# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.4 | $84.00 | Analysis of Dkt 19110 and Stip (.2); revise b-Linx re claim 15296 and 18496 (.1); prepare e-mail to S Cohen re claim 15296 and possible Omni 25 objection moot as claim expunged (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2008 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re claim 15296 and related order in DRTT (.1); telephone from S Cohen re D Bibbs request re Gerard complaint for Maryland Casualty claims (.1); analysis of D Bibbs e-mail and exhibits to Maryland Casualty objections (.3); analysis of b-Linx re Maryland Casualty claims re Gerard complaint (.3); prepare e-mail to D Bibbs re no Gerard complaint (.1) |
| JEFF MILLER - MANAGER | | $210.00 | 8/7/2008 | 2.1 | $441.00 | Prepare (1.0) and revise (1.1) ZAI filed claims report per M. Dierkes request |
| JEFF MILLER - MANAGER | | $210.00 | 8/12/2008 | 1.0 | $210.00 | Prepare ZAI bar date package service list per D. Boll request |
| JEFF MILLER - MANAGER | | $210.00 | 8/12/2008 | 2.5 | $525.00 | Prepare updated ZAI claims report per M. Dierkes request |
| JEFF MILLER - MANAGER | | $210.00 | 8/12/2008 | 2.1 | $441.00 | Prepare updated report of ZAI claims filed per M. Dierkes request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/12/2008 | 0.5 | $105.00 | Analysis of e-mails from J Miller and G Kruse re ZAI direct mail list request from D Boll (.2); analysis of mail files used in ZAI bar date mailing for attorneys (.2); prepare e-mail to J Miller and G Kruse re difference between the 2 attorney mail files (.1) |
| JEFF MILLER - MANAGER | | $210.00 | 8/19/2008 | 1.0 | $210.00 | Coordinate preparation of additional service listings of ZAI bar date package parties per D. Boll request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2008 | 0.8 | $168.00 | Analysis of e-mail from J Miller re ZAI historical invoices spreadsheets (.5); analysis of e-mails from G Kruse and J Conklin re converting pdf data to data files (.2); analysis of e-mail from J Miller and D Boll re availability of data files from attorney source (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 0.4 | $84.00 | Prepare e-mail to G Kruse re Westbrook service data captured from pdf and next step to compare against initial mailing to ensure no duplicate notices sent (.2); prepare e-mail to Notice Group re ZAI supp bar date service-Westbrook group (.1); analysis of e-mail from G Kruse re Westbrook service database (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 0.4 | $84.00 | Telephone wth M John re ZAI claim process (.2); e-mail to S Kjontvedt re Rust and ZAI claims processing (.1); analysis of e-mail from S Kjontvedt re Rust data capture on ZAI claims (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2008 | 0.2 | $39.00 | Call from and to Martha Araki re status of ZAI claims processing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 0.3 | $42.00 | Review emails from M.Araki, BMC notice group, and D.Boll re supplemental service for ZAI bar date notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 0.7 | $147.00 | Conf call with C Greco and S Cohen re indemnification and contribution claims for plan solicitation (.4); analysis of e-mail from C Greco re preliminary list of types of indemnification claims (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 0.3 | $63.00 | Telephone with S Cohen re reports for asbestos indemnification project |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 1.0 | $210.00 | Prepare new active only indemnification report (.2); analysis of pdf report and excel extract (.7); prepare e-mail to S Cohen re report of active indemnification flagged claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 0.7 | $147.00 | Telephone with S Cohen re indemnification and contribution claims requested by C Greco (.3); analysis of e-mails from S Cohen re claim types, flags re indemnification (.2); prep e-mails to S Cohen re claim types, flags (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 0.4 | $44.00 | Conference call with C.Greco, M.Araki re: analysis & requested reports of indemnification/contribution claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 0.3 | $33.00 | Additional discussion with M.Araki re: analysis & reports of indemnification/contribution claims per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 0.2 | $22.00 | Initialize preparation and analysis of indemnification claim reports per C.Greco request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2008 | 1.0 | $210.00 | Analysis of e-mail from G Kruse re indemnification active only flag analysis of 2 databases (.2); analysis of results of data analysis (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2008 | 0.4 | $84.00 | Analysis of e-mails from S Kjontvedt and S Cohen re voiding supplements (.2); prepare e-mails to S Kjontvedt re supplements in b-Linx and related coding (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 2.5 | $525.00 | Analysis of b-Linx re indemnification claims from G Kruse data analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 0.6 | $126.00 | Prepare new indemnification reports for C Greco |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 0.2 | $42.00 | Telephone with S Cohen re indemnification data from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 3.5 | $735.00 | Reclassify prior indemnification flags to new indemnification flags added from original indemnification report and comparison data report |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Respond to J.Baer re reason for emailing parties on E.Westbrook's list instead of postal service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 0.6 | $126.00 | Analysis of email from S Cohen re preparation of indemnification report for C Greco in excel (.1); revise excel extracts of indemnification data and Burlington Northern claims for C Greco (.5); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 0.2 | $42.00 | Analysis of e-mail from S Kjontvedt to E Hudgens re BMC supplemental claims listing for comparison to Rust data to allow supps to be voided |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 1.3 | $273.00 | Analysis of b-Linx re next step in indemnification project for C Greco |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 0.5 | $105.00 | Telephone with C Greco re initial review of indemnification claims, next steps to ensure all are capture for solicitation (.2); analysis of e-mail from C Greco re initial thoughts on indemnification reports (.2); prepare e-mail to C Greco re indemnification reports (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2008 | 0.1 | $11.00 | Review emails and correspondence re: indemnification claims analysis as requested by C.Grego |

|  | Asbestos Claims Total: | | | 27.2 | $5,581.00 | |

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/1/2008 | 0.1 | $7.50 | Review Court docket Nos. 19194-19209, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 8/1/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2008 | 0.8 | $168.00 | Analysis of e-mail from J Conklin re reports of modified records received from Rust Consulting (.1); analysis of reports of modified Rust records (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2008 | 0.2 | $22.00 | Review emails and correspondence re: claims review/reconciliation |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/4/2008 | 0.2 | $40.00 | Review correspondence re court docket items |
| CORAZON DEL PILAR - CAS | | $45.00 | 8/4/2008 | 0.2 | $9.00 | Process Non-COA returned mail |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/4/2008 | 0.2 | $22.00 | Discussion with M. Booth regarding deficiencies in Notices of Transfer filed by Argo Partners. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 19210-19221, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/4/2008 | 1.7 | $357.00 | Continue analysis of reports of modified records from Rust vs b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/4/2008 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re allocation of check received from WR Grace (.1); analysis of prior fee apps filed, timing of prior quarterly fee app orders to calculate allocation of check (.3); prepare e-mail to S Fritz re allocation of recent check received (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/4/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - MANAGER | | $165.00 | 8/4/2008 | 0.2 | $33.00 | Discussion with L Shippers re: pending Notice of Transfers and required updates related to same. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/4/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim/objection issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - CAS | | $45.00 | 8/5/2008 | 0.2 | $9.00 | Process Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17390; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17354; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17385; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17561; Certificate of No Objection and related docket entries to update claim/objection database as required |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17341; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17709; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17739; Certificate of No Objection and related docket entries to update claim/objection database as required |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/5/2008 | 0.6 | $90.00 | Weekly conf call with project team to review case status. |
| JEFF MILLER - MANAGER | | $210.00 | 8/5/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 19222-19234, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 8/5/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Telephone conf with J Miller and T Feil re Rust claims docket issue and suggestions for J Baer |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.1 | $21.00 | Prepare e-mail to K Love re follow-up on asbestos pd claim supplements docketing issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Conf call with J Baer, D Boll, C Bruins, T Feil, J Miller, J O'Neill re Rust official claims docket issues and resolution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.7 | $147.00 | Telephone conf with J Miller and T Feil re BMC sample claims register, connections for BMC webpage for disposition docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Cohen, G Kruse re case status, review of Rust PI info migration to BMC for use in solicitation and issues outstanding |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.2 | $42.00 | Analysis of files re Rust and BMC employment orders in prep for call (.1); prepare e-mail to T Feil and J Miller re Rust and BMC employment orders (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.3 | $63.00 | Analysis of e-mail from J Miller re ZAI Declaration of Service filed (.1); analysis of docket re filing of ZAI BDN Dec of Service (.1); prep e-mail to J Miller re ZAI BDN Dec of Service filing (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/5/2008 | 0.6 | $66.00 | Status call led by J.Miller re: pending issues |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/6/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17421; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/6/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17446; Certificate of No Objection and related docket entries to update claim/objection database as required |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/6/2008 | 0.1 | $7.50 | Review Court docket Nos. 19235-19241, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2008 | 0.5 | $105.00 | Review b-Linx to confirm revision to NA amounts on inactive asbestos pd claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2008 | 1.0 | $210.00 | Analysis of e-mail and attach from J Miller to T Feil re claim register of filed claims per J Baer telecon (.3); e-mail from T Feil re NA claims (.1); prepare e-mail to T Feil re NA claims (.1); prepare e-mail to G Kruse re revision of NA claims (.2); analysis of e-mail from J Miller re unmatched scheds and filed claims report (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/6/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/7/2008 | 0.2 | $22.00 | Review and reply to emails from Scohen & Jmiller re: appending images to claim. Create fly sheets to be appended to claims 15720, convert fly sheets and documents to be appended into TIF images, append new images to claims within database per SCohen request. |
| KATYA BELAS - CAS | | $65.00 | 8/7/2008 | 0.4 | $26.00 | Analysis of e-mail from L Shippers re service and filing of 2 Ntc of Transfer (.1); prepare 2 Ntc of Transfer for service (.2); file 2 Ntc of Transfer with Court (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 19242-19244, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2008 | 0.4 | $84.00 | Analysis of e-mail from J Miller re revised claims registers of filed claims and claims and unmatched schedules (.1); analysis of reports attached (.3) |
| NOREVE ROA - CAS | | $95.00 | 8/7/2008 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos. 19202-19234 (29 dockets) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2008 | 0.1 | $11.00 | Review & reply to emails and correspondence re: claims review/reconciliation |
| KATYA BELAS - CAS | | $65.00 | 8/8/2008 | 0.9 | $58.50 | Analysis of e-mail from L Shippers re service/filing of 5 Ntc of Transfer (.1); prepare 5 Ntc of Transfer for service (.4); file 5 Ntc of Transfer with Court (.3); prepare e-mail to L Shippers re status of service/filing (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/8/2008 | 0.2 | $15.00 | Review Court docket Nos. 19245-19270, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 8/8/2008 | 0.2 | $9.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2008 | 0.2 | $42.00 | Analysis of e-mail from S Cohen re transfer activity data to Rust Consulting (.1); prepare e-mail to S Cohen re data for inclusion in transfer activity to Rust Consulting (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/8/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| KATYA BELAS - CAS | | $65.00 | 8/11/2008 | 1.0 | $65.00 | Analysis of e-mail from L Shippers re service/filing of 10 Ntc of Transfer (.1); prepare 10 Ntc of Transfer for service (.5); file 10 Ntc of Transfer with Court (.3); prepare e-mail to L Shippers re status of service/filing (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/11/2008 | 1.1 | $121.00 | Prepare ten Proofs of Service related to transfer notices (1.0) and forward to the notice group for filing (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | $75.00 | 8/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19271-19272, to categorize docket entries. |
| TERRI MARSHALL - MANAGER | $185.00 | 8/11/2008 | 0.3 | $55.50 | Review (.2) and notarize (.1) three affidavtis of service for claims transfers. |
| TERRI MARSHALL - MANAGER | $185.00 | 8/11/2008 | 0.7 | $129.50 | Review (.4) and notarize (.3) seven affidavits of service for claims transfers. |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 19273-19284, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/12/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re data file for Rust Consulting re transfers (.1); analysis of data file (.1); prepare e-mail to S Cohen re approval to send transfer data file (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/12/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/13/2008 | 0.1 | $7.50 | Review Court docket Nos. 19285-19288, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/13/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| NOREVE ROA - CAS | $95.00 | 8/13/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. 19235-19274 (33 dockets) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 8/13/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails and correspondence re: analysis of unsecured claims/objections |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/14/2008 | 0.1 | $7.50 | Review Court docket Nos. 19289-19291, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| NOREVE ROA - CAS | $95.00 | 8/14/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 1285-1288 |
| KATYA BELAS - CAS | $65.00 | 8/15/2008 | 0.2 | $13.00 | Prepare 1 Ntc of Transfer for service (.1); file Ntc of Transfer with Court (.1) |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 8/15/2008 | 0.2 | $22.00 | Analyze Withdrawal of claim transfer (.1) and update the transfer tracking spreadsheet and b-Linx appropriately (.1) |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/15/2008 | 0.2 | $15.00 | Review Court docket Nos. 19292-19320, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | $75.00 | 8/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| NOREVE ROA - CAS | $95.00 | 8/15/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19289-19291 |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/17/2008 | 1.0 | $210.00 | Analysis of consultant summary Jul 08 (.5); prepare reduction of consultant time (.4); prepare e-mail to S Fritz re Jul 08 revised numbers (.1) |
| EMERALD LUNDY - PRACSUP | $45.00 | 8/18/2008 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |
| KEVIN MARTIN - CONSULTANT | $135.00 | 8/18/2008 | 0.7 | $94.50 | Review of WR Grace general inquiry email address (.2); test address and response of in box for Solicitation preparation (.5) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 8/18/2008 | 1.5 | $315.00 | Analysis of Court docket re recent pleadings filed |
| MYRTLE JOHN - MANAGER | $195.00 | 8/18/2008 | 0.1 | $19.50 | Review service copy of notice of application received from Ferry, Joseph & Pearce |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/18/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/18/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| BRIANNA TATE - CAS | | $45.00 | 8/19/2008 | 0.6 | $27.00 | Review Court docket Nos. 19321-19336 (.3); categorize each new docket entry and flag for further action and follow up as needed (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2008 | 0.6 | $90.00 | Conference call with project team re case status. |
| JEFF MILLER - MANAGER | | $210.00 | 8/19/2008 | 0.7 | $147.00 | Prepare for (.2) and lead (.5) team status call |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/19/2008 | 0.2 | $22.00 | Analyze Court docket no. 19326 (.1) and verify no update in the noticing system is required (.1). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2008 | 1.0 | $210.00 | Weekly conf call with J Miller, S Cohen, S Kjontvedt, G Kruse re case status, plan solicitation planning (.8); telephone with J Miller and S Cohen re claim 9634 (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/19/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 8/19/2008 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 19292-19336 (38 dockets) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2008 | 0.8 | $88.00 | Status call led by J.Miller re: pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/19/2008 | 0.6 | $84.00 | Weekly team status call |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/20/2008 | 0.6 | $120.00 | Case status call with S. Kjontvedt and J. Miller |
| JAMES MYERS - CAS | | $65.00 | 8/20/2008 | 0.1 | $6.50 | POC/BDN ZAI: email exchange w/ M Araki providing heads up to anticipated mailing |
| JAMES MYERS - CAS | | $65.00 | 8/20/2008 | 0.1 | $6.50 | POC/BDN ZAI: set up Noticing System/Production Folder |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/20/2008 | 0.1 | $7.50 | Review Court docket Nos. 19337-19341, to categorize docket entries. |
| NOREVE ROA - CAS | | $95.00 | 8/20/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19337-19340 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.6 | $84.00 | Call with Jeff Miller and BMC team re case status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.1 | $14.00 | Call to Marc Lewinstein at K&E re impending mailing of the notice of the DS Hearing |
| JAMES MYERS - CAS | | $65.00 | 8/21/2008 | 0.1 | $6.50 | POC/BDN ZAI: prep email to M Araki transmitting links to Production sub-folders and Print Ready sub-folders |
| JAMES MYERS - CAS | | $65.00 | 8/21/2008 | 0.1 | $6.50 | POC/BDN ZAI: review email from R Cruz advising AP MFs populated |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 19342-19354, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 0.8 | $168.00 | Prepare MRF and checklst for supplemental ZAI bar date service (.2); e-mail to D Boll re supplemental service and possible e-service (.1); analysis of D Boll e-mail re hold on e-service (.1); analysis of final notice lists and docs for USPS service (.4) |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 0.3 | $63.00 | Telephone with S Kjontvedt re transfer of case management, timeline (.1); e-mails from/to S Cohen re C Greco claims project (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 0.7 | $147.00 | E-mails from J Conklin and R dela Cruz re supplemental ZAI bar date service list, mail file population (.2); review draft mail file for service (.2); prepare e-mails to J Conklin and R dela Cruz re revisions to mail file (.1); e-mails from/to J Conklin and G Kruse re ZAI mail files for inclusion in creditor table (.2) |
| JAMES MYERS - CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: Review & respond to emails transmitting Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: email exchange w/ R Cruz & J Conklin re revised AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: revise Dcl of Svc to reflect updated AP MF |
| JAMES MYERS - CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: Review Production copy of document |
| JAMES MYERS - CAS | | $65.00 | 8/22/2008 | 0.2 | $13.00 | POC/BDN ZAI: prep draft of Dcl of Svc |
| KATYA BELAS - CAS | | $65.00 | 8/22/2008 | 0.2 | $13.00 | Review and respond to ememos re service requirements (.1); set up noticing system/productionfolder/noticing instructions (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19355-19360, to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 0.4 | $84.00 | Analysis of e-mail from T Feil re project team list (.1); analysis of files re last project team list for updating (.1); prepare e-mail to T Feil and S Kjontvedt re prior team list (.1); prepare e-mail to G Kruse re removal of "not a claim" claim flag (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/22/2008 | 0.2 | $39.00 | Respond to inquiries from S. Cohen re appropriate protocols for serving objections to claims on affected parties, and request from Pachulski law firm |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 0.6 | $66.00 | Prepare service documents for Omni 25 and 26 to be filed by counsel on 8/25/08 (.4); draft memos to Notice Group re: noticing requirements (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.2 | $28.00 | Review emails from Jan Baer and Eric Hudgens re clerk's request on claims register |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.6 | $84.00 | Communications with M.Araki and with G.Kruse re ZAI mailing and preparation for mailing of the disclosure statement mailing |
| YVETTE KNOPP - CAS | | $90.00 | 8/22/2008 | 0.2 | $18.00 | Coordinate supplemental service of Bar Date Notice/Proof of Claim Form - Individuals |
| YVETTE KNOPP - CAS | | $90.00 | 8/22/2008 | 0.2 | $18.00 | Coordinate supplemental service of Bar Date Notice/Proof of Claim Form - Attorneys |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 8/25/2008 | 0.4 | $80.00 | Discuss claims docket report issues re Rust with S Kjontvedt |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19361-19366, to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2008 | 0.9 | $189.00 | Telephone from S Cohen re service issue on Omni 25 and 26 (.1); revise S Cohen e-mail to counsel re service issue (.3); analysis of Local Rules re Omni objection service deadlines (.2); e-mails to/from S Cohen re service issue (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re claims register (.1); prepare e-mail to S Kjontvedt re no Rust claims register available on web or Court site (.1); analysis of e-mail from S Kjontvedt re claims register issues (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) K.Davis at Rust re request for list of ZAI parties requesting bar date notice packages |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Respond to request from J.Baer for copy of claim number 17656 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.3 | $42.00 | Prepare (.1) and review (.1) report on supplemental claims; email to BMC team re claims register clean-up and voiding supplemental claim numbers (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 1.6 | $224.00 | Prepare for (.6) and attend (1.0) call with BMC, K&E and Rust re claims register and clerk's requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Email from (.1) and call to (.1) M.Lewinstein re timing on shareholder data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.6 | $84.00 | Review emails from M.Araki and S.Cohen re supplemental claims, claim flag identification (.3); review b-Linx re same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.1 | $14.00 | Review claims register sent by K.Davis at Rust |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 1.7 | $238.00 | Docket review for items related to personal injury claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.7 | $98.00 | Email from G.Kruse re claim data from Rust and questions on same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.1 | $14.00 | Email from / to M.Araki confirming who will receive the DS Notice |
| YVETTE KNOPP - CAS | | $90.00 | 8/25/2008 | 0.2 | $18.00 | Coordinate service of 25th Omnibus Obj to Claims |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 8/26/2008 | 0.1 | $7.50 | Telephone with Francis Higgins at (860) 347-1647 re contact information for Rust Consulting |
| KATYA BELAS - CAS | | $65.00 | 8/26/2008 | 1.0 | $65.00 | Review (.1) and respond (.1) to ememos re Omni 26 service requirements; set up noticing system, productionfolder, noticing instructions (.2); prepare electronic version of documents as served (.2); transmit to Call Center folder (.1); review production copy of document (.2) and prepare memo (.1) to S Cohen for approval and fulfillment re 25th Omni and 26th Omni |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 19367-19373, to categorize docket entries. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/26/2008 | 0.8 | $168.00 | Weekly conf call with S Kjontvedt, S Cohen and G Kruse re Ntc of Discl Stmt service lists, estimated counts, PI vs b-Linx data and supplements to be voided |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/26/2008 | 0.5 | $105.00 | Analysis of e-mails from S Cohen re add'l service request re Omnis 25 and 26 (.4); prepare e-mails to S Cohen re Omni 25 and 26 service (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/26/2008 | 0.2 | $39.00 | Review and analyze service documents received from Parcels and from Orrick, Herrington (.1), and forward to document clerk appropriate archiving (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/26/2008 | 0.2 | $39.00 | Noticing_Objection to Claims: Respond to inquiry from S Cohen re appropriate procedure for serving objections and ECF confirmation (.1); review memo from S Cohen re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/26/2008 | 0.7 | $77.00 | Status call led by S.Kjontvedt re: pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/26/2008 | 1.4 | $154.00 | Prepare, review and approve documentation re: service of Amended Omni 25 & Omni 26 to affected parties (1.0); draft various follow-up memos to K.Makowski, C.Greco, Notice Group re: service requirements and scheduling (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.7 | $98.00 | Weekly team status call to discuss preparation for service of DS hearing notice |
| YVETTE KNOPP - CAS | | $90.00 | 8/26/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Supplemental Service re ZAI Proof Of Claim Form with Notice and General Instruction for Completing the Proof of Claim Form served on 8-22-08 |
| EMERALD LUNDY - PRACSUP | | $45.00 | 8/27/2008 | 0.3 | $13.50 | Process 46 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 8/27/2008 | 0.1 | $6.50 | POC/BDN ZAI: finalize Dcl of Svc |
| KATYA BELAS - CAS | | $65.00 | 8/27/2008 | 1.6 | $104.00 | Draft POS re 25th and 26th Omni Obj (1.0); prepare exhibits to POS for Omnis 25 and 26 (.6) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2008 | 0.1 | $11.00 | Analyze Court docket no. 19376 and verify no updates in the claims database are required. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/27/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/27/2008 | 0.1 | $7.50 | Review Court docket Nos. 19374-19383, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 0.6 | $126.00 | Analysis of e-mails form J Baer and J O'Neill re e-service to Ed Westbrook ZAI parties (.3); revise language of e-service per J O'Neill and transmit to J Baer (.1); e-mails with G Kruse and Y Knopp re e-service to Westbrook group (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review notice of quarterly fee application from Ferry Joseph & Pearce served on BMC |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review notice of 17th quarterly fee application filed by Phillips Goldman  Spence served on BMC |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review email from and to M Araki re email noticing issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.2 | $28.00 | Email from (.1) / to (.1) J. Baer re change on service date for notice of DS hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.5 | $70.00 | Review documents and mail files for e-service to ZAI parties (.4); test links to documents (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 8/27/2008 | 0.7 | $63.00 | Review (.3) and respond (.4) to variuos e-mails from Martha Araki re e-noticing ZAI Bar Date Packages and changing template wording per counsel's request |
| YVETTE KNOPP - CAS | | $90.00 | 8/27/2008 | 0.1 | $9.00 | Notarize Declaration of Supplemental Service re ZAI Proof Of Claim Form with Notice and General Instruction for Completing the Proof of Claim Form served on 8-22-08 |
| BRIANNA TATE - CAS | | $45.00 | 8/28/2008 | 0.2 | $9.00 | Responded to email inquiry regarding the case and distributions. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/28/2008 | 0.1 | $11.00 | Discussions with M Booth re: recent docket activity and categorization/assignment of docket entries re: same |
| EMERALD LUNDY - PRACSUP | | $45.00 | 8/28/2008 | 0.7 | $31.50 | Process 67 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 8/28/2008 | 0.1 | $6.50 | ZAI Bar Date (suppl): track for failed emails & confirmations |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 19384-19399, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 1.4 | $294.00 | DRTT audit of pleadings assigned (.8); revise b-linx per audit (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 0.5 | $105.00 | Analysis of e-mails re failed e-mail deliveries to E Westbrook ZAI e-mail only addresses for service of BDN (.3); analysis of info re confirmed deliveries of ZAI BDN e-service (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 0.9 | $189.00 | Analysis of e-mail from S Kjontvedt re research for J Baer re Willie Harris claim (.1); analysis of b-Linx re Willie Harris claim (.2); prepare e-mail to S Kjontvedt re no Willie Harris claim in case (.1); analysis of e-mail from G Kruse re Willie Harris data found in PI data from Rust (.2); analysis of e-mails from S Kjontvedt re Berger firm (.1); research b-Linx re Berger firm (.1); prepare e-mail to S Kjontvedt re no Berger firm in b-Linx (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/28/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - MANAGER | | $165.00 | 8/28/2008 | 0.1 | $16.50 | Discussions with E Dors re: recent docket activity and categorization/assignment of docket entries re: same. |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/28/2008 | 0.1 | $19.50 | Review memo and Bar Date Notice re ZAI claims |
| NOREVE ROA - CAS | | $95.00 | 8/28/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19377, 19379-19398 (21 documents) |
| NOREVE ROA - CAS | | $95.00 | 8/28/2008 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos.19342, 19347-19368, 19373 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.1 | $14.00 | Email to BMC CASSMAN team re upcoming mailing and return mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.3 | $42.00 | Receive and review ZAI poc claimant data from K.Davis at Rust (.2); forward same to G.Kruse (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.7 | $98.00 | Review supplemental claims file (.3); request additional reporting (.3); forward same to E.Hudgens at Rust (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 1.0 | $140.00 | Research records for any claim filed by Willie Harris Jr. per request from J.Baer (.7); respond re same (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2008 | 0.3 | $33.00 | Analyze twelve Court docket entries and verify no updates in the claims database are required. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 8/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19400-19414, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 8/29/2008 | 0.6 | $27.00 | Process large batch of COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 1.2 | $252.00 | Audit of pleadings assigned in DRTT (.7); revise b-Linx per audit (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 0.8 | $168.00 | Analysis of Court docket re recent filings |
| | Case Administration Total: | | | 74.3 | $10,799.50 | |

## August 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/1/2008 | 1.5 | $225.00 | Prepare programmatic updates to Specific Objection claims per S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/1/2008 | 1.6 | $240.00 | Continue preparation of programmatic updates to No Liability claims per S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/1/2008 | 1.2 | $180.00 | Add K&E Notes for selected claims per K&E review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2008 | 1.8 | $171.00 | Review and verify modified records for medical monitoring, property damage and bankruptcy claims (1.5); prep email and forward reports to project consultant for further review (.3) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/1/2008 | 0.2 | $19.00 | Correspondence with project consultant regarding the modified data files received from Rust. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/1/2008 | 0.2 | $19.00 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/3/2008 | 2.4 | $360.00 | Prep report of objected to claims listing selected data points per S Cohen (1.3); export to spreadsheet (.9); forward to S Cohen for review (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/4/2008 | 0.2 | $22.00 | Assist S Cohen with objection reporting |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/4/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/4/2008 | 0.1 | $9.50 | Prepare access snap shot report of data exceptions. |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2008 | 0.2 | $22.00 | Update transferred claims records at request of M Booth |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2008 | 1.0 | $110.00 | Set up SQL database tables at request of G Kruse in preparation of upcoming noticing (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2008 | 0.5 | $55.00 | Confer with G Kruse on Rust data |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/5/2008 | 3.0 | $450.00 | Review all PI data tables that store mailing addresses for claimants or attorneys (1.0); compare and match against other tables that store the same address data (1.0); commence compilation of unique claimant and address list (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/5/2008 | 2.0 | $300.00 | Review and audit of PI source data to verify record counts and data points (1.0); prep for mapping back to returned questionaire data (1.0). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/5/2008 | 0.5 | $75.00 | Review original PI data from counsel with A Wick to determine matching to returned questionaire data. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/5/2008 | 0.1 | $9.50 | Correspondence with project consultant regarding confirmation of claims register from Rust claims agent. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/5/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/6/2008 | 0.5 | $75.00 | Review files for selected claim images for Zonolite claims (.3); copy to network folder per J Miller (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/6/2008 | 1.9 | $285.00 | Prep report of Zonolite claims to capture selected address data per J Miller. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/6/2008 | 1.1 | $165.00 | Update amount types for selected Inactive records per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/6/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/7/2008 | 1.5 | $225.00 | Review/audit of original PI data used for mailing list on questionaires (.5); continue review and mapping back to questionaire responses (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/8/2008 | 0.8 | $120.00 | Generate extract of active and inactive claims per S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/11/2008 | 1.5 | $225.00 | Review PI source data tables draft (1.2); prepare email to Rust Data Group re intrepretation of selected tables (.3). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/11/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/12/2008 | 1.2 | $180.00 | Append notes from K&E review to claims notes table per S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/12/2008 | 0.4 | $60.00 | Review report template of property damage claims for updates of attorney data per J Miller. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/12/2008 | 1.3 | $195.00 | Prepare worksheet of all parties noticed with the ZAI bar date per J Miller. |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/14/2008 | 1.2 | $132.00 | Assist M Grimmett with property damage claims attorney data tracking |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2008 | 1.5 | $225.00 | Review PI filed claims data (.5); verify unique records and name and address data (.7); prep email to Rust regarding clarification on selected data points (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2008 | 0.7 | $105.00 | Coordinate manual extraction of ZAI party list from pdf source docs with J Bush. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/19/2008 | 1.5 | $225.00 | Extract ZAI claimant names and addresses from PDF doc forwarded by J Miller from counsel. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/19/2008 | 0.1 | $9.50 | Correspondence with data consultant regarding the review of documents for contacted ZAI Homeowner. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/19/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/19/2008 | 0.3 | $28.50 | Review documents "Been Contacted ZAI homeowners- email only- website inquiry.pdf" and "-valid addresses.pdf" in preparation of excel reports per data consultant request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/19/2008 | 0.1 | $9.50 | Review and update objection records in regards to 25th Omnibus Objection per reconciliation request. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2008 | 0.5 | $75.00 | Generate extract of Sch G contracts with no addresses (.4); forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2008 | 0.5 | $75.00 | Coordinate review of new ZAI source data manually keyed into data file (.3); forward home owners data to J Bush to dedup against current creditor matrix (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/20/2008 | 2.0 | $300.00 | Review PI filed claims data (1.1); verify unique records and name and address data (.6); prep new email to Rust regarding clarification on selected data points (.3). |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/20/2008 | 2.0 | $300.00 | Review and analysis of PI claims data (1.0); begin prep of generating a mail file extract for Solicitation purposes (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/20/2008 | 2.0 | $300.00 | Review of scheduled contracts data (.7); review record counts and compare to Sch F to verify whether contracts were also scheduled in F (1.3). |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/20/2008 | 0.2 | $19.00 | Correspondence with data consultant regarding data request to review schedule contracts and additional ZAI Claimants to be noticed. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/20/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/20/2008 | 2.7 | $256.50 | Review (1.4) and verify (1.3) service information for ZAI affected parties listed on "Home Owner Addresses.xls" report per data consultant request. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/20/2008 | 1.2 | $114.00 | Review (.6) and verify (.6) service information for ZAI affected parties listed on "Home Owner Addresses.xls" report per data consultant request. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 8/20/2008 | 2.5 | $237.50 | Analysis of WR Grace schedule contracts database re party address review |
| REYNANTE DELA CRUZ - CAS | $95.00 | 8/20/2008 | 2.5 | $237.50 | Extract data from pdf files for ZAI parties |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 8/20/2008 | 2.5 | $237.50 | Review (1.3) and verify (1.2) additional creditor address records for Schedule G contract parties in preparation of Disclosure Statement mailing. |
| CHRISTOPHER KARAMBELAS - CONSULTANT | $110.00 | 8/21/2008 | 0.8 | $88.00 | Work with S. Kjontvedt in reviewing the equity information gathered from Bloomberg (.3); research several debtor equity information in question (.3); submit new results for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/21/2008 | 0.5 | $75.00 | Follow up on address review for Sch G contract parties. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/21/2008 | 0.8 | $120.00 | Follow up on data and maifile prep for supplemental ZAI parties. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/21/2008 | 0.7 | $105.00 | Review of Solicitation mailfile specs from S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 8/21/2008 | 2.5 | $375.00 | Review PI filed claims data (1.5); verify unique records and name and address data (1.0) |
| HEATHER MONTGOMERY - CONSULT_DATA | $110.00 | 8/21/2008 | 1.7 | $187.00 | Preparation of co-debtor equity address file in preparation for mailing the notice of disclosure statement |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/21/2008 | 2.1 | $199.50 | Review (1.0) and verify (1.1) service information for ZAI affected parties listed on "Home Owner Addresses.xls" report per data consultant request. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/21/2008 | 0.4 | $38.00 | Various telephone (.2) and email correspondence (.2) with data and project team regarding the review of contract and additional ZAI affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 8/21/2008 | 0.8 | $76.00 | Review (.4) and verify (.4) report of address records prepared for contract parties with incomplete records. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 8/21/2008 | 2.5 | $237.50 | Review (1.3) and verify (1.2) service information for ZAI affected parties listed on "Home Owner Addresses.xls" report per data consultant request |
| REYNANTE DELA CRUZ - CAS | $95.00 | 8/21/2008 | 2.5 | $237.50 | Populate MailFiles 29879 and 29880 for todays scheduled mailings |

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/21/2008 | 2.5 | $237.50 | Review (1.4) and verify (1.1) service information for ZAI affected parties listed on "Home Owner Addresses.xls" report per data consultant request. |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/22/2008 | 1.7 | $187.00 | Assist J Conklin with preparation of source document data uploads. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2008 | 0.7 | $105.00 | Generate extract of all active schedules (.6); forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2008 | 0.7 | $105.00 | Review active claims and claim types (.3); remove unused claim types from dropdown selection per M Araki (.4). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2008 | 3.2 | $480.00 | Modify Omni 25 Exh F report template per counsel formatting requests (1.7); pre revised exhibit (1.4); forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2008 | 0.8 | $120.00 | Modify Omni 25 Exh E report template per counsel formatting requests (.3); prep revised exhibit (.4); forward to S Cohen (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/22/2008 | 0.3 | $28.50 | Handled inquiries regarding the review and update of objection exhibits and population of mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/22/2008 | 0.5 | $47.50 | Review (.3) and verification (.2) of service information for completed mail files for supplemental ZAI POC/BDN mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/22/2008 | 2.2 | $209.00 | Confirm (.8), verify (.8) and update (.6) file matrix with various ZAI source documents received previously from K&E and Rust in preparation of upload to main creditor table. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/22/2008 | 0.2 | $19.00 | Correspondence with production and project team regarding scheduled mailing for supplemental ZAI POC/BDN. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/22/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 29900 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/22/2008 | 0.1 | $9.50 | Populate mailfile 29905 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/22/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) mailfile records have proper formatting for specific mode of service and identify incomplete addresses for mailfile 29905. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 0.7 | $105.00 | Compare records on separate Indemnification Claims worksheets (.2); markup differences (.4); forward to S Cohen and M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 0.5 | $75.00 | Preliminary review of ZAI filed claims source data forwarded by Rust Consulting |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 2.5 | $375.00 | Generate mailfile extract of all PI claims grouped by attorney (2.3); forward to S Kjontvedt (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 1.5 | $225.00 | Generate mailfile extract of PI claims with no attorneys (1.4); forward to S Kjontvedt (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 2.5 | $375.00 | Review PI filed claims data (.6); verify unique records and name and address data (1.0); prep for creating mailfile extract for Solicitation mailing (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 0.5 | $75.00 | Prepare revised Omni 25 Exh F after updates by S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/25/2008 | 0.5 | $75.00 | Preliminary review of co-debtor Shareholder source data. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/25/2008 | 0.1 | $9.50 | Update mail file data to master service list. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/25/2008 | 0.2 | $19.00 | Correspondence regarding the review and upload of various ZAI source files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/25/2008 | 1.8 | $171.00 | Review (.8), convert (.5) and upload (.5) ZAI creditor records to bLinx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/25/2008 | 4.0 | $380.00 | Review (2.0) and prepare (2.0) WR Grace Creditor Information for ZAI Aps |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/25/2008 | 2.0 | $190.00 | Review (1.0) and prepare (1.0) WR Grace Creditor Information for ZAI Aps |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/25/2008 | 0.1 | $9.50 | Populate mailfile 29900 with affected party. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/25/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 29900. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 1.2 | $180.00 | Review address research of Sch G contract missing addresses (.5); flag potential address matches (.6); forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 1.2 | $180.00 | Generate listing of supplemental claims for asbestos claims (1.1); forward to S Kjontvedt for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 1.7 | $255.00 | Manual review of PI attorney groups to match attorneys with same name, firm name and address and assign a mail group id. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 1.3 | $195.00 | Review of PI claimant to assign attorney mail group ID to a claim records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 0.5 | $75.00 | Preliminary review of primary case Shareholder source data (.4); forward to J Conklin for upload to b0Linx (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 1.3 | $195.00 | Parse and normalize list of parties who requested ZAI POC's (.6); upload to database (.3); prep for load into mailfile for solicitation mailing (.4) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/26/2008 | 1.1 | $104.50 | Review (.4) and upload (.7) to main creditor table addresses for various ZAI creditors and counsel which were served the POC/BDN. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/26/2008 | 4.0 | $380.00 | Review (2.0) and prepare (2.0) WR Grace Registered Shareholders Information |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/26/2008 | 2.0 | $190.00 | Review (1.0) and prepare (1.0) WR Grace Registered Shareholders Information |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/27/2008 | 0.5 | $75.00 | Add new claim objection flags to bLinx per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/27/2008 | 3.6 | $540.00 | Create extract of all active PD claims and their attorney (1.5); create PD attorney exhibit of claimants (1.9); prep email to S Kjontvedt for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/27/2008 | 3.8 | $570.00 | Create extract of all PI claims and their attorneys (1.8); create PI attorney exhibit of claimants (1.8); prep email to S Kjontvedt for review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 1.2 | $114.00 | Assist with the review and conversion of shareholders' source files in preparation of upload to main creditor table. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 0.4 | $38.00 | Preparation (.2) and review (.2) of report verifying creditor information grouping. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 0.2 | $19.00 | Review (.1) and verification (.1) of service information for completed mail files. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 1.5 | $142.50 | Review (.7) and verify (.8) creditor address records per data integrity reports in preparation of disclosure statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/27/2008 | 0.6 | $57.00 | Prepare (.3) and upload (.3) additional address records for ZAI counsel to main creditor table. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/27/2008 | 0.4 | $38.00 | Populate MailFile 29942 with APs for Bar Date Service mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/27/2008 | 4.0 | $380.00 | Review (2.0) and prepare (2.0) WR Grace Registered Shareholders Information |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2008 | 0.5 | $75.00 | Review new source data for ZAI claimants (.4); forward to J Conklin for upload to mail file (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2008 | 0.7 | $105.00 | Generate update extract of supplemental claims (.6); forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2008 | 0.5 | $75.00 | Assist S Kjontvedt with research of selected claimaints. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2008 | 4.0 | $600.00 | Continue PI source data prep (2.0); analysis for PI mail file (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/28/2008 | 1.5 | $225.00 | PI source data prep (.7); analysis for PI mail file (.8) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/28/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/28/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2008 | 3.8 | $665.00 | Audit PI POC DB for Creditor-Attorney match and counts per S. Kjonvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2008 | 1.5 | $225.00 | Update Attorney exhibit report (.6); remove claimant addresses, add columns to detail section (.7) forward revised report to S Kjontvedt and M Araki (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2008 | 0.5 | $75.00 | Prep (.4) and circulate (.1) updated versions of attorney exhibits. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2008 | 4.0 | $600.00 | Additional PI source data prep (2.0); analysis for PI mail file (2.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2008 | 2.0 | $300.00 | Continue PI source data prep (1.0); continue analysis for PI mail file (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/29/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/29/2008 | 0.2 | $19.00 | Correspondence regarding receipt and handling of new source document ZAI claimants' list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/29/2008 | 0.1 | $9.50 | Review and record receipt of ZAI source document in preparation of Disclosure Statement mailing . |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/29/2008 | 0.1 | $9.50 | Review and update ZAI claimant's address records with appropriate domestic zip codes. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/29/2008 | 1.0 | $95.00 | Review (.3), prepare (.4) and upload (.3) WR Grace claimants data to Database |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 8/29/2008 | 0.1 | $9.50 | Correspondence with project team regarding the review and update of scheduled and proof of claims appearing on data integrity reports. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2008 | 2.0 | $300.00 | Data review/analysis of PI data with updated data specs from Rust (.7); apply attorney grouping (1.0); verify counts (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/31/2008 | 4.0 | $600.00 | Continue data review/analysis of PI data with updated data specs from Rust (2.5); apply attorney grouping (1.0); verify counts (.5) |

| | | Data Analysis Total: | 154.4 | $19,923.00 | |
|---|---|---|---|---|---|

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2008 | 0.3 | $63.00 | Analysis of e-mail from J Miller re 28th Qtrly initial report from Fee Examiner (.1); analysis of Fee Examiner initial report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/4/2008 | 0.4 | $84.00 | Prepare e-mail to M John re Fee Examiner 28th Qtrly initial comments (.1); analysis of e-mail from M John re response to Fee Examiner initial comments (.2); prepare reply to M John re response to Fee Examiner initial comments (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/4/2008 | 0.4 | $78.00 | Review memo from M Araki and attached Fee Examiner's report (.2); research entered Order re Fee Examiner's report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2008 | 2.0 | $420.00 | Analysis of draft Apr 08 reports for prof billing reqts and Court imposed categories (1.0); revise Apr 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2008 | 1.1 | $231.00 | Draft response to Fee Examiner initial report for 28th Qtrly fee app (1.0); prepare e-mail to M John re review of draft (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2008 | 0.6 | $126.00 | Analysis of e-mail from M John re revisions to Fee Examiner Response (.2); revise Fee Examiner response to 28th Qtrly fee app (.1); prepare e-mail to M John re fee apps (.1); prepare e-mail to T Feil re Fee Examiner response for approval (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2008 | 3.2 | $672.00 | Prepare draft billing detail reports for May 08 (.3); begin analysis of draft May 08 reports for prof billing reqts and Court imposed categories (1.7); begin revision of May 08 billing entries for fee app compliance (1.0); prepare e-mail to M Grimmett and J Miller re June project (.1); analysis of e-mail from M Grimmett and J Miller re June project (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/15/2008 | 0.6 | $117.00 | Memo from and to M Araki re fee examiner's request for additional information (.1); review and analysis of fee examiner's request (.2); review and revise draft response to fee examiner's request for additional information (.2); call to M Araki re inquiries and response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/18/2008 | 0.3 | $63.00 | Analysis of e-mail from T Feil re revisions to Fee Examiner response (.1); finalize Fee Examiner Response to 28th Qtrly fees (.1); prepare e-mail to B Ruhlander re BMC response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/18/2008 | 1.4 | $294.00 | Continue analysis of draft May 08 reports for prof billing reqts and Court imposed categories (.7); revise May 08 billing entries for fee app compliance (.7) |
| | | Fee Applications Total: | | 10.3 | $2,148.00 | |

## August 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 8/1/2008 | 0.8 | $132.00 | Analysis and update of b-Linx re: claims transfer related to docket nos. 19199, 19200 & 19201 (.3); prepare 20 day notices and forward to Notice Group for service (.5). |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2008 | 1.6 | $176.00 | Continue analysis and preparation of claim/objection data for upload by data consultant (.9); initialize manual updates of claims not included in systematic update request (.5); draft follow-up memos to C.Greco, G.Kruse re: additional analysis & claim updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2008 | 0.7 | $77.00 | Finalize manual updates of claims not included in systematic update request (.6); draft follow-up memo to G.Kruse re: reporting requirements for initial exhibit preparation (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/4/2008 | 0.3 | $33.00 | Analyze Court docket no. 19213 (.1); update transfer tracking spreadsheet pursuant to the Withdrawal of Notice of Transfer (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/4/2008 | 0.5 | $55.00 | Analyze Notices of Transfer filed by Argo Partners related to claim of Providence Environmental (.3); notify S. Krochek with Argo Partners of deficiencies within notices (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/4/2008 | 1.2 | $132.00 | Analyze docket numbers 18005 to 19215 (.6); audit related claim updates (.3); update claim database (.2); draft follow-up memo to C.Greco re: additional analysis and possible claim updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/4/2008 | 2.9 | $319.00 | Initialize additional updates to claim/objection data per C.Greco request (.9); preparation of Omni 25 exhibit drafts (2.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/4/2008 | 1.8 | $198.00 | Finalize additional updates to claim/objection data per C.Greco request (1.0); continue preparation of Omni 25 exhibit drafts (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/5/2008 | 0.9 | $99.00 | Perform two split transfers related to Bank of America claim 17718. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/5/2008 | 0.5 | $105.00 | Prepare e-mail to S Cohen and J Miller re Bank of America split transfer claim and resolution (.1); analysis of e-mail from S Cohen re split transfer of B of A claim (.2); analysis of b-Linx re split transfer claims (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/5/2008 | 0.2 | $33.00 | Discussion with L Shippers re: required updates related to BOA transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Prepare and transmit claim images per C.Greco request |
| JEFF MILLER - MANAGER | | $210.00 | 8/6/2008 | 3.4 | $714.00 | Review claims report requests from C. Greco (1.2); follow-up w/ S. Cohen re: report prep (.7); audit draft reports (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/6/2008 | 0.2 | $22.00 | Research CNA Companies claims per J.Miller/J.Baer request (.1); draft follow-up memo to J.Miller re: same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/6/2008 | 0.2 | $22.00 | Research claim status/data per C.Greco request and prepare related court document images (.1); draft follow-up memo to C.Greco re: analysis results (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/7/2008 | 0.2 | $22.00 | Revise b-Linx re: two claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/7/2008 | 0.3 | $33.00 | Prepare two transfer notices. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/7/2008 | 0.3 | $33.00 | Audit updates performed pursuant to seven Notices of Transfer filed to verify details are complete and proper notices served. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/7/2008 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

### August 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/7/2008 | 0.1 | $11.00 | Analysis of b-Linx re: two claims transferred. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2008 | 0.5 | $105.00 | Analysis of e-mail from D Bibbs re claim 4384 and any objections to claims (.1); analysis of b-Linx re claim 4384 objections (.2); prepare e-mail to D Bibbs re claim 4384 no objections, claim expunged (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2008 | 0.2 | $22.00 | Analysis of b-Linx re: five claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2008 | 0.5 | $55.00 | Revise b-Linx re: ten claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2008 | 0.5 | $55.00 | Prepare five transfer notices. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2008 | 0.2 | $22.00 | Analysis of Court docket re: five new claim transfers. |
| MIKE BOOTH - MANAGER | | $165.00 | 8/8/2008 | 0.2 | $33.00 | Discussion with S Cohen re: reports & claim updates requested by C Greco. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/8/2008 | 0.3 | $33.00 | Discussion with C.Greco re: unresolved claim reports requested (.1); draft follow-up memo to J.Miller, M.Booth re: reporting requirements, claim updates (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/8/2008 | 0.4 | $44.00 | Analyze and prepare, with data consultant, monthly claim reports (.2); draft follow-up memos to G.Kruse, L.Shippers re: reporting requirements (.1); draft follow-up memo to K.Davis @ Rust re: claim status/data (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/8/2008 | 0.2 | $22.00 | Discussion with M.Booth re: reports & claim updates requested by C.Greco |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 8/11/2008 | 4.0 | $300.00 | Review and analysis of six excel spreadsheets (unsecured, priority, secured, Blackstone Tax Report, Administrative & Environmental) per 8/08/08 e-mail request from C Greco at Kirkland (2.0); update BMC database estimated allowed amounts in claims database with the number in the "Estimated Allowed Amount" column of each spreadsheet provided by counsel (2.0). |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 8/11/2008 | 0.4 | $30.00 | Discussion with M Booth re: pending issues related to review and analysis of six excel spreadsheets (unsecured, priority, secured, Blackstone Tax Report, Administrative & Environmental) per 8/08/08 e-mail request from C Greco at Kirkland (.1); update claims database as required (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/11/2008 | 1.1 | $181.50 | Initialize & coordinate review and analysis of six excel spreadsheets (unsecured, priority, secured, Blackstone Tax Report, Administrative & Environmental) per 8/08/08 e-mail request from C Greco at Kirkland (.5); update BMC database estimated allowed amounts in claims database with the number in the "Estimated Allowed Amount" column of each spreadsheet provided by counsel (.5); discussions with D Decker re: same (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 8/11/2008 | 0.4 | $66.00 | Discussion with D Decker re: pending issues related to review and analysis of six excel spreadsheets (unsecured, priority, secured, Blackstone Tax Report, Administrative & Environmental) per 8/08/08 e-mail request from C Greco at Kirkland (.2); update claims database as required (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/12/2008 | 0.1 | $16.50 | Additional discussion with S Cohen re: claim/amount record updates requested by C Greco & further analysis/claim updates required. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 8/12/2008 | 0.9 | $148.50 | Discussion with S Cohen re: claim/amount record updates requested by C.Greco & further analysis/claim updates required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2008 | 0.8 | $88.00 | Discussion with C.Greco re: claim/amount record updates requested on 8/8/08 (.2); update claims database (.5); draft follow-up memo to M.Booth re: updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2008 | 2.1 | $231.00 | Prepare (.6), analyze (.7) and revise (.8) active open and reconciled secured, unsecured and environmental claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2008 | 0.9 | $99.00 | Discussion with M.Booth re: claim/amount record updates requested by C.Greco & further analysis/claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2008 | 1.6 | $176.00 | Prepare (.6), analyze (.5) and revise (.5) active open and reconciled admin and priority claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/12/2008 | 0.1 | $11.00 | Additional discussion with M.Booth re: claim/amount record updates requested by C.Greco & further analysis/claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2008 | 0.9 | $99.00 | Discussions with C.Greco (.2); prepare and analyze revised active open and reconciled claims report per discussion (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2008 | 3.6 | $396.00 | Prepare (1.6) and analyze (2.0) revised active open and reconciled admin and priority claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2008 | 3.1 | $341.00 | Discussion with C.Greco re: claim updates (.3); update claim database as required per conference call with K&E and Blackstone (1.8); initialize preparation of active open and reconciled claim reports (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/14/2008 | 1.6 | $176.00 | Conference call with K&E and Blackstone led by C.Greco re: claim reconciliation and estimated allowed amounts |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2008 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2008 | 0.1 | $11.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2008 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2008 | 2.8 | $308.00 | Prepare (1.2) and analyze (1.6) revised active open and reconciled secured, unsecured and environmental claim reports per C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/15/2008 | 1.7 | $187.00 | Update claims/objections per additional requst by C.Greco (1.4); discussion with C.Greco re: additional analyis required (.2); draft follow-up memo to C.Greco re: objections flagged & analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/18/2008 | 0.1 | $11.00 | Discussion with C.Greco re; upcoming Omni 25 and preparation of exhibit drafts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2008 | 0.7 | $147.00 | Analysis of e-mail from D Bibbs re Fanette Stewart claim (.1); research b-Linx re Fanette Stewart claim (.4); prepare e-mail to D Bibbs re Fanette Stewart claim (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 8/19/2008 | 0.3 | $49.50 | Docket verification to determine whether any objections were filed related to Notice of Transfers impacting claims 2641, 1290, 994 & 2451 (.1); update/complete transfer information in b-Linx as required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2008 | 1.2 | $132.00 | Research pending claim reconciliation issues regarding inquiries by C.Greco, L.Gardner (.5); analyze related court documents (.6); draft follow-up memos to C.Greco, C.Bruens, J.Miller, M.Araki re: additional analysis & claim updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2008 | 2.6 | $286.00 | Initialize additional updates to claim/objection data per C.Greco request (1.2); preparation of revised Omni 25 exhibit drafts (1.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/19/2008 | 0.6 | $66.00 | Update tax claims per C.Greco/P.Zilly request (.5); draft follow-up to C.Greco, P.Zilly re: updates (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2008 | 0.2 | $22.00 | Analysis of returned transfer notice (.1); revise transfer notice for transmission to address (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/20/2008 | 0.1 | $11.00 | Discussion with C.Greco re: indemnification claims and requested reports |
| MIKE BOOTH - MANAGER | | $165.00 | 8/21/2008 | 0.3 | $49.50 | Docket verification to determine whether any objections were filed related to Notice of Transfers impacting claims 19, 22 & 12791 (.1); update/complete transfer information in b-Linx (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/21/2008 | 0.2 | $22.00 | Discussion with C.Greco re: revisions to Omni 25 exhibits and requested updates (.1); draft follow-up memo to M.Araki re: reports requested by C.Greco (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 2.1 | $231.00 | Discussion with C.Greco re: additional revisions to Omni 25 exhibits (.3); update claims (1.5); initialize preparation of exhibit drafts (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2008 | 2.3 | $253.00 | Finalize additional updates to claim/objection data per C.Greco request (1.3); preparation of revised Omni 25 exhibit drafts (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/25/2008 | 0.2 | $22.00 | Discussion with C.Greco re: final revision request for Omni 25 exhibit drafts (.1); update claim/objeciton data and draft follow-up memos to G.Kruse, C.Greco (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.3 | $42.00 | Calls (.1) / emails (.2) from S.Cohen re changes to Omni 25 & 26 objections and service dates |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2008 | 0.2 | $22.00 | Revise b-Linx to finalize six claims transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2008 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2008 | 0.2 | $22.00 | Revise transfer tracking worksheet re: seven claims updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2008 | 0.4 | $44.00 | Analyze Court docket no. 19402 (.2); draft email to M.J. John re objection to transfer filed by transferor (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2008 | 0.4 | $44.00 | Analyze filed Omni 25 & 26 Objections (.1); update claim database as required (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2008 | 1.4 | $154.00 | Analyze docket numbers 17695 to 19412 (.7); audit claim updates re: same (.5); update claim database as required (.2) |

| | | | Non-Asbestos Claims Total: | 59.9 | $7,190.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - MANAGER | | $210.00 | 8/13/2008 | 1.2 | $252.00 | Review full claims/estimated reports prepared by S. Cohen |
| JEFF MILLER - MANAGER | | $210.00 | 8/14/2008 | 2.0 | $420.00 | Prepare for (.7) and participate in (1.3) full claims review call w/ Blackstone and K&E |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 8/18/2008 | 0.6 | $81.00 | Communication w/ M Lewinstein re: communication, contact phone number, fax number and email for voting inquiries |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 8/18/2008 | 0.4 | $54.00 | Review of existing Master Shareholder files and solicitaiton materials for Transfer Agent information to facilitate request for updated Master Shareholder file to mailing materials to Beneficial Shareholders, per request of counsel |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/18/2008 | 0.5 | $105.00 | Analysis of draft timeline re dates for service if Plan and Discl Stmt filed later than anticipated |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/18/2008 | 0.2 | $28.00 | Emails from J.Miller and K.Martin re stock transfer agent and timing on receipt of shareholder data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/19/2008 | 0.1 | $14.00 | Email from J.Miller re CD's vs. hard copy documents for service on solicitation |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2008 | 0.5 | $75.00 | Conf call with S Kjontvedt and M Araki re prep of Solicitation mail files. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 0.5 | $105.00 | Telephone call with G Kruse and S Kjontvedt re solicitation service database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 0.5 | $105.00 | Analysis of database from G Kruse of Schedule G records with no addresses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 0.8 | $168.00 | Analysis of various e-mails between S Kjontvedt, E Hudgens and K Davis re data available from Rust Consulting for solicitation purposes (.5); prepare e-mail to S Kjontvedt re b-Linx data vs Rust data for solicitation (.2); prepare e-mail to G Kruse re Schedule G comparison to Schedule F and filed claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt to K Davis re number of ZAI claims received to date (.1); analysis of response from K Davis re 2500 claims received (.1); prepare e-mail to S Kjontvedt re processing ZAI claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2008 | 1.0 | $210.00 | Analysis of e-mail from G Kruse re results of research re Schedule G added to Schedule F records, file types (.2); analysis of e-mail from S Kjontvedt re service on all Sched G parties (.1); analysis of e-mail from G Kruse re list of 135 contracts with no address data (.2); analysis of CCRT re possible addresses for 135 contracts with no address data (.4); prep e-mail to S Kjontvedt and G Kruse re CCRT data with possible addresses for contracts (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.5 | $70.00 | Call with M.Araki and G.Kruse re file preparation for service of notice of the disclosure statement |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.1 | $14.00 | Call to J.Doherty re timing on mailing of the notice of the disclosure statement |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.8 | $112.00 | Multiple calls (.5) / emails (.3) to Eric Hudgens at Rust re claim files from Rust to BMC as related to service addresses for mailing of the Disclosure Statement |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 3.7 | $518.00 | Review b-Linx, schedules data, and internal files for case information and in preparation of service of the notice of the disclosure statement |

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.6 | $84.00 | Emails to (.3) / from (.3) Kathy Davis at Rust re ZAI claim count, ZAI requests for packages and mailing lists for same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/20/2008 | 0.3 | $42.00 | Call to (.2) / email to (.1) Susette Smith at WRG re shareholder file |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 1.2 | $252.00 | Analysis of S Kjontvedt e-mail draft re Disclosure Statement Notice groups (.1); revise S Kjontvedt draft email re Disclosure Statement Notice groups (.4); review b-Linx re estimated counts for Discl Statement Notice groups (.4); analysis of e-mail from K Davis re ZAI bar date package requests (.1); prepare e-mail to S Kjontvedt re Rust issues re ZAI claim processing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2008 | 0.4 | $84.00 | Analysis of e-mails from S Kjontvedt and K Davis re ZAI requests for forms for solicitation grouping (.2); e-mails to G Kruse re PI data counts from Rust (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 2.4 | $336.00 | Review filed SOFA documents for co-debtor shareholder file (1.1); set-up name and address list re same (1.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 0.2 | $28.00 | Call with H.Montgomery re populating co-debtor shareholder file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 0.2 | $28.00 | Confer with C.Karambelas re verifying securities data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 0.2 | $28.00 | Email to Sue Smith at WRG re preferred shareholders and co-debtor shareholders |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 0.6 | $84.00 | Review schedule G data (.4); discuss same with G.Kruse re counts and addresses (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2008 | 1.1 | $154.00 | Begin drafting list of proposed service groups for circulation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2008 | 0.9 | $189.00 | Analysis of e-mails from S Kjontvedt re solicitation and Rust issues, supplements (.5); analysis of e-mails from G Kruse re b-Linx data (.2); prepare e-mail to S Kjontvedt re description of supplements (.1); prepare e-mail to S Kjontvedt re ZAI claim processing for Ntc Discl Stmt service (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.7 | $98.00 | Calls (.4) / emails (.3) from Sue Smith re preferred shareholders and verification of co-debtor shareholder information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.9 | $126.00 | Email to K&E, Rust and BMC team re proposed groups for service of the notice of disclosure statement hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.1 | $14.00 | Email to Marc Lewinstein re status of shareholder files |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.1 | $14.00 | Call to Oreste at BNY Mellon re shareholder file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2008 | 0.1 | $14.00 | Call to J.Doherty at RRD re approx page counts and service counts for notice of disclosure statement mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2008 | 1.2 | $252.00 | Analysis of e-mails from S Kjontvedt and G Kruse re PI database and data for service of Notice of Disclosure Statement (.3); prepare e-mails to S Kjontvedt and G Kruse re PI data issues for Notice of Discl Stmt service (.3); analysis of e-mail from G Kruse re PI attorney grouping (.2); analysis of PI attorney grouping data (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/25/2008 | 0.4 | $56.00 | Review email from S.Smith with co-debtor equity addresses (.1); update spreadsheet with same (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/26/2008 | 0.7 | $105.00 | Conf call with project team re data prep for Disc Stmt Hrg notice. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/26/2008 | 1.0 | $210.00 | Analysis of e-mail from G Kruse re Sched G parties with no addresses after address research completed (.4); analysis of e-mail and spreadsheet from G Kruse re supplemental claims for voiding (.4); prepare e-mail to G Kruse re two different Supplement claim flags and uses (.1); analysis of e-mail from S Kjontvedt re revised timing on Plan filing and Ntc Discl Stmt service (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.1 | $14.00 | Email from J.Baer re revised timing for filing disclosure statement |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.2 | $28.00 | Email from (.1) / call (.1) to M.Lewinstein re equity holder list and record date for same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.3 | $42.00 | Review status of files received and prepared for mailing of DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/26/2008 | 0.3 | $42.00 | Receive (.1) and review (.2) shareholder file from Vincent C. Graffeo at BNY Mellon |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 0.4 | $84.00 | Revise language for PI Discl Stmt combined Notice packages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2008 | 0.8 | $168.00 | Telephone with S Kjontvedt re Disc Stmt Ntc deadline, items to be completed, claims register, letter to counsel re PI claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Call to John Doherty at Donnelley re timing for service on DS notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 1.8 | $252.00 | Review data file for PI claimants converted from Rust files |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.2 | $28.00 | Preparation of draft exhibit form to enclose with DS notice (.1); forward same to M.Araki for edits (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Email to J.Doherty at Donnelley with return address for mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.9 | $126.00 | Calls with M.Araki (.4) and calls with G.Kruse (.5) re file preparation for mailing of DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Email to M.Grimmett re data verification on files from Rust |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Respond to J.Baer re 2002 service list for service of the DS hearing notice and plan documents |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2008 | 0.7 | $147.00 | Analysis of e-mail from S Kjontvedt to J Baer re mailing Ntc Discl Stmt hearing and PI data and sample exhibit (.2); analysis of e-mail from S Cohen re filing of Plan postponed (.1); analysis of e-mail from J Baer re markup of letter to counsel re PI Discl Stmt hearing and sample of exhibits (.2); prepare e-mail to G Kruse re availability of attorney data and address data for PI claims (.1); analysis of revised PI letter from J Baer (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.4 | $56.00 | Emails to (.2) / from (.2) Rust re ZAI POC names and addresses, |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.6 | $84.00 | Respond to various emails from J.Baer re questions on service for notice of DS |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/28/2008 | 0.1 | $14.00 | Forward draft of client list for exhibit included in notice of DS for J.Baer review and approval |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

### August 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 0.2 | $42.00 | Telephone from S Kjontvedt re PI database issues of same addresses for alleged individual parties |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2008 | 0.4 | $84.00 | Conference call with S Kjontvedt and G Kruse re Rust issues with PI data for Ntc Discl Stmt mailing (.1); analysis of PI and PD attorney exhibits for Ntc Discl Stmt mailing (.2); prepare e-mail to S Kjontvedt and G Kruse re revisions to letters (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/29/2008 | 0.4 | $56.00 | Review (.2) and comment (.2) on propose exhibit format for client list enclosures to DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/29/2008 | 0.3 | $42.00 | Call with J.Doherty at Donnelley re East coast vs. West coast postal drop off times (.2); email to J.Baer re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/29/2008 | 0.4 | $56.00 | Calls with G.Kruse re data file for PI POCs |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/29/2008 | 0.3 | $42.00 | Email to K.Davis re questions on claimant addresses in data file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/29/2008 | 3.7 | $518.00 | Review data converted from Rust to determine service groupings and address information to identify gaps in data for claimants |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 8/29/2008 | 0.5 | $55.00 | Brief discussion with S. Kjontvedt re clarification of notice parties' addresses, in anticipation of mailing of Notice of Disclosure Statement Hearing (.2); reviewed e-mails forwarded by S. Kjontvedt on matter (.2); responded to same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/30/2008 | 3.9 | $546.00 | Review PI data converted from Rust files (3.3); email to K.Davis re issues with same (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/30/2008 | 0.4 | $56.00 | Update status log on service list files and descriptions re service on notice of DS |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/31/2008 | 2.9 | $406.00 | Review updated PI data files re service attorney grouping (2.5); calls with G.Kruse re same (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/31/2008 | 1.4 | $196.00 | Review attorney / claimant comparison file (.6); identify issues with same (.8) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/31/2008 | 0.3 | $42.00 | Review emails from K.Davis and G.Kruse re clarification on data fields in Rust files |

| | | | |
|---|---|---|---|
| WRG Plan & Disclosure Statement Total: | 49.3 | $7,874.00 | |
| August 2008 Total: | 375.4 | $53,516.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 375.4 | $53,516.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 8/1/2008 thru 8/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Jeff Miller | $210.00 | 8.7 | $1,827.00 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.4 | $56.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.0 | $110.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 16.9 | $3,549.00 |
| | Total: | 27.2 | $5,581.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 1.0 | $45.00 |
| CAS | | | |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| Corazon Del Pilar | $45.00 | 0.4 | $18.00 |
| James Myers | $65.00 | 1.2 | $78.00 |
| Katya Belas | $65.00 | 5.3 | $344.50 |
| Noreve Roa | $95.00 | 3.1 | $294.50 |
| Yvette Knopp | $90.00 | 1.7 | $153.00 |
| MANAGER | | | |
| Jeff Miller | $210.00 | 1.4 | $294.00 |
| Mike Booth | $165.00 | 0.6 | $99.00 |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| Terri Marshall | $185.00 | 1.0 | $185.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.2 | $240.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 11.3 | $1,582.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.2 | $180.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.7 | $94.50 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| Ellen Dors | $110.00 | 1.2 | $132.00 |
| Lauri Shippers | $110.00 | 2.1 | $231.00 |
| Leila Hughes | $75.00 | 5.9 | $442.50 |
| Steffanie Cohen | $110.00 | 6.2 | $682.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 25.7 | $5,397.00 |
| PRACSUP | | | |
| Emerald Lundy | $45.00 | 1.1 | $49.50 |
| | Total: | 74.3 | $10,799.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 8/1/2008 thru 8/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 27.6 | $2,622.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 3.8 | $665.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 88.0 | $13,200.00 |
| Heather Montgomery | $110.00 | 1.7 | $187.00 |
| Sonja Millsap | $95.00 | 5.8 | $551.00 |
| CONSULTANT | | | |
| Christopher Karambelas | $110.00 | 0.8 | $88.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 2.9 | $319.00 |
| Anna Wick | $110.00 | 2.0 | $220.00 |
| Jacqueline Conklin | $95.00 | 21.8 | $2,071.00 |
| | Total: | 154.4 | $19,923.00 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.0 | $195.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 9.3 | $1,953.00 |
| | Total: | 10.3 | $2,148.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Jeff Miller | $210.00 | 3.4 | $714.00 |
| Mike Booth | $165.00 | 4.3 | $709.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.3 | $42.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 4.4 | $330.00 |
| Lauri Shippers | $110.00 | 5.8 | $638.00 |
| Steffanie Cohen | $110.00 | 40.0 | $4,400.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.7 | $357.00 |
| | Total: | 59.9 | $7,190.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 8/1/2008 thru 8/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | | |
| MANAGER | | | | |
| Jeff Miller | $210.00 | 3.2 | $672.00 | |
| SR_CONSULTANT | | | | |
| Stephenie Kjontvedt | $140.00 | 32.6 | $4,564.00 | |
| CONSULT_DATA | | | | |
| Gunther Kruse | $150.00 | 1.2 | $180.00 | |
| CONSULTANT | | | | |
| Kevin Martin | $135.00 | 1.0 | $135.00 | |
| Steven Ordaz | $110.00 | 0.5 | $55.00 | |
| CONTRACTOR | | | | |
| Martha Araki | $210.00 | 10.8 | $2,268.00 | |
| | Total: | 49.3 | $7,874.00 | |
| | Grand Total: | 375.4 | $53,516.00 | |

EXHIBIT 1