IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

| | | |
|---|---|---|
| STATE OF NEW YORK | ) | |
| | ) | ss: |
| COUNTY OF NEW YORK | ) | |

### TWENTY-FIFTH SUPPLEMENTAL AFFIDAVIT OF DISINTERESTEDNESS UNDER 11 U.S.C. § 327(A) AND FED. R. BANKR. P. 2014

Theodore L. Freedman, being duly sworn, deposes and says:

1.      I am a partner in the firm of Kirkland & Ellis LLP ("K&E"), Citigroup Center,
153 East 53rd Street, New York, New York 10022.  I am authorized to make this affidavit on
K&E's behalf.

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.      On April 2, 2001 (the "Petition Date"), each of the above-captioned debtors and

debtors in possession (the "Debtors") filed a voluntary petition (collectively, the "Cases") for

relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101, et. seq. ("Chapter

11").

3.      On April 2, 2001, K&E filed an application to be retained as Debtors' counsel in

the Cases (the "Application"). By this Court's order, dated May 3, 2001, the Debtors were

authorized to retain K&E as their counsel, effective as of the Petition Date, with regard to the

filing and prosecution of the Cases and all related matters. K&E has filed the following

affidavits in support of the Application:

- Affidavit of James H.M. Sprayregen in Support of Application for Order Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment and Retention of Kirkland & Ellis as Attorneys for the Debtors and Debtors in Possession, filed April 2, 2001 (the "Original Affidavit");

- First Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed April 17, 2001 (the "First Supplement");

- Second Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed May 2, 2001 (the "Second Supplement");

- Third Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed July 25, 2001 (the "Third Supplement");

- Fourth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed September 13, 2001 (the "Fourth Supplement");

- Fifth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed October 24, 2001 (the "Fifth Supplement");

- Sixth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed November 13, 2001 (the "Sixth Supplement");

- Seventh Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed April 11, 2002 (the "Seventh Supplement");

2

- Eighth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed May 23, 2002 (the "Eighth Supplement");

- Ninth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed July 19, 2002 (the "Ninth Supplement");

- Tenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr P. 2014, filed September 18, 2002 (the "Tenth Supplement");

- Eleventh Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed March 11, 2003 (the "Eleventh Supplement");

- Twelfth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 filed September 20, 2004, and the Amendment to the Twelfth Supplement, filed December 2, 2004, (the "Twelfth Supplement");

- Thirteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed February 10, 2005 (the "Thirteenth Supplement");

- Fourteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed June 14, 2005 (the "Fourteenth Supplement");

- Fifteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed December 12, 2005 (the "Fifteenth Supplement");

- Sixteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed March 20, 2006 (the "Sixteenth Supplement");

- Seventeenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed April 17, 2006 (the "Seventeenth Supplement");

- Eighteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed May 22, 2006 (the "Eighteenth Supplement");

- Nineteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed June 23, 2006 (the "Nineteenth Supplement"); and

- Twentieth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed October 23, 2006 (the "Twentieth Supplement"); and

- Twenty-First Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed April 9, 2007 (the "Twenty-First Supplement,"); and

- Twenty-Second Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed October 31, 2007 (the "Twenty-Second Supplement"); and

- Twenty-Third Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed May 14, 2008 (the "Twenty-Third Supplement"); and

- Twenty-Fourth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014, filed June 13, 2008 (the "Twenty-Four Supplement"); together with the Original Affidavit, the First Supplement, the Second Supplement, the Third Supplement, the Fourth Supplement, the Fifth Supplement, the Sixth Supplement, the Seventh Supplement, the Eighth Supplement, the Ninth Supplement, the Tenth Supplement, the Eleventh Supplement, the Twelfth Supplement and Amendment to Twelfth Supplement, the Thirteenth Supplement, the Fourteenth Supplement, the Fifteenth Supplement, the Sixteenth Supplement, the Seventeenth Supplement, the Eighteenth Supplement, the Nineteenth Supplement, the Twentieth Supplement, the Twenty-First Supplement, the Twenty-Second Supplement, the Twenty-Third Supplement and the Twenty-Fourth Supplement (collectively, the "Prior Affidavits").

4.      I submit this Twenty-Fifth Supplemental Affidavit (the "Twenty-Fifth Supplement") to provide additional disclosure required under Fed. R. Bankr. P. 2014(a) and Fed. R. Bankr. P. 2016(b). Unless otherwise stated in this Twenty-Fifth Supplement, I have personal knowledge of the facts set forth herein.

5.      None of the additional representations described herein are materially adverse to the interests of the Debtors' estates.

6.      As stated in the Prior Affidavits, K&E continues to learn of parties who have or may have had relationships to the Debtors.  Thereafter, as is reasonably practicable, K&E will file additional supplemental affidavits as required by Fed. R. Bankr. P. 2014(a) as K&E learns of such parties and K&E conducts a conflicts search of such parties.

**Conflicts Searches**

7.      K&E has searched its electronic database for its connection, if any, to the claimants to whose claims the Debtors objected in the Debtors' Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive), filed on August 25, 2008 [Docket No. 19369] (such objection, the "Twenty-Fifth Omnibus Objection," and, such searches, the "Objectee Searches").  The Twenty-Fifth Omnibus Objection claimants are listed on **Exhibit A** attached hereto.

8.      In addition to running the Objectee Searches, K&E has also run updated conflicts searches on all the entities and individuals whose names had ever previously been the subject of a conflict search performed with respect to the Debtors during the pendency of the Cases (such searches, the "Update Searches").  The categories encompassing such names include:  the Debtors' vendors, lessors, customers, insurers, investment bankers, bank creditors, letters of credit providers, officers and directors, significant equity security holders, significant unsecured creditors, claims objectees (claimants whose claims are the subject of a claims objection and listed on the Debtors' claims register), litigation co-defendants, ordinary course professionals, other parties in interest, and any additional Federal Rule of Bankruptcy Procedure Rule 2002 parties not already included in the previous category listings.

5

**Specific Disclosures**

*Results of Conflicts Searches*

9.      Because of the very large number of names of entities and individuals on which K&E has run the Update Searches, and because the identity of each has previously been disclosed in the Prior Affidavits, those names are not repeated on **Exhibit A**.  Additional parties that were identified and searched in K&E's electronic database of clients and entities with other connections to K&E and not previously disclosed in the Prior Affidavits are listed on **Exhibit A** to this Twenty-Fifth Supplement.

10.      **Exhibit B**[2] lists the client connections found as a result of K&E's conflicts searches of the entities listed on **Exhibit A**.   In addition, **Exhibit B** includes the client connections found as a result of the Update Searches.[3]

11.      As disclosed below and on the attached exhibits, K&E represents certain of the Debtors' creditors, debtholders or affiliates of the debtholders, and/or other parties in interest in matters unrelated to the Debtors and the Cases.

12.      None of the representations described herein or in **Exhibit B** are materially adverse to the interests of the Debtors' estates or any class of creditors or equity security holders thereof.

---

[2]   On **Exhibit B,** the term "current client" means a client for whom time was posted in the 12 months before the date of this Twenty-Fifth Supplement.  On **Exhibit B,** the term "former client" means a client for whom time was posted between 36 and 12 months before the date of this Twenty-Fifth Supplement.  On **Exhibit B,** the term "closed client" means a client for whom time was posted in the 36 months before the date of this Twenty-Fifth Supplement, but the client representation has been closed.   As a general matter, K&E discloses connections with former clients or closed clients for whom time was posted in the last 36 months, but does not disclose connections if time was billed more than 36 months before the date of this Twenty-Fifth Supplement.

[3]   However, to the extent that the Update Searches resulted in disclosures identical to the disclosures made in Prior Affidavits, those results are not repeated here.

13.    Based on the conflicts search conducted to date and described herein, to the best of my knowledge, neither K&E nor any partner, of counsel or associate thereof have any connection with the Debtors, their creditors or any other parties in interest, their respective attorneys and accountants, the United States Trustee, or any person employed in the Office of the United States Trustee, except as disclosed or otherwise described below, in the Prior Affidavits or in the Application.

*1% Clients*

14.    In each Prior Affidavit, K&E disclosed the names of those parties-in-interest in the Cases which, as clients of K&E, represented more than 1% of K&E's fee receipts for the respective twelve-month periods.

15.    With the exception of (a) General Motors Corporation, and its various subsidiaries and affiliates (collectively, "General Motors"), and (b) Dow Chemical Company and its various subsidiaries and affiliates (collectively, "Dow Chemical"), no client listed on **Exhibit B** represents more than 1% of K&E's fee receipts for the twelve-month period ending December 31, 2008.[4]

### Disclosure of New K&E Employee Connections

16.    Tara M. Bahn, an environmental associate, started working in K&E's Washington office on March 17, 2008. Before joining K&E, Ms. Bahn worked as a trial attorney (from September 2004 to February 2008) and a summer intern (from May 2003 to August 2003) at the United States Department of Justice (the "DOJ") and represented various federal agencies, including the Environmental Protection Agency, in defensive litigation brought under the Clean

---

[4]    For the twelve-month period ending December 31, 2008, (a) General Motors represented 2.72% of K&E's fee receipts; and (b) Dow Chemical represented 1.6% of K&E's fee receipts.

Water Act and CERCLA. The EPA is an adverse party in these Cases. Although her work at the DOJ did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screening procedures to screen Ms. Bahn from any contact with K&E's representation of the Debtors.

17.    Alexandra N. Hollinger, a summer associate, started working in K&E's Washington office on May 12, 2008. Prior to coming to K&E, Ms. Hollinger worked as a law clerk in the environmental defense and natural resources sections of the DOJ.    The environmental enforcement section at the DOJ is an adverse party and creditor in these Cases. Although her work at the DOJ did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screen procedures to screen Ms. Hollinger from any contact with K&E's representation of the Debtors.

18.    Jessica VanderHorck, a summer associate, started working in K&E's Chicago office on May 12, 2008. Prior to coming to K&E, Ms. VanderHorck worked as an intern (from June 2007 to August 2007) at the United States Attorney's Office, District of Montana. K&E represents the Debtors in the *Matter of United States of America v. W.R. Grace, et al.*, CR-05-7-M-DWM in the District of Montana. The United States Attorney, District of Montana is an adverse party in these Cases. Although her work at the United States Attorney's Office did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screening procedures to screen Ms. VanderHorck from any contact with K&E's representation of the Debtors.

19.    Laura Baccash Franzon, a restructuring associate, started working in K&E's Chicago office on May 18, 2008. Before joining K&E, Ms. Franzon worked as a summer associate (in 2002) and then as an associate (from September 2003 to March 2008) at Sidley

8

Austin LLP, and worked on that firm's representation of numerous clients adverse to K&E's current and former restructuring clients, including debtors in chapter 11, in various corporate and restructuring matters, including but not limited to JPMorgan Chase Bank, N.A. ("JPMorgan"). JPMorgan and certain of its affiliates are adverse parties and creditors, the parent of a creditor, and/or a claims objectee in these Cases. Although her work at Sidley Austin did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screening procedures to screen Ms. Franzon from any contact with K&E's representation of the Debtors.

20.    Robert A. Rizzo, a corporate associate, started working in K&E's New York office on July 28, 2008. Prior to joining K&E, Mr. Rizzo worked as an associate at King and Spalding LLP, and represented JPMorgan in a variety of corporate matters, including matters involving the drafting of interest rate swap documents. Since JPMorgan and certain of its affiliates are adverse parties and creditors, the parent of a creditor, and/or a claims objectee in these Cases, out of an abundance of caution, K&E has instituted formal screening procedures to screen Mr. Rizzo from any contact with K&E's representation of the Debtors even though his work at King and Spalding did not involve the Debtors.

21.    Hunter Murdock, a litigation associate, started working in K&E's New York Office on August 4, 2008. Before joining K&E, worked as an associate at White & Case LLP, and represented JPMorgan Chase & Company in litigation matters. As described above, JPMorgan and certain of its affiliates, which includes JPMorgan Chase & Company, are adverse parties and creditors, the parent of a creditor, and/or a claims objectee in these Cases. Although his work at White and Case did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screening procedures to screen Mr. Murdock from any contact with K&E's representation of the Debtors.

9

22.    Joel R. Merkin, an intellectual property associate, started working in K&E's Chicago office on August 23, 2008.  Prior to joining K&E, Mr. Merkin worked as a summer associate (in 2004 and 2005) at McAndrews, Held & Malloy Ltd., and worked on that firm's representation of Intercat, Inc., in patent litigation adverse to the Debtors.  Out of an abundance of caution, K&E has instituted formal screen procedures to screen Mr. Merkin from any contact with K&E's representation of the Debtors.

23.    Itay Blasenheim, a corporate associate, started working in K&E's New York office on August 25, 2008.  Prior to joining K&E, Mr. Blasenehim worked as an associate at Debevoise & Plimpton, LLP, and represented JPMorgan Investment in a confidential investment-related matter.  As stated above, JPMorgan and certain of its affiliates, which includes JPMorgan Investment, are adverse parties and creditors, the parent of a creditor, and/or a claims objectee in these Cases.  Although his work at Debevoise & Plimpton did not involve the Debtors, out of an abundance of caution, K&E has instituted formal screening procedures to screen Mr. Murdock from any contact with K&E's representation of the Debtors.

24.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

10

Executed on: January 21, 2009

Theodore L. Freedman
Kirkland & Ellis LLP
153 E. 53rd Street
New York, New York 10022
Telephone: (212) 446-4934
Facsimile: (212) 446-4900

Subscribed and sworn to before me
this 21st day of January, 2009.

Notary Public
My Commission Expires:

**HONEY-LOU YAP**
**NOTARY PUBLIC, State of New York**
**No. 01YA6136954**
**Qualified in New York County**
**Commission Expires Nov. 14, 2009**

# EXHIBIT A
## List of Exhibits

| Exhibit | Category |
|---------|----------|
| A(i) | 25th Omnibus Objection |
| A(ii) | Rule 2002 Names |
| A(iii) | Third Party Motions and Other Potential Adverse Parties |
| A(iv) | Interested Parties |
| A(v) | Claims Register |

K&E 13728004.4

# EXHIBIT A(i)

## 25th Omnibus Objection

Akzo Nobel Surface Chemistry LLC
Aoxy Management Trust
Archer, David L. Jr.
Archer, Michelle B.
Bp Exploration & Oil Inc.
Bp Products Na Inc.
Broward County (FL) Dept. of Finance
Burlington Northern & Santa Fe Railway, The
CNA Companies
Dillingham-Manson Joint Venture
Estate Of Jeffrey Chwala
First Chemical Texas LP
FTF Crawlspace Specialists Inc.
Fus Inc.
Global Health Sciences Creditor Trust
Hamilton, County of (TN)
Helms, Brenda S.
Home Saving Termite Control Inc.
Jpmorgan Chase Bank
Kittl, Samantha
Lerew, John
Locke, Robert H.
Maryland Casualty Company
Megtec Systems Inc
Michigan Dept. Of Treasury Revenue Division
Montana, State of, Risk Management & Tort Defense Division
Morris, Wayne
Neutocrete Products Inc.
Neutocrete Systems Inc.
Oldcastle APG Northeast Inc.
Pickens, John T.
Radian International
Rodriguez, Yessinia
Sequa Corporation
Smolker, Gary S.
Sukenik, Richard N.
URS Corporation
Wesconn Co. Inc.
Whc Realty Corp.
Wright, Jim

# EXHIBIT A(ii)

### Rule 2002 Name

Anchorage Advisors LLC
Avenue Capital Group
Bass Cos.
Bibler, Gregory A.
Bostick, Mark S.
Bradley, Garrett J.
Busby, Leonard A.
Caspian Capital Advisors LLC
Catalyst Investment Management Co. LLC
Citigroup Special Situations
Curtis Plaza
Del Taco Inc.
Esterkin, Richard W.
Felder, Debra L.
Ferry Joseph & Pearce PA
Friedman, Peter M.
Hartley & O'Brien PLLC
Hickerson, David A.
Horkovich, Robert
Indiana Department of Revenue
Indiana Deputy Attorney General
Intermarket Corp.
James, Leslie Ann
JD Capital Management
Karwowski, Henry M.
Kearse, Anne McGinness
Krutz, Fred
Landis, Adam
Liu, Judy G. Z.

Martorana, Keith R.
Mian Realty LLC
Miller, Ralph I.
Moran, Craig T.
Mulholland, Daniel J.
Mullady, Raymond G., Jr.
New York State Department of
Environmental Conservation
Oetheimer, Richard A.
Olsson, Jonathan P.
PacifiCorp
Pappone, Michael J.
Paul Weiss Rifkind Wharton & Garrison
LLP
Philadelphia (PA), City of
Phillips, Margaret A.
Prudential Insurance Company of America,
The
Ramsey, Natalie D.
Rasmussen, Garret G.
Reilley, Patrick
Salwowski, Brian D.
Scotts Company LLC, The
Slocombe, Walter
Wartnick Law Firm, The
Wendel Rosen Black & Dean LLP
White, Linda
Wright, Jarrad

## EXHIBIT A(iii)

### Third Party Motions and Other Potential Adverse Parties

Anchorage Advisors LLC
Attorney General of Canada
Avenue Capital Group
Bass Cos.
California Department of General Services
Canadian ZAI Claimants
Capstone Advisory Group LLC
Caspian Capital Advisors LLC
Catalyst Investment Management Co. LLC
Charles, K. S.
Citigroup Special
Cook County (IL) Treasurer
Dekalb County (GA)
Douglas County (CO) Treasurer
Duane Morris LLP
Ferry Joseph & Pearce PA
Florida Department of Environmnetal Protection
Hamilton County (TN)
Her Majesty the Queen in Right of Canada
Jefferson County (AL)
JPMorgan Chase Bank
Libby Asbestos Site
Libby Claimants
Los Angeles County (CA) Tax Collector
Macerich Fresno LP
Maryland Casualty Company
Massachusetts Department of Environmental Protection
Mian Realty LLC
Milwaukee, City of (WI)
Munoz, Gloria
Nelson Mullins Riley & Scarborough LLP
New York State Department of Taxation and Finance
Official Committee of Asbestos Property Damage Claimants
Pepper Hamilton LLP
Piper Jaffray & Co.
Sanders, Alexander M., Jr.
Towers Perrin Forster & Crosby Inc.
Tre Angeli LLC
United States of America
Warren H. Smith & Associates PC
WR Grace Official Committee of Unsecured Creditors.

# EXHIBIT A(iv)

## Interested Parties

ABN Amro Bank
Avenue Investments, LP
Bank Hapoalim
Bank of America
Bank of New York
Bank of Nova Scotia
Bankers Trust Company
Barclays Bank PLC
Basso Fund Ltd.
Basso Multi-Strategy Holding Fund
Battery Park High Yield Long Short
Battery Park High Yield Opportunity Master
Fund, Ltd.
Battery Park High Yield Opportunity
Strategic Fund
BBT Fund, LP
Bear, Stearns & Co. Inc.
CAP Fund LP
Caspian Capital Partners, LP
Citibank
Citigroup Financial Products Inc.
Commerzbank AG
Credit Lyonnais
CS First Boston
Deutsche Bank Trust Company of America
Dinosaur Spiret Loan Trust
DK Acquisitions Partners LP
Dresdner Bank AG
Everest Capital Master Fund LP
Fernwood Associates, LP
First Union
First Union National

GMAM Invest Funds Trust II
Goldentree 2004 Trust
Goldentree Credit Opportunites
Goldman Sachs Credit Partners LP
GPC XLI, LLC
HFR DS Restoration Master Trust
HSBC/Marine Midland
Institutional Benchmarks Master Fund
JP Morgan Chase
JP Morgan Chase - Morgan Guaranty Trust
Co.
KS Capital Partners, LP
KS International
Lehman Commercial Paper Inc.
LL Peachtree Funding LLC
Loeb Partners Corp
Mason Sunnyside Credit Master FD Ltd.
Mulberry Limited
Myers Park Trading LLC
Normandy Hill Master Fund LP
Northern Trust Company
Ore Hill Hub Fund Ltd.
PARA Omnibus LLC
Pegasus Trading LLC
Restoration Holdings Ltd.
Rockview Trading
Sealed Air Corporation
SOF Investments, LP
SRI Fund LP
Wachovia Bank N.A.
Zhagrus Environmental

# EXHIBIT A(iv)

## Claims Register

600 Corp.
Aaron, Fred
Abbatecola, Michael J.
Abel, Mark William
Abele, Eric V.
Abelleira, Angel
Abeyta, Zeredeo
Abney, Stephen F.
Abrams, Ronnie
Ackley, Marie M.
Adams, Alfred C.
Adams, Charles T.
Adams, Eunice M.
Adams, James L.
Adams, May P.
Adams, Ronald E.
Adams, Russell F.
Adkins, Kenneth E.
Adkins, Kenneth L.
Adkins, Troy M.
Agresti, David N.
Aguilar, Manuel
Ahern, A. Lawrence
Ahern, Stephen H.
Aiello, Lawrence
Aiello, Patrici
Aii Acquisition Corp.
Akers, Virginia W.
Akyuz, Mary B.
Albert, Jason G.
Albin, Lenny L.
Albright, Duane C., Jr.
Alcott, Leverett C.
Aldag, Karl L.
Aldrich, Tamara Beth
Aldykiewicz, Antonio J., Jr.
Alessi, Anthony
Alexander, Becky A.
Alexander, Mary Kay
Alexander, Richard A.
Alexander, Timothy Christoph
Alfert, Jorge
Alford, Fred
Alioto, Lawrence J.
Allbritten, Tia K.
Allen Calder, Tracy L.
Allen, Aljewel
Allen, George H., Jr.
Allen, James Robert, Sr.
Allen, Jeffery D.
Allen, Jeffrey Scott
Allen, Jerry M.
Allen, Mark B.
Allen, Martha C.
Allen, Sara J.
Allen, Sarah F.
Allen, William T.

Allenberg, Rose Mary
Aller, L. Bryan
Allison, Patrick D.
Allyn, William C.
Alsfeld, George W.
Alt, Norman C.
Alvarez, Jose R.
Alvord, Ben M.
Ambrose, Helen B.
Ambrose, Martha J.
Ambrose, Robert
Ames, Michael L.
Amick, Wallace I.
Amundsen, James C.
Amworthy, Rena
Andersen, Dennis D.
Anderson, Clifford L.
Anderson, Dale Ervin
Anderson, Dale W.
Anderson, David
Anderson, Guy S.
Anderson, Jane M.
Anderson, Jason R., Sr.
Anderson, John A.
Anderson, Joseph Mark
Anderson, Kelly Lynn-Orte
Anderson, Linda A.
Anderson, Luella Gertrude
Anderson, Sheila Kay
Anderson, Stephanie
Anderson, Stewart F.
Anderson, Thomas V.
Anderson, W.R.
Anderson, William B.
Andrade, Joseph
Andrejak, Ronald A.
Andrews, Alyex V.
Andrews, Edward Ray
Andrews, Richard C., Jr.
Andreycak, Allan G.
Andross, Kennita M. Pond
Angle, James R.
Antar, Sharon
Anthony, Linda L.
Anthony, Victor J.
Antonucci, Sandra L.
Aoao, Royal Court
Arbaugh, Charles E., Jr.
Arceneaux, James G.
Arciero, Steven P.
Arevalo, Alyssa Ruazol
Arevalo, Arlen Ruazol
Arevalo, Benedicto
Arevalo, Benedicto Layug
Arevalo, Gregory Ruazol
Arevalo, Kurt Ruazol
Arkansas City Hall

Arlt, Lloyd
Armfield, Henrietta B.
Arms, Kenneth, Sr.
Armsden, William L.
Armstrong, Duane R.
Armstrong, Leonard E.
Armstrong, Thomas
Armstrong, Vera Mae D.
Arneson, Merwin Lee
Arnett, Charlotte B.
Arnold, Lonnie R.
Arnold, Roderick W.
Arquette, Suze E.
Arrington, Wesley, Jr.
Artinian, Dikran
Asbill, Billy J.
Asbury, Hart M.
Ashmore, Charles B.
Assna, Sharon
Association des Consommateurs
pour la Qualite
Atanassova, Albina N.
Atchison, Jeffery R.
Athelstan Club
Atherton, Rupert P.
Atkinson, Cindy
Atkinson, Dennis
Atkinson, Maureen G.
Atterton, Glenn E.
Atwater, Ernest
Aubrey, Amy
Auguston, Robert H.
Ault, Richard K.
Austin Quality Foods Inc.
Austin, Robert L., Sr.
Auterio, Michelle A.
Avila, Juanita M.
Awan, Azhar M.
Ayer, Garry P.
Ayers, Sean G.
Baba, Jack N.
Babbidge, Scott C.
Babcock & Wilcox Construction
Co. Inc.
Bablouzian, Leon
Bachiocchi, Candida Castracane
Bailey, Edward F.
Bailey, George E.
Bailey, Harry R.
Bailey, Ralph H.
Baillargeon, Mary Kay
Baillie, Roger W.
Baker, David L.
Baker, David M.
Baker, Donna L.
Baker, Dusty Joe
Baker, Gary S.

Baker, Hershel M.
Baker, Kent Douglas
Baker, Paige M.
Baker, Raymond Layton
Baker, Richard
Baker, Rosemary
Baker, William
Balcombe, Rita
Baldwin, H. Furlong
Baldwin, Lillie M.
Bales, Carol Jean
Bales, Kenneth, Jr.
Balik, Joseph S.
Ball, Philip S.
Ballard, Edwin G., Jr.
Ballew, Bobby O.
Bambrick, Donald R.
Bamford, Raymond L.
Bamford, Raymond L., Jr.
Bandyk, Alan A.
Bangerd, Michael P.
Banks, Lara Lee
Banks, Terence Edward
Banning, William R.
Banning, William Robert
Bannister, Gene Francis
Banowetz, Donna Mae
Banowetz, James B. Edward
Banta, Charles J., Dr.
Baptiste, Elvarado R.
Barabesi, Clara Marceil
Barabesi, Franco
Barabesi, Nancy Lee
Barabesi, Paolo
Barash, Jacob
Barber, Jane A.
Barber, Lewis R.
Barbour, Neva J.
Barbrey, Lila B.
Barcikowski, Michael J.
Barclay, Percy
Bardman, Dennis R.
Bargar, Dorothy M.
Bargar, Irvin
Barlow, Clarence
Barnes, Charles E.
Barnes, Eartle C., Jr.
Barnes, Ernest D., Sr.
Barnes, Errol
Barnes, Maureen
Barnett, Jerry T.
Barnett, Michael T.
Barnhart, Teddy R., Jr.
Barr, Wilbert
Barrentine, James K.
Barrera, Raul
Barrett, David W.
Barrett, John T.
Barrie, George W.
Barron, Daniel M., Sr.
Barrow, Joseph A.
Barry, Scott C.

Barry, Thomas P.
Barry, Timothy M.
Bartke, George G.
Bartlett, Keith R.
Bartley, Nilsa
Bartz, Kimberly K.
Barwood, Charles E.
Baskerville, Jarvis
Baskette, Arthur J., III
Bass, Kathy A.
Bassette, Eric V.
Bassham, Robert L.
Bassman, Sheila S.
Bastas, Anna M.
Bates, C.B.
Bates, Marcus E.
Bates, Milledge
Bates, Paul., Jr.
Bates, Peggy
Bates, Peggy Elaine
Batesville Security Bank
Batson, Donald R.
Bauer, Catherine Oneata
Bauer, James R.
Bauer, Lynda J.
Bauer, Patrick C.
Baughcome, Marie W
Bauguess, Richard Allen
Bay Area Drum Ad Hoc PRP Group
Bayhi, John J.
Bayne, Donald L.
Beaco Road Site PRP Group
Beam, James T.
Bean, Gayla A.
Bean, Glenn R.
Bear, Ronald M.
Beasley, Kerry Lynn.
Beasley, Maxine H.
Beasley, Yolanda
Bebee, Cheryl A.
Bechtel, Diane C.
Bechtel, Jay E.
Bechtel, Norman E.
Beckefeld, Gary
Beckerman, David
Beckner, William D.
Beech, Shirley
Beeman, Lisa
Behan, Jane A.
Behan, Lawrence R.
Beirne, Dervilla
Beise, Daniel Ewald
Bell, Cheryl G.
Bell, Dennis E.
Bell, Freddie C.
Bell, Leslie
Bell, Leslie K.
Bell, Lynn F.
Bell, Ora C.
Bell, Valene A.
Bellamy, Karen
Bellard, Fredrick

Belletete, Margaret E.
Belova, Irina
Belt, Walter
Bender, Barbara Jean
Bender, Michael
Bendix, Michael C.
Benedict, Georgina
Benefield, Amber
Benefield, Byron F.
Benefield, Christina M.
Benefield, Christopher Scott
Benefield, David Levi
Benefield, Derek Levi
Benefield, Donald Scott
Benefield, Elizabeth Marie
Benefield, Michel D.
Benefield, Scott Dow
Benefield, Sean A.
Benford, Audrey
Benford, Audrey M.
Benich, Kenneth M.
Benincasa, Vincent James
Benitez, Alejandro
Benitez, Arianna I.
Benitez, Mikaela M.
Benitez, Tammy A.
Bennett, Francis T.
Bennett, Margie R.
Bennett, Russell W.
Bennett, Thelma S.
Benoit, Linda Kay
Benoit, Michael Steven
Benoit, Timothy Michael
Bensing, Stephen J.
Bentley, Ronald D.
Berg, Bruce W.
Berganos, Paulo
Bergantino, Pauline M.
Berggreen, Raymond S.
Berke, Jerry H.
Berke, Neal S.
Berry, Jake Michael
Berry, Michael R.
Berry, Milan B.
Berry, Milan Bobo
Berry, Pamela Dolores
Berry, Paul, Jr.
Berry, Rachel Noelle
Berry, Susan Helen
Bersaw, Martin
Bertram, H. Theodore
Besch, Judith Ann
Besson, Lawrence G.
Betley, Jacqueline G.
Bevill, Robert F.
Beville, Francis Lee, Sr.
Bezi, John M.
Biddle, Peter D.
Bierly, Michael D.
Bigley, Mark A.
Bilbo, Tommy M.
Bilheimer, Howard L., Jr.

Bilheimer, Shawn
Billington, Earl J.
Birenbaum, James J.
Birkholz, Joan M.
Bishop, Karen
Bishop, Kenneth W.
Bitterman, Alan Grover
Bitterman, Charlotte L.
Blachowicz, Allan E.
Black, Joan G.
Blackmon, Kenneth Otis
Blackstone, Rose A.
Blackwell, Lunda A.
Blackwood, George W.
Blackwood, Harry P., III
Blackwood, Harry Percival
Blair, Michael K.
Blair, Tony L.
Blake, Jerry L.
Blalock, Susan
Blanc, Richard
Bland, Lawrence Ward
Bland, Virginia Lee
Blankenship, Robyn D.
Blay, Christine
Blay, Gerald L.
Blaylock, Ronnie Lynn
Blaze, Matthew S.
Blazek, James J., Sr.
Blazek, Matthew J.
Blessing, Michele
Blinco, Thomas Jerry
Blontz, Kim D.
Bloomer, Patricia D.
Blouin, Wendy T.
Blue, Dale M., Sr.
Blythe, Leonard
Boardman, Arnold E.
Boardman, Claire S.
Boardner, Cldie L.
Boardner, Stacey L.
Bockel, D.R.
Boehmann, Gary W.
Boer, F. Peter
Bogdanor, James M.
Bohlander, William E.
Boland, Sherry E. Peaslee
Bolander, William H.
Boles, Ruth
Bollig, Jeffrey J.
Bollock, George M., Jr.
Bona, Frederick E.
Bonacum, Bruce Raymond
Bond, Camilla S.
Bonds, John
Bone, Jerry D.
Bonilla, Jorge A.
Bonvillian, Marcie
Booker, Robert G.
Booth, Marjorie N.
Booth, Thomas J.
Boothman, Barry Allen

Borchers, Ricky Thomas
Bordwell, Dana Lynn
Borel, Lisa P.
Borem, Timothy D.
Borrel, Timothy M.
Boston, J.B.
Botcherby, Maureen
Botts, Angus B., Jr.
Boucher, Craig
Boudeffa, Youcef
Boughton, Van T.
Boulware, Derrick
Bourque, Monica
Bourque, Trenton K.
Bourquin, Martin W.
Bove, Daniele T.
Bowen, Terry
Bowen, Warren A.
Bowens, Gregory
Bowers, George E.
Bowers, Marian C.
Bowers, Ronnie L.
Bowie, Anthony J.
Bowker, Katherine Mary
Bowker, Rose Mary
Bowman, Michael T.
Bowser, Muriel E.
Boyd, Ellis J.
Boyd, Johnnie E.
Boyd, R.D., Jr.
Boyer, Timothy A.
Boyke, Debra A.
Boyke, Mark W.
Braaten, Dawn Lynn
Bradley, Shirley M.
Bradley, Vanessa Y.
Brady, Frederick D.
Bragdon, Robert W.
Bragg, Robert W.
Braidich, Ruth N.
Braithwaite, Dorothy E.
Bramlett, James E.
Brannan, Michael G.
Branson, Otis
Brant, David P.
Brantl, Kathryn A.
Brashier, Fred H.
Braswell, Richard E.
Braude, Monique C.
Brault, Ernest A.
Braxton, Joseph J.
Breaux, Clifton J., Jr.
Breaux, Larry A.
Bredehoeft, Donald A.
Breen, Thomas E.
Breitstein, Diane
Brennan, Francis J.
Brennan, Ronald J.
Bresette, Thora Judith
Brewer, Dolores K.
Brewer, Fred B.
Brewer, Michael G.

Brewster, David T., III
Brezny, Rasto
Bria, Michael P.
Brice, Donald S.
Brickey, Kevin Ray
Brickey, Tyler Jay
Bridgeman, Brenda M.
Bridges, Brian E.
Bridges, Clifford E.
Bridges, Section
Bridges, Shandar J.
Brigandi, Stephen W.
Briggs, James F.
Briggs, James Franklin
Briggs, James K.
Bright, Taylor W.
Brinkman, Emory
Brinkman, Raymond Allen
Britsch, Gerald H.
Britton, James D.
Britton, Kenneth R.
Brobjorg, John Nels
Brobjorg, Joseph Neil
Brockel, Robert I.
Broderick, James
Brogdon, Morris
Brooks, Charles L., II
Brooks, Joyce B.
Brooks, Linda F.
Brooks, Michael Eugene
Brooks, Thelma
Brooks, William I.
Brooks, William V.
Broughton, Denise L.
Broughton, Richard A.
Broussard, Carl L.
Broussard, Kevin D.
Brown, David A.
Brown, Herman
Brown, James H.
Brown, James Lee
Brown, John Callison
Brown, Joseph
Brown, Louis
Brown, Michael E.
Brown, Patrick Michael
Brown, Rendell
Brown, Ronald W.
Brown, Thomas L.
Brown, William O.
Brown, William P.
Brown, Willie
Brown, Willie W.
Browning, Jesse James
Browning, Jessie
Browning, Sarah A.
Browning, Sarah Annette
Bruggy, James J.
Brunson, Robert, Jr.
Brushmiller, Edwin W.
Bryant, William R.
Bucens, Paul G.

19

Bucklew, David M.
Buckworth, Dennis Allen
Buford, Harold
Buford, Lee B.
Bulka, Robert J.
Bull, Christopher
Bullard, Robert H.
Bullock, Nelle S.
Bulman, Lloyd
Bumpass, Frank A.
Bunag, Jorge L.
Bunch, Clayton R.
Bunch, Lawrence W.
Bunch, Olan
Bunch, William D.
Bunin, June B.
Bunn, Dora G.
Burch, Charles K.
Burch, Charles Kenneth
Burchard, Oscar
Burciaga, Miguel A.
Burgess, Robert I.
Burgess, Thomas D.
Burgess, Thomas Dean
Burk, Darren W.
Burke, Kevin J.
Burkett, Steven K.
Burkhardt, Jeannette Elaine
Burkhart, Mark A.
Burkness, Donald Cliford
Burkness, Margaret Louise
Burnham, Jennifer J.
Burns, Winifred M.
Burrell, Frank A.
Burres, Charles M.
Burroughs, John B., Jr.
Burroughs, Robert Saldona
Burton, Charles S.
Burton, Donna
Busanovich, Geddie J.
Busch, Ralph
Bush, James E.
Butler, Delbert L., Jr.
Butler, James M.
Butler, Jerry G.
Butler, Willie
Butt, William James
Byars, Deborah D.
Byers, Susan E.
Byers, Susan Elaine
Bylenga, Peter D.
Byrne, Leonard R.
Byrnwick Shopping Center
Byun, Jung H.
Cabirac, Rene E.
Cabral, Stephen
Cacciola, Joseph C.
Cade, Maurice, Sr.
Cafarelle, Ralph M., Jr.
Cahalane, J.P.
Cahill, Ralph P.
Cain, Donald L.

Cain, James W.
Cain, Karen
Cain, Kenneth A.
Cairns, David D.
Calabro, Natale
Caldon, Robert J.
Caldwell, Jeffery
Callahan, Judith
Callbeck, Gerald A.
Callender, Victor R.
Calotta, Charles J.
Calvert, Adeline B.
Camacho, Genaro
Cambre, Ronald C.
Campbell, Brian F.
Campbell, Charles A.
Campbell, Donald M.
Campbell, Jim
Campbell, Nancy M.
Campbell, Robert
Campbell, Vivian
Campisi, Linda M
Campo, Barbara A.
Canete, Marta C.
Cannon, Alla
Cannon, Kenneth J.
Cannon, Nellie L.
Cannon, Robert W.
Canterbury, Gregory S.
Cantrell, Peggy M.
Capoor, Asha
Capshaw, Wylie B.
Carabin, Jim T.
Carano, Frank R.
Caravello, Anthony, Sr.
Cardaropoli, John Charles
Cardwell, Ronald D.
Carey, Gregory C.
Carison, Richard
Carkner, Philip M.
Carl, Richard H.
Carlisle, Helen G.
Carlisle, Rexie L.
Carlon, June H.
Carlquist, Rudy A.
Carlson, John August
Carlson, Michael Harold
Carlson, Peggy Sue
Carlson, Russell H.
Carlson, Steven Edward
Carmichael, Jeffrey D.
Carmin, Stephen J.
Carnahan, Stephen H.
Carnevaletti, Edward J.
Caro, Jeffrey I.
Carouge, Wayne D.
Carpenter, Harry J., Jr.
Carpenter, Harry John
Carpenter, Michael P.
Carpenter, Nathan K.
Carr, Connie K.
Carr, William R.

Carrig, Keith
Carroll, Paula M.
Carroll, Suzanne K.
Carson, Alan L.
Carson, David W.
Cart, Henry H.
Carter, Iris
Carter, John D.
Carter, Martin D.
Carter, Ricky
Carter, William F.
Carter, Willie J.
Cartwright, Ernest Wayne
Cartwright, Jerry D.
Carvalho, Marilyn A.
Case, Garey E.
Case, Marvin B.
Case, Marvin D.
Caserta, Vincent
Casey, John E.
Casey, W. Verner
Casmalia Resources Site Steering
Committee
Cason, Richard Anthony
Casteel, Roger L.
Castelein, Edward L.
Castillo, Richard W.
Castleton, Katie Nicole
Castleton, Kevin James
Castleton, Lerah Charmaine
Castro, Lena
Caswell, Curry
Caudill, Gary J.
Caulfield, Edward W.
Cavallaro, Rosario
Cavanaugh, Raymond N.
Cavey, Alan D.
Ceasar, Herbert, Sr.
Centineo, Joseph S.
Central Chemical Site Participation
Group
Cepican, Grace Mae
Cerny, Sam J.
Cerny, Samuel J.
Cevis, Paul E.
Chakarian, Louis Murad
Chambers, Anthony L.
Chambers, Victor M.
Champagne, Walter J.
Champine, Freddie
Chan, Derek W.
Chan, Pauline C.
Chance, Daniel J.
Chandler, Barbara R.
Chaney, Marie L.
Chapman, Carol A.
Chapman, Charles
Chapman, David M.
Chapman, Elbert Rene
Chapman, McLuclline S.
Chappell, Marjorie Mae
Chargors, Joseph L.

Charles, Darrell L.
Charlesworth, Patricia A.
Chavana, Ervin J.
Chavez, Jose M.
Chavez, Margarita
Chavous, Al S.
Cheeks, Ricky L.
Cheeks, Ricky Lee
Chelette, Ronald D.
Chelstrom, Lisa Mary
Cheney, David Louis
Cheng, Fuhua
Cheng, Wu Cheng
Chenier, Paul J.
Chery, Marie D.
Chetan, M.S.
Cheung, Josephine
Chevalier, Mark Thomas
Chew, Claude W.
Chi, Chang W.
Chiaramonte, Karen G.
Chin, David
Chin, Don S.
Chin, Jane W.
Chiodo, Diana Lynn
Chivers, Morgan Adell
Chodavarapu, Surya K.
Choice, Donald Gerard
Chow, I. Peng
Chrillesen, Jan
Chromo, Paul M.
Chu, Jia Ni
Churchill, Ken, Jr.
Ciampa, Gregory N.
Ciampolillo, Dulio
Cicala, Gus A.
Ciccone, Joseph P.
Cimafranca, Ramon Aguilar, II
Cimbrelo, Sara
Cimmino, Concetta
Cincotta, Robert J.
Ciocca, Joseph A.
Cirignano, Paul C.
Cirone, Albert J., Sr.
CIT Communication Finance Corp.
Citron, Sandra E
Clabault, Robert A,
Clark, Bobby Dale, Jr.
Clark, Ellen S.
Clark, Gerald R.
Clark, Jack M.
Clark, James H., Jr.
Clark, James R.
Clark, Kerry R.
Clark, Marcia S.
Clark, Maynard
Clark, Michael W.
Clark, Pamela K.
Clark, Roland
Clark, William A., Jr.
Clarke, George D.
Clarke, Monika E.

Clary, Dorothy
Clawson, Carey Robbin
Clay, Bernard
Clayton, Alvin H.
Clayton, Curtis
Cleary, Richard E., Sr.
Cleary, Terri Duckworth
Clement, James C.
Clement, Wendi
Clemons, Jeremy Louis
Clemons, Maggie
Clevenger, Gary
Clevenger, John S.
Clinton, F. Leanna
Clooney, David S.
Cloud, Troy E.
Clough, Robert Elmer
Clubb, Janice W.
Cobb, Annie J.
Coberley, Donald E.
Coco, Linda M.
Cody, Gayla Rose
Coelho, Robert A.
Coelho, Shirley J.
Cohan, Michael B.
Cohenno, Carol A.
Cohenno, John J.
Coin, Brandon M.
Coin, David L.
Coker, Larry J.
Colby, John S.
Cole, Millicent W.
Cole, Roger W.
Cole, Virgal R.
Coleburn, Francis A., Jr.
Colegrove, Peter L.
Coleman, Catherine M.
Coleman, Clarence W.
Coleman, Dietrich David
Coleman, John M.
Collier, Carletta Mae
Collins, Chester J.
Collins, David M.
Collins, Debra L.
Collins, Donald Gregory
Collins, Richard W.
Collins, Robert E.
Collins, William W.
Collvins, James Hobart, Jr.
Columbus, Mark P.
Combs, Byron G.
Combs, Byron Gilbert
Combs, Gary L. .
Comeau, Robert J.
Comeaux, Donald L., Jr.
Comer, Michael Clarence
Commonwealth Aluminum Concast
Inc.
Cone, Jimmy Grey
Confederación de Pensionados de
Colombia
Congleton, Ruth A.

Conklin, Duncan W.
Conklin, James
Conklin, Terrance J.
Conlin, Richard A.
Conlon, Barry J.
Connacher, Timothy Lee
Connecticut Light & Power
Connelly, Edward F.
Conner, David E.
Conner, Dean
Conner, Richard J.
Connerney, Jeanne M.
Connerty, Kelley A.
Connolly, Eileen V.
Connor, Harry E, III
Connors, Michael P.
Conrad, Gregory
Constance, Algea J.
Constance, Robert J.
Constantino, Ann
Conway, Geraldine M.
Cook, Charles M.
Cook, Julia
Cook, Lee V., Jr.
Cook, Lee V., Sr.
Cook, Nancy G.
Cook, Nathan
Cook, Robert W., Jr.
Coomes, Jamie L.
Coomes, Terry
Coontz, Lisa M.
Cooper Schriver, Allison
Cooper, Gail A.
Cooper, Grace B.
Cooper, John W.
Copeland, Richard A.
Copper, James E.
Coquillette, Robert M.
Corbell, Katherine Kay
Corbett, Brian Lloyd
Corbett, Gene Tunney
Corbett, Virginia V.
Corceran, William M.
Corcoran, Joseph E.
Cordova, Colleen W.
Corks, Robert E.
Cormier, Larry R.
Corpus Christi Gasket & Fastener
Inc.
Correa, Lorenzo C.
Correa, Ralph M.
Correia, Natalie M.
Corridon, John J.
Costa, Alice H.
Costa, Sheila T.
Costanzo, W. Kenneth
Costello, Barbara
Costello, Robert A.
Costello, Sharon Ann
Costlow, Dean Harold
Cote, Paul G.
Cotner, Robert Eugene

Coughlin, Sandy
Coulson, Lawrence M.
Courville, Cody C.
Courville, Lawrence D.
Couste, Jennifer D.
Couturier, Marysusan
Covington, Gregory L.
Cox, Bruce L.
Cox, Durward
Cox, Gregory Darrell
Cox, Jimmie
Cox, Kerstin
Cox, Lane C.
Cox, Steven M.
Cox, Sydney Sarah
Cox, Thomas G.
Cox, Thomas Glenn
Crabbe, Jeffrey J.
Craddock, Ricky A.
Craft, Benjamin W.
Craft, Peggy L.
Crane, Donald A.
Crary, Diana
Craven, George E., Jr.
Craven, Henry E.
Craver, John Thomas
Crawford, Dora K.
Crawford, Floyd Raymond, Sr.
Crawford, Fred Scott
Crawford, Kenneth B.
Crayton, Anthony
Creel, L.D.
Creel, Maxie L.
Creighton, Catherine J.
Creighton, John
Cremin, Timothy M.
Crespo, Salvador
Crews Erjavec, Carol Lynn
Crews Erjavec, Joe F.
Crews Erjavec, Maia Avalon
Crews, Evelyn
Crill, Loretta Eunice
Critchfield, Jeffery
Croce, David F.
Crochet, Geraldine
Crochet, John E.
Crocker, Bobby Dean
Crocker, Donna Jean
Cronin, Daniel G.
Cronin, Robert P.
Cronis, Phillip J.
Crooke, Michael K.
Crosby, Dennis W.
Cross, Charles A.
Crossman, Jody M.
Crowe, James R.
Crowe, Kenneth Eugene
Crowley, Eugene L., Jr.
Crowson, John
Crumblin, Katherine M.
Crump, Linda L.
Crunk, Charles D.

Cruz, Mark S.
Cruzan, Robert Irvin
Cryer, Steven K.
Crystal Springs Water Co.
Cudmore, Julie M.
Culver, William V.
Cumming, Donald L.
Cummings, Sharon V.
Cummings, Terry
Cunningham, Frank L.
Cunningham, John P.
Cunningham, Vernon Dale
Cunningham, Victoria M.
Cupito, Joseph V.
Curran, Richard P.
Curreri, Cynthia J.
Curreri, David J.
Currie, Leslie D.
Curtin, D. John
Curtis English Construction Inc.
Curtis, George L
Cuseto, Robert, Jr.
Cushman, Lisa
Cusick, James B., Jr.
Cusimano, Jack P.
Custer, Daniel Carter
Cuthill, Gordon Cody
Cyr, Gerald E.
Czuba, Richard S.
Dabbert, James G.
Daigle, Addison A.
Daigle, Ira P.
Dair, Benita
Dale, John M.
Dalelio, Gino
Dalessandro, Diane
Dalton, John
Dalton, Maureen S.
Dang, Truc T.
Danielewicz, Annette M.
Daniels, Joseph E., Sr.
Daniels, Julius R.
Daniels, Terrence D.
Danneker, Jeffrey A.
Danneker, John A
Danneker, Joy W.
Dansdill, Richard J.
Dapkiewicz, Stephen
Darby, Charles L.
Darovec, John
Daugebeaux, Edison
Davenport, Robert J.
Davey, Steven W.
David, Victor A.
Davidson, Karen Linda
Davies, Wendy
Davis, Brickley
Davis, Clara W.
Davis, D. Boyd
Davis, Dana M.
Davis, Ellen Mae
Davis, Floyd K.

Davis, Harold F.
Davis, James Franklin
Davis, Joyce
Davis, Kevin L.
Davis, Leasil V.
Davis, Samuel W.
Day, Dennis Dale
Day, Joseph P.
Day, Linda Jean
Day, Michael Dennis
Day, Stephen A.
Dayton, Jonathan R.
De Cicco, Michael P.
Deady, Joanne
Deal, Betty H.
Dean, Claud
Dean, Howard Leslie, Jr.
Dean, James Lee
Dean, Larry George
Dean, Mary
Dearman, Ginger B.
Decicco, Michael P.
Decker, Charles F., Jr.
Decker, Richard A.
Dedrick, Craig
Dedrick, Jenan Lynn Swenson
Dedrick, Katherine M.
Dedrick, Laice R.
Dee, Toni L.
Deering, Richard Adam
Degeorge, Mark T.
Degraff, Richard A.
Dehn, Bernard L.
Deitz, Philip S.
Dekker, Robert
Delaney, John M.
Delbrugge, Timothy M.
Della, Stewart
Delong, Robert J.
Demma, Deborah K.
Dempsey, Sean E.
Dempster, William A., III
Denega, Katherine A.
Denissen, Marie F.
Dennis, Christopher B.
Dennis, Donald L.
Denton, Dean
Denver Treasury, City and County
of
Dept 82 - 0005742283
Der Mugrditchian, Mark
Derderian, Patricia A.
Derouen, Dorothy M.
Derouen, Steven C.
Desando, Michael C.
Dessylas, Ann A.
Deveau, David E.
Deville, Veronica A.
Devine, Margaret A.
Devoe, Joanne M.
Devries, Jay A.
Deyoung, Anne Sims

Diagle, Lajuanda Sullivan
Diamond, Joyce M.
Dickens, Calvin B.
Dickens, Mark B.
Dickson Sherrill, Patricia D.
Dickson, Barbara L.
Dieter, Carolyn A.
Dietz, Christopher
Dietz, John K.
Dietz, Susan
Difranza, Paul A.
Digennaro, Francis J.
Digiacomo, Frank
Digiallonardo, Lewis
Digiovanni, Peter
Digital Video Equipment Co.
Dihmes, Marie
Dillard, John, II
Dilles, Harry L.
Dillon, Brandon R.
Dillon, Jerri
Dillon, Jerri L.
Dillon, Nicholas S.
Dillon, Shawn
Dills, Gary Clyde
Dinuzzo, Sandra
Dishong, Gay E.
Distasio, Laura M.
Dixon, David
Dizon, Brian Dexter G.
Dockman, William C.
Dodrill, Donna R.
Dodrill, Gary L.
Doetzl, Frank
Dofelmire, Cynthia Marie
Dofelmire, Mary Elizabeth
Dohler, Vince
Doiron, Mark A.
Dolansky, Ronald
Dolce, Gregory M.
Dolhert, Leonard
Dombrowski, Leonard J.
Domine, Ed
Dominik, Dench B.
Domke, Kenneth J.
Donahue, John P.
Doncaster, Francis R.
Dondero, Anthony J.
Donovan, Jeffrey R., Jr.
Dore, Brenna L.
Dore, Steven
Dorego, Margaret T.
Dorn, Craig A.
Dornburg, Paul E.
Dorneker, Robert Joseph
Dorr, Andrew
Dorrington, William A.
Dorsey, James T., Jr.
Doty, Marguerite F.
Doubek, Gary Dean
Doubek, Joel Anthony
Doubek, Mary B.

Doubek, Sandra Lynn
Doucet, L.J.
Doucette, Marsha B.
Douet, Kim
Dougal, Donald R.
Dougal, Ingrid
Dougal, Robert
Dougan, Timothy J.
Dowden, Janet M.
Dowell, Jane E.
Dowling, Joseph K.
Downey, Brendan
Doyle, Cynthia J.
Doyle, James A.
Doyle, Jeffrey
Doyle, Robert B.
Doyle, Rosemary
Drake, Fredrick Marshall
Drake, William
Dratler, Robert L.
Driscoll, Kurt Allen
Driscoll, Mary E.
Driscoll, Rita Margaret
Drumming, David
Duarte, Catherine J.
Duarte, Mary R.
Dube, Barbara A.
Dubler, Douglas James
Dubony, Burton S.
Duckworth, Clarence Bradley
Duckworth, Victoria Ann
Duda, Ronnie R.
Dudley, Hubert T.
Dudley, John A.
Duecker, Heyman C.
Duff, Lydia Belknap
Duffer, William H.
Duffy, Edward W.
Duffy, Kathleen M.
Duffy, Kevin C.
Dufresne, Steven W.
Dufresne, Steven Wildfrid
Dugan, Alfred F.
Dugas, Brenda L.
Duggan, John C.
Duggan, Robert L.
Duhon, Cory J.
Duhon, Lester
Duke, Samuel C.
Dukes, Austin
Dunbar, Keron D.
Duncan, Colita H.
Duncan, Donna
Duncan, John, Jr.
Duncan, Larry K.
Duncan, Marie R.
Duncan, Maurice
Duncan, William A., Jr.
Dunevant, David F.
Dunham, Sharon L.
Dunn, Deborah A.
Dunn, Michael P.

Dunne-Buckner, Barbara Ellen
Dunnock, Percy M.
Dupuis, Roland
Duquette, Donald J.
Duquette, Marie T.
Durbin, Lynne M.
Durham, Jaycee L.
Durkan, Ciara Mary
Durkin, Deborah Anne
Dutton, Merritt Eugene
Dutton, Stephen
Dutton, Walter R.
Dyer, Stephen M.
Dzioba, Kenneth L.
Eagleson, Rupert H.
Easley, Gertrude E.
Eason, Richard K.
Eason, Walter E., Jr.
East, Earl J.
Eastman, Paul Burrell
Eastridge, Carol S.
Eaton, Lanny J.
Ebelhar, Terrence C.
Ebersole, Donald R.
Ebkens, Bernard E.
Eccles, Bonnie Joyce
Eckart, James A., III
Eckhardt, Richard J.
Eddie, Darrell R.
Edge, John D.
Edington, Jacqueline L.
Edmonds, Marvin F.
Edmonds, Marvin Floyd
Edouard, Karen S.
Edwards, Aaron C.
Edwards, Allison T.
Edwards, Drucilla E.
Edwards, James
Edwards, James C.
Edwards, Kathryn B.
Edwards, Rose A.
Edwards, Sheri Alice
Eggert, Gilbert Herman
Eggert, Kevin Wayne
Eggleston, Donna Jo
Eggleston, Edward Gene
Eglar, Phil
Eglar, William J.
Ehrenfried, Edwin D.
Eichhorn, Emil
Einstman, Robert V.
Eisenhauer, Eric R.
Elder, Jacqueline A.
Ellberger, Larry
Ellender, Steven
Eller, Michael A.
Elletson, Arlene Helen
Elletson, Rodney Loyd
Ellice, H. Wayne
Elliott, Jamie
Elliott, John
Elliott, Ronnie W.

Ellis, Brent
Ellis, Martha H.
Ellis, Tommy N.
Ellwood, James G.
Elmlinger, Gerald E.
Elms, Jeffrey
Elseroad, Kathy V.
Elsner, Rolf F.
Elswick, James R.
Elwell, Margy A.
Emler, Carol A.
Enamorado, Oscar J.
Enberg, Kevin Scott
Enberg, Paul Harvey
Eneremadu, Stanley
Engelmann, Alfred
Englewood Electrical Supply
Enriquez, Alissa A
Ensco Inc.
Ensign, Beatrice K.
Epps, Glenda F.
Epstein, Arthur C.
Erbe, Petrea M.
Erickson, Gail
Erickson, Sharon L.
Ernest, Michael V., Sr.
Ernst, Donna M
Erra, Barry
Errichetti, John
Erwin, Richard Lee
Estes, David C., Jr.
Estes, Mae N.
Estes, Thomas R.
Estevez, Robert F.
Etonia, David
Eubanks, Richard T.
Eurglunes, Georgia R.
Eustis, Albert A.
Evans Industries Inc.
Evans, Cheryl J.
Evans, Christopher Ryan
Evans, James E.
Evans, Michael
Evans, Ronnie M.
Eveland, Peggy Jane
Everest, William J.
Everett, Pamela
Ezzolo, Barbara C.
Fabac, Martin F.
Fabacher, John R.
Fahey, Frank P.
Fair, Donald F.
Faison, John H.
Falconer, James A., III
Fan, Pak Kin
Fanelli, Robert M
Fanton, George R., III
Fantozzi, Candi Jo
Fantozzi, Marcia Jo
Fantozzi, Tony Albert
Farina, Frank J., Jr.
Farina, Frank W., Jr.

Farmer, Denise L.
Farmer, Jessie C.
Farney, James W.
Farrell, Edward L.
Farrell, Richard T.
Farrow, James B.
Farrow, Martha A.
Faryna, Basil
Faso, John C.
Faulk, John W.
Fauntleroy, Bernice
Favalora, Anthony, Jr.
Fawcett, Carolyn Dawn
Fawcett, Curtis George
Fawcett, Robert Alan
Fayette County (KY) Public
Schools-Tax Office
Feather, Jamie W.
Febus, Angel L.
Feehley, William A., Jr.
Feeley, Norma M.
Feery, John E.
Fehre, Carl
Fehrs, Danieli Ray
Feldwick, Raymond
Fellenberg, Ruben Albert
Feller, Scarlet D.
Felman, Ina S.
Feltham, Edward, Jr.
Fendrich, Harry G.
Fennell, John F., Jr.
Ferguson Enterprises Inc.
Ferguson, Ada May
Ferguson, David W.
Ferre, Antonio R.
Ferrell, Linda
Ferrere, Roger A., Jr.
Fiala, James D.
Fiala, James I.
Fiato, Joan
Fierke, Randall
Fiers, Alan D.
Figge, Rosalyn E.
Figueroa, Richard M.
Fike, Mark L.
Filon, Elyse N.
Finger, Joan A.
Fink, Robert C.
Finke, Carol M.
Finke, Richard C.
Finkelstein, Vicki B.
Finlay, Thomas E.
Finley, Catherine E.
Finn, Patricia A.
Finnerty, Barbara
Finnerty, Evelyn L.
Finnie, Elizabeth A.
Fiorella, Alison P.
Firkins, Elven L.
First Union Commercial Corp.
Fischer, Laurence C.
Fishel, Harry

Fisher, Michael William
Fitzgerald, Donna
Fitzgerald, Glenn W.
Fitzgerald, Merial Rae
Fladeland, Lannie L.
Flaherty, Helen M.
Flanagan, John R.
Flerry, William Theodore, Sr.
Flesher, Carol Lynn
Flesher, Richard M.
Fletcher, Leo E.
Fletcher, Robert R.
Flick, William C.
Flores, Rudy
Florian, Dennis W.
Florida Independent Concrete
Flower, Gerald Allen
Flynn, Daniel J.
Flynn, John M.
Follette, Richard D.
Fone, Suzanne K.
Fontaine, Harry
Fontenot, Gussie
Fontenot, James K.
Fontenot, Lucy
Fontenot, Roxane
Fontenot, Terry T.
Fonville, Sandra E.
Ford, Robert G.
Forero, David J.
Forero, Luis E.
Forgach, John P.
Forsaith, Ralph M., Jr.
Forte, Sally E.
Fortenberry, Bridgette
Forti, Corinne A.
Foskett, James Edward
Foss, David A.
Foster, Jack D.
Foster, Terry R.
Foust, John Lavern, Jr.
Fowler, Thomas R,
Foxboro Co.
Franchi, Denise P.
Franciosi, Mark A.
Francis, Francis P.
Frank, Catherine S.
Frank, Vickie B.
Frankel, Kenneth
Franklin, Adam J.
Franklin, Lee W.
Franklin, Willie J.
Frasca, M.W.
Fraser, Barbara Victoria
Fraser, Howard
Fraser, Howard Alexander
Fraser, Krista Alana
Fraser, Mark Howard
Frassrand, Donna M.
Frayne, Patricia J.
Frederick, Richard T.
Freeborn, E. Mary

Freed, Donald Ray
Freedman, Michael
Freeh, Glenn M.
Freeman, Brian L.
Freeman, Bruce L.
Freeman, Shawn C.
Freiberger, John G., Jr.
Frey, Steve W.
Frial, Constantino C.
Frial, Victoria M.
Frick, James W.
Friddle, W. Harold, Sr.
Friend, Leo C., Sr.
Friis, Nils
Frisk, Michael D.
Fritsche, Lawrence R.
Frizzell, Margaret H.
Fruge, Daniel R.
Fulmer, Glenn E.
Fulmer, Steve H.
Furlotte, Paul V.
Furmanek, Maryann
Furrow, Richard G., Sr.
Fusani, Teresa A.
Fusco, Christopher J.
Fuselier, Daryl
Fuselier, Daryl W.
Fyler, Stephen J.
Gado, James E.
Gaff, James L.
Gaffke, John N.
Gagnier, Michael L.
Gagnon, Lucille C.
Gaie, Francine M.
Gaines, Mildred
Galace, N.R.
Gallagher, Elizabeth A.
Gallagher, Lorraine L.
Gallagher, Lorraine M.
Gallimore, Boyd
Gallion, William R.
Galloway, William
Galvin, Eileen M.
Ganahl, Andrew B.
Gandy, Waymon
Gantt, Anthony Ronald
Gantt, George W.
Garbacz, Gerald G.
Garber, Benjamin A., Jr.
Garcia, Howard
Garcia, Jorge A.
Garcia, Jose F.
Garcia, Joseph
Garcia, Nancy K.
Garcia, Ruby
Gardiner, William D.
Gardner, Joseph C.
Gardner, Lynne S.
Gardner, Paul J.
Garner, Charles E.
Garner, Patricia Helen
Garretson, Richard C., Jr.

Garringer, Kathleen
Garrison, Charlene Minnette
Garrison, Larry G.
Garrity, Stephen C.
Garst, James R.
Gartner, Ellis M.
Garvey, Donald F.
Gasque, Mary L.
Gaston, Grady F.
Gates, Jerry W.
Gatte, Robert R.
Gaudette, Roger R.
Gauerke, Gerald Alvin
Gault, James R.
Gault, Jennie Elizabeth
Gause, Stanley R.
Gay, David M.
Gaylon Distributing Inc.
GC Limited Partners I Inc.
GC Management Inc.
Gear, John T.
Geary, Terry L.
Gee, Michael D.
Gehrke, Paul Sidney, Jr.
Gehrke, Sharon Kay
Geisler, William L.
Gemmill, Wayne C.
Gentille, Paul Joseph
Gentry, Martha A.
George, Pamela G.
Georgelis, Joanne
Gertz, Julie Ann
Ghent, Bryan W.
Giammona, Ann M.
Giampaolo, Thomas S.
Giardinelli, Michael
Gibbs, David A.
Gibbs, Joseph H.
Gibbs, Katherine G.
Gibian, Thomas G.
Gibson, Ervin, Jr.
Gibson, Marlene Sue
Gibson, Michael
Giesta, Paul A.
Gilbert, Francine K.
Gilbert, Gerald D.
Giles, Harve B., III
Gill, Gladys Elizabeth
Gillen, George B.
Gillis, Darlene R.
Gilmore, John E, III
Gilmore, Lois S.
Gilworth, Eric G.
Ginn, Gladys
Ginn, Lon W.
Ginnaty, Joseph M.
Ginnaty, Shannan L.
Gino, Domonick Silvio
Gino, Kirah Rose
Gipson, Larry J.
Gisslen, Anders Peter
Gisslen, Ann-Marie Yvonne

Gisslen, Jan Magnus
Gisslen, Jan Michael
Gisslen, Thomas Magnus
Gladysz, Krystyna E.
Glaser, Robert D.
Glemza, Rimantas
Glisci, Ronald A.
Glowniak, Stanley B.
Gloyd, Robert Anthony
Goddard, Ronald M.
Godfrey, Margaret Lawrence
Godin, David A.
Goebel, Alba
Goeppinger, Alan
Goering, Arnold M.
Goers, Gary Frank
Goff, Rodney S.
Gogol, Edward J.
Gogol, Margaret M.
Goke, Robbie W.
Golden, Clifton
Golden, Mack E., Jr.
Goldin, Barry A.
Goldsmith, Gail N.
Gomes, Paul R.
Gompf, Harold
Gondek, Joseph H.
Gonzales, Jesse J.
Gonzalez, Victor
Good, Andrew S.
Good, Connie M.
Goodman, Ernest M., Dr.
Goodman, Massey B.
Goodman, Robert B.
Goodnough, R.J.
Gore, Phyllis A.
Gorman, Alban J.
Gorman, Bobby
Gorman, Frank C., Jr.
Gorsuch, John R.
Gorth, Michael J.
Goss, Jimmie L.
Gosse, Amy L.
Gossett, James F.
Gossin, Marian L.
Gouveia, John
Governdale, Ben
Govert, Maurice J., Jr.
Goytisolo, Jorge A.
Grace, Joseph P., III
Grace, Lloyd F.
Grace, Patrick P.
Graddy, Kenneth
Graf, Carl N.
Graff, Gerald J.
Graham, Joel T.
Graham, Mary Ada
Graham, Victor L.
Grainger, Joyce A.
Grammer, Cynthia R.
Granger, Alvin T.
Granger, Hal L.

Granger, Jack R.
Granger, Larry
Grant, Ireland
Grau, Anna
Gravatt, James J.
Gravatt, Sue E.
Gray, Diane G.
Gray, Jeremy P.
Gray, Jesse W.
Graziano, Frank
Green, Druscilla
Green, James E.
Green, Joanne L.
Green, Wayne T.
Greene, Carol
Greene, Kenneth E.
Greene, Kenneth M.
Greene, Michael Dale
Greene, Pamela
Greene, Philip
Greggs, Larry A.
Gregnoir, Barbara A.
Gregorek, Mark T.
Gregory, Adger Leroy
Gremillion, Peter B.
Gribble, Larry W.
Gribens, Joel
Grider, Dale E.
Griesinger, Eric F.
Grieve, Francis J.
Griffith, Donn O.
Griggs, Gordon
Grimaldi, John A.
Grimaldi, Patricia
Grimm, Donald E.
Grimm, Patrick Thomas
Gripp, Terry L.
Gritis, Nicholas William
Grizzle, William C., Jr.
Groat, Dorothy S.
Groh, Thomas William
Grooms, Mary Clarke
Grooms, Willard
Grospitz, David Simon
Grospitz, Herbert Ralph
Grospitz, Judith Mary
Gross, Edward
Grove, Richard
Grover, Mary T.
Grygar, Michael Joseph
Grygar, Richard Frank
Guanci, George M.
Guarino, Frank
Gubbin, Wesley Francis
Gudz, George B.
Guenther, Wolfgang A.
Guerndt, Robert L., Jr.
Guerrero, Felide
Guerrero, Noe Martinez
Guevara, Ben
Guglietta, Glenn W.
Guidry, Clarence

Guidry, James R.
Guijarro, Robert E.
Guillory, Nolton A.
Guinen, James R.
Guinn, Richard
Gumina, Joseph J.
Gunter, David W.
Gunter, Rita J.
Gurry, James Edward, Jr.
Gurry, Mary
Gursky, David E.
Gutai, Barbara A.
Guzzo, Dana F.
Gydosh, Joseph
Gyori, Irene T.
Haas, Steven J.
Habeck, Orville Jerome
Habib, E. Thomas, Jr.
Haddad, Marjorie
Haddock, Terry William
Hager, Gary R.
Haggard, Fred L.
Hain, John H., Jr.
Haines, Ralph H., Jr.
Hair, Roger D.
Hale, Larry D.
Hale, Matthew
Hale, Millard R.
Haley, Jimmy W.
Haley, John T
Hall, Emma J. Phillips
Hall, Gregory Scott
Hall, Nancy A.
Hall, Robert, Jr.
Hall, Saul
Hall, Stephen A.
Hall, William John
Ham, Alma C.
Ham, Danny, Sr.
Hamdar, Jamal N.
Hamilton, Edward W.
Hamilton, William D.
Hamm, Herman W.
Hammond, Adie E.
Hanafin, Joseph W.
Hancock, Carolyn S.
Hancock, Michael L.
Handford, James Henry
Hanebrink, Theorita
Hank, William M.
Hankins, James G.
Hanlon, Cheryl L.
Hanlon, Paul W.
Hannagan, Phyllis
Hansen, Eva A.
Hansen, J.R.
Hansen, Patricia
Hansen, Robert Joseph
Hansen-Leff, Alice M.
Hansford, Gerald M.
Hanson, Jeanne
Hanson, Jeanne Marie

Hanson, Patricia A.
Hapoli, Emanuel F.
Harden, Jack D.
Hardesty, David L.
Hardin, Ja
Hardin, W.S.
Harding, Allan Richard
Harding, Mary L.
Harding, Robert H.
Hardy, Martin D.
Hargrove, Melvin L.
Harkins, Francis J., Jr.
Harkins, Mary M.
Harms, Eleanor C.
Harney, Edward M.
Harper, Arthur I.
Harrelson, Edith A.
Harris, Barbara A.
Harris, Betty
Harris, Betty F.
Harris, David L.
Harris, Diane B.
Harris, Garald A.
Harris, George T., Sr.
Harris, Guy R.
Harris, Harvey
Harris, Linda A.
Harris, Melinda
Harris, Michael L.
Harris, Michael S.
Harris, Ruth T.
Harris, Susan E.
Harris, Susie V.
Harris, Velnor
Harris, William L.
Harris, William P.
Harrison, Beverly J.
Harrison, Mary C.
Harrison, Rodger P.
Hart, Katherine E.
Hart, Marlan Jay
Hart, Susan M.
Hartford (CT) Public Library
Hartman, David C.
Hartman, Jacquelyn A.
Hartman, Mark R.
Hartman, William J.
Harvey, Edward T., Jr.
Harvey, Jerry D.
Harvey, Ken J.
Harvey, Patrick Allen
Harvey, William G., Jr.
Harville, Cathy L.
Hash, Lewis J.
Haskins, Judith L.
Hassink, Daniel
Hastie, James A.
Hatch, Rand
Hatch, Susan
Hatem, Kathryn E.
Hatt, Clarence A.
Hawes, Carl

Hawk, Leonard Dennis
Hawkins, Bryant A.
Hawkins, Claudia M.
Hawkins, James
Hawkins, Mary Ann
Hawkins, Sandra K.
Hayden, Daniel
Hayden, John B.
Hayden, Matthew D.
Hayden, Ronald E.
Hayes, C.D.
Hayes, Dennis M.
Hayes, Dirk R.
Hayes, Jody W.
Haynes, Christopher G.
Haynes, John E.
Haynes, Marion G., Sr.
Haynes, Michael D.
Haynes, Michael S.
Haynes, Michael Stephen, Sr.
Haynes, Timothy Alan
Hays, Jack Floyd
Hays, Kenneth Charles
Hayward, Michelle
Head, Jack, Jr.
Headly, Darcy
Health & Science University, Multnomah Pavilion
Healy, Charles D.
Healy, Lillian M.
Heaps, Ryan S.
Hebert, Janis A.
Hebert, Robert G.
Hebert, Stephen
Hebisen, Diane
Hebra, Sergio
Heck, Richard H.
Hedenberg, Dwight
Heffern, Donald R.
Hegedus, L. Louis
Heino, Grant Edward
Heinzen, Richard J.
Heitkamp, Cheryl Anderson
Helgert, Alverta
Heller, David B., Jr.
Heller, Loraine
Heltsey, George B.
Heltsley, Phyllis
Hemenway, Brad S.
Hemingway, George W., Jr.
Hemphill, Adley W.
Hemphill, Anthony L.
Hemphill, David H.
Hemphill, Rebecca C.
Henderson, Carol Ann
Henderson, James D.
Henderson, James Donald
Henderson, Janice M.
Henderson, Mike
Henderson, William G.
Hendley, Carl M.
Henke, Fred R.

Henkel, Craig Wallace
Henne, Douglas Brian
Henne, Richard Charles
Henningson, John J.
Henre, Gerald W.
Henry, Doris M.
Henry, Wayne L.
Henry, William A.
Hensen, Tom C.
Henson, Jessica
Hepting, Geneva D.
Herlihy, Robert E.
Hermanson, Anne M.
Hernandez, Dale A.
Hernandez, Hubert
Herndon, Lindal C.
Hernon, James P.
Herrera, Jose E.
Herrick, Daniel C.
Herring, Gerald Jerome
Herring, Jefferson D.
Hershman, Daniel A.
Hert, Walter D., Sr.
Hession, John J.
Heufelder, Sylvia
Heuser, Robert L.
Hewitt, Justin K.
Hewitt, Shirley H.
Heya, Lorraine Toshie
Heyward, Voyte D.
Hicks, Jackie Lee
Hicks, Margaret C.
Hicks, Steven D., Jr.
Higbie, Jon Marquis, Sr.
Higgs, Steven A.
High, Angela Maze
Highlander, Norman E.
Hight, Elizabeth
Hight, Robert A., Jr.
Hightower, Danny Lynn
Hildebrandt, Darrell E.
Hilger, Bud
Hilker, Christine E.
Hill, Chris A.
Hill, Debbie
Hill, Fred
Hill, Fred L., Jr.
Hill, Kenneth R.
Hill, Rhonda K.
Hilliard, Kenneth P.
Hilliard, Kenneth P., Jr.
Hillier, Elizabeth
Hilsky, Russell
Hilton, Dennis M.
Hines, James
Hines, Jerry J.
Hines, Jerry Lee
Hines, Michael Dean
Hines, Steven Dale
Hinkle, John R.
Hinogosa, Arnoldo, Jr.
Hinz, James D.

Hipps, Bobby C.
Hirsch, John
Hobbs, Gerald E.
Hobbs, Jeff
Hobbs, Thomas A.
Hobbs, William B.
Hockenberry, James L.
Hodges, Custer
Hodgson, Charles E.
Hoehn, Frederick J., Jr.
Hoelzer, Carl J.
Hofeldt, Robert H.
Hoffman, Gordon H.
Hoffnagle, John F.
Hogue, H.D.
Hohmann, Larry W.
Holdaway, Phillip K.
Holland, Richard W.
Holland, Windell J.
Hollenberger, Gene F.
Hollenkamp, Raymond L.
Holley, Winfield
Holliday, Jack E.
Hollings, Alice Marie
Hollingsworth, Tim E., Jr.
Holmes, Daphne
Holmes, David W.
Holt, Robert S.
Holter, Susan Jean
Honkomp, Clay A.
Hooper, Dennis R.
Hooper, Kenneth B.
Hoopes, Joan R.
Hoopes, Robert J.
Hoover, Robert E.
Hoover, Sheryl A.
Hopkins, David Lawrence
Hopkins, Kenneth L., Sr.
Hopkins, Larry C.
Hoppe, Albert L.
Hoppe, Vivian B.
Horn, Christian F.
Horne, Terry M.
Horner, Tom
Hortenstine, Joel C.
Horton, James Edward
Hotchkies, Barry
Hounsrell, Thomas
House, Cheryl Kay
House, Hobart Lee
Houtchen, David L.
Houtchen, James W.
Howard, James Junior
Howard, Jerry L.
Howard, Thomas M.
Howard, William E., Jr.
Howard, William J.
Howard, William L.
Howe, Douglas
Howell, Marlene E.
Howell, William M.
Howley, Janet L.

Hu, Ruizhong
Huang, Edmund T.
Hubbard, Miriam N.
Huber, Frederic R.
Huber, Stephen A.
Hudak, Michael R.
Huddleston, Allen C., Jr.
Huddleston, Lowell A.
Huddleston, Stanley R.
Hudson, Ruby Graves
Hudson, Russell Hugh
Hudson, Sylvester D.
Huemmer, Ann
Huey, Wayne L.
Hughes, Douglas J.
Hughes, Haskell
Hughes, Jay W.
Hughes, Kimberly R.
Hughes, Stephen Ray
Hughes, Terry D., III
Hugoniot, Donald M.
Hula, Edward Joseph
Hulin, Alvin C.
Hulin, Josh
Hummel, Albert A.
Humpley, James J.
Huneycutt, Larry Eugene
Hunsinger, Donald
Hunt, Alice M.
Hunt, Carolyn
Hunt, Carrie A.
Hunt, Curtis D., Sr.
Hunt, David A.
Hunt, James L.
Hunt, Lawrence J.
Hunt, Shelton R.
Hunt, Thomas J.
Hunter, Jan
Hurlbert, Kirk D.
Hurm, Norma J.
Hurman, John C.
Hurst, Michael William
Hurst, Ralph H.
Hurtuk, Robert J.
Hutchens, Woodrow Garrison
HVC Corp.
HVC Inc.
Hvidsten, George A.
Hyatt, David L.
Hyatt, Larry A.
Hyde, James R.
Hyland, Michael A.
ICN Dosimetry Service
Iddins, Lawrence A.
Igoe, Mark
Ilioff, Douglas M.
Illinois Department of Revenue
Imhof, John S.
Inchardi, Nina
Indest, Thomas M.
Indge, Donald S.
Ingram, Louis E.

Iovino, Anthony Joseph
Iovino, Jane
Iovino, Nicholas C.
Irby, Alvin
Irvin, Robert A.
Irvine, Bruce Chamberli
Istre, Fred B.
Ivey, Alma T.
Ivins, Tammy Kay
Izquierdo, Edward T.
Jablonski, Joyce
Jablonski, Neal T.
Jachimowicz, Felek
Jackson, Betty J.
Jackson, Billy W.
Jackson, Chiquita
Jackson, John B.
Jackson, John R., Jr.
Jackson, Terry L.
Jackson, Willadean
Jacobs, Carlos D.
Jacobson, Jay
Jacoby, Richard W.
Jaeger, Richard J.
Jaenke, Paul Alex
Jaetzold, Calvin J.
Jagneaux, Lawrence A., Sr.
Jahant, Charles T.
James, David
James, David Eugene
James, Janet
James, Joy A.
James, Michael R.
James, Patricia Lee
James, Steven
Jamison, Max Glenn
Janiszewski, Margaret K.
Janowski, Lawrence F.
Jantz, Sharon Louise
Jantz, Tina Lee
Janus, David M.
Jarboe, Ronald A.
Jardine, Leslie A.
Jaros, Richard C.
Jarosz, Jerome Frank
Jarrard, Steven P.
Jarvis, Tonya L.
Jaun, Amanda G.
Jaynes, Lowell Charles, Jr.
Jeffers, Bernard H.
Jefferson County Tax Collector
Jeghers, Roland, Jr.
Jeknavorian, Ara A.
Jenkins, Donald H., Jr.
Jenkins, George P.
Jenkins, Robert F.
Jenkins, Terry L.
Jennings, James H.
Jennings, Mildred B.
Jennings, Robert F.
Jenquin, Kenneth N.
Jensen, Cordell O.

Jensen, Gary E.
Jeschke, Timothy Stephen
Jeter, Joanne
Jeter, Melvin
Jett, Joseph Henry, Sr.
Jetter, Lawrence E.
Jinks, Edward W., Sr.
Jinks, Frederick E.
Joaquin, Carmita
Johns, Maryellen C.
Johns, Robert G.
Johnson, Allen R.
Johnson, Anten C.
Johnson, Carol
Johnson, Christopher John
Johnson, Devyn G.
Johnson, Fred T.
Johnson, Hailley
Johnson, Henry M.
Johnson, Howard J.
Johnson, Johnny
Johnson, Johnny H.
Johnson, Joseph M.
Johnson, Julie I.
Johnson, Kim D.
Johnson, Marihelen
Johnson, Nancy M.
Johnson, Noble
Johnson, Robert Joseph, Jr.
Johnson, Robert N.
Johnson, Sally P.
Johnson, Steven L.
Johnson, Steven R.
Johnson, Susan Marie
Johnson, Terra Faun
Johnson, Theodore Trent
Johnson, Victoria L.
Johnson, Wilfred Clarence
Johnson, William T.
Johnson, Wirt L.
Johnston, James S.
Johnston, Steven D.
Joliet Valve Companies
Jones, Angela B.
Jones, Annie S.
Jones, Casper K.
Jones, Cheryl D.
Jones, Darryl
Jones, Donald R., Jr.
Jones, Douglas L., Jr.
Jones, Emma B.
Jones, Ernest B.
Jones, Frank, Jr.
Jones, Freddie
Jones, James Roger
Jones, Johnny E.
Jones, Joseph A.
Jones, Kathleen M.
Jones, M.A.
Jones, Margaret
Jones, Rodney Earnest
Jones, Sebert F.

Jones, Timothy W., Sr.
Jones, Tina M.
Jones-Quartey, Theodosia
Jones-Snyder, Dana M.
Jordan, Alfred F.
Jordan, Dale A.
Jordan, Paul A., Jr.
Jordan, Raymond L.
Josberg, Morris, Jr.
Joyner, Simeon D.
Juhasz, John
Juknauorian, Richard
Jurd, Brett
Kaczmarski, John
Kadish, Jacqueline M.
Kaenzig, Joseph G., Jr.
Kaiser, Lawrence
Kalafa, Victor
Kaline, Deborah C.
Kallio, Olva T.
Kalogeropoulos, Nikos
Kalthof, Mark R.
Kaminski, Jeri E.
Kammerer, Bruce A.
Kamsky, Leonard
Kanuchok, Anthony
Kapfhammer, David Lee
Kapuzig, Joseph G., Jr.
Karavas, Steven M.
Kareem, Umar
Karinshak, Stephen E.
Kassa, Annette P.
Kassa, Paul A.
Kasser, Barbara S.
Katafiasz, Kenneth P.
Katrib, Barbara J. Bevan
Kauffeld, James E.
Kaufman, Barbara J.
Kaufman, Stuart C.
Kaufman, Vladimir
Kavanagh, Michael H.
Kay, Tommy S.
Kaye, Rochelle L.
Kee, Barbara
Keefe, Debra A.
Keeffe, Paul M.
Keehn, Theresa L.
Keel, Larry Dean
Keene, Jon H.
Keigley, William R., Jr.
Keith, Hollis
Keith, Holly
Kelch, Joy I.
Kellett, Jay S.
Kellett, Kim D.
Kelley, Dorothy F.
Kelley, Ethel C.
Kellman, Genet
Kelly, Doris K.
Kelly, Elsie
Kelly, James F.
Kelly, John E.

Kelly, Joshua Johnathan
Kelly, Lois Evelyn
Kelly, Mary M.
Kelly, Maxine
Kelly, Mildred Ann
Kelly, Robert E.
Kelly, Theresa
Kelly, William F.
Kempke, Kathleen A.
Kempske, Sandra
Kennedy, James R.
Kennedy, Jerry L.
Kennedy, Mark W.
Kennedy, Michele Jean Landon
Kenny, Brian E.
Kent, Tamarah
Kentera, Christina L.
Kentucky Natural Resources &
Environmental Protection Cabinet
Kernan, James W.
Kernells, Wilson
Kerr, Steven C.
Kerrins, William W.
Kerwood, John
Keslin, Michael R.
Kesot, John F.
Kessel, Michele Jean
Kevorkian, George H.
Keys, Willie
Keyser, Paul F.
Khan, Raymond R.
Kibbe, James D.
Kibodeaux, Paul E.
Kilbreath, Cheryl Kay
Kilkelly, Barbara J.
Killeen, Maureen
Killian, Charles B., Jr.
Kilton, James M.
Kimpland, Patricia M.
Kinch, William M.
Kinchen, Patricia
Kindsvater, John H.
Kindt, Lawrence
King, Barbara
King, Bonnie
King, Brenda
King, Brendon
King, E. Brad
King, Harold D., Sr.
King, Kenneth K.
King, Paul
King, Richard
Kinsel, Edward A.
Kinsler, Melvin
Kipnis, Stuart N.
Kirby, Joseph E.
Kirchgessner, M.P.
Kirchner, George J., Jr.
Kirkman, Donna S.
Kirkner, Douglas L.
Kirkwood, Michael
Kirkwood, Randall Wayne

Kiskis, David
Kitz, Helen
Klasmeier, Nancy R.
Klebe, Marvin P.
Klehfoth, Jay G.
Klein, Darryl P.
Klein, Victor S.
Klemkowski, Jeffrey P.
Klemmensen, Lisa Ann
Klick, Belinda Kay
Klimkiewicz, Richard G.
Kline, Dennis A.
Klobucar, Anthony
Knapp, Steven A.
Knezic, Leo
Knight, Edward Lee, Jr.
Knight, James Paul
Knight, Joann Marie
Knight, Joseph S.
Knight, Matthew Paul
Knight, Richard E.
Knight, Samuel M.
Knipp, John W.
Knoepke, Jon Cary
Knoepke, Lila Marie
Knott, Francis D.
Knotts, Yvonne
Knous, Daria J.
Knowlton, Nicolina M.
Knudsen, Dorothy M.
Knudsen, John R.
Knutsen, Janet F.
Knutson, Sheena D.
Koch, Frederick J., Jr.
Koehring, Gary Lee
Koehring, Janet Mary
Kohnken, Donald H.
Kokkinos, Chris
Kokkinos, Sheryl
Kolakowski, James A.
Kolar, Robert J.
Kolby, Susan M.
Konar Steenberg, Christine Caryl
Konar Steenberg, Gabriel Mehmet
Konar Steenberg, Mehmet Kemal
Konieczny, Danuta M.
Koon, Robert W.
Koonce, Richard G., Jr.
Koontz, David M.
Koontz, Sherry L.
Kopaciewicz, Martha
Kopaciewicz, William
Korbas, Debra A.
Korenberg, Paul E.
Korzenowski, Kevin John
Koski, Eino Arthur
Kostolni, Jeffrey M.
Kovacsi, Imre E.
Kovarcik, Donald P.
Kowalski, Edith Ann
Kowalski, Edith Gertrude
Kowalski, Edward Joseph

Kowalski, Vernon J.
Kozarovich, John S.
Kozycki, Michael T.
Krafte, Jill H.
Kraker, Christine C.
Krakora, Herbert J.
Kramer, Janine Louise
Kramer, Nathan
Kranz, Linda S.
Krasel, Krzysztof
Krasky, James Anthony
Krawczel, Sonya
Kray, Eugene A.
Krebs, Arthur T.
Kreher, Richard A.
Kresge, Kristi Michelle
Kreusler, Debbie L.
Krinsky, Peter R.
Krishnaiah, Gautham
Krishnaiam, Gautham
Krishnamoorthy, M.S.
Kroening, Kimberly A.
Kroger, Edward G.
Krug, Francis R.
Krull, Michael
Krupa, Arthur
Krupkin, Natalia
Kuapil, Celia Jane
Kuball, Daniel H.
Kucher, James Lee
Kuchinsky, Dori A.
Kuchner, Marlene
Kuehne, Faye A.
Kuffel, Michael G.
Kuhn, Andre
Kuhn, Ida R.
Kujawa, Michael A.
Kulberg, Ralph A.
Kumar, Ranjit
Kun, Michael A.
Kuo, Lawrence L.
Kuper, Lyle Dean
Kuta, Thomas Michael
Kutner, David H.
Kuzma, Vaughn T.
Kwas, Daniel Paul
Kwiatkowski, Richard B.
La Shoto, Gladys
Labs, Donald E.
Lackey, Elmer Charles
Ladd, Glenn B.
Ladd, John W.
Ladd, Leighton Enright
Ladd, Paul
Ladd, Shirley
Ladera, Chris Dauz
Lafferty, Burns
Lafleur, Betty
Lafleur, Michael E.
Lain, Joel D.
Laine, Norman R.
Laird, Samuel E.

Lalmond, John T.
Lama, Gilda C.
Laman, Kenneth C.
Lamarche, Richard N.
Lamartina, Daniel M.
Lambert, Stephanie A.
Lamberth, Charles T.
Lamere, Kim Marie
Lamm, Kathy K.
Lamm, Robert B.
Lampton, Richard D.
Lancaster, Ernest
Lancaster, Ronald J.
Lancaster, Ronald Joe
Lander, Charles L.
Landon, Delayne Dwight
Landry, Andy G.
Landry, Daniel R.
Landy, Reginald O.
Lane, Benjamin E.
Lane, Joyce A.
Lang, David W.
Langan, Alfred Lawrence
Langan, Laurence V.
Langley, Hiram J.
Langlotz, Timothy M.
Langston, Linda M.
Lanham, Barbara A.
Lanza, Arlene
Laperriere, Francis C.
Lapointe, Betty R.
Lapointe, William J., Sr.
Larkin, John A.
Larsen, Jeremy M.
Larsen, Lynn D.
Larson, Laurie S.
Larson, Richard
Lascula, Angelo P.
Lassiter, Elton
Latimer, Carol M.
Latoza, Dennis
Laughlin, Edward B.
Lauretti, Mary B.
Laven, Donald J.
Lavender, Brenda Jane
Lavergne, Julie C.
Lawlor, Thomas M.
Lawnicke, Patricia M.
Laws, Paul
Lawson, Ashmore
Lawson, Charles R.
Lawson, Donnie Ray
Lawson, Linda Gail
Lawson, Linda R.
Lawton, David W.
Layne, Charles W.
Layne, Leon
Lazzara, Joseph
LB Realty Inc.
Le Bel, Gilbert Joseph
Le Claire, Dawn Marie
Leach, Robert L.

Leach, William D.
Leake, Samuel V.
Leal, Luis
Leamon, Norman C.
Leaper, Leon, Jr.
Leardi, Norma
Lease, Kenneth R., Jr.
Leatherman, Ronald Dale
Leatherwood, Kathy Bradley
Lebal, Jean Dolores
Lebelle, Mark
Leblanc, Connie S.
Lebleu, Gary L.
Leccese, Anita M.
Leclaire, Diane Marie
Ledbetter, Jerre W.
Ledoux, Dorothy
Ledoux, Mark A.
Lee, Barbara A.
Lee, Carole A.
Lee, Cedric F.
Lee, Edward B.
Lee, James A.
Lee, James R.
Lee, John J.
Lee, Richard P., Jr.
Lee, Ronald
Lee, Russell H.
Lee, Sherrian Cris
Lee, Souri S.
Lee, Walker Howard
Lee, William D., Jr.
Legal, Casimer C.
Legor, Joan F.
Legrand, Norman R.
Lehnert, Christian Stacy
Lehnert, Darin A.
Lehnert, Jeffrey Alan
Lehnert, Kirsten Maria
Lehnert, Michael Montgomery
Lehnert, Shirley
Lehnert, Stacy Vaughn
Lehr, Anne
Leier, Patricia Margaret Morse
Leiter, Connie K.
Lemaster, Edgar Sterling
Lemelle, Frederick J.
Lemons, Betty
Lempereur, Fred G.
Lene, Betty Sue
Lene, Leroy Ole
Lenhart, John P.
Lenz, Carrie Gilmore
Leon, Craig K.
Leone, Anthony Michael
Leone, Mario Joseph
Lerstad, Edward R.
Lesavage, Kimberly A.
Lesemann, Markus
Letell, Ronald
Lethbridge, Allen J.
Leubner, Carl B.

Leverette, J.B.
Levi, Carl E.
Levine, Steven
Lewey, Kenneth L.
Lewis, Brian
Lewis, Cheryl A.
Lewis, Cletis O.
Lewis, Cordell
Lewis, Harman G.
Lewis, Lester E.
Lewis, Lorin H.
Lewis, Richard E.
Lewter, Edith
Leydic, George D.
Leznic, Leonid
Li, Hsi Yao
Libanati, Cristian
Libby, Michelle A.
Liby, Michelle J.
Light, Ronald K.
Ligons, Michael
Ligons, Michael J.
Lindholm, Edward M.
Lindsey, Linda
Lindstrom, Lorraine L.
Linscomb, Robert
Linthicum, Edgar L.
Linton, Clarence A.
Lions Gate Hospital
Lippy, Eleanor H.
Lishman, Bruce Alan
Litchfield, Ronald E.
Little, Dwight Wesley
Littlejohn, Randall Marcellus
Lituri, Sandra L.
Loaiza, Teresa
Lobb, Joe B.
Lober, Larry D.
Lockhart, Steven
Locktosh, Michael Eugene
Loffredo, Louise
Loflin, Larry Glenn
Long, Nancye J.
Long, Terry O.
Longley, Brian Clayton
Longley, Caitlin May
Longley, Eleanor Parker
Longley, Hannah Green
Longley, Nancy Parker
Longo, Joseph
Lonidier, Robert
Looper, Henry T.
Lopidario, Renato S., Jr.
Lopinto, Michael G.
Lorentzen, Carl W.
Lorenz, Richard F.
Loring-Boone, Sylvia B.
Lorton, Kyle D.
Loudon, Donald E.
Love, John A., Sr.
Lovelace, William P.
Lowery, Clerfa

Lowry, Janet
Lubinski, Richard John
Lucas, Martin R.
Lucas, Stanley B.
Luckett, Thomas E.
Ludwick, Robert M.
Luecking, Christopher G.
Luecking, Sharon L.
Lugo, Jesus Felipe
Luker, James R.
Lundy, Pierre P.
Lussier, Roger J.
Lutz, Gilbert J., Jr.
Lutz, Leo A.
Lyall, Thomas L.
Lyda, Roy Dale
Lyght, Darryl Lee
Lyman, Joanne Marie
Lynch, William
Lyons, Deidre C.
Lyons, John J.
Lyons, Richard R.
Lyons, Susan J.
Lyons, Thomas H.
Mabrey, Harry
MacCready, Elizabeth
MacCready, Emily
MacCready, Paul E.
MacCulloch, Clifford J.
MacDonald, Alistair
MacDonald, Ann E.
MacDonald, Norbert
MacDonald, Thomas
MacFadden, Kenneth O.
Machado Andersen, Trudie
Macisaac, John Stephen
Mack, James M.
Mack, Jeffrey H.
Macklin, Michael B.
Madcy, Robert L.
Madden, Donald P.
Madden, Mary J.
Madej, James R.
Madore, Robert
Magafas, Elizabeth
Maggio, Denise A.
Magner, David J.
Maguire, Arthur T.
Mahaffey, Betty A.
Mailhoit, Christine A.
Maimone, Patty A.
Maine Bureau of Revenue Services
Major, Everett O.
Malacrea, Raymond M.
Malick, Gill M.
Malkowicz, Helen S.
Malone, Dwayne Eddie
Malone, James J.
Malone, Michael
Maloney, Patricia A.
Mamazzo, Kenneth
Mancuso, Mike Donald

Mangum, Belinda
Manley, Dempsey E.
Manley, Syble R.
Manly, Bobbie J.
Mann, Allan Harold
Mann, Terry L.
Mannarino, Maria
Manning, Gregory P.
Mannion, William L.
Mansky, Edward F.
Manuel, David W.
Manuel, Edward
Manuel, Roderick
Mapes, Donald R.
Mapletoft, Lee
Marcantoni, John D.
Marcasciano, Philip J., Jr.
Marie, Dugas Rose
Marier, Richard E.
Marinello, Ann
Marks, Joan
Marll, Frederick W., Jr.
Marriam, Robert R.
Marrs, Kenneth H.
Marsh, Aline S
Marsh, Benjamin T.
Marshall, Frances M.
Marshall, Jack K.
Marshall, Leda C.
Marshall, Robert R.
Marsiglia, John A.
Martell, Joann G.
Marthelly, Marie S.
Martin, Billy L.
Martin, Brian R.
Martin, J. Richard
Martin, J.C.
Martin, Jimmy H., Jr.
Martin, Joseph
Martin, Josephine E.
Martin, Paul T.
Martin, Phillip G.
Martin, Sheila
Martinek, Barbara Self
Martinez, Henry, J.
Martino, Marilyn B.
Martorano, Thomas
Marty, Jeffery T.
Maselli, James M.
Maselli, Sandra D.
Mason, Mary
Mason, Niles R.
Mason, Walter E.
Massey, David
Massey, John C.
Massey, Yancy
Massmann, Calvin B.
Masters, Mylo Leroy
Mastin, Paul D.
Mastin, Sandra R.
Mata, Pedro F.
Mathews, Charles R., Jr.

Mathews, Harold
Mathews, Leslie A.
Mathews, Roger D.
Mathis, Kenneth L.
Mathis, William D.
Matos, Jose A.
Matson, Brooke Ashley
Matson, David Carl
Matson, Jeffrey Daniel
Matson, Mindy
Matson, Tina Louise
Matthews, Doris
Matthews, Romona
Mattson, Donna L.
Matuszkiewicz, Brian
Matuszkiewicz, Viola F.
Mauldin, Michael L.
Maule, Michael
Maurer, Natalie
Maurice, Eugene J., III
Mavris, Cathy A.
Mavrovouniotis, Gretchen
May, George
May, Timothy C., Jr.
Mayfield, Brenda
Mayfield, Robert W., Jr.
Mayo, Hugh
Mazur, Scott Daniel
Mazziotta, Michael R.
McAbee, Aubrey S.
Mcarthur, Nancy R.
McBride, Mary B.
McBride, Patrick Seamus
McBride, Rory Fionn
McCabe, Dennis
McCabe, Lawrence J.
McCaffrey, William J., Jr.
McCall, Jame V.
McCall, Sara
McCall, Winnie B.
McCants, John Westley
McCants, Johnnie Mae
McCarthy, Robert E.
McCarthy, William
McClain, Darin D.
McClanahan, Leslie J.
McClellan, Clarence O., Jr.
McClure, Dorothy P.
McClure, Rodney D.
McCole, Michael Francis
McCord, Judson P.
McCord, William F.
McCown, Ryan N.
McCoy, Guy
McCrary, Nathan D.
McCrary, Patricia E.
McCutchen, Seymour R.
McDaniel, Charles
McDaniel, Glenn J.
McDaniel, William Clifford
McDaniels, Milton Marlin
McDevitt, Scott Thomas

McDonald, Rufus
McDorman, Larry T.
McDorman, Susan
McDowell, Lori T.
McEnaney, Arthur F.
McFadden, Carol
McFadden, Fred Andrew
McFadden, Harry E.
McFarland, John A.
McGahee, Charles W.
McGann, James E.
McGee, Jack E.
McGee, Patricia Carol
McGehee, Patrick W.
McGowan, Lynn Mary
McGowan, William B.
McGrane, Frederick J.
McGrath, Mary R.
McGrath, Rita A.
McGraw, Pamela E.
McGuffee, Ford E.
McGuire, Curtis L.
McGuire, Daniel J.
McGuire, James P.
McGuire, Michael W.
McIntosh, Marc D.
McKay, James P.
McKee, Howard L.
McKeehnie, Brett
McKenzie, Bruce C.
McKown, Jeffrey W.
McLaughlin, Cynthia T.
McLaughlin, Patrick J.
McLean, Donald B.
McLeister & Goldman
McLeod, Joseph
McMahan, Myrtice L.
McMahow, Jeffrey D.
McMillin, John P.
McMillion, George A.
McMorrow, Matthew
McMurchie, Doris
McMurchie, James
McNabney, Charles Dean
McNair, George
McNally, Paul P.
McNamara, Sean
McNichol, John P.
McParland, Todd M.
McPherson, Kirk J.
McQuade, Lawrence C.
McWalter, Michael
Mears, Marian B.
Meaux, William E.
Mehta, Ragini
Meier, George J.
Meisel, Stephen L.
Meister, Charles
Mejia, Antonio
Mejia, Benjamin
Melby, Kurt
Melendez, Margarita

Melendez, Maria Elena
Melikian, Vahik
Melillo, Carmen J.
Melissa Puelicher Trust
Melliene, Scott A.
Mello, Avena
Mello, James E.
Mello, Mary E.
Mello, Thomas M.
Melly, Ellen M.
Melody, Barbara J.
Melody, Philip S.
Mendoza, Louie
Mensching, Richard W.
Menz, Kurt Dennis
Mercer, Ronald J.
Mernick, Grace J.
Merritt, Shirley Lindsey
Mertz, Stanley A., Jr.
Mesich, Janice E.
Messer, Ann S.
Messina, Lorraine
Metcalf, Jeanne
Metcalfe, Robert G.
Mettee, Elizabeth W.
Meyer, James I.
Meyers, Constance A.
Meyers, Thomas William
Michel, Sandy K.
Michos, Demetrius
Mickle, Wendy A.
Middleton, Florence
Midgley, Charles A.
Midkiff, Dennis R.
Miedona, Colleen
Miedona, Troy
Mihalovich, Leroy K.
Mihevc, Richard D.
Milbauer, Amber Lynn
Milbauer, Jeffrey Mace, Jr.
Milbauer, Jessica Nicole
Milbauer, Melissa Ann
Milbauer, Tammy Lynn
Milburn, Charles W.
Milici, Paul G.
Millan, Othello E., Jr.
Miller, Bill E.
Miller, Carroll E.
Miller, Craig L
Miller, Diana K.
Miller, Duane
Miller, Gary A.
Miller, James G.
Miller, James Robert
Miller, Janet A.
Miller, John H.
Miller, Paul
Miller, Peter
Miller, Robert E.
Miller, Robert P.
Miller, Steven K.
Millian, Kenneth Y.

Milliken, Paul L.
Milliken, Roger
Mills, Kelly Antoine
Mills, Masako K.
Mills, Ralph R.
Mills, Steven E.
Milton, Roger B.
Minnick, John M.
Miramontes, Anita E.
Miranda, Antonio
Miranda, David
Miranda, Enrique J.
Miranda, Felix
Miranda, Luis
Mirandola, Casmen
Mire, Michael R.
Mirensky, Alisa R.
Mistretta, Dorothy
Mitchell, Doyne Austin, Jr.
Mitchell, Jerry W.
Mitchell, Nicole Abigail
Mitchell, Patsy R.
Mitchell, Paul R.
Mitchell, Ralph Edward
Mitchell, Sanita Harsewack
Mitrano, Elaine M.
Mizurak, Mary C.
Mobley, Mable T.
Moe, Rick L.
Moe, Ron Jay
Moe-Day, Kelli Lynn
Moeller, Eric M.
Mogan, Eric
Mogan, William P.
Molick, Roy J., Jr.
Molina, Johnnie
Moncrief, Marilyn R.
Monk, Samuel C., Jr.
Monroe, Dwane P.
Montanaro, Maria E.
Montanaro, Robert
Monteiro, Ernesto A.
Monteith, Oliver E.
Montie, Todd
Mooberry, Gerald C.
Moore, Betty Sue
Moore, David R.
Moore, Dorothy
Moore, Ernest E.
Moore, Everette McKinley
Moore, Jack W.
Moore, James M.
Moore, Jason
Moore, Jerry, Sr.
Moore, Kathryn A.
Moore, Richard L.
Moore, Ronald D., Jr.
Moore, Stephanie Yvonne
Moore, Susan Lamb
Moran, Alex R., Sr.
Moran, Alex, Jr.
Moran, Crystal

Moran, D. Randal
Moran, Francisca
Moran, John P.
Moreau, Edwin Wallace
Moreaux, James
Moreland, Donald M.
Moreno, Camilda
Morera, Olga S.
Morgan, James P.
Morgan, Kathleen M.
Morgan, Michael
Morgan, Mona Cox
Morgan, Stephen M.
Morgan, Virginia
Morin, Peter Rene
Morine, Karen S.
Moro, Mary Jo
Morris, Darryl
Morris, Eugene Wyman
Morris, Laurie
Morris, McKinley Henry
Morris, Richard Lee
Morris, Sandra K.
Morrison, James H., Sr.
Morrison, Joseph E.
Morrison, Terri Lynn
Morrissey, Gene Raymond
Morrow, Thomas E.
Morse, Bradford
Morse, Kathleen F.
Morse, Paul A.
Mortensen, Lee Charles
Mortimore, Margie
Morton, Paula W.
Mosley, Kermit J.
Mostella, James R.
Mott, Raymond W.
Moulder, Jerry L.
Mount Sinai Hospital #1
Mouton, Charles A.
Mouton, Millard
MRE PRP Group
Mroz, Genevieve C.
Mrozek, Valentine S., Jr.
Mu, Ning
Mueller, Brian L.
Mueller, David J.
Mueller, Paul J.
Muganu, Juan
Mulcahy, Charles
Mulhall, Jacqueline
Mullen, Dottie L.
Mullen, Jeffrey D.
Mullen, Margaret V.
Mulligan, Jane M.
Mulligan, Judith A.
Munro, Debra Mae
Munro, Doris Lynne
Munro, Jessica Noel
Munro, Kerry Ann
Munro, Matthew Allen
Munro, Michael Alan

Munro, Molly Ann
Munro, Norma Teresa
Munro, Raymond Craig
Munsche, James R.
Munsel, Rosemarie
Munyan, Darcy Lavona
Munyan, Jeri Lynn
Munyan, Steven Drew
Munyan, Steven Ralph
Murakami, Robert
Murawski, Carol M.
Murff, Terrill N.
Murnin, Kevin
Murphy, Donald J.
Murphy, George E.
Murphy, Jimmy A.
Murphy, Marilyn C.
Murphy, Marion V.
Murphy, Maxine E.
Murphy, Patrick E.
Murphy, Robert L.
Murphy, Shannon Jay
Murray, Ella M.
Murray, Michael J.
Murray, Robert W.
Murray, Thomas E.
Murtaugh, Daniel M.
Murzyn, Stanley Joseph, Jr.
Myers, April E.
Myers, Benetta Louise
Myers, Clifton A.
Myers, David F.
Myers, Geneva
Myers, Roy Clarence
Myers, Scott D.
Myers, Victor G.
Nagel, Daniel Russell
Naiser, Ronald J.
Najjar, Edward G.
Namur, Clara I.
Nance, Andrew D.
Nance, Richard L.
Nance, Richard Lee, Jr.
Nance, Richard Lee, Sr.
Nance, Robert L.
Naparstek, Martin
Napoli, Emanuel F.
Narducci, Marilyn J.
Nash, Dwight
National Aluminum Corp.
Navarro, Antonio
Neal, Bonnie L.
Neal, Darrell G.
Neal, Gary Carl
Neal, Wallace E., Jr.
Neary, Brian J.
Neel, Kevin C.
Neeves, Cynthia S.
Neeves, James P.
Negas, George
Neighoff, Kenneth D.
Neils, John James

Nell, Donald
Nelles, Dennis J.
Nelson, Barry C.
Nelson, Brad A.
Nelson, Brian L.
Nelson, Connie J.
Nelson, Craig H.
Nelson, Dennis John, III
Nelson, Elizabeth A.
Nelson, Gale Darnell
Nelson, Inell
Nelson, Naomi
Nelson, Sandra Kay
Nelson, Steven W., Sr.
Nelson, Terry J.
Nelson, Wilbert P, Jr.
Nemeth, Mark T.
Nesci, Bruno C.
Nestor, George W.
Netzer, Philip E.
Neubert, Bruce C.
Neubert, Robert J.
Neumayr, Edith A.
New Hampshire Department of
Revenue
Newman, Richard D.
Newman, Todd
Newman, Wayne
Nguyen, Reno
Nicholson, Aaron N.
Nickell, Louis G.
Nickerson, Barbara W.
Nielson, Richard Allen
Nigro, Kenneth
Nitschke, David Wayne
Nitschke, Lester Leroy
Nix, Niles Eugene
Nix, Theresa A.
Noble, Adam Elsworth
Nollett, David J.
Nono, John B., Jr.
North Carolina Department of
Revenue
Northeast Utilities
Northwestern Bank Building
Norton, Barbara
Nowak, Daniel Walter
Nowak, David Robert
Nowak, Janet Marion
Nowlin, Delmar E.
Nunez, Jose
Nunn, Ronald W.
Nussbaum, Wayne L.
Oaksmith, Claudia
Obee, Richard C.
Obradovic, M. Mitch
O'Brien, Kelly Lee
O'Brien, Rhonda Renee
O'Bryan, Joseph D.
O'Bryan, Joseph E.
O'Bryan, Ronald N.
Ocasio, Ruth

Occena, Bobby Infante
O'Connell, Brian E.
O'Connell, Daniel F.
O'Connell, John J.
O'Connor, Benedict William
O'Connor, Deirdre G.
O'Connor, Frances M.
O'Connor, Julie Ann
O'Connor, Raymond K.
Odell, Michael E.
Odesky, Marvin J.
Odum, Matthew S.
O'Dwyer, Patrick Michael
Oesch, Clifford Mason
Ohio Bureau of Workers
Compensation
Oii Steering Comm Member
Companies
Oklahoma Department of
Corrections
Oklahoma Historical
Oldham, Kevin D.
O'Leary, David M.
Olesen, John A.
Olive, David W.
Ollila, Susan A.
Olsen, Charles W.
Olson, Guy Lewis
Olson, Randolph M.
Olson, Tina Marie
O'Neal, Albert E.
O'Neal, Glenn Scott
Orchanian, Raffy
Ordak, Francis L.
Orear, Angelia S.
Oregon Department of Revenue
O'Reilly, Kevin T.
Orell, Dennis D.
Orem, Rowland L., Jr.
Oroho, Steven V.
O'Rourke, Clare
Orr, Dave Edward
Ostler, Jerry A.
Ostrowski, Wilford Thomas
O'Sullivan, Catherine M.
Oten, Flordeluz
Ott, James F.
Otto, Ronald T.
Ottobre, Richard Carl
Ou, Chia Chih
Overmyer, Kenneth L., Sr.
Overstreet, Tommy E.
Overton, Johnny M.
Owens, John W., Sr.
Pac, Robert L., Sr.
Pace, Carol P.
Pacheco, Solomon
Packer, Doreen Margaret
Packett, John E.
Paganucci, Marilyn
Paggen, Marvin V.
Palazzo, Rapheal Jamie, III

Palermo, Janice
Palmer, Christopher Andrew
Palmer, David Randall
Palmer, John L.
Palmer, Nigel I.
Palmer, Noreen
Palomba, Carol A.
Palomba, Joseph C.
Pameticky, Scott
Panetta, Maritza
Pantano, Elaine A.
Paoloni, Joseph Patrick
Paoloni, Lisa Theresa
Pappas, Peter D.
Pardun, Ashley Edwinna
Pardun, Heike Maria
Pardun, Kirsten Elizabeth
Pardun, Lewis Alexander
Pardun, Thomas Jerrald
Pareti, Guines Roxanne
Parker, Frederick J.
Parker, Lerah Lorene
Parker, Linda L.
Parker, Perry M.
Parkinson, Larry T.
Parks, Bruce E.
Parks, Gloria Ann
Parks, Paul A.
Parks, Robert G.
Parlin, Darlene
Parnell, Christopher T.
Parris, Janie
Parrish, Patricia Lynn
Parrish, Trever Lee
Pasley, Nancy L.
Patrick, Gregg A.
Patrick, Kenneth R.
Patrose, Babu
Patten, James W., Jr.
Patterson, Jay A.
Patterson, Mark J.
Patterson, Marvin H., III
Patton Snow, Morris
Patton, Letonya P.
Paul, James Edward
Paul, Lloyd Edward
Paul, Robert N.
Paulaha, Craig
Paulette, Anthony Joseph
Paulette, Mark Alan
Paulson, John James
Pavao, Rose M.
Pavlidis, Arthur S.
Pavlik, Richard L.
Payne, Carl A.
Payne, Francis A.
Payne, Gerald A.
Payne, Janice Sawyer
Payton, Robert
Peacock, James D.
Pearce, David L.
Pearlman, Burt S.

Pearson, Raymond T.
Peavy, Louis E., Jr.
Peders, Thorvald S., Jr.
Peduto, Kathleen A.
Peed, Robert R., Jr.
Peeling, Charles M.
Peluf, Terrence Michael
Pember, Brian K.
Pennington, Jenni Rae
Pennington, N.L.
Pennsylvania Department of
Revenue
Pentecost, Elaine
Pepe, Ronald N.
Pepper, Linda Lee
Percy, Paul F., Jr.
Perczynski, David S.
Perdue, Richard R.
Peregoy, Thomas E.
Pereira, Carmo J.
Perez, Romeo P.
Perez, Valerie
Perkins, Charles W.
Perkins, Jackson Junior
Pemankil, Ganesh
Perreault, Linda Jane
Perrien, Kelvin Arthur
Perrien, Tobias Noel
Perrien, Vicki Lee
Perrier, Robert L.
Perry, Era
Perry, Francis N.
Perry, Gordon L.
Perry, Gustav M.
Perry, Jerry L.
Perry, Norman D.
Perry, Randall
Perry, Steven M.
Peters, Branden B.
Peters, Jeffrey L.
Peters, Lura B.
Peters, Michael A.
Peters, Robert R.
Petersen, Tonni Beckett
Peterson, Karen S.
Petitto, Erin Ashly
Petitto, John Manuel
Petitto, Susan Diane
Petr, Cathleen R.
Petr, Stanley N.
Petrasek, Emil J.
Petrasek, Patricia
Petti, Natalie C.
Petti, Thomas F.
Petty, Jesse
Peusch, Patrick R.
Pezzullo, Thomas H.
Pharis, Milton T.
Philipps, Michael F.
Phillips, Alan R.
Phillips, Doris R.
Phillips, Frank C.

Phillips, John E.
Piandes, Anne
Pichnic, John R.
Pickering, Charles Allen
Pickering, Teresa Jane
Pickett, James H.
Pickett, Linda S.
Piecewicz, Laura A.
Piehler, Marian
Pierce, Alden C.
Pierce, Gerald Fredrick
Pierce, Jackie L.
Pierce, Nicholas
Pierre, Carline
Pierson, Harry E.
Piggott, Terrell
Pikowski, Leonard F.
Pilgreen, Sidney E.
Pires, Mark A.
Pisano, Joseph V.
Piscitello-Loudon, Rita S.
Pitre, Hurist
Pittinger, Ron
Pittman, Winiford R.
Planinsek, Barbara
Plank, Mark S.
Plecha, Stanislaw
Plichta, Bernadette A.
Plumlee, Karl W.
Plunkett, Martin E.
Plyler, Harold E.
Pockrandt, Milo E.
Poe, Carl T.
Polesne, Linda A.
Polin, James Daryl
Polito, Angelo
Poltorick, Alice M.
Pommet, James A.
Poole, Debra A.
Popham, Karen A.
Porcaro, Sheila M.
Porochonski, Jean N.
Porras, Danny E.
Port, John
Porter, Brett E.
Porter, Kenny E.
Porter, Stanley T.
Porter, William B.
Portie, Amora N.
Portinause, Frank D.
Portland State University
Posey, Ervin
Posey, Willie L.
Posinski, Michael F.
Posner, Jeffrey M.
Poss, James M.
Poston, Richard L.
Potter, Rial S.
Potts, William J.
Poullard, Albert R.
Pound, Grant Alfred
Pouremad, Reza

Powe, David
Powell River General Hospital
Powell, Barbara Ann
Powell, Charles R.
Powell, Joseph W.
Powell, Stephen D.
Power, George J., Jr.
Powers, Jack E.
Powers, Paul G.
Powers, Ronald J.
Powling, Douglas A.
Pratt, William B.
Prebil, John
Prebil, Margery
Prescott, Lee R.
Press, Philip J.
Pressler, Rosario
Prevatt, Larry W.
Previte, Mary J.
Prevost, Robert P.
Prevost, Susanne B. Kalousek
Price, Joan M. Wilson
Price, Judith M.
Priest, Albert, Jr.
Prigot, Jonathan M.
Prince, Eugene M.
Pritt, Ralph D.
Prokos, Frank
Propst, Sharolyn L.
Prosser, Janice L.
Protze, Christopher E.
Pryor, James N.
Puckett, Donald C.
Puffer, Michael Andrew
Pugh, Bryan T.
Pullen, Robin L.
Punko, Barbara R.
Purnell, Scott K.
Purser, David Conway
Purser, Donald
Pusty, Thomas
Putman, Gary L.
Putman, Rosemarie M.
Puzon, Jaime Y.
Pyne, Eben W.
Quebodeaux, Wilfred
Quinn, Floyd Earl
Quirk, Richard A.
Raabe, Betty Joann
Racca, Selena R.
Radeka, Valerie J.
Radick, Gregory Joseph
Radick, Joseph Michael
Radlowski, Cecelia A.
Raffaele, Mary L.
Ragan, Michael D.
Ragnone, Mary
Rahwan, Stephen
Rain, Earl L.
Rajagopalan, Kuppuswamy
Raksis, Joseph W.
Raley, Anthony

Ralph, Janice
Ralph, Judy P.
Ramboldt, Donald Victor, Jr.
Ramel, Frances Lylia
Ramey, Donald B.
Ramsauer, Paul
Randell, Brian R.
Randolph, Robert O.
Raney, Norman T.
Ranganathan, Anandakumar
Rangel, Reymund R., Jr.
Ranocchia, Gregory A.
Rantala, Gary James
Rascon, Juan Luis, Sr.
Rasinski, Robert J.
Rasmussen, David James
Rasmussen, Kai Michael
Rasmussen, Michael Stanley
Rasmussen, Traci Lynn
Rastom, Christina M.
Ratcliffe, Donald E., Jr.
Ratcliffe, Meriam C.
Raucci, Patsy
Rausch, Kimberly H.
Ray, Autumn Jean
Ray, Carol S.
Ray, Christian Travis
Ray, Frieda F.
Ray, Michael D.
Ray, Viola E.
Rayburn, David A.
Rayburn, Gary K.
Raymond, Leon, Jr.
RE Michel Co. Inc.
Reams, William Albert, III
Rebottini, Richard L.
Rebovich, Joseph W.
Reckin, Lenora Spencer
Redburn, Ronald R.
Redcliff Realty Management Inc.
Redmond, Anthony E.
Reeder, Rickie
Reefe, Joseph Patrick
Reese, Gerald
Reese, Timothy J.
Reeves, Earl
Regan, Joseph C.
Reid, Kathleen A.
Reid, William R.
Reihl, Betty L.
Reilly, Mary
Reinhardt, Marvin G., Jr.
Reitano, Elvira
Reith-Rozelle, Judith K.
Rekshynskyj, Edith H.
Reller, Kelly Marie
Remmes, Ann T.
Renteria, Julio
Rentrop, David
Reppond, Jessie
Reusing, John E.
Reuter, Robert L.

Revoir, Walter
Reyes, Jose P.
Reyes, Manuel
Reymann, Stephen E.
Reynolds, Lee H.
Reynolds, Vincent P.
Rhames-Lovie, Linda
Rhinerson, Joseph P.
Rhoads, Richard A.
Ricard, Janice V.
Ricci, Francis A.
Rice, Aaron
Rice, Allen J.
Rice, Cleveland A., Sr.
Rice, Daryl L.
Rice, Donald Paul
Rice, Paul M.
Rich, Charlie Murphy
Richard, Allan
Richard, Edward L.
Richard, Hilton L.
Richard, Leroy
Richards, Charles Daniel
Richardson, Dick S.
Richardson, Isaiah W.
Richardson, Michael S.
Richardson, Phillip B.
Richardson, Rody L., Sr.
Richardson, Victor Raymond
Richey, Jewel M.
Richey, Steven David
Richter, Joan M.
Ricket, William N.
Riddle, Ronald L.
Riddle, Ronald L., Sr.
Ridge, Robert H.
Rieder, Klaus Alexander
Riel, Diane
Ries, Jerome, Jr.
Riggin, Thomas E.
Riggio, Dorothy
Rigney, John M.
Riley, James R., III
Riley, Kenneth R.
Riley, Kevin L.
Riley, Michael C.
Riley, Robert
Rimmer, Jack
Rinaldo, Peter M.
Rinard, Tom
Ringheiser, Paul Francis, Jr.
Ringland, Gloria E.
Risch, Thomas A.
Ritter, Ronald E.
Ritucci, Steven
Ritzel, William C.
Rivenbark, Jean M.
Rivera, Audrey B.
Rivera, Gregory Nash
Robbins, Edith
Robbins, Kenneth B.
Robbins, Larry V.

Roberie, Terry
Roberson, Arlandis
Roberson, James Calvin
Roberts, Donald Vernon
Roberts, Earl V.
Roberts, Eddie D.
Roberts, Fred G.
Roberts, Jill B.
Roberts, Lawrence R.
Roberts, Paul Gary
Roberts, Stephen O.
Robertson, Bruce
Robertson, Carter B.
Robertson, Chad
Robertson, Eddie C., Jr.
Robertson, Karen E.
Robertson, Thoma D.
Robertson, Willie R.
Robin, Daniel J.
Robinson, Charles D.
Robinson, George
Robinson, Lana Gayle
Robinson, Larry
Robinson, Richard Keith
Robinson, Robert J., Sr.
Robinson, Ronald L.
Robinson, Willie James
Robleso, Daniel
Rochbert, Mordechai
Roche, Michael S.
Roche, Richard J.
Rocheleau, Kristina
Rodgers, Eli
Rodgers, John P.
Rodriguez, A.A.
Rodriguez, Carmen J.
Rodriguez, Valente
Rodriquez, Raquel J.
Roe, Richard D.
Roeder, Genevieve
Rogers, Charles Maxwell
Rogers, Randy L.
Rogers, Robert E.
Rogers, Sally B.
Rohleber, Joseph P.
Rollins, Robert Edward
Rollins, Willie
Romano, Charlotte
Rominger, James M.
Rooks, Marlon A.
Root, Michael E., Sr.
Rosamore, Leroy J., Sr.
Rosas, Francisco C.
Rose, John
Rose, Lloyd X.
Rose, Martha L.
Rose, Suzie M.
Rosenberg, Arnold M.
Rosenberg, Duane Leonard
Rosenberg, Michael J.
Rosengren, Rosemary Moneta
Rosenkrans, Judith M.

Ross, Albert J.
Ross, Charles D.
Rostanzo, Lorraine V.
Rotello, Robert
Roth, David P.
Roth, Michael F.
Rotolo, Catherine J.
Rougeau, Anthony
Roush, Tracy Erin
Rousseau, Bart G.
Routh, Larry A.
Rowan, Kenneth
Rowan, Kenneth R., Sr.
Rowden, O'Lene Rae
Rowe, David D.
Rowe, Effirum
Rowe, Richard C.
Rowe, Roger V.
Rowton, Eddy R.
Rozsits, Thomas L.
Rucker, Chrystal Levern
Rucker, Garrett Lee
Rudesill, John A.
Runge, Dennis L.
Rushton, Ronald A.
Russ, Howell
Russ, John Clarke
Russ, Rinda Lou
Russ, Robert Sayers
Russell, David R.
Russell, Dorothy W.
Russo, Jacqueline M.
Rutsman, Thomas W.
Ryan, Emory
Ryan, Frank L.
Ryan, Patricia F.
Sabourin, Joseph C.
Sack, William R.
Sagen, Nancy Ann
Salibe, George J.
Salisbury, Brandon L.W.
Salisbury, Chloe Noel
Salisbury, Kurt D.
Salisbury, Lisa A.
Salisbury, Whitney A.
Salmon, Judith A.
Salter, Keith A.
Sams, David A.
Samuels, Robert W.
San Antonio, City Public Services
of (TX)
Sanchez, Jason
Sanchez, Moises G.
Sandberg, Paul
Sanders, Lynn C.
Sanders, Raymond L.
Sanders, Sharon Kay
Sanders, Simon B.
Sang, James Patrick
Sangria, Danilo D.
Sankale, Fredrick
Santa Ana, Arturo Reyes

Saporita, Ronald
Sapp, Henry T.
Sapp, Marvin E.
Sarikas, Valori B.
Sater, Jeffery Lee
Sater, Robert Eugene
Saternus, Henry
Sather, Lynn
Sather, Marvin
Sauro, Raymond J.
Sauter, George
Sauter, Kimberly A.
Savage, Dorothy Elaine
Savoit, John M.
Sawicki, Warren
Sawyer, Cyril W.
Scagg, Carolyn M.
Scale Systems, Inc.
Scales, Richard
Scarbonough, Rickey P.
Scarboro, Michael
Scarborough, Walter R.
Scargill, Kathleen C.
Schaefer, Glenn E.
Schaeffer, Howard J, III
Schaff, Stephanie B.
Schartung, John A., Jr.
Schaughency, Edwin C.
Schaughency, Eileen S.
Schaughency, Heather L.
Schaughency, Paul M.
Schauss, Charlotte
Schell, Thomas M.
Schellenbach, Edward J.
Scherer, Sandra Ann
Scheye, Klaus G.
Schiller, Rosann K.
Schimanski, Robert G.
Schissler, Christopher W.
Schleiger, Robert J.
Schlissler, Russell L.
Schmees, Mark
Schmelig, Robert M.
Schmid, Verena
Schmidt, Allen
Schmidt, Carl J.
Schmidt, Paul A.
Schmidt, Steve
Schneider, Alfred M.
Schneider, Benjamin W.
Schneider, Dennis Clifford
Schneider, Gregory A.
Schneider, John W.
Schnyer, Richard E.
Schoene, David L.
Schoff, Renee A.
Schofield, Sharron
Schrader, Robert T.
Schrempp, Sharon Theresa
Schroader, Chester L.
Schroeder, Anne Gilmore
Schuler, David J.

Schult, Christopher J.
Schulte, Bernd A.
Schulz, Lawrence E.
Schumacher, Diane L.
Schumaker, Steven J.
Schunck, Donald, Jr.
Schwab, Roger Francis
Schwendt, Axel P.
Scimeca, Anthony Salvatore
Scofield, Michael
Scoggins, Daniel Robert
Scott, John K., Jr.
Scott, Larry J.
Scott, Michael A.
Scott, Paul J.
Scott, Shawn
Scovel, Connard J.
Scriven, Rachel H.
Scruggs, James Hal
Scullawl, Leora
Seaboard Group II, The
Searcy, Thomas A.
Sebestyen, Charles L.
Sederdahl, Raymond Floyd
Sederdahl, Roxanne Veronica
Seegraves, Wallace M.
Seeley, William
Seese, Mark A.
Seet, Can Ing
Seibolts, Raymond W.
Seimetz, George J.
Sein, Maria T.
Selenow, Richard V.
Self, Robert W.
Sellers, Donald
Sellers, Donald Edward
Selucky, George K.
Selzer, Raymond
Seney, Rebecca M.
Senftleben, Richard A.
Senger, James
Serafin, Frank
Serrano, Arman
Serrano, Luis Rodriguez
Serrano, Roberto F.
Sestrick, Michael R.
Seta, Carmen P.
Seth, Jyoti
Settle, Lisa C.
Settle, Thomas B., Jr.
Settlemyre, Paul W.
Sexton, Alvin V.
Shadwick, Gary
Shannon, Sharon K. Marschke
Shantharam, Shubha
Shapiro, Lawrence S.
Sharpe, Richard
Sharps, G.V.
Shatlock, Michael
Shaw, Donna M.
Shaw, Kimberly
Shaw, Melissa K.

Shawver, Leslie S.
Shea, Bonnie J.
Shea, Thomas
Sheahen, Michael E.
Shedd, Leonard E.
Sheehy, Frances C.
Shelestak, Gerald
Shely, Grady
Shen, Ding F.
Shephard, Carole
Shepherd, Michael L.
Sherbert, Johnny
Sherbert, Oren
Sherbert, Ray Alfred
Sherman, Ralph R.
Sherman, William B.
Sherrod, Percy L., Jr.
Sherwin, Martin B.
Shetrone, Richard E., Jr.
Shiflett, David E.
Shiflett, Timothy W.
Shih, Kengyu
Shimizu, Paul H.
Shipman, Jeffery D.
Shmorhun, Mark A.
Shoemaker, Leonard Kyle, Jr.
Shook & Fletcher Asbestos
Settlement Trust
Short, Jordan Ashley
Short, Joyce E.
Short, Micole Lynn
Short, Rilee Lynn
Shpizt, Inna
Shrader, Henry E.
Shroll, Edward C.
Shutt, Michael B.
Siamis, Mark A.
Siddens, Robert L.
Siefke, Trudy Gail
Signal Finance
Silas, Carl D.
Silver, Willie J.
Silverthorn, Gail A.
Simeonidis, Anastasios
Simes, William H.
Simmons, Craig Allen
Simmons, Darold Raymond
Simmons, Jacob Darold
Simmons, Jessica Ann
Simmons, Judith A.
Simmons, Lois Bridges
Simmons, Stanley Leon
Simmons, Timmy Gene
Simmons, William Carl
Simon, Donna N.
Simpson, Bret T.
Simpson, Joseph D.
Simpson, Osco, Jr.
Sims, Cassandra Mary
Sims, Curtis S.
Sims, Didier Serge
Sims, Elliott Lester

Sims, Ira Vernard
Sims, Larry M.
Sims, Rosa Lee
Sims, Spencer Norman
Singer, Jack L.
Singh, Dawn Marie
Singletary, Loren B.
Singleton, Adean L.
Sinicki, Raymond E.
Sipel, Linda M.
Sisemore, James R.
Sisk, James E.
Sisto, Christine M.
Sitek, Robert
Sites, Mary E.
Skidmore, Michael E.
Skiff, William D.
Skipper, Joseph E., III
Skirka, James G.
Skirka, William A.
Skord, Jennifer L.
Skramstad, Brady Duane
Slaughter, Darryl R.
Slayton, Ronald J.
Sloan, Diane L.
Sloggins, Linda Kaye
Slotwinski, Edward J.
Slowikowski, Joseph M.
Sluder, Graham C.
Slusser, Stanley J.
Smalley, Nephi
Smeaton, James O., III
Smigelsky, Frank E.
Smith, Aaron L.
Smith, Alfred E.
Smith, Beverly L.
Smith, Beverly M.
Smith, Billy G.
Smith, Billy M.
Smith, Brian J.
Smith, David B.
Smith, Dewitt
Smith, Donald W.
Smith, Douglas L.
Smith, Gary R.
Smith, Glenda K.
Smith, Horace
Smith, Ivanhoe, Jr.
Smith, James A.
Smith, James R.
Smith, Jerry T.
Smith, John Robert
Smith, Jonnie D.
Smith, Joseph A.
Smith, Kathryn M.
Smith, Larry E.
Smith, Larry Gross
Smith, Mark B.
Smith, May J.
Smith, Michael W.
Smith, Patrick Michael
Smith, Paul E.

Smith, Perry W.
Smith, Philip A.
Smith, Robert S.
Smith, Ronald L., Sr.
Smith, Roy H.
Smith, Roy Lawrence
Smith, Steven M.
Smith, Susette
Smith, Terence T.
Smith, Terry Lee
Smith, Valerie Vermont
Smith, Virginia C.
Smith, William F.
Smith, William H.
Smith-Chambers, Donna
Smola, Janice E.
Smolarczyk, Stanley
Smolen, Thomas
Smoot, Nancy B.
Sneegas, Randall C.
Snow, Guy M.
Snow, William Z.
Snyder, Orville E.
Snyder, Robert Joseph, Sr.
Soares, John
Sobel, Deborah L.
Soellner, Lawrence G.
Soellner, Linda C.
Soileau, John A.
Sokol, William D.
Solla, Virginia A.
Solorio, Daniel
Solorzano, Dilia E.
Somers, Paul C.
Somerville, William J.
Sommerfelt, Ole
Sonberg, Tory G.
Sonnier, Dorothy T.
Sorensen, Lawrence
Sorensen, Lawrence J.
Sorensen, Lilli A.
Sorrentino, Robert
Soule, Melvin D.
Southard, Bobby R.
Southern Oregon University
Souza, Thomas E.
Sovliotis, Michael T., Jr.
Spalt, Eric
Spangler, Randy L.
Sparks, John I., Jr.
Sparks, William J.
Sparwassen, George M., II
Speck, Raymond W., Jr.
Spellman, John F.
Spencer, Barbara Ann
Spencer, Odessa
Spencer, Oscar Raymond
Spencer, Shelly
Spencer, Stanley
Spencer, Steven
Spielmann, Dagmar E.
Spillman, Robert W.

Sponaugle, Ronald J.
Springer, Patricia J.
Sprinkle, Mollie K.
Sprouse, James Leroy
Squire, Eric F.
Sredl, Robert J.
Smecz, Jean M.
St. Clair, Merlon
Stamatelaky, Gary
Stamatelaky, Rosalinda R.
Standard Chain Co.
Standard Supply Co. Inc.
Stankiewicz, John
Stankiwicz, John B.
Stanley, Charles E., Jr.
Stanley, Earl Howard
Stannard, Regina M.
Stansbury, Christopher W.
Stansfield, Robert J.
Stapel, Craig Steven
Starr, Karl J.
Starr, Lynn M.
Starrett, Sherri D.
Starsmeare, George W.
Stasila, Gayle R.
Staves, Joseph L.
Steele, Billy Jack
Steele, Charles E., Jr.
Steeves, Richard H., Jr.
Steffens, Russell
Stein, Stuart M.
Steinberg, Rita
Steiner, David H.
Steinhardt, Robert J.
Stephens, Roy I.
Stephens, William Bruce, Jr.
Stephenson, Howard Lee
Stevens, Alvin, Sr.
Stevens, Bernadette F.
Stevens, Charles K.
Stevens, Vanessa
Stevens, Wyatt
Stevenson, Penelope A.
Stewart, Daryl I.
Stewart, Frank, Jr.
Stewart, Gary
Stewart, Melinda Stevens
Stickney, Karen Marie
Stief, Beate
Stief, Joachim
Stier, James G.
Stile, Valerie
Stine, Craig
Stinnett, Charles E.
Stinnett, Paul A.
Stinnett, Vickie L.
Stinson, Jerry Alan
Stiverson, Duane R.
Stockley, Henry W., III
Stockman-Baer, Helene M.
Stokes, Don
Stokes, Earline W.

Stokes, Gary M.
Stokes, Joe C.
Stokes, Robert A.
Stoler, Mark
Stone, Raymond T.
Stone, Stephen F., Jr.
Storey, Edward E.
Story, Lawrence T., Jr.
Stout, Ray R.
Stovall, Walter S.
Stowe, Alvin Hugh
Strawley, Philomena M.
Streeb, Justin E.
Streeter, Jimmy W.
Stringer, Juanita T.
Stroff, Alice
Stroff, Sylvester H.
Strohman, Nile R.
Strohschein, Keith Orville
Strohschein, Marion Gail
Stromgren, Peter L.
Stropoli, Regina C.
Stroud, Darrel
Struebing, Kent
Stuard, Paula H.
Stuart, Diana L.
Stuart, Henry V.
Stubblefield, Amy Faith
Stubblefield, Linda Gayle
Stubblefield, Mark Trenton
Stubblefield, Mathew Ryan
Stubblefield, Thomas Wade
Stull, Claude F.
Stultz, Eric H.
Sturgill, Danny W.
Sturgis, William B.
Stutt, Jean E.
Styles, Gerald Leon
Suazo, Charles Gilbert
Subramanian, Durga V.
Suchanek, Joe R.
Suchow, Sanford M.
Suffecool, L. Amanda
Sufi, Waseem
Sufnarowski, John
Sullivan, Barbara J.
Sullivan, Bonnie F.
Sullivan, Doris C.
Sullivan, Edward
Sullivan, Jerry D.
Sullivan, Mark
Sullivan, Martha L.
Sullivan, Maryanne I.
Sullivan, Michael A.
Sullivan, Robert E.
Summers, Stanley Porter
Summerson, Barbara M.
Sun, Xiudong
Sunell, Jennifer Lynn
Sur, Richard R.
Surbaugh, Madelyn
Surowiec, Jozef

Sutak, George Pete
Sutherland, Jimmy D.
Sutovich, Kevin J.
Suttle, John D.
Swain, Earl E.
Swain, William F.
Swanston, Robert D.
Swart, John D.
Swarthout, Donald G.
Swayambunathan, Suganthi
Swearingen, Brian W.
Sweeny, Mattie L.
Sweeton, Percy H.
Swift, Broderick J.
Swindler, James F.
Swink, Michael J.
Swoboda, Sharon
Sykes, George C.
Szathmary, Alberta A.
Tabaczynski, Steve
Talaga, Thomas T.
Talanian, Kristin
Talanian, Mona M.
Taliaferro, George V., Jr.
Tamarkin, Frances
Tamim, Amal
Tammaro, James
Tan, Graciano
Tannenberger, Nicholas W.
Tarbell, Charles A.
Tassin, Forrest P.
Tate, Ronald
Tate, Stanley Eben
Taub, Karl D.
Taulbee, Donald S.
Tavares, Luis M.
Tavik, William C., Sr.
Tawney, Robert Joseph
Taylor, Dudley E.
Taylor, Eddie Wayne
Taylor, Forrest N.
Taylor, James Edward
Taylor, Jean A.
Taylor, Joseph Ronald
Taylor, Mark S.
Taylor, Michael P.
Taylor, Pamela J.
Taylor, Rebecca J
Taylor, Robert T.
Taylor, Stephen
Taylor, Terry A.
TDY Holdings LLC
Teague, James M.
Teasley, Timothy W.
Tech-Lab Industries Inc.
Teehan, Ann M.
Teel, Weldon
Telage, Byron
Tempesta, Bruno G.
Tendick, Edwin W.
Tennessee Department of Labor &
    Workforce Development

Tennessee, Ed L., Sr.
Terrell, Willis H.
Terrier, Todd T.
Terrill, Joe R.
Terry, Tressie B.
Tetlow, Steven Kenneth
Tews, Kenneth B.
Thackston, Alvin H.
Theodoulou, Bessie
Thiel, Philip
Thom, Edlu J.
Thom, Teresa Ann
Thomas, Barbara A.
Thomas, Barbara G.
Thomas, Charles F.
Thomas, Darrel D., Sr.
Thomas, David R.
Thomas, Donald F.
Thomas, Jennifer L.
Thomas, Joseph R.
Thomas, Kosit, Jr.
Thomas, Marcia Jo
Thomas, Michael B.
Thomas, Shelia
Thomason, Helen R.
Thompson, Billy D.
Thompson, Dale
Thompson, Gene Charles
Thompson, James C.
Thompson, Johnnie W.
Thompson, Lollie A.
Thompson, Paul E.
Thompson, Roy E.
Thompson, Rufus
Thompson, Sam
Thompson, Shawna Faith
Thompson, Sloan Nadene
Thompson, Vincent
Thoms, Frederick J.
Thomsen, Bette A.
Thomsen, Todd Ray
Thomsen, Trisha Ann
Thornbloom, Leola A.
Thornton, John L.
Thrasher, Anthony L.
Throne, Bruce
Thurman, Rosemarie Elizabeth
Tierney, John E.
Tierney, Terry L.
Tilley, James A.
Tillman, Alfred
Timmins, Jesse S., Jr.
Timmons, Eva D.
Timmons, Jesse Ronald
Timmons, Joe Marion., Jr.
Timmons, Rita Venesa
Timson, John
Tipold, Henry
Tipton, Thomas R.
Tirone, Irene
Tisei, Virginia
Tlapa, Frank

Tobey, Bruce A.
Tobolski, Beverly
Toborowski, Gerald J.
Toepfer, Rick J.
Tollerson, Kenneth E.
Tolley, William R.
Tolson, David A., Sr.
Tomlin, Daryl E.
Tonarelli, Ronald W.
Toner, Ethel M.
Tong, Peggy Lynn
Toohey, Dorothy T.
Toovey, Valerie A.
Tormey, Harry H.
Torrence, Freddie
Torrence, Freddie, Jr.
Torres, Jose
Tosi, Linda A.
Totty, Kenneth J.
Townes, Lawrence K., Sr.
Tracy, Renee Lynne
Trahan, Dale C.
Trahan, Floyd Yvonne
Trahan, James H.
Trahan, Mark G.
Trahan, Mark V.
Trahan, Tina M.
Trainque, David
Tran, Tuan V.
Trapp, Jayne T.
Travis, David W., Jr.
Travis, David W., Sr.
Treisch, Ethel L.
Tremblay, Charles N.
Tremblay, Thomas
Tremblay, Thomas W., Sr.
Trently, Jennifer
Trevino, Jesus
Tribble, Roddriquez L.
Tribble, Roddriquez La'Delle
Triggiani, Leonard V.
Trimpin, Andy W.
Trosclair, Geraldine
Truiett, Walter
Tucci, Daniel P.
Tucker, Bobby G.
Tucker, John D.
Tucker, Patricia T.
Tucker, Raymond C.
Turbeville, Pamela J.
Turner, Allen
Turner, Betty
Turner, Bobby R.
Turner, Jack C., Sr.
Turner, James E.
Turner, Keri
Turner, Michael R.
Turner, Vernon
Twehous, Virgil O.
Twoomey, Donna Sue
Tyler, Anita L.
Tyler, Ruby S.

Tyran, John S.
Tysl, Thomas J.
UBC Detwiller Pavilion
Udvari, Emery J.
Uelandi, Joan L.
Uhrin, Denise M.
Uliano, Joseph
Umali, Jennifer L.
United Distillers Manufacturing Inc.
University of Oregon
Uranis, Richard Bruce
Urban, Mary H.
Urgo, Carmel A.
Urso, Anna
Ussery, Walter N.
Usta, Nizam
Utasi, Michael G.
Uttenreither, Don F.
Uunet Technologies
Vaccarino, Joseph E.
Vaidya, Bhasker L.
Valencia, Lenore D.
Valentine, Jon M.
Vallar, Anthony
Vallette, Richard S.
Vallette, Shanon
Vallette, Stephen K.
Vallier, Maggie
Van Delft-Haytema, Ankie
Van Fleet, Gregory J.
Van Gorder, Bruce Robert
Van Note, Lester Dale
Van Over, James L.
Van Patten, Fred
Van Remoortere, Francois P.
Vanadou, James G.
Vanbussum, Deborah A.
Vance, Grace S.
Vancouver General Hospital
Vanden Heuvel, Warren D.
Vander Hey, George, III
Vander Ploeg, W.G.
Vandiver, Arvin
Vanga, Srinivasa R.
Vanremoortere, Francois P.
Varn, Leamon Q.
Vasquez, Baldemar
Vaughn, Bettie G.
Vaughn, David R.
Vaughn, Diane M.
Vaughn, Donald C.
Veator, Laurence R., Jr.
Vega, Orlando
Vega, Rudolfo
Venissat, Charles O.
Ventura, Daniel S.
Vergopoulos, Vasileios
Verhelst, Conrad L.
Vermillon, Rose
Vernon, James R.
Verrette, Patrick G.
Vertrees, Patricia G.

Vertucci, Christine L.
Vick, Jesse J.
Victoria, Russell A.
Viera, Richard William
Viljoen, Debra
Villanueva, Modesta G.
Vincent, Joan
Vincent, Melvin J.
Visser, Andrew G.
Vitale, Anthony P.
Vjestica, Michael
Vo, Kyson
Vogel, Annette Kathrine
Volkman, Kenneth H.
Von Wahlde, Robert C.
Wachel, Dolly J.
Waddell, Jesse M.
Waddle, Wilber E.
Wade, John
Wadsworth, Arthur L.
Waelz, Winfried
Wager, William G.
Waggoner, Ronald Paul
Wagner, Bruce E.
Wagner, Elizabeth Szathmary
Wagner, Gunther
Wagner, Judy Marilyn
Wagner, Kristen D.
Wagner, Paul Michael
Wagner, Robert Roy
Walbrun, Lawrence J.
Waldrep, Franklin Hubert
Waldrep, Hubert
Waldroup, Linda P.
Walker, Ira O.
Walker, Janeellen
Walker, Larry D.
Walker, Scott A.
Walker, Stephen R.
Wall, Vickie D.
Wallace, Michael D.
Wallace, Thomas J.
Wallace, Tracy L.
Wallace-Reilly, Clay
Walloch, Craig T.
Walls, Benjamin Franklin
Walls, Ricky
Walsh, Francis J., Jr.
Walsh, Kathleen
Walsh, Martin Patrick, Jr.
Walsh, Patrick J., Jr.
Walsh, Robert C.
Walsh, Robert J.
Walsh, Stephen B.
Walsh, Theresa C.
Walters, Johnnie J.
Walters, Karin D.
Wandel, Linda A.
Wangenheim, Leroy F., Jr.
Wanner, Rose M.
Warburton, James B.
Ward, Carol E.

Ward, Donald R.
Ward, Mary Lou
Ward, Rodney A.
Ward, Steve T.
Ward, Tommy W.
Wardlaw, Lanny L.
Ware, Jason
Warfield, Loretta
Waring, Marjorie R.
Warmuth, Michael Lee
Warner, Harleigh Nicole
Warner, Jerome Lee
Warner, John J.
Warner, Karen Sue
Warner, Scott Allen
Warner, Shawn Nicholas
Warren, Christopher Dodge
Warren, Donnerell
Warren, Jack, Jr.
Warren, Marcie Hechler
Warren, Theodore R.
Warrington, Bonnie
Warthen, John L.
Washburn, Mifflin W., Jr.
Washington, Almeta L.
Washington, Barbara A.
Washington, Jeffery T.
Waskiewicz, Charles J.
Waste Management of Indiana
Watkins, Brian R.
Watkins, Quinton E.
Watson, James R.
Watson, John J.
Watson, Walter
Watt, Donald A.
Watts, Edward D.
Watts, John J.
Waugh, Ronald D.
Wear, Charles C.
Weaver, Harry M., Jr.
Weaver, Wayne L.
Webb, Michael William
Weber, Barbara
Weber, Gary H.
Weber, George N., Jr.
Weber, Jennifer E.
Weber, Mary M.
Weber, Sharon L.
Webre, Michael J.
Webster, Delila Mae
Wedding, John R.
Wedding, Joseph L.
Wedding, Michael L.
Wedman, Robert L.
Weese, William J.
Weibe, Edward W.
Weigele, Jeffrey L.
Weil, Thomas G.
Weimmer, Marilyn J.
Weinberg, Alan S.
Weiner, Reba
Weinreb, Harold G.

Weis, Mark Alan
Weiskirch, Betty
Welch, Charles Richard
Welch, Dennis, A.
Welch, George A., Jr.
Welch, Randall L.
Welch, Robert J.
Welliver, Gerald
Wells, Anthony
Wells, William L.
Welsh, Edythe
Welsh, William A.
Wendling, Webster L.
Wendorf, Wayne Douglas
Wernek, Scott
Wert, Eric L.
Wesley, George M.
West, Benjamin J.
West, Douglas
West, Vivian P.
Westbrook, Ronald
Westby, Brian Albert
Westfall, Philip A.
Westmoreland, T.L.
Weyerhaeuser
Whalen, John P.
Wheeler, Donald, Sr.
Wheeler, Ronald S.
Wheeles, Jerry W.
Whelpley, Brian W.
Whichard, Judson E.
Whiddon, Connie A.
Whitaker, Charles E.
White, Andrew P.
White, Daniel J., II
White, Denise
White, James David
White, Jerry W.
White, John D.
White, Loran
White, Michael J., Jr.
White, Robert E.
White, Rosezell M.
White, Stephen F.
White, William M.
Whiteman, Jesse L.
Whiting, Eugene J.
Whitmire, Robert J., Sr.
Whitney, David J., Sr.
Whitney, Robert
Whitsell, Dan W.
Whitson, Edwin P.
Whittier, Janice
Whittier, Scott B.
Whittinghill, Sharon C.
Wianke, David H.
Wickersham, John W.
Widdifield, Janna Lenee
Widener, Paul L.
Wieliczko, Thomas B.
Wiemeyer, George F., III
Wiercinski, Robert A.

41

Wiersbe, Dean E.
Wieser, Stephen L.
Wigginton, Mike
Wightman, David L.
Wilburn, Darcie Leigh
Wilcox, Elbert
Wilcox, Lawrence R.
Wildemuth, Craig R.
Wilder, Eric R.
Wilder, Robert E.
Wiles, Edwin O.
Wilfer, Tracie G.
Wilhide, Jeffrey A.
Wilkie, Robert R.
Wilkins, Herman L.
Wilkins, James
Wilkins, Leon S.
Wilkinson, Samuel M.
Wilkinson, Steven Edward
Willamette Industries
Willett, Lois J.
Williams, Alonzo Keith
Williams, Anthony Leonard
Williams, Cynthia Celestina
Williams, Daniel P.
Williams, David B.
Williams, Duane James
Williams, Erin Meaghan
Williams, Frederick E.
Williams, Georgia D.
Williams, Gwendolyn Cooper
Williams, Harry
Williams, Hester Olinda
Williams, James
Williams, James D.
Williams, Jeff, Jr.
Williams, Jeffrey J.
Williams, Jody
Williams, Kathleen R.
Williams, Lisa E.
Williams, McKinley J., Sr.
Williams, Peggy Howard
Williams, Peranica C.
Williams, Ralph S.
Williams, Richard S.
Williams, Shawn P.
Williams, Thomas E.
Williamson, Trava Dawn
Willin, John M., III
Willis, Alan D.
Willis, Donald B.
Willis, Kenneth D.
Willis, Larry E.
Willner, Brian L.
Wilmer, James B.
Wilson, Charles A.
Wilson, Charles E.
Wilson, Charles W., Jr.
Wilson, Donna J.
Wilson, Frank P.
Wilson, Gregory L.

Wilson, Michael
Wilson, Robert M.
Wilson, Sammie
Wilson, Scott Timothy
Windsor, William C.
Winford, Johnnie, Sr.
Winford, Johnny Fitzgerald, Jr.
Winkel, Thomas Edward
Winkley, Patricia M.
Winograd, Ira Charles
Winselmann, Karen Hennel
Winstead, Thomas L.
Winston, Barbara A.
Winters, Joseph E.
Winters, Mark A.
Winyall, Milton E.
Wischhusen, Fred
Wisconsin Department of Revenue
Wise, Bernard L.
Wise, Randy M.
Witherspoon, Johnny
Wittekind, William R.
Wittschen, Charles W., III
Witzig, Kevin
Woelper, Sandra E.
Wofford, Janice S.
Wofford, Winthrop W.
Wojdyla, Mark L.
Wolbert, Betty H.
Wolbert, James D.
Wolfe, Joseph E., Sr.
Wolfe, Raymond Wade, Jr.
Wolter, Mary Celeste
Wong, Silas
Wood, Constance Marie
Wood, David E.
Wood, Elwood S.
Wood, George R.
Wood, James Albert, Sr.
Woodard, James Edward, Sr.
Woodcock, Edwin C.
Woodcock, Helen
Woodcock, Margie
Wooden, Howard C., Jr.
Woodruff, Charles Belton
Woodruff, Frank A.
Woodruff, Rosa M.
Woods, Chester William
Woods, Dorothy M.
Woods, Gerald B.
Woods, Robert W.
Woods, Thomas E.
Woodward, James L.
Woomer, Shirley A.
Worden, Gladwin Roy
Wormsbecher, Richard F.
Worsdale, Raymond E.
Worth, William H.
Wortham, Joseph S.
Wortham, Joseph Sidney
Wortham, Martha Louise
Wray, Alan C.

Wrenn, Patrick W.
Wright, Alfred R.
Wright, Alfred Ross
Wright, Arthur R.
Wright, Arthur Richard
Wright, Arthur Rudolph
Wright, Chester W.
Wright, Fabian A.
Wright, Keith A.
Wright, Larry
Wright, Norman L.
Wronieski, Blanche M.
Wulf, Lyle George
Wunderlich, G. Ione
Wurmbrand, Esther
Wyant, Carl Mark, Sr.
Wybieralla, George A.
Wydra, Walter W.
Yabut, Maria C.
Yale, James R.
Yaluris, George
Yancey, Mary Linda H.
Yang, John H.
Yanko, Dennis C.
Yarrington, Russell P.
Yates, Wilbur A.
Yaun, Steven J.
Yeager, William E.
Yeargan, Marshall G.
Yeargan, Max C.
Yelling, Brian
Yeomans, John E.
Yglesias, Anthony D., Sr.
YMCA, Downtown Lincoln
Nebraska
York, Johnnie D.
Young, Bruce E.
Young, George W.
Young, Larry C.
Young, Robert S.
Young, Ronald J.
Young, Steven L.
Young, Thomas E.
Youngbar, Sara J.
Youngbar, William L., Jr.
Youtsey, Margaret
Yuhas, Kenneth J.
Yunich, David L.
Zaccheo, Anne
Zack, Debra M.
Zakrzewski, Walter J.
Zallas, John Michael
Zambrana, Julio
Zanghi, Philip A.
Zanninos Catering
Zapp, Otto
Zarembski, Paul
Zaremby, Fredrick H.
Zarnick, Kimberly Jean
Zartler, Richard A.
Zaruba, Mary L.
Zehender, Michael W.

Zeniecki, Paula M.
Zerhusen, Henry P.
Zhao, Xinjin
Ziebarth, Michael S.
Zimmerman, Harold F.
Zimmerman, Relinde K.
Zions, Sharon L.
Zipperer, Allen W.
Zoglman, Eugene B.
Zook, Linda Marie
Zuk, Stanley R.
Zukas, George W., III
Zuniga, Richard

**EXHIBIT B**

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| Allianz Underwriters Ins | PIMCO Corporate Income Fund | Current | Representation in matters unrelated to the debtor |
| C.A.M.A.T<br><br>Dresdner Bank<br>Euler Hermes ACI<br>Fireman's Fund Insurance Co<br>Fireman's Fund Insurance Company | PIMCO High Yield Fund | Current | Representation in matters unrelated to the debtor |
| Allstate Insurance Company | Allstate Investments, LLC | Current | Representation in matters unrelated to the debtor |
| | Allstate Life Insurance Company | Current | Representation in matters unrelated to the debtor |
| AON Risk Services | Aon Risk Services Northeast, Inc. | Current | Representation in matters unrelated to the debtor |
| ASA (Actuarial Sciences Associates Inc) | Aon Risk Services, Inc. of New York | Current | Representation in matters unrelated to the debtor |
| Angus Chemical Company<br><br>Dow Chemical Company<br>Dow Chemical USA<br>Dow Corning<br>Dupont Dow Elastics Co.<br>[Joint Venture]<br>DuPont Dow Elastomers<br>[Joint Venture]<br>General Latex & Chemical Group<br>Hampshire Chemical Corp.<br>Texize Chemicals, Inc.<br>Union Carbide Corporation | Union Carbide Corporation | Current | Representation in matters unrelated to the debtor |
| Austin Quality Foods Inc. | Kellogg Co. | Current | Representation in matters unrelated to the debtor |
| Babcock & Wilcox | McDermott Inc. | Closed | Representation in matters unrelated to the debtor |
| Babcock & Wilcox Construction Co. Inc. | Babcock & Wilcox Co., Tubular Products Division | Closed | Representation in matters unrelated to the debtor |
| | J. Ray McDermott International Vessels, Ltd | Closed | Representation in matters unrelated to the debtor |
| Bank of America, N.A. | Justin Dash | Current | Representation in matters unrelated to the debtor |
| Bank of New York | Coffee2008 SCA | Current | Representation in matters unrelated to the debtor |

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| Bank One Purchasing Card | Timothy A. Dugan | Current | Representation in matters unrelated to the debtor |
| J.P. Morgan & Chase Co. | Jeffrey V. Holway | Current | Representation in matters unrelated to the debtor |
| Battery Park High Yield Long Short | Battery Park High Yield Long Short Fund, Ltd. | Current | Representation in matters unrelated to the debtor |
| Battery Park High Yield Opportunity Master Fund, Ltd. | Battery Park High Yield Opportunity Master Fund, Ltd. | Current | Representation in matters unrelated to the debtor |
| BBT Fund, LP | BBT Fund, L.P. | Current | Representation in matters unrelated to the debtor |
| Bear, Stearns & Co. Inc. | Bear Stearns Credit Products Inc. | Current | Representation in matters unrelated to the debtor |
| Beazer East, Inc. | Bear Stearns Investment Products Inc. | Current | Representation in matters unrelated to the debtor |
| Betz Laboratories, Inc. BetzDearborn, Inc. GE Capital Fleet Services General Electric | GE Capital Financial Inc. | Current | Representation in matters unrelated to the debtor |
| BlackRock Investment Management LLC | BlackRock Corporate High Yield Fund, Inc. | Current | Representation in matters unrelated to the debtor |
|  | BlackRock Global Floating Rate Income Trust | Current | Representation in matters unrelated to the debtor |
| California Public Employees' Retirement System (CalPERS) | California Public Employees Retirement System | Current | Representation in matters unrelated to the debtor |
| Cap Fund LP | Cap Fund, L.P. | Current | Representation in matters unrelated to the debtor |
| CIT Communication Finance Corp. | CIT Group Inc. | Closed | Representation in matters unrelated to the debtor |
| Citadel Investment Group, L.L.C. | Citadel Solutions LLC | Current | Representation in matters unrelated to the debtor |
| Citibank, N.A. | Citi Alternative Investments | Current | Representation in matters unrelated to the debtor |
| Citigroup | Citi GoldenTree Ltd. | Current | Representation in matters unrelated to the debtor |
| Consolidated Container | Kristian M. Whalen | Current | Representation in matters unrelated to the debtor |
| CNA Financial Corp CNA Insurance Loews Corporation | Continental Casualty Company | R. Wynne | Representation in matters unrelated to the debtor |
| Credit Suisse First Boston | CSAM Funding I | Current | Representation in matters unrelated to the debtor |

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| Credit Suisse Securities (USA) LLC<br>Unigard Insurance Co.<br>Winterthur Swiss Ins. Co. | CSAM Funding II | Current | Representation in matters unrelated to the debtor |
| D.E. Shaw & Co. | DE Shaw Laminar Portfolios, LLC | Current | Representation in matters unrelated to the debtor |
| Deutsche Bank Trust Company of America | Deutsche Bank Trust Companies, Americas | Current | Representation in matters unrelated to the debtor |
| | Deutsche Bank AG, New York Branch | Current | Representation in matters unrelated to the debtor |
| Dynasol Inc. | Repsol YPF S.A. | Current | Representation in matters unrelated to the debtor |
| | YPF S.A. | Current | Representation in matters unrelated to the debtor |
| Exxon (Paxon)<br>Exxon Chemical Co.<br>Exxon Co. USA<br>Exxonmobil<br>Exxonmobil Global Services Co.<br>MOBIL CHEMICAL - BEAUMONT, TX<br>Mobil Chemical Company<br>Mobil Oil Company | ExxonMobil Pipeline Company | Current | Representation in matters unrelated to the debtor |
| Ferguson Enterprises Inc. | Wolseley Private Equity | Current | Representation in matters unrelated to the debtor |
| First National Bank | RBS Special Opportunities Fund A LP | Current | Representation in matters unrelated to the debtor |
| | RBS Special Opportunities Fund B LP | Current | Representation in matters unrelated to the debtor |
| | RBS Special Opportunities Fund C LP | Current | Representation in matters unrelated to the debtor |
| | RBS Special Opportunities Fund D LP | Current | Representation in matters unrelated to the debtor |
| | RBS Special Opportunities Fund Employee LP | Current | Representation in matters unrelated to the debtor |
| General Motors | Canadian Capital Auto Receivables Trust II, Series 2008-1 | Current | Representation in matters unrelated to the debtor |
| | Canadian Securitized Holdings Auto Receivables Partnership | Current | Representation in matters unrelated to the debtor |
| | G. Richard Wagoner, Jr. | Current | Representation in matters unrelated to the debtor |

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| | General Motors Acceptance Corporation of Canada, Limited | Current | Representation in matters unrelated to the debtor |
| (continued from previous page) | General Motors Corporation - Group Health Plan | Current | Representation in matters unrelated to the debtor |
| | GMAC, LLC | Current | Representation in matters unrelated to the debtor |
| | Kam Chang | Current | Representation in matters unrelated to the debtor |
| | Nuvell National Auto Finance LLC | Current | Representation in matters unrelated to the debtor |
| | OnStar Corporation | Current | Representation in matters unrelated to the debtor |
| | Residential Funding Corp. | Current | Representation in matters unrelated to the debtor |
| Goldman Sachs Credit Partners LP | Archon Group, L.P. | Former | Representation in matters unrelated to the debtor |
| | Birchwood Power Partners, L.P. | Current | Representation in matters unrelated to the debtor |
| | Cogentrix Energy Inc. | Current | Representation in matters unrelated to the debtor |
| | Cogentrix of Rocky Mount, Inc. | Former | Representation in matters unrelated to the debtor |
| | Goldman Sachs & Company | Current | Representation in matters unrelated to the debtor |
| | Goldman Sachs Group, Inc. | Current | Representation in matters unrelated to the debtor |
| | Goldman Sachs International Ltd. | Current | Representation in matters unrelated to the debtor |
| | Goldman Sachs Trust Company, N.A. | Former | Representation in matters unrelated to the debtor |
| | GS Capital Partners 2000, L.P. | Closed | Representation in matters unrelated to the debtor |
| | John C. Ryan | Former | Representation in matters unrelated to the debtor |
| | Limelight Networks, Inc. | Current | Representation in matters unrelated to the debtor |
| | Muneer A. Satter | Current | Representation in matters unrelated to the debtor |
| Griffin Wheel Co. | Amsted Industries Incorporated | Current | Representation in matters unrelated to the debtor |
| GTE | Empire City Subway Company | Current | Representation in matters unrelated to the debtor |
| GTE Operations Support Inc. | Verizon Business Network Services, Inc. | Current | Representation in matters unrelated to the debtor |
| | Verizon Data Services LLC | Current | Representation in matters unrelated to the debtor |

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| (continued from previous page) | Verizon Global Networks, Inc. | Current | Representation in matters unrelated to the debtor |
| | Verizon Select Services, Inc. | Current | Representation in matters unrelated to the debtor |
| Hobart Brothers Co. | Kester, Inc. | Current | Representation in matters unrelated to the debtor |
| Illinois Department of Revenue | Illinois Attorney General Lisa Madigan | Current | Representation in matters unrelated to the debtor |
| Lehman Brothers Inc | LBREM I | Current | Representation in matters unrelated to the debtor |
| | LBREM II | Current | Representation in matters unrelated to the debtor |
| | LBREP I | Current | Representation in matters unrelated to the debtor |
| | LBREP II | Current | Representation in matters unrelated to the debtor |
| | LBREP III | Current | Representation in matters unrelated to the debtor |
| | Lehman Brothers Real Estate Private Equity | Current | Representation in matters unrelated to the debtor |
| | Lehman Commercial Paper Inc. | Current | Representation in matters unrelated to the debtor |
| | Lehman Syndicated Loan Funding Trust | Current | Representation in matters unrelated to the debtor |
| Longacre Master Fund Ltd. | Longacre Master Fund Ltd. | Current | Representation in matters unrelated to the debtor |
| M&T Banks | Manufacturers and Traders Trust Company | Current | Representation in matters unrelated to the debtor |
| Metropolitan Life Insurance Company Co. | MetLife Insurance Company of Connecticut | Current | Representation in matters unrelated to the debtor |
| Morgan Stanley & Co. Inc. | Morgan Stanley Asset Funding Inc. | Current | Representation in matters unrelated to the debtor |
| Morgan Stanley Senior Funding Inc. | Morgan Stanley Emerging Markets Inc. | Current | Representation in matters unrelated to the debtor |
| | Morgan Stanley Funding Inc. | Current | Representation in matters unrelated to the debtor |
| | Morgan Stanley Investment Management Limited | Current | Representation in matters unrelated to the debtor |
| | Morgan Stanley Prime Income Trust | Current | Representation in matters unrelated to the debtor |
| Piper Jaffray & Co. | Piper Jaffray & Co. | Closed | Representation in matters unrelated to the debtor |
| Principle Life Insurance Co. | Principal Life Insurance Company | Current | Representation in matters unrelated to the debtor |
| Quadrangle Group LLC | Quadrangle Advisors II LLC | Current | Representation in matters unrelated to the debtor |

| Entity Name | Name of Current or Former K&E Client and Relationship | Client Status | Brief Description of Representation |
|---|---|---|---|
| SRI Fund LP | SRI Fund, L.P. | Current | Representation in matters unrelated to the debtor |
| UBS O'Connor LLC | UBS Global Asset Management Inc. | Current | Representation in matters unrelated to the debtor |
| | UBS Securities LLC | Current | Representation in matters unrelated to the debtor |
| United Distillers Manufacturing Inc. | Diageo plc | Closed | Representation in matters unrelated to the debtor |
| | Guinness Ltd. | Closed | Representation in matters unrelated to the debtor |
| | United Distillers & Vintners | Closed | Representation in matters unrelated to the debtor |
| Wal-Mart Stores | Sam's Club | Current | Representation in matters unrelated to the debtor |
| | Sam's East, Inc. | Current | Representation in matters unrelated to the debtor |
| | Sam's West, Inc. | Current | Representation in matters unrelated to the debtor |
| | Wal-Mart Stores East, Inc. | Current | Representation in matters unrelated to the debtor |
| | Wal-Mart Stores East, L.P. | Current | Representation in matters unrelated to the debtor |
| | Wal-Mart.com USA, LLC | Current | Representation in matters unrelated to the debtor |