## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: February 17, 2009, at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 14099500.4

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Christopher T Greco | 0.20 | Review Tyco Healthcare claim stipulation. |
| 12/2/2008 | Craig A Bruens | 0.30 | Review correspondence re National Union claim. |
| 12/2/2008 | Christopher T Greco | 1.90 | Correspond with R. Lapidario re Bank of America letters of credit (.2); confer with C. Bruens re same (.2); correspond with J. Munsche re North Carolina tax claim (.2); draft and revise stipulation re same (.4); confer with A. Krieger re Tyco Healthcare claim (.7); prepare for same (.2). |
| 12/2/2008 | Janet S Baer | 0.60 | Review new National Union claim (.3); prepare correspondence re same (.3). |
| 12/3/2008 | Christopher T Greco | 0.40 | Correspond with M. Araki re BNSF claims. |
| 12/4/2008 | Christopher T Greco | 3.50 | Review chart from Longacre re status of claims (.2); correspond with S. Cohen re same (.3); correspond with L. Gardner re Steeler Inc. claim stipulation (.3); review and revise same (.2); correspond with C. Brown re same (.3); correspond with L. Gardner re environmental claims with objection pending (.2); correspond with S. Cohen re 27th omnibus claims objection (.3); correspond with S. Cohen re executed claim stipulations (.4); review exhibits from 25th omnibus claims objection (.2); correspond with Q. Nguyen re G. Munoz claim (.2); correspond with P. Somers re same (.2); correspond with J. Baer re Rowe environmental claims (.2); correspond with L. Gardner re same (.1); review same (.4). |
| 12/5/2008 | Rashad W Evans | 3.00 | Review and analyze numerous employee claims. |
| 12/5/2008 | Christopher T Greco | 0.50 | Review multi-site stipulations (.3); correspond with L. Duff re same (.1); confer with C. Bruens re Longacre claims report (.1). |
| 12/8/2008 | Christopher T Greco | 0.70 | Correspond with L. Duff re environmental claim (.1); review claims report from S. Cohen re potential objection (.4); correspond with S. Cohen re same (.2). |
| 12/9/2008 | Rashad W Evans | 4.50 | Review and analyze numerous employee claims. |
| 12/9/2008 | Christopher T Greco | 0.70 | Correspond with P. Zilly and J. Baer re non-asbestos claims review process (.2); correspond with S. Cohen re non-asbestos claims reports (.3); correspond with J. Munsche and T. Cremin re North Carolina tax claim stipulation (.2). |
| 12/10/2008 | Rashad W Evans | 3.40 | Review and analyze numerous employee claims. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Christopher T Greco | 1.10 | Correspond with S. Cohen re BMC non-asbestos claims reports (.2); revise same (.9). |
| 12/11/2008 | Craig A Bruens | 0.60 | Review BMC non-asbestos claims reports (.4); confer with C. Greco re same (.2). |
| 12/11/2008 | Christopher T Greco | 1.60 | Correspond with S. Cohen re BMC reports (.3); correspond with C. Bruens re same (.3); confer with P. Zilly and J. Baer re non-asbestos claim reports review (.5); prepare for same (.3); correspond with M. Araki re updates to BMC database (.2). |
| 12/11/2008 | Janet S Baer | 0.50 | Confer with Blackstone and others re non-asbestos claims issues. |
| 12/12/2008 | Christopher T Greco | 1.40 | Analyze Longacre claims list (.3); correspond with C. Bruens re same (.2); correspond with J. Baer re same (.1); correspond with claims trader re Richmond County claim (.2); correspond with BMC re revised non-asbestos claims reports (.4); correspond with S. Tetro re Rowe environmental claims (.2). |
| 12/16/2008 | Rashad W Evans | 6.40 | Review and analyze numerous employee claims. |
| 12/16/2008 | Christopher T Greco | 0.90 | Correspond with J. Baer re Longacre claims review (.1); correspond with B. Emmett re BNSF stipulation (.1); review Richmond County tax claim in preparation for conference (.4); confer with C. Bruens re same (.1); research issues re same (.2). |
| 12/18/2008 | Christopher T Greco | 1.40 | Correspond with L. Gardner and E. Burke re multi-site stipulations (.3); review same (.2); review and revise non-asbestos claims reports (.6); correspond with C. Bruens re Longacre claims list (.1); review same (.2). |
| 12/18/2008 | Janet S Baer | 1.00 | Confer with L. Duff and counsel for Woburn re claims (.7); review reclamation provisions re customer issue (.3). |
| 12/19/2008 | Rashad W Evans | 1.50 | Review and analyze numerous employee claims. |
| 12/21/2008 | Christopher T Greco | 0.30 | Correspond with M. Araki re Walpole related claim. |
| 12/22/2008 | Christopher T Greco | 1.70 | Confer with J. Yenzer and J. Plunkett re Richmond County tax claim (.4); review same in preparation for conference (.2); correspond with J. Bahorich re same (.2); correspond with M. Araki re multi-site claim stipulation (.2); review same (.1); correspond with J. Baer and Longacre re Longacre claims analysis (.3); review BMC reports re contract and lease claims (.3). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Christopher T Greco | 0.50 | Correspond with J. Baer and S. Tetro re Rowe environmental claims (.3); correspond with M. Araki re other non-asbestos claims (.2). |
| 12/30/2008 | Christopher T Greco | 0.20 | Correspond with J. Yenzer re APU environmental claim. |
| | Total: | 38.80 | |

K&E 14099500.4

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Michelle Peterson | 0.50 | Review and compile dockets and distribute same. |
| 12/1/2008 | Holly Bull | 0.60 | Review and reply to general case correspondence. |
| 12/1/2008 | Deborah L Bibbs | 6.10 | Review and cross-check adversary proceedings, district and appeal cases document databases and docket information (3.0); review active dockets, pleadings and correspondence to update order and motion chart (3.1). |
| 12/2/2008 | Janet S Baer | 1.60 | Draft chart re case issues and outstanding projects (.8); review newly-filed pleadings and follow up on same (.8). |
| 12/2/2008 | Deborah L Bibbs | 2.70 | Review order setting omnibus hearing dates (.2); review adversary proceedings, district and appeal cases document databases and docket information (2.5). |
| 12/3/2008 | Michelle Peterson | 0.30 | Review and compile dockets and distribute same. |
| 12/3/2008 | Janet S Baer | 1.00 | Confer with W. Sparks re various outstanding issues on case matters and billing/fee issues (.6); review and attend to newly-filed pleadings (.4). |
| 12/3/2008 | Deborah L Bibbs | 3.80 | Review adversary proceedings, district and appeal cases document databases and docket information. |
| 12/5/2008 | Janet S Baer | 0.30 | Review and attend to newly-filed pleadings and service issues. |
| 12/8/2008 | Michelle Peterson | 0.30 | Review and compile dockets and distribute same. |
| 12/8/2008 | Janet S Baer | 1.70 | Review and respond to inquiry re case status from foreign counsel (.3); confer with W. Sparks re retainer and professional issues (.3); review and attend to newly-filed pleadings (.4); prepare correspondence re committee conference (.2); analyze issues re CMO confirmation dates and 2009 omnibus dates (.5). |
| 12/8/2008 | Deborah L Bibbs | 6.80 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical date list. |
| 12/9/2008 | Carrie L Wildfong | 2.60 | Prepare electronic copies of recently-entered orders for database and revise related index. |
| 12/9/2008 | Carrie Sroka | 2.10 | Prepare, index and organize diligence materials (.4); assemble, review and revise concordance entries (1.7). |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | Jane Penley | 1.80 | Scan and submit correspondence to upload onto central files database (.7); review and organize pleadings by docket number (1.1). |
| 12/9/2008 | Janet S Baer | 0.40 | Confer with R. Finke re Canadian fee issues (.2); confer with M. Shelnitz re BMC issues (.2). |
| 12/9/2008 | Deborah L Bibbs | 6.70 | Review adversary proceedings, district and appeal cases document databases and docket information. |
| 12/10/2008 | Michelle Peterson | 0.40 | Review and compile dockets and distribute same. |
| 12/10/2008 | Carrie Sroka | 1.20 | Prepare, index and organize diligence materials for entry into concordance database (.3); assemble, review and revise concordance entries (.9). |
| 12/10/2008 | Jane Penley | 1.80 | Organize, scan and prepare correspondence to upload onto central electronic database. |
| 12/10/2008 | Janet S Baer | 1.20 | Review and respond to numerous creditor inquiries (.4); confer with new equity committee counsel re status (.3); confer with unsecured creditors' committee counsel re case status and current issues (.5). |
| 12/11/2008 | Carrie L Wildfong | 1.50 | Prepare electronic copies of correspondence materials and upload to database. |
| 12/11/2008 | Carrie Sroka | 4.70 | Assemble and prepare orders binder updates (1.5); review and revise order binder index update (.4); prepare, index and organize diligence materials for entry into concordance database (.9); assemble, review and revise concordance entries (1.9). |
| 12/12/2008 | Michelle Peterson | 0.20 | Review and compile dockets and distribute same. |
| 12/12/2008 | Deborah L Bibbs | 3.90 | Review and analyze active dockets, pleading and correspondence to update and revise order binder, motion chart and critical dates list. |
| 12/15/2008 | Michelle Peterson | 0.40 | Review and compile dockets and distribute same. |
| 12/15/2008 | Holly Bull | 0.30 | Review updated critical dates list and motion status chart. |
| 12/15/2008 | Deborah L Bibbs | 3.10 | Review and analyze active dockets and pleading to update motion chart (1.2); review adversary proceedings, district and appeal cases document databases (1.9). |
| 12/16/2008 | Michelle Peterson | 0.80 | Enter critical dates list in LegalKey. |
| 12/16/2008 | Carrie L Wildfong | 2.60 | Prepare electronic copies of correspondence and upload into database (1.9); compile recent pleadings and assemble for physical file (.7). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2008 | Janet S Baer | 0.20 | Review correspondence from foreign counsel in preparation for conference re case status. |
| 12/16/2008 | Holly Bull | 0.20 | Review edits to critical dates list. |
| 12/16/2008 | Deborah L Bibbs | 6.80 | Update and revise motion chart information (5.0); review and update adversary, district and appeal document databases (1.8). |
| 12/17/2008 | Michelle Peterson | 0.40 | Review and compile dockets and distribute same. |
| 12/17/2008 | Carrie L Wildfong | 0.50 | Prepare correspondence for electronic database. |
| 12/17/2008 | Janet S Baer | 2.00 | Confer with client re status of all matters (.9); confer with Borealis and client re chapter 11 status (.5); review and respond to numerous client and creditor inquiries (.6). |
| 12/17/2008 | Deborah L Bibbs | 6.90 | Update and revise motion status chart information. |
| 12/19/2008 | Michelle Peterson | 0.20 | Review and compile dockets and distribute same. |
| 12/19/2008 | Carrie L Wildfong | 0.50 | Compile recently-entered protective orders, update reference binder and revise related index. |
| 12/22/2008 | Michelle Peterson | 1.50 | Update critical dates list (1.3); review and compile dockets and distribute same (.2). |
| 12/22/2008 | Carrie L Wildfong | 1.00 | Revise index of orders filed to date (.4); compile exhibits to amended 2019 statements and prepare for electronic database (.6). |
| 12/22/2008 | Holly Bull | 0.40 | Review various case-related correspondence and updated critical dates list. |
| 12/23/2008 | Carrie L Wildfong | 2.10 | Prepare correspondence for entry into electronic database (.8); compile recently-filed pleadings and update physical files (1.3). |
| 12/23/2008 | Maria D Gaytan | 1.00 | Prepare and organize correspondence and subject files. |
| 12/23/2008 | Deborah L Bibbs | 3.20 | Update and revise motion chart information (2.1); review and update adversary, district and appeal document databases (1.1). |
| 12/24/2008 | Michelle Peterson | 0.30 | Review and compile dockets and distribute same. |
| 12/24/2008 | Carrie L Wildfong | 0.50 | Prepare electronic copies of exhibits to 2019 statements and upload to database. |
| 12/24/2008 | Carrie Sroka | 1.30 | Prepare certification of counsel documents (.4); prepare binder re same (.9). |
| 12/24/2008 | Deborah L Bibbs | 5.00 | Review key document index containing transcript, hearing, memos, research and precedent information to incorporate into applicable document databases. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2008 | Janet S Baer | 1.50 | Review outstanding matters and organize materials and follow up re same. |
| 12/29/2008 | Michelle Peterson | 0.30 | Review and compile dockets and distribute same. |
| 12/31/2008 | Michelle Peterson | 0.20 | Review and compile dockets and distribute same. |
|  | Total: | 97.40 |  |

A-8

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Christopher T Greco | 4.50 | Correspond with L. Esayian re claims re settlement agreements (.5); correspond with M. Araki re same (.3); review claims for potential insurance indemnity issues (3.7). |
| 12/1/2008 | Lisa G Esayian | 0.50 | Correspond with C. Greco re proofs of claim filed by various insurers. |
| 12/2/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/2/2008 | Lisa G Esayian | 1.50 | Analyze certain insurer proofs of claim (1.0); correspond with D. Bernick re same (.5). |
| 12/3/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/3/2008 | David M Bernick, P.C. | 3.80 | Review indemnity issues (1.3); confer with PD Committee counsel re same (2.5). |
| 12/3/2008 | Travis J Langenkamp | 0.50 | Examine law re PI settlement agreements. |
| 12/4/2008 | Janet S Baer | 1.00 | Review and revise Canadian status report and prepare correspondence re same. |
| 12/4/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/5/2008 | Janet S Baer | 0.60 | Confer with T. Freedman re ZAI settlement issues (.3); review pleadings re same (.3). |
| 12/5/2008 | David M Bernick, P.C. | 1.50 | Work on PI questionnaire data (1.0); confer with E. Leibenstein and B. Stansbury re same (.5). |
| 12/8/2008 | Kimberly K Love | 2.00 | Prepare and organize various ZAI materials. |
| 12/8/2008 | David M Boutrous | 0.50 | Review and update PI docket. |
| 12/9/2008 | Janet S Baer | 0.80 | Participate in conference with ZAI counsel re ZAI settlement status, issues and strategy. |
| 12/9/2008 | Brian T Stansbury | 0.90 | Confer with D. Bernick, N. Finch, B. Harding and S. McMillin re Libby claims issues. |
| 12/9/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/10/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/10/2008 | Lisa G Esayian | 0.50 | Correspond with D. Bernick re issues re Anderson class claims. |
| 12/11/2008 | David M Boutrous | 0.70 | Review and update PI docket. |
| 12/12/2008 | Christopher T Greco | 0.20 | Correspond with ZAI claimant re proof of claim. |
| 12/12/2008 | Kimberly K Love | 2.00 | Prepare and organize ZAI materials and update case file index. |
| 12/12/2008 | David M Boutrous | 0.50 | Review and update PI docket. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2008 | David M Bernick, P.C. | 2.30 | Confer with PI Committee and ZAI re indirect claims issues. |
| 12/15/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/15/2008 | Elli Leibenstein | 1.00 | Analyze claims data issues (.5); prepare for and attend conference with consulting expert re same (.5). |
| 12/16/2008 | Janet S Baer | 0.50 | Review ZAI class materials. |
| 12/16/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| 12/16/2008 | Lisa G Esayian | 0.30 | Correspond with K. Davis at Rust re certain ZAI claims issues. |
| 12/16/2008 | Elli Leibenstein | 1.50 | Analyze PI questionnaire issues re Libby. |
| 12/17/2008 | Elli Leibenstein | 3.00 | Confer re claimant data (1.0); review PIQ data (1.0); participate in team conference re data (1.0). |
| 12/18/2008 | David M Boutrous | 0.50 | Review and update PI docket. |
| 12/21/2008 | Elli Leibenstein | 0.50 | Analyze claim issues. |
| 12/22/2008 | Travis J Langenkamp | 1.00 | Research list of claimants files. |
| 12/23/2008 | Christopher T Greco | 0.30 | Correspond with J. Hughes re Albury claim (.1); correspond with M. Araki re same (.2). |
| 12/29/2008 | Jane Penley | 3.10 | Review, analyze, organize and create index for primary and excess insurance settlement agreements 1965-1986. |
| 12/30/2008 | David M Boutrous | 0.50 | Review and update PI docket. |
| 12/31/2008 | David M Boutrous | 0.30 | Review and update PI docket. |
| | Total: | 38.90 | |

A-10

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Christopher T Greco | 0.20 | Review correspondence from B. Caldwell re Maricopa County (.1); correspond with V. Finkelstein and J. Baer re same (.1). |
| 12/2/2008 | Christopher T Greco | 0.50 | Review correspondence re Colowyo sale (.4); correspond with J. Baer re same (.1). |
| 12/2/2008 | Janet S Baer | 2.10 | Review Colowyo materials and confer with C. Greco re same (.3); confer with unsecured creditors committee and client re questions on Tyco/Walpole settlement (1.2); correspond re Colowyo issues (.4); respond to questions re Tyco status (.2). |
| 12/2/2008 | Joy L Monahan | 0.60 | Confer with J. Baer re ERISA litigation settlement (.3); review and analyze correspondence re same (.3). |
| 12/3/2008 | Christopher T Greco | 2.90 | Correspond with V. Finkelstein re Maricopa County (.2); correspond with J. Baer re same (.1); correspond with B. Caldwell re same (.2); review same (.7); confer with J. McFarland and J. Baer re Colowyo sale (.8); review same in preparation for conference (.6); draft and revise certification of counsel for revised order (.3). |
| 12/3/2008 | Janet S Baer | 3.20 | Confer with J. McFarland re Colowyo issues (.3); review motion and sale agreement re same (.6); confer with C. Greco re same (.3); confer with client and Colowyo trustee re deal/assignment issues (1.2); review draft Colowyo amendment language (.2); review inquiry re Woburn and correspond re same (.3); review correspondence re Maricopa county (.3). |
| 12/3/2008 | Joy L Monahan | 1.10 | Review and analyze proposed ERISA settlement agreement. |
| 12/4/2008 | Christopher T Greco | 4.30 | Correspond with J. Baer, V. Finkelstein and D. Metcalf re Maricopa County (.4); research re issues re same (1.2); correspond with D. Metcalf re same (.2); draft and revise stipulation re Maricopa County (1.4); review correspondence in connection with sale of Colowyo interests (.4); correspond with J. Baer re same (.2); begin revised order and certification of counsel re same (.5). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | Janet S Baer | 1.90 | Confer with J. McFarland re Colowyo issues (.2); correspond re Maricopa County issues (.3); revise Colowyo amendment (.3); confer re Maricopa County response and hearing issues (.3); review revised Colowyo amendment and suggestions re order (.3); review correspondence re Maricopa County (.2); further review ERISA settlement and confer re same (.3). |
| 12/4/2008 | Joy L Monahan | 1.40 | Review and analyze background re ERISA litigation (.8); confer with J. Baer re status of same (.6). |
| 12/5/2008 | Christopher T Greco | 3.80 | Revise Maricopa County stipulation (.3); correspond with B. Caldwell re same (.1); correspond with D. Metcalf and V. Finkelstein re same (.1); draft and revise revised order re Colowyo sale (1.4); correspond with J. Baer re same (.2); review correspondence re J. McFarland and other parties re same (.6); prepare for filing same (.8); revise certification of counsel (.1); correspond with J. McFarland re revised order (.2). |
| 12/5/2008 | Janet S Baer | 1.50 | Review and revise draft stipulation re Maricopa County matter (.4); confer with C. Greco re Maricopa County stipulation and Colowyo order (.3); review and revise Colowyo order and certification of counsel (.4); confer re Colowyo and prepare correspondence re same (.4). |
| 12/5/2008 | Janet S Baer | 0.70 | Confer with T. Freedman re ERISA settlement and confer with client re same (.3); confer with J. Monahan re ERISA settlement motion (.4). |
| 12/8/2008 | Christopher T Greco | 0.80 | Correspond with D. Metcalf, B. Caldwell, V. Finkelstein and J. Baer re Maricopa County matter (.4); coordinate filing of signed stipulation continuing matter (.4). |
| 12/8/2008 | Janet S Baer | 1.00 | Review Maricopa stipulation and prepare same for filing (.3); confer with J. Monahan re asset sale and review M. Conron correspondence re same (.4); follow up re Colowyo and Canadian fee issues (.3). |
| 12/8/2008 | Joy L Monahan | 4.10 | Confer with J. Baer re de minimis asset sale (.2); review de minimis sale procedures (.8); correspond with client re same (.3); review ERISA settlement documents (.7); draft motion for approval of same (2.1). |
| 12/9/2008 | Joy L Monahan | 2.60 | Review and revise motion to approve ERISA settlement. |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Christopher T Greco | 1.20 | Draft and revise Colowyo order (.8); correspond with J. Baer re same (.2); correspond with J. McFarland re same (.2). |
| 12/10/2008 | Janet S Baer | 1.90 | Review revised Colowyo order and amendment and prepare revisions/comments to same (.5); confer with J. Monahan re de minimis asset sale (.3); confer with M. Conron re Ceretech investment issues (.3); review further revised Colowyo order and related documents and revise same (.5); review draft sale re abatement business (.3). |
| 12/10/2008 | Joy L Monahan | 1.50 | Confer with M. Conron re asset sale (.2); review and analyze drafts to notice of sale and affidavit in support (.8); confer with J. Baer re same (.2); confer with S. Whittier re same (.3). |
| 12/11/2008 | Christopher T Greco | 4.20 | Coordinate filing re Colowyo sale (1.2); draft and revise amendment no. 1, revised order and certification of counsel re same (2.5); correspond with J. McFarland re same (.3); correspond with J. Baer re same (.2). |
| 12/11/2008 | Janet S Baer | 1.50 | Review and respond re numerous drafts and revisions to Colowyo order and related documents (1.2); review revised sale notice and confer re same (.3). |
| 12/11/2008 | Janet S Baer | 0.30 | Confer with J. Monahan re ERISA settlement issues. |
| 12/11/2008 | Joy L Monahan | 5.10 | Review and revise notice of sale and supporting affidavit (2.6); correspond and confer with S. Whittier re same (1.2); conduct research in support of same (.9); confer with J. Baer re revisions to same (.4). |
| 12/12/2008 | Christopher T Greco | 0.20 | Analyze issues re Colowyo sale. |
| 12/12/2008 | Janet S Baer | 0.90 | Correspond re Colowyo motion and order (.4); confer with A. Krieger re same (.3); confer with C. Greco re same (.2). |
| 12/12/2008 | Joy L Monahan | 3.00 | Review, revise and finalize notice of asset sale (2.4); correspond with S. Whittier re same (.3); correspond with J. O'Neill re same (.1); correspond with P. Bhayani re same (.2). |
| 12/15/2008 | Christopher T Greco | 0.70 | Draft and revise certification of counsel and proposed order re Charleston stay motion (.6); correspond with J. McFarland re Colowyo order (.1). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2008 | Joy L Monahan | 1.70 | Review and revise motion to approve ERISA settlement (1.1); confer with D. Kuchinsky re same (.3); correspond with D. Kuchinsky and L. Cohen re status of settlement (.3). |
| 12/16/2008 | Christopher T Greco | 0.60 | Revise Charleston certification of counsel and proposed order (.2); correspond with J. Baer re same (.1); distribute same to T. Nauful (.1); correspond with D. Bibbs re same (.1); correspond with D. Bibbs re Colowyo sale order (.1). |
| 12/16/2008 | Janet S Baer | 1.00 | Review Charleston draft certification of counsel and order (.3); respond to inquiries re Colowyo issues (.3); correspond re Woburn call (.4). |
| 12/16/2008 | Joy L Monahan | 0.30 | Correspond with client re status of ERISA settlement. |
| 12/17/2008 | Janet S Baer | 0.30 | Analyze issues re end-of-year sale issues. |
| 12/17/2008 | Joy L Monahan | 1.10 | Confer with S. Whittier re sale notice issues (.3); conduct research re same (.6); correspond with J. Baer and S. Whittier re same (.2). |
| 12/18/2008 | Joy L Monahan | 0.30 | Correspond with client re status of asset sale. |
| 12/19/2008 | Christopher T Greco | 0.50 | Confer with V. Finkelstein, D. Metcalf and J. Baer re Maricopa County (.3); prepare for same (.2). |
| 12/19/2008 | Janet S Baer | 1.40 | Confer with M. Shelnitz and S. Ahern re customer issues (.5); review Maricopa County reply (.3); confer with counsel and client re Maricopa County strategy and status (.6). |
| 12/19/2008 | Joy L Monahan | 0.30 | Correspond with client re asset sales issues and inquiries from financial advisors. |
| 12/22/2008 | Joy L Monahan | 0.20 | Correspond with S. Whittier re asset sale. |
| 12/24/2008 | Janet S Baer | 1.40 | Review correspondence re San Leandro sale and 3rd amendment re same (.4); review de minimis sale order re same and prepare correspondence re same (.3); confer with client re same (.3); review revised Ceretech documents and prepare response re same (.4). |
| 12/29/2008 | Janet S Baer | 1.20 | Confer with P. Kar re Australian law on customer issues (.3); prepare correspondence with German counsel re same (.2); confer with German counsel re same (.7). |
| 12/30/2008 | Christopher T Greco | 0.20 | Review correspondence re Alco sale. |
| 12/30/2008 | Janet S Baer | 0.50 | Prepare follow-up correspondence re Alco deal (.3); prepare follow-up re other year-end business deals (.2). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2008 | Bernd Meyer-Loewy | 0.50 | Correspond with J. Baer re German law issues in relation to asset sale. |
| 12/30/2008 | Joy L Monahan | 0.20 | Correspond with J. Baer and S. Whittier re asset sale. |
| 12/31/2008 | Janet S Baer | 0.40 | Confer with J. McEvoy re Mexican law issues re customer concerns. |
| | Total: | 65.30 | |

A-15

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Carrie L Wildfong | 4.70 | Analyze and review BNSF and Continental Casualty documents re coverage claims. |
| 12/1/2008 | Jane Penley | 5.00 | Review, organize and upload pleadings re civil case 03-cv-4372 (2.9); prepare index re same (.4); review and organize pleadings re appellate cases 03-03454, 02-4325 and 02-8061 (.3); create indices re same (1.4). |
| 12/1/2008 | Karen F Lee | 8.10 | Confer with T. Mace, R. Koch and P. Farrell re motions (1.1); confer with P. Farrell re motion (.5); conduct legal research re motions (6.5). |
| 12/1/2008 | Ellen T Ahern | 0.50 | Follow up with D. Rooney re confidentiality issue trial exhibits and PI questionnaire responses related to insurers' request. |
| 12/1/2008 | Lisa G Esayian | 0.30 | Correspond with R. Finke re Royal conference. |
| 12/1/2008 | Elli Leibenstein | 0.50 | Analyze Sealed Air depositions. |
| 12/2/2008 | Jane Penley | 4.90 | Search and index pleadings re adversary case 01-771 (1.1); review, analyze and revise lien search summary results from November 26, 2008 (3.3); review materials re case number 92-cp-25-2791 from Court of Common Pleas for South Carolina County of Hampton (.5). |
| 12/2/2008 | Janet S Baer | 4.90 | Review settlement agreement draft and confer with J. Monahan re same (.5); prepare correspondence re same (.3); confer with D. Bernick re insurer discovery issues (.3); confer with D. Rooney re same (.3); confer with insurers re discovery issues (1.2); further confer and prepare correspondence re same (.3); review draft revised protective order and CMO from insurers (.3); prepare memo re insurer discovery and outstanding issues (1.7). |
| 12/2/2008 | Daniel T Rooney | 3.00 | Review materials for production to insurance company counsel. |
| 12/2/2008 | Ellen T Ahern | 0.30 | Review issues related to confidentiality of trial exhibits and related materials, including conference with D. Rooney. |
| 12/2/2008 | David M Bernick, P.C. | 2.00 | Confer re protective order, plan and insurance issue. |
| 12/2/2008 | Deborah L Bibbs | 4.30 | Review correspondence and databases re Burlington Northern Santa Fe letters to various insurers (2.6); review databases and compile contracts analysis information re BNSF (1.7). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Janet S Baer | 2.40 | Prepare follow up correspondence on insurer discovery issues (.4); analyze issues re insurer discovery and prepare correspondence re same (.4); prepare correspondence to ACC/FCR re insurer discovery matters (1.2); review and respond to insurer issues re CMO (.4). |
| 12/3/2008 | Janet S Baer | 0.40 | Review Libby 2019 issues and confer re same. |
| 12/3/2008 | Daniel T Rooney | 2.50 | Review materials for production to insurance counsel. |
| 12/3/2008 | Elli Leibenstein | 0.50 | Analyze Sealed Air depositions. |
| 12/3/2008 | Deborah L Bibbs | 3.10 | Review pleadings re objections of certain insurers to proposed CMO (.7); review insurance files and Lloyd's insurance policies and compile information re same (2.4). |
| 12/4/2008 | Deanna D Boll | 1.30 | Confer with T. Freedman, D. Bernick, J. Baer and others re insurer discovery and draft indemnity chart (.9); correspond with J. Baer re holdback (.1); confer with K. Kinsella re ZAI settlement plan (.3). |
| 12/4/2008 | Janet S Baer | 2.90 | Correspondence re insurer discovery issues (.8); review insurer objection re CMO and confer re same (.3); prepare correspondence re same (.2); review insurer demand letters (.3); review insurers' comments to protective order (.3); prepare correspondence re Libby 2019 information (.3); review insurance analysis and confer re same (.3); confer with T. Freedman, L. Esayian and D. Bibbs re BNSF/insurance issues (.4). |
| 12/4/2008 | Daniel T Rooney | 3.50 | Prepare materials for production to insurance company counsel. |
| 12/4/2008 | Lisa G Esayian | 4.50 | Provide comments to T. Freedman re draft ZAI class settlement (1.0); reply to correspondence from T. Freedman re insurance issues re BNSF claims (1.0); confer with D. Bernick and T. Freedman re Scotts, BNSF and insurer indemnity claims (1.0); begin drafting detailed chart re same (1.5). |
| 12/4/2008 | Theodore L Freedman | 2.00 | Review documents in connection with ZAI class settlement issues. |
| 12/4/2008 | Elli Leibenstein | 1.50 | Review Libby materials (.5); prepare for and participate in team conference re Libby (1.0). |
| 12/4/2008 | Deborah L Bibbs | 6.90 | Review estimation pleadings and exhibits for confidentiality. |
| 12/5/2008 | Craig A Bruens | 2.50 | Examine law re class action status. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2008 | Kimberly K Love | 2.50 | Review files for information re Royal Insurance policies requested by L. Esayian. |
| 12/5/2008 | Janet S Baer | 2.80 | Confer with R. Wyron re insurer discovery and related issues (.3); confer with co-proponents re insurer and Libby discovery (.8); confer with insurers re discovery (1.0); prepare correspondence re Libby discovery (.3); confer with legal assistants re discovery issues (.4). |
| 12/5/2008 | Daniel T Rooney | 6.00 | Review materials for production to insurance company counsel. |
| 12/5/2008 | Theodore L Freedman | 3.50 | Review ZAI drafts and confer re class action issues. |
| 12/5/2008 | Deborah L Bibbs | 6.20 | Review estimation Daubert pleadings and exhibits for confidentiality. |
| 12/6/2008 | Christopher T Greco | 0.50 | Analyze insurance chart for D. Bernick. |
| 12/6/2008 | Brian T Stansbury | 1.00 | Prepare for conference with N. Finch. |
| 12/7/2008 | Christopher T Greco | 0.30 | Review revised insurance chart circulated by L. Esayian. |
| 12/7/2008 | Janet S Baer | 4.40 | Review correspondence re Canadian counsel fee matters (.3); review Colowyo trustee's limited objection (.2); review insurer pleadings re protective order issues (.5); review and revise draft protective order to reflect FCR, ACC and insurer comments (2.5); prepare correspondence re same (.4); review Seaton supplemental objection (.2); review information re insurer discovery of pleadings (.3). |
| 12/7/2008 | Brian T Stansbury | 2.50 | Prepare for conference with N. Finch. |
| 12/7/2008 | David M Bernick, P.C. | 1.30 | Address insurance issues. |
| 12/7/2008 | Elli Leibenstein | 0.50 | Analyze Libby issues. |
| 12/8/2008 | Craig A Bruens | 0.50 | Research class action issues. |
| 12/8/2008 | Carrie L Wildfong | 2.10 | Revise file names in electronic database re pleadings filed under seal for document production. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2008 | Janet S Baer | 4.40 | Review correspondence re insurer discovery and protective order and confer re same (.5); further revise same (.4); correspond re same (.3); review FCR comments to protective order and revise same (.5); prepare and revise response to insurer motion and confer re same (1.2); revise response and protective order and prepare same for filing (.6); prepare transmittal re PI counsel on same and assemble materials and distribution list for same (.4); prepare Libby protective order (.5). |
| 12/8/2008 | Brian T Stansbury | 5.90 | Draft memo to D. Bernick re DPT (.5); confer with expert re DPT definition (.3); confer with expert re potential expert report (2.5); prepare for conference with ACC (.5); confer with N. Finch and B. Bailor re scientific analysis (1.7); draft memo re conference (.4). |
| 12/8/2008 | Elli Leibenstein | 1.00 | Analyze Libby issues. |
| 12/8/2008 | Deborah L Bibbs | 0.20 | Review objection of certain insurers to debtors' proposed case management order. |
| 12/9/2008 | Rashad W Evans | 1.20 | Prepare for and attend conference with C. Bruens and T. Freedman re class action research. |
| 12/9/2008 | Craig A Bruens | 0.90 | Confer with R. Evans re class action research (.3); confer re same (.6). |
| 12/9/2008 | Carrie L Wildfong | 0.80 | Assemble and organize confirmation discovery materials and hearing transcripts for distribution. |
| 12/9/2008 | Jane Penley | 0.40 | Review and organize liability policies. |
| 12/9/2008 | Janet S Baer | 1.50 | Complete and revise Libby protective order for discovery (.8); revise same and prepare transmittal (.4); confer with T. Schiavoni re Royal discovery and related issues (.3). |
| 12/9/2008 | David M Bernick, P.C. | 5.00 | Prepare for and participate in conference with ACC re indirect claims (2.8); confer re ZAI (1.0); confer with ACC re Libby issues (1.2). |
| 12/9/2008 | Theodore L Freedman | 3.00 | Revise memo re class action issues. |
| 12/9/2008 | Barbara M Harding | 1.30 | Review documents re litigation issues and confer with D. Bernick, ACC counsel, B. Stansbury and S. McMillin re same. |
| 12/9/2008 | Scott A McMillin | 1.00 | Prepare for and attend conference with ACC re defense of Libby claims. |
| 12/9/2008 | Deborah L Bibbs | 0.30 | Review pleading re PI claimants' request for admission and Debtors' response. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Sarah B Whitney | 8.00 | Review and analyze expert reports for privileged content. |
| 12/10/2008 | Janet S Baer | 2.60 | Review objections re insurer discovery issues (.4); review Libby comments and protective order and FCC/ACC comments and revise same (.9); prepare correspondence re Libby order and issues (.4); confer with Royal's counsel re protective order and related issues (.3); prepare correspondence re Royal issues and insurer discovery status (.4); follow up correspondence re Libby information (.2). |
| 12/10/2008 | Daniel T Rooney | 3.00 | Review correspondence files for expert reports produced during estimation (1.8); confer with J. Baer re production to insurers (1.0); review correspondence re production of expert reports from estimation (.2). |
| 12/10/2008 | Lisa G Esayian | 5.30 | Address Maryland Casualty issues (1.5); reply to correspondence from ACC's counsel and client re potential Fireman's Fund mediation (.3); draft responses to Royal's requests for admission (3.0); correspond re settlement conference with Royal (.5). |
| 12/10/2008 | Elli Leibenstein | 2.00 | Confer re deposition and analyze same (.5); participate in team conference re Libby (.5); confer with consulting experts re same (1.0). |
| 12/10/2008 | Deborah L Bibbs | 7.00 | Review Debtors' response to insurers' motion for entry of confidentiality order and Debtors' revised order (.3); compile and index settlement information for document preservation (1.2); cross-check district and appeal cases document databases (3.2); review Daubert exhibits filed under seal for discovery prep (2.3). |
| 12/11/2008 | Carrie L Wildfong | 1.10 | Confer with D. Bibbs re insurance policy research and reference materials (.5); review filed confidentiality agreement (.6). |
| 12/11/2008 | Sarah B Whitney | 9.00 | Review and analyze expert reports for privileged content (7.0); review and analyze redacted expert report for completeness (2.0). |
| 12/11/2008 | Michael Kilgarriff | 9.00 | Review and analyze pleadings for expert reports. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2008 | Janet S Baer | 5.50 | Confer with B. Harding re Libby discovery requests and review correspondence re same (.3); correspond re insurance information (.4); confer with D. Bernick re same (.3); confer with D. Cohn re same (.2); prepare correspondence re insurer discovery and outstanding issues (.4); review Libby protective order (.3); review Royal correspondence and protective order (.3); confer with insurer counsel re production and related issues (.8); correspond re same (.4); confer with E. Leibenstein re Libby discovery issues (.3); confer with ARPC re same (.3); prepare correspondence re insurer access to data (.3); confer with D. Rooney re production and data issues (.4); prepare correspondence re Libby order and information (.3); prepare revised insurer protective order (.5). |
| 12/11/2008 | Daniel T Rooney | 6.00 | Review deposition transcripts re confidentiality (2.5); prepare listing of all PI deposition transcripts and corresponding confidentiality status based on transcript designation (.9); review expert reports and attachments re confidential information (2.1); confer with J. Baer re production to insurers (.5). |
| 12/11/2008 | Brian T Stansbury | 0.50 | Analyze Libby claimants' 2019 filing. |
| 12/11/2008 | Britton R Giroux | 2.50 | Review pleadings for confidentiality issues. |
| 12/11/2008 | David M Bernick, P.C. | 2.00 | Confer with J. Baer re discovery (.8); draft ZAI briefs (1.2). |
| 12/11/2008 | Lisa G Esayian | 5.30 | Reply to correspondence from ACC's counsel re potential mediation with Fireman's Fund (.4); review Royal letter requesting settlement conference (.3); reply to correspondence from J. Posner re issues re ACC's settlement offers to various insurers (.3); provide comments re ZAI class brief (1.0); revise response to Royal's first requests for admission (1.0); address and consider Maryland Casualty issues (1.0); draft discovery requests to various insurers (1.3). |
| 12/11/2008 | Elli Leibenstein | 1.50 | Analyze deposition issues (.5); analyze Libby data issues (1.0). |
| 12/11/2008 | Deborah L Bibbs | 7.00 | Review motions for entry of confidentiality order and certificates of no objection (.4); review Daubert exhibits filed under seal for discovery prep (1.3); review various insurer contracts for file prep and document preservation (5.3). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2008 | Carrie L Wildfong | 0.90 | Compile documents filed under seal re January 14, 2008 estimation hearing and distribute to litigation team. |
| 12/12/2008 | Sarah B Whitney | 8.00 | Review and analyze expert reports for privileged content (2.9); review and analyze docket for filing status of all expert reports (5.1). |
| 12/12/2008 | Jane Penley | 5.10 | Review, analyze, organize and create index for primary and excess insurance settlement agreements from 1965-1986. |
| 12/12/2008 | Michael Kilgarriff | 8.20 | Review and analyze pleadings for expert reports. |
| 12/12/2008 | Janet S Baer | 5.80 | Confer with B. Stansbury and E. Leibenstein re issues on Libby and insurer production (.4); review documents re same (.4); review summaries re same (.6); confer re discovery issues (1.2); prepare correspondence re same (.3); review and revise summaries re document production issues (.7); prepare correspondence re same (.4); review and revise summaries re document production issues (.7); prepare correspondence re production of data (.3); review additional pleading filed re discovery (.4); confer with D. Rooney re production and site for same (.4). |
| 12/12/2008 | Daniel T Rooney | 5.50 | Confer with J. Baer re status of document review (1.0); review expert reports and corresponding attachments for confidentiality issues (3.2); review estimation graphics for confidentiality issues (1.3). |
| 12/12/2008 | Brian T Stansbury | 3.60 | Confer with D. Bernick, E. Leibenstein, B. Harding and expert re production of materials relevant to estimation analysis (.4); confer with E. Leibenstein and expert re estimation model reliance materials (.5); confer with J. Baer re production of PIQ material (.1); confer with K. Lee re strategy re Libby claims (.3); confer with expert re 2019 analysis (1.0); analyze revised medical tables (.5); confer with expert re potential testimony (.4); confer with B. Harding re same (.4). |
| 12/12/2008 | Karen F Lee | 1.50 | Confer with B. Stansbury re medical studies (1.0); revise documents (.5). |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2008 | Lisa G Esayian | 2.50 | Review correspondence from R. Finke re issues re proposed ZAI class settlement (.3); compare ZAI proposed settlement to PD settlements done last year (1.0); prepare certain comments for R. Finke re same (.5); confer with R. Finke re certain issues re proposed ZAI class settlement (.5); confer with C. Bruens re same (.2). |
| 12/12/2008 | Theodore L Freedman | 2.00 | Review class settlement documents and edits. |
| 12/12/2008 | Elli Leibenstein | 2.00 | Analyze Libby issues (.5); confer with consulting expert re Libby issues (1.0); analyze Libby data (.5). |
| 12/12/2008 | Barbara M Harding | 1.80 | Prepare for conference re Libby issues (.8); confer with D. Bernick and team re same (1.0). |
| 12/12/2008 | Deborah L Bibbs | 2.90 | Review various insurer contracts (2.6); review pleadings re Montana motion for entry of confidentiality order (.3). |
| 12/13/2008 | Sarah B Whitney | 7.20 | Review and analyze depositions for privilege (3.2); review and analyze expert reports for privileged content (3.0); review and analyze docket for filing status of all expert reports (1.0). |
| 12/13/2008 | Michael Kilgarriff | 3.00 | Review and analyze expert witnesses depositions for confidentiality issues. |
| 12/13/2008 | Daniel T Rooney | 6.30 | Review expert reports re confidentiality issues for insurer production. |
| 12/14/2008 | Michael Kilgarriff | 5.50 | Review and analyze expert reports for confidentiality issues. |
| 12/14/2008 | Jared Voskuhl | 4.00 | Review and analyze expert witnesses' depositions. |
| 12/14/2008 | Janet S Baer | 5.90 | Review and revise insurer protective order (2.0); prepare transmittal re same (.4); review and revise document summary for discovery matters (.6); confer with D. Rooney re same (.2); review further information re same (.3); prepare correspondence re discovery issues (.3); review Motley Rice and Montana new pleadings re discovery (.3); further confer with D. Rooney re confidentiality issues (.4); review all previous protective orders for scope and issues (1.0); review revised expert charts (.4). |
| 12/14/2008 | Daniel T Rooney | 6.50 | Review expert reports re confidentiality issues for insurer production. |
| 12/15/2008 | Carrie L Wildfong | 1.50 | Prepare materials re protective orders and confidentiality agreements reference binder (.9); revise related index (.6). |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2008 | Carrie Sroka | 0.80 | Organize and upload insurance policy claims diligence. |
| 12/15/2008 | Jane Penley | 4.10 | Review, organize and update index for primary and excess insurance settlement agreements from 1965-1986. |
| 12/15/2008 | Daniel T Rooney | 4.50 | Review estimation trial exhibits for confidentiality issues. |
| 12/15/2008 | Thomas W Christopher | 0.50 | Correspond re conference with FCR. |
| 12/15/2008 | Brian T Stansbury | 0.70 | Confer with expert re scientific issues. |
| 12/15/2008 | Deborah L Bibbs | 3.90 | Review objections to motion for entry of confidentiality order and insurers' request for the production of documents (.3); review insurer contracts (3.6). |
| 12/16/2008 | Christopher T Greco | 0.70 | Confer with T. Freedman re insurer objection (.3); review same (.4). |
| 12/16/2008 | Carrie L Wildfong | 0.60 | Confer with local counsel and case administrator re exhibits to amended 2019 statements. |
| 12/16/2008 | Janet S Baer | 5.60 | Revise insurer discovery order (1.5); confer with T. Freedman re status of various matters (.3); review and further revise insurer discovery order and prepare transmittal re same (.8); confer with ARPC, N. Ramsey and D. Cohn re Rust database and related discovery issues (.9); prepare correspondence re Libby discovery issues (.4); review virtual database and prepare transmittal re same (.4); review further correspondence on discovery issues (.3); revise insurer protective as per further comments (.2); review comments re insurance and Libby protective orders and further revise same (.8). |
| 12/16/2008 | Daniel T Rooney | 2.60 | Review and organize expert reliance and authored materials (2.1); confer with S. Whitney re expert citations (.5). |
| 12/16/2008 | Lisa G Esayian | 4.70 | Reply to correspondence from R. Horkovich re issues re settlement offers to certain insurers (.5); provide comments to J. Baer re current version of protective order governing production of materials to insurers (.5); continue drafting responses to Royal's requests for admission (1.0); circulate draft to J. Posner, F. Zaremby and J. Hughes for comments (.3); address issues re Scotts adversary (2.4). |
| 12/16/2008 | Elli Leibenstein | 0.50 | Analyze depositions. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2008 | Barbara M Harding | 0.20 | Correspond re confidentiality orders. |
| 12/17/2008 | Carrie L Wildfong | 0.80 | Assemble updates for protective orders binder and revise related index. |
| 12/17/2008 | Janet S Baer | 5.40 | Review and revise insurer and Libby protective orders (1.8); confer with D. Felder re same (.3); prepare transmittals to same (.4); confer with ARPC and N. Ramsey re Libby Discovery (.7); confer with Libby counsel re same (.6); confer re confirmation discovery (.4); follow up re discovery (.5); confer with D. Rooney and J. Monahan re same (.5); confer with L. Esayian re Phase I discovery (.2). |
| 12/17/2008 | Daniel T Rooney | 5.20 | Prepare materials for production to insurance counsel. |
| 12/17/2008 | Brian T Stansbury | 2.30 | Draft memorandum to D. Bernick re Libby (1.0); analyze expert reports from estimation trial to determine potential confidentiality concerns (1.3). |
| 12/17/2008 | Britton R Giroux | 5.00 | Review, analyze and organize trial demonstratives. |
| 12/17/2008 | Joy L Monahan | 2.70 | Confer with J. Baer and D. Rooney re discovery issues (.8); follow-up re same (.7); review and analyze pleadings re same (1.2). |
| 12/17/2008 | David M Bernick, P.C. | 1.30 | Participate in court conference re protective order. |
| 12/17/2008 | Lisa G Esayian | 4.50 | Reply to correspondence from J. Posner and F. Zaremby re issues re responses to Royal's draft responses to Royal's requests for admission (.8); review additional historical correspondence relevant to same (1.0); revise responses (.7); address issues re Scotts adversary (2.0). |
| 12/17/2008 | Deborah L Bibbs | 0.10 | Review motion to approve class settlement and certification of U.S. ZAI class. |
| 12/18/2008 | Carrie L Wildfong | 4.00 | Compile and index materials related to estimation hearing proceedings (.4); revise estimation hearing binders index (1.3); review docket for pleadings and exhibits re estimation hearing filed with redactions (1.9); correspond with L. Oberholzer re amended 2019 statements (.4). |
| 12/18/2008 | Jane Penley | 1.10 | Review, organize and update index for primary and excess insurance settlement agreements from 1965-1986. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2008 | Janet S Baer | 4.90 | Review charts on discovery and ACC/FCR correspondence and update charts (.8); prepare summary of phase issues and confer re same (.5); review correspondence re discovery issues (.3); prepare acknowledgement re protective order (.3); confer with associates re discovery review for insurer discovery (1.0); confer with C. Bruens re discovery and Phase I issues (.3); confer with L. Esayian re same and Scotts matter (.2); correspond re discovery issues (.4); confer with F. Zaremby re revisions to insurer discovery (.4); review revised Insurance information and prepare correspondence re same (.4); review draft Phase I discovery (.3). |
| 12/18/2008 | Daniel T Rooney | 6.00 | Prepare material for production to insurance counsel. |
| 12/18/2008 | Brian T Stansbury | 1.50 | Analyze expert reports to determine confidentiality concerns and confer with D. Rooney re same. |
| 12/18/2008 | Joy L Monahan | 4.40 | Confer with J. Baer and V. Tennerelli re discovery issues (.9); review and analyze binders (3.2); confer with V. Tennerelli re discovery project (.3). |
| 12/18/2008 | Vincente Tennerelli | 6.40 | Confer with J. Monahan and J. Baer re production request (1.4); review and analyze protective order re production requirements (.5); review and analyze documents filed under seal re protective order (4.5). |
| 12/18/2008 | Lisa G Esayian | 3.00 | Draft Phase I discovery requests (1.8); confer with J. Baer re issues re Scotts adversary (.3); provide comments to J. Baer re draft list of Phase I issues (.3); confer with J. Baer re Phase I discovery requests (.4); correspond with R. Horkovich re issues re Scotts adversary (.2). |
| 12/18/2008 | Elli Leibenstein | 2.00 | Analyze deposition issues. |
| 12/18/2008 | Deborah L Bibbs | 7.00 | Cross-check district and appeal cases document databases (3.1); review document requests and interrogatories responses (2.5); incorporate information re same (1.4). |
| 12/19/2008 | Rashad W Evans | 5.70 | Draft document requests. |
| 12/19/2008 | Sarah B Whitney | 4.50 | Review and analyze depositions for confidential material. |
| 12/19/2008 | Jane Penley | 1.50 | Review, organize and update index for primary and excess insurance settlement agreements from 1965-1986. |
| 12/19/2008 | Michael Kilgarriff | 10.50 | Review and analyze expert reports (5.5); review and analyze depositions for confidentiality issues (5.0). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2008 | Kimberly K Love | 2.00 | Prepare and organize various PWC production documents requested by E. Leibenstein. |
| 12/19/2008 | Janet S Baer | 3.90 | Review Montana stay pending appeal (.3); forward to mediator and appellate colleagues (.2); review correspondence re California environmental site and supporting documents re same (.3); prepare correspondence re 2019 statements for insurers (.4); confer with D. Rooney and J. Monahan re virtual data base issues and status (.7); prepare correspondence re other data room materials (.3); correspond re various discovery issues (.4); review revised discovery requests (.3); confer re same (.2); review virtual data base index and updated deposition and expert report charts (.5); confer re discovery for 12/22 service (.3). |
| 12/19/2008 | Daniel T Rooney | 4.50 | Review expert reports and depositions from estimation proceeding re insurer production. |
| 12/19/2008 | Brian T Stansbury | 0.20 | Analyze document requests from Libby claimants. |
| 12/19/2008 | Joy L Monahan | 4.80 | Confer with J. Baer, D. Rooney and V. Tennerelli re documents and exhibit review (.8); review and analyze documents (3.6); confer with V. Tennerelli re same (.4). |
| 12/19/2008 | Vincente Tennerelli | 3.80 | Confer with J. Baer, J. Monahan and D. Rooney re protective order and production of insurance companies' requests (.5); review documents filed under seal re protective order in preparation for production (3.3). |
| 12/19/2008 | Lisa G Esayian | 4.60 | Revise Phase I discovery requests per J. Baer's comments (.5); confer with J. Baer re discovery requests re Scotts (.3); address issues re Scotts adversary (2.0); confer with P. Lockwood, R. Horkovich, D. Felder and P. Mahaley re discovery requests to Scotts and insurers and re Scotts adversary proceeding (1.0); draft correspondence to D. Bernick re Phase I discovery issues (.8). |
| 12/19/2008 | Elli Leibenstein | 3.00 | Review deposition and documents (2.5); prepare for deposition (.5). |
| 12/20/2008 | Michael Kilgarriff | 5.00 | Review and analyze expert reports for confidentiality issues (2.5); review and analyze depositions for confidentiality issues (2.5). |
| 12/20/2008 | Daniel T Rooney | 6.00 | Review expert reports and depositions from estimation proceeding re insurer production. |
| 12/20/2008 | Elli Leibenstein | 2.00 | Analyze Libby requests (.5); review deposition and documents (1.5). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2008 | Rashad W Evans | 3.40 | Revise document requests. |
| 12/22/2008 | Jane Penley | 0.60 | Review, organize and update index for primary and excess insurance settlement agreements from 1965-1986. |
| 12/22/2008 | Michael Kilgarriff | 7.00 | Review and analyze depositions and expert reports for confidentiality issues. |
| 12/22/2008 | Deanna D Boll | 2.40 | Review issues re trial designation and confer with J. Baer re same. |
| 12/22/2008 | Janet S Baer | 4.00 | Correspond re discovery (.4); confer with R. Evans re interrogations (.3); confer with D. Rooney re discovery progress (.3); confer with L. Esayian and Delaware counsel re Phase I discovery (.4); revise draft discovery and review objection chart re same (.8); confer with B. Harding re Libby discovery issues (.2); review protective orders re same (.5); prepare correspondence re same (.3); review information and assemble service lists for Libby re discovery issues (.8). |
| 12/22/2008 | Daniel T Rooney | 3.50 | Review expert reports, exhibits and depositions from estimation proceeding re insurer production. |
| 12/22/2008 | Britton R Giroux | 4.50 | Review and organize trial demonstratives. |
| 12/22/2008 | Joy L Monahan | 2.00 | Review and analyze exhibit and deposition charts (.8); review briefs re confidentiality (1.2). |
| 12/22/2008 | Karen F Lee | 0.20 | Draft motion for production. |
| 12/22/2008 | Vincente Tennerelli | 4.40 | Review, analyze and revise briefs re protective order. |
| 12/22/2008 | Lisa G Esayian | 6.80 | Revise responses to Royal's requests for admission (.8); correspond with K. Makowski re service of same (.3); revise FCR's counsel's draft document requests and interrogatories to Scotts (1.0); correspond with ACC's counsel re discovery requests to various insurers (1.3); review ACC's draft discovery requests (1.0); revise Debtors' discovery requests to certain objectors (.8); correspond with K. Makowski re service (.1); review correspondence from Royal's counsel re issues re Debtors' responses to Royal's requests to admit (.3); draft reply to same (.4); address issues re Maryland Casualty adversary proceeding (.8). |
| 12/22/2008 | Elli Leibenstein | 3.00 | Confer re Sealed Air litigation (1.0); review PwC documents (1.5); analyze Libby discovery issues (.5). |
| 12/22/2008 | Barbara M Harding | 0.50 | Correspond and confer with J. Baer re discovery issues. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Carrie Sroka | 1.20 | Review and revise binders of documents under seal. |
| 12/23/2008 | Jane Penley | 3.80 | Review and revise documents to be kept under seal (1.4); review, organize and create index for primary and excess insurance settlement agreements 1965-1986 (2.4). |
| 12/23/2008 | Janet S Baer | 6.00 | Confer re Royal discovery issues (.4); further confer with L. Esayian re same (.3); confer with J. Monahan re discovery for virtual data base and review documents re same (1.5); confer re Libby discovery issue (.5); review discovery for insurers and confer re confidentiality issues (2.0); correspond re various discovery issues and review documents re same (1.3). |
| 12/23/2008 | Daniel T Rooney | 2.50 | Review expert reports and depositions from estimation proceeding re insurer production. |
| 12/23/2008 | Brian T Stansbury | 1.50 | Confer with J. Baer, E. Leibenstein, B. Harding and D. Bernick re litigation strategy. |
| 12/23/2008 | Joy L Monahan | 4.20 | Review correspondence from FCR re confidentiality issues (.3); review briefs re same (1.6); confer with J. Baer re same (1.3); confer with V. Tennerelli re status of document review (.8); correspond with D. Rooney re same (.2). |
| 12/23/2008 | Vincente Tennerelli | 4.20 | Correspond with D. Rooney re deposition review re protective order (.1); review and analyze documents filed under seal re protective order (3.1); confer with J. Baer re same (.5); confer with J. Monahan re production (.5) |
| 12/23/2008 | Lisa G Esayian | 1.80 | Reply to correspondence from T. Schiavoni re issues re responses to Royal's requests for admission (.8); confer with T. Schiavoni and J. Baer re same (.7); further confer with J. Baer re same (.3). |
| 12/23/2008 | Elli Leibenstein | 2.00 | Analyze Libby issues (.5); prepare for and participate in team conference re Libby (1.0); confer with consulting expert re Libby (.5). |
| 12/23/2008 | Deborah L Bibbs | 2.40 | Review document requests and interrogatories responses (1.2); incorporate information re same (.8); review docket for status of pending appeal cases (.4). |
| 12/24/2008 | Michael Kilgarriff | 3.00 | Review and analyze expert reports for confidentiality issues. |
| 12/24/2008 | Deanna D Boll | 2.50 | Confer with T. Freedman re designation of trial issues (.6); correspond with J. Baer re same (.3); draft designation and distribute same to internal team (1.6). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/2008 | Janet S Baer | 2.80 | Correspond re various discovery issues (.4); prepare response to Libby discovery request and transmittal re same (1.0); confer with T. Freedman re Phase I issues pleading and objection summary (.2); review Libby and Royal discovery request sent by ACC and prepare correspondence re same (.4); review draft statement of issues (.3); review revised virtual data room index, discovery charts and outstanding discovery matters (.5). |
| 12/24/2008 | Daniel T Rooney | 2.00 | Review on-line repository re production to insurers. |
| 12/24/2008 | Lisa G Esayian | 1.00 | Reply to correspondence from R. Horkovich re Fireman's Fund mediation (.3); draft correspondence to P. Lockwood, R. Horkovich, R. Wyron and P. Mahaley re Royal's requests for admissions (.4); reply to correspondence from P. Mahaley re same (.3). |
| 12/25/2008 | Elli Leibenstein | 0.50 | Analyze insurance production issues. |
| 12/26/2008 | Janet S Baer | 5.60 | Review numerous discovery requests received (.8); prepare correspondence to A. Running re discovery and assemble materials re same (.5); confer re same (.3); review discovery and prepare memo re same and CMO deadlines (.5); review virtual data room charts, update and prepare correspondence re same (1.2); prepare correspondence re discovery and follow up re same (.4); prepare charts re discovery sent and received (.3); finalize Libby discovery and prepare transmittal re same (.4); review certain new discovery in preparation for conference with A. Running (.7); confer with A. Running re discovery status/issues (.5). |
| 12/26/2008 | Elli Leibenstein | 0.50 | Analyze insurance production issues. |
| 12/26/2008 | Scott A McMillin | 0.30 | Review Libby discovery. |
| 12/29/2008 | Michael Kilgarriff | 3.00 | Review and analyze expert reports for confidentiality issues. |
| 12/29/2008 | Deanna D Boll | 5.80 | Confer with J. Liesemer, D. Bernick and other team members re designation of trial issues (1.2); revise and prepare same for filing (4.6). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2008 | Janet S Baer | 5.70 | Review correspondence re Seaton issues and response re same (.3); revise discovery chart (.3); review and substantially revise deposition chart (.7); review deposition designations and correspondence re discovery and update charts re same (.7); prepare correspondence re same (.4); confer with D. Rooney and J. Monahan re discovery (.5); confer re D. Bernick and D. Boll re Phase I issues (.8); review revised pleading re same (.3); review Royal-related coverage correspondence and discovery comments (.4); confer with J. Monahan re discovery follow-up issues (.3); revise discovery chart (.4); prepare correspondence re discovery deadlines and confer with D. Bernick re same (.4); confer re FCR issues on Phase I designations (.2). |
| 12/29/2008 | Daniel T Rooney | 4.00 | Review expert reports and depositions and exhibits from estimation proceeding re insurer production. |
| 12/29/2008 | Brian T Stansbury | 0.80 | Analyze scientific data. |
| 12/29/2008 | Joy L Monahan | 5.20 | Confer with J. Baer and D. Rooney re document review issues (.6); confer with V. Tennerelli re same (.8); review correspondence re same (.4); review briefs and exhibits (3.4). |
| 12/29/2008 | Vincente Tennerelli | 1.30 | Confer with J. Baer and J. Monahan re briefs re protective order (.3); review and analyze same (.8); confer with J. Baer re production requests (.2). |
| 12/29/2008 | Lisa G Esayian | 2.30 | Reply to correspondence from R. Horkovich re Royal discovery issues (.8); address Scotts issues (1.5). |
| 12/29/2008 | Deborah L Bibbs | 6.70 | Review and redact confidential claimant information contained in briefs and exhibits for discovery. |
| 12/30/2008 | Jane Penley | 2.00 | Review, organize and update index for primary and excess insurance settlement agreements from 1965-1986. |
| 12/30/2008 | Michael Kilgarriff | 5.50 | Review and analyze depositions for confidentiality issues. |
| 12/30/2008 | Deanna D Boll | 5.20 | Review issues re insurer discovery. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2008 | Janet S Baer | 6.90 | Revise and update deposition chart and reports chart with attorney information (.4); confer with E. Leibenstein re deposition discovery issues (.5); further revise discovery charts (.8); confer with D. Bernick and ACC re discovery issues (.4); confer re Daubert brief discovery (.3); prepare correspondence re same (.4); prepare correspondence re deposition production (1.0); prepare materials re discovery team and correspond re same (.5); review BNSF discovery and prepare correspondence re same (.4); prepare correspondence re Royal-Libby discovery inquiries (.6); prepare transmittal email and letter re Daubert briefs and other discovery status (.4); review Libby motion to compel and circulate same to Libby team (.6); correspond re discovery issues (.6). |
| 12/30/2008 | Daniel T Rooney | 4.00 | Review expert reports and depositions re confidentiality issues re insurer production. |
| 12/30/2008 | Katrina M Simek | 5.40 | Organize and assemble responsive documents for production re insurance discovery (2.4); prepare privileged documents for production re redactions (2.4); correspond with D. Bibbs re same (.6). |
| 12/30/2008 | Brian T Stansbury | 2.70 | Draft correspondence re scientific issues data (.5); research re client data (.7); analyze data (1.5). |
| 12/30/2008 | Joy L Monahan | 7.20 | Review and analyze expert reports (6.0); confer with K&E team re same (1.2). |
| 12/30/2008 | Vincente Tennerelli | 7.30 | Confer with J. Baer re briefs (.4); review and analyze exhibits to briefs re protective order (3.0); review and analyze redactions to briefs (.6); review and revise various expert exhibits re protective order (3.0); correspond with J. Monahan and J. Baer re same (.3). |
| 12/30/2008 | David M Bernick, P.C. | 1.30 | Analyze issues re expert reports. |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2008 | Lisa G Esayian | 6.00 | Review Speights' notice of appeal to Third Circuit re class certification denial and Third Circuit 12/30/08 order re same (.3); correspond with R. Finke and W. Sparks re same (.3); correspond with D. Bernick and C. Landau re jurisdictional issue (.4); provide various materials and information to C. Landau re same (.5); review BNSF's discovery requests (.3); draft correspondence to Seaton/One Beacon's counsel and M. Brown re Scotts adversary issues (.5); correspond with M. Brown re same (.4); draft responses to Royal's requests to admit (1.0); correspond with T. Freedman, J. Baer and D. Boll re same (.3); analyze key cases (2.0). |
| 12/30/2008 | Elli Leibenstein | 6.50 | Review depositions for insurer production. |
| 12/30/2008 | Scott A McMillin | 0.30 | Revise response to insurers' discovery requests. |
| 12/30/2008 | Deborah L Bibbs | 7.00 | Review and redact confidential claimant information contained on Daubert briefs and exhibits for discovery. |
| 12/31/2008 | Carrie Sroka | 1.80 | Review and redact confidential information in depositions. |
| 12/31/2008 | Michael Kilgarriff | 7.00 | Review and analyze depositions and expert reports for confidentiality issues. |
| 12/31/2008 | Deanna D Boll | 3.10 | Analyze issues re insurer discovery. |
| 12/31/2008 | Janet S Baer | 4.20 | Review correspondence re expert reports and depositions and revise charts re same (.8); confer with V. Tennerelli re numerous issues on discovery (.5); correspond re discovery issues (.8); prepare transmittal re expert back up materials (.3); prepare status memo re insurers' discovery (.3); prepare instructions re production of expert reports and depositions (.8); review certain deposition transcripts and prepare instructions re same (.4); review Travelers' objections (.3). |
| 12/31/2008 | Daniel T Rooney | 3.30 | Review expert reports re confidentiality issues re insurer production. |
| 12/31/2008 | Brian T Stansbury | 2.30 | Analyze depositions for confidential information (1.2); analyze 2019 data (.5); confer with N. Finch re production of records (.1); draft and revise correspondence requesting use of discovery in other proceedings (.5). |
| 12/31/2008 | Joy L Monahan | 5.10 | Review and analyze expert reports (4.0); confer with J. Baer and V. Tennerelli re same (.8); correspond with K&E team re same (.3). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/2008 | Vincente Tennerelli | 3.90 | Confer with J. Monahan and D. Bibbs re production of expert reports (.3); confer with J. Baer re expert reports re protective order (.5); review and redact expert reports re protective order (2.5); correspond with M. Kilgarriff re same (.2); confer with J. Bibbs re same (.4). |
| 12/31/2008 | David M Bernick, P.C. | 0.80 | Confer with team re discovery. |
| 12/31/2008 | Lisa G Esayian | 1.70 | Correspond with C. Landau re Anderson Memorial Third Circuit class certification appeal (.5); confer with D. Bernick, J. Baer and D. Boll re all current discovery issues (.8); review Travelers' requests for admission (.4). |
| 12/31/2008 | Sylvia Igbinovia | 5.30 | Redact expert report discovery per D. Bibbs request. |
| 12/31/2008 | Elli Leibenstein | 6.50 | Analyze and review depositions for production. |
| 12/31/2008 | Andrew R Running | 0.40 | Participate in internal K&E conference with D. Bernick, J. Baer, L. Esayian and others re status of litigation assignments. |
| 12/31/2008 | Deborah L Bibbs | 5.00 | Review and redact confidential claimant information contained in expert reports and deposition for discovery. |
| | Total: | 702.10 | |

## Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/2/2008 | Christopher T Greco | 0.20 | Review order setting omnibus hearing dates for 2009. |
| 12/8/2008 | Christopher T Greco | 0.30 | Correspond with J. O'Neill re final agenda for 12/15 hearing (.2); review same (.1). |
| 12/8/2008 | Janet S Baer | 0.30 | Review 12/15 omnibus hearing agenda and confer re same. |
| 12/9/2008 | Carrie L Wildfong | 0.30 | Review agenda for omnibus hearing preparation. |
| 12/9/2008 | Maria D Gaytan | 3.50 | Prepare and organize agenda materials re upcoming omnibus hearing. |
| 12/9/2008 | Janet S Baer | 0.30 | Respond to correspondence re 12/15 omnibus hearing issues and follow up re same. |
| 12/10/2008 | Maria D Gaytan | 2.00 | Prepare and organize agenda materials re upcoming omnibus hearing. |
| 12/11/2008 | Carrie L Wildfong | 1.80 | Prepare and assemble materials for omnibus hearing. |
| 12/11/2008 | Kimberly K Love | 7.00 | Prepare and organize various disclosure statement materials for upcoming omnibus hearing. |
| 12/11/2008 | Maria D Gaytan | 1.00 | Prepare and organize materials re upcoming omnibus hearing. |
| 12/11/2008 | Janet S Baer | 1.30 | Review materials to prepare summaries on discovery for 12/15 omnibus hearing. |
| 12/12/2008 | Carrie L Wildfong | 1.20 | Assemble materials for omnibus hearing. |
| 12/12/2008 | Kimberly K Love | 4.00 | Prepare and organize materials for use at upcoming omnibus hearing (3.5); confer with J. Baer re same (.5). |
| 12/12/2008 | Janet S Baer | 1.60 | Review and assemble materials re hearing on Libby and insurer discovery issues (1.3); confer with K. Love re materials for 12/15 hearing on same (.3). |
| 12/12/2008 | Theodore L Freedman | 2.00 | Prepare for 12/15 omnibus hearing. |
| 12/14/2008 | Kimberly K Love | 3.50 | Prepare and organize office space and materials for use at upcoming omnibus hearing. |
| 12/14/2008 | Janet S Baer | 1.30 | Review Colowyo materials in preparation for omnibus hearing (.5); review disclosure statement materials in preparation for 12/15 hearing (.5); review correspondence re same (.3). |
| 12/14/2008 | David M Bernick, P.C. | 1.00 | Prepare for omnibus hearing. |
| 12/15/2008 | Rashad W Evans | 3.60 | Attend omnibus hearing telephonically. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2008 | Christopher T Greco | 2.20 | Conduct telephonic appearance at 12/15 omnibus hearing. |
| 12/15/2008 | Kimberly K Love | 9.70 | Prepare and organize various materials for use at omnibus hearing (5.5); assist attorneys at hearing (3.5); prepare materials following hearing (.7). |
| 12/15/2008 | Janet S Baer | 9.00 | Attend and conduct 12/15 omnibus hearing, especially to address re Charleston, Colowyo, disclosure statement and discovery (4.0); follow up on issues re same (.5); review materials on discovery issues in preparation for hearing on same (2.5); confer with D. Bernick, P. Lockwood, N. Finch and R. Wynn re same (1.5); prepare correspondence and transmittal re same (.5). |
| 12/15/2008 | David M Bernick, P.C. | 12.00 | Prepare for and attend omnibus hearing. |
| 12/15/2008 | Lisa G Esayian | 3.30 | Attend portion of hearing re indirect PI claims and insurance issues, via telephone. |
| 12/15/2008 | Theodore L Freedman | 8.00 | Prepare for and participate in hearing on disclosure statement and plan amendments. |
| 12/16/2008 | Christopher T Greco | 0.50 | Confer with C. Bruens re 12/15 hearing. |
| 12/16/2008 | Janet S Baer | 0.70 | Prepare status report for upcoming hearing. |
| 12/16/2008 | Daniel T Rooney | 0.80 | Prepare and organize material to be used at evidentiary hearings. |
| 12/17/2008 | Janet S Baer | 1.50 | Participate in Court telephonic hearing re outstanding discovery and disclosure issues and CMO. |
| 12/23/2008 | Maria D Gaytan | 1.00 | Prepare and organize materials for upcoming hearing. |
| 12/29/2008 | Maria D Gaytan | 1.00 | Prepare and organize materials for upcoming hearing. |
|  | Total: | 85.90 |  |

A-36

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Carrie L Wildfong | 0.60 | Research and verify attorney bar date admissions for fee application. |
| 12/1/2008 | Maureen McCarthy | 4.60 | Draft and finalize October fee application (3.6); review and finalize exhibits re same (.6); prepare same for filing and service (.4). |
| 12/1/2008 | Deborah L Bibbs | 0.40 | Review fee auditor's final reports and related K&E quarterly applications for compensation. |
| 12/3/2008 | Deborah L Bibbs | 0.10 | Review K&E application for compensation. |
| 12/4/2008 | Holly Bull | 1.00 | Reply to billing questions from two case billers and provide backup information for same. |
| 12/4/2008 | Deborah L Bibbs | 0.10 | Review fee auditor's final report re most recent quarterly period. |
| 12/5/2008 | Holly Bull | 3.00 | Review and edit first-round November invoices fee application. |
| 12/5/2008 | Deborah L Bibbs | 0.20 | Review interim K&E applications for compensation. |
| 12/6/2008 | Holly Bull | 3.10 | Review and edit first-round November invoices and prepare correspondence to billers re same. |
| 12/7/2008 | Holly Bull | 3.90 | Review and edit first-round November invoices and follow up on several issues re same. |
| 12/8/2008 | Holly Bull | 4.20 | Complete review and editing of first-round November invoices, review and update fee application/fee auditor chart and continue to follow up on several open billing/expense issues. |
| 12/11/2008 | Holly Bull | 1.20 | Correspond with several case billers on open issues and update fee application chart. |
| 12/11/2008 | Maureen McCarthy | 0.40 | Review draft order re 29th quarterly fee period (.3); draft correspondence to J. O'Neill re same (.1). |
| 12/12/2008 | Holly Bull | 2.20 | Review and edit second-round November invoices. |
| 12/12/2008 | Deborah L Bibbs | 0.20 | Review K&E monthly applications for compensation. |
| 12/13/2008 | Holly Bull | 3.10 | Review and edit second-round November invoices. |
| 12/14/2008 | Holly Bull | 1.80 | Review and edit second-round November invoices. |
| 12/15/2008 | Holly Bull | 4.40 | Complete review and editing of second-round November invoices and prepare correspondence to several billers re issues on same (3.3); cross-check fee auditor and fee application materials (1.1). |
| 12/17/2008 | Holly Bull | 1.30 | Conduct final review of certain late-entered November time entries (.4); correspond with T. Wallace re edits to same (.3); review and update fee application chart (.6). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2008 | Carrie L Wildfong | 0.30 | Confer with T. Wallace re time and expense detail. |
| 12/22/2008 | Janet S Baer | 2.00 | Review November expense summaries for fee application (.5); review November fee statement (1.5). |
| 12/22/2008 | Holly Bull | 0.90 | Correspond re fee-related matters and update fee chart accordingly. |
| 12/22/2008 | Maureen McCarthy | 0.20 | Review order re 29th interim fee period (.1); draft correspondence to I. Slomka re same (.1). |
| 12/23/2008 | Janet S Baer | 1.00 | Review November fee invoices. |
| 12/23/2008 | Deborah L Bibbs | 0.20 | Review K&E monthly applications for compensation. |
| 12/24/2008 | Carrie L Wildfong | 0.30 | Confer with T. Wallace re K&E fee application. |
| 12/29/2008 | Jane Penley | 0.80 | Confer with M. McCarthy re bar admission dates for K&E fee application purposes. |
| 12/29/2008 | Maureen McCarthy | 5.40 | Draft, revise and finalize November fee application (5.2); coordinate filing and service with local counsel (.2). |
| | Total: | 46.90 | |

A-38

## Matter 35 - Fee Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2008 | Janet S Baer | 0.40 | Confer with W. Sparks re fee issues for rest of 2008 re all professionals. |
| 12/5/2008 | Maureen McCarthy | 0.20 | Review docket re status of fee applications filed by Morrison & Foerster and draft correspondence to I. Slomka re same. |
| | Total: | 0.60 | |

K&E 14099500.4

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Rashad W Evans | 7.40 | Review and revise voting procedures (1.3); research feasibility issues (2.1); research classification issues (2.3); research class action voting issues (1.7). |
| 12/1/2008 | Craig A Bruens | 2.60 | Review correspondence re CMO (.5); analyze PD voting procedures (.4); confer with C. Greco re solicitation (.8); correspond with BMC re same (.3); research precedent re class voting (.6). |
| 12/1/2008 | Christopher T Greco | 2.80 | Confer with C. Bruens re indirect claims analysis for plan purposes (.8); review same in preparation for conference (1.4); begin chart re bifurcated claims for purposes of solicitation (.4); correspond with J. Baribeau re ZAI term sheet and plan (.2). |
| 12/1/2008 | Deanna D Boll | 8.60 | Review and revise plan documents (7.2); confer with D. Hogan re objection to fees (.3); correspond with R. Finke re Canadian claimants and database transfers (.2); confer with E. Hudgens re Canadian claims database (.4); confer with L. Thomure re Canadian web data and media program (.5). |
| 12/1/2008 | Andres C Mena | 1.00 | Confer re deferred purchase agreements with T. Christopher, J. Baribeau and J. McFarland. |
| 12/1/2008 | Thomas W Christopher | 1.20 | Confer with T. Freedman re PD and ZAI documents and cross-default issue (.2); confer with A. Mena and J. Baribeau re same (.4); confer with J. McFarland re same (.6). |
| 12/1/2008 | James L Baribeau | 2.70 | Review revised drafts of plan and ZAI term sheet and update corporate documents accordingly (2.1); confer re status of same (.6). |
| 12/1/2008 | David M Bernick, P.C. | 3.00 | Confer with T. Freedman re plan issues (1.5); confer with M. Shelnitz re plan status (.7); review confidentiality and insurance issues re plan (.8). |
| 12/1/2008 | Theodore L Freedman | 7.00 | Conduct negotiations with settled insurance companies re revisions to plan (3.5); confer with co-counsel re drafting revisions and PI Trust issues (2.0); draft modifications to plan to reflect ZAI deal (1.5). |
| 12/1/2008 | Andrew R Running | 0.30 | Correspond with R. Horkovich re trust cooperation agreement. |
| 12/2/2008 | Rashad W Evans | 7.20 | Prepare for and attend conference with C. Bruens re solicitation (1.2); research issues re class action voting procedures (4.1); review cases re same (1.9). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2008 | Craig A Bruens | 4.30 | Review and revise CMO (.5); research issues re class voting (1.0); confer with T. Freedman, C. Greco and D. Bernick re indirect claims (.8); review analysis re same (.2); confer with R. Evans re solicitation (.4); review and organize plan and CMO correspondence (.7); analyze TDP re indirect claim treatment (.7). |
| 12/2/2008 | Christopher T Greco | 3.00 | Confer with D. Bernick re outstanding plan issues (.8); review BNSF indemnification issues (1.5); correspond with D. Bibbs re same (.2); correspond with L. Esayian re same (.2); review insurance indemnity issues (.3). |
| 12/2/2008 | Deanna D Boll | 8.90 | Confer with plan proponents re indirect PI trust claims (.6); confer and correspond with E. Westbrook and E. Hudgens re Canadian proofs of claim and data transfers (.7); correspond with D. Scott re same (.1); correspond with L. Thomure re web statistics (.3); review TV spot for Inuktitut network (review scripting in English for translation) (.2); confer with R. Finke re Canadian bar date notice (.2); review and revise plan documents (6.8). |
| 12/2/2008 | Andres C Mena | 3.50 | Review and revise deferred payment agreements (2.0); confer with T. Christopher and J. Baribeau re same (1.5). |
| 12/2/2008 | Janet S Baer | 1.10 | Confer re indirect trust claims (.5); follow up re BNSF information on indirect trust claims (.3); confer with T. Cobb re status of plan issues (.3). |
| 12/2/2008 | Thomas W Christopher | 2.60 | Review and revise PD and ZAI deferred purchase agreements (1.8); confer with A. Mena re same (.6); confer with T. Freedman re same (.2). |
| 12/2/2008 | James L Baribeau | 5.40 | Review and revise drafts of PD and ZAI corporate documents (2.2); review and revise draft of PI deferred payment agreement re conforming changes (.6); confer with A. Mena re corporate documents (.4); confer with A. Mena and T. Christopher re same (.4); confer with J. McFarland and A. Mena re same (.3); review and revise drafts of corporate documents re same (1.5). |
| 12/2/2008 | Lisa G Esayian | 3.30 | Reply to correspondence from T. Freedman re PD case management order (.3); confer with D. Bernick and T. Freedman re plan's treatment of Scotts, BNSF and insurer indemnity claims (1.0); analyze insurance issues relevant to BNSF's claims (2.0). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2008 | Theodore L Freedman | 5.50 | Confer with restructuring team re plan and confirmation issues (1.0); confer with Blackstone on post-petition financing issues (1.5); confer re indirect claims issues and revisions to plan re same (2.1); confer re confidentiality agreement (.9). |
| 12/3/2008 | Rashad W Evans | 7.40 | Prepare for and attend conference with C. Bruens re confirmation issues (.9); research issues re confirmation brief (6.5). |
| 12/3/2008 | Craig A Bruens | 5.50 | Analyze class proof of claim motion by ZAI claimants and conduct research re same (.5); review Bank of America documents and correspondence with R. Lapidario (.6); confer with T. Freedman re confirmation issues (.2); review indirect claims treatment analysis and TDP (1.8); confer with R. Evans re confirmation issues and projects (.7); review same (.3); confer with C. Greco re indirect claims and BNSF (1.0); review BNSF documents and memos (.4). |
| 12/3/2008 | Christopher T Greco | 5.10 | Confer with C. Bruens re indirect claims for solicitation purposes (.6); confer with C. Bruens re BNSF contractual indemnification claims (.6); confer with C. Bruens re treatment of insurance indemnity claims (.4); review BNSF contracts and materials (1.5); correspond with L. Esayian re same (.2); draft bifurcated indirect claims chart for solicitation purposes (1.8). |
| 12/3/2008 | Marc Lewinstein | 0.30 | Revise disclosure statement. |
| 12/3/2008 | Deanna D Boll | 7.80 | Confer with E. Hudgens re data transfer issues (.5); correspond with W. Sparks re vendor invoices (.2); correspond with L. Thomure, M. Araki and E. Hudgens re vendor invoices for year-end (.4); correspond with R. Finke and M. Araki re 2002 list and Canadian bar date documents (.2); review and revise plan-related documents (4.4); confer with co-proponents re open plan issues (2.1). |
| 12/3/2008 | Andres C Mena | 0.50 | Review deferred payment agreements (.3); confer with T. Christopher re same (.2). |
| 12/3/2008 | Janet S Baer | 2.80 | Review comments on CMO and revise for filing (.7); review 11/24 transcript re same (.3); prepare certification of counsel for new CMO (.5); prepare transmittal re CMO (.3); review correspondence re BNSF claims and respond re same (.3); review draft ZAI term sheet (.4); correspond re same (.3). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Thomas W Christopher | 2.10 | Edit and revise PD and ZAI deferred purchase agreements (1.6); confer with A. Mena and J. Baribeau re same (.5). |
| 12/3/2008 | James L Baribeau | 1.90 | Confer with A. Mena re revisions to deferred payment agreements (.2); revise drafts re same (1.7). |
| 12/3/2008 | Lisa G Esayian | 5.00 | Analyze insurance issues re BNSF (3.5); draft analysis for D. Bernick re same (1.5). |
| 12/3/2008 | Theodore L Freedman | 7.00 | Prepare for and participate in conference re PD claims treatment. |
| 12/4/2008 | Rashad W Evans | 7.70 | Research confirmation brief issues (5.0); research issues re voting procedures (2.7). |
| 12/4/2008 | Craig A Bruens | 6.80 | Confer with T. Freedman re pending matters (.1); review voting procedures and class action status (1.3); analyze Libby objection to disclosure statement, plan definitions and issues relating to same (3.8); confer with T. Freedman re Libby (.8); revise language re settled insurance companies (.8). |
| 12/4/2008 | Christopher T Greco | 2.10 | Confer with D. Bernick, L. Esayian and T. Freedman re insurance indemnity claims (1.2); correspond with L. Esayian re same (.2); review BNSF contracts re same (.6); correspond with C. Bruens re same (.1). |
| 12/4/2008 | Deanna D Boll | 9.00 | Analyze issues re class action settlement documents and edit same (1.8); correspond with W. Sparks re Rust bills (.1); correspond with O. Pasparakis re Scarfone Hawkins payments (.2); correspond with C. Hannouche re Canadian ZAI issues and confer with Rust re same (1.2); analyze plan documents and open issues (5.7). |
| 12/4/2008 | Andres C Mena | 0.50 | Confer with J. Baribeau re deferred purchase agreement. |
| 12/4/2008 | Janet S Baer | 1.20 | Confer re numerous outstanding disclosure and plan issues (.3); confer with T. Maynes re tax issues for plan (.6); review PD settlement drafts (.3). |
| 12/4/2008 | Thomas W Christopher | 2.40 | Finish reviewing latest drafts of corporate documents (1.8); confer with A. Mena re same (.4); confer with T. Freedman re same (.2). |
| 12/4/2008 | Jocelyn C Kuo | 1.30 | Identify and index requested pleadings re confirmation. |
| 12/4/2008 | James L Baribeau | 2.30 | Review and revise drafts of share issuance agreement and PD and ZAI guarantees (1.9); confer with J. McFarland re comments to PD and ZAI deferred payment agreements (.4). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | David M Bernick, P.C. | 4.80 | Confer with E. Leibenstein and T. Freedman re plan matters (1.1); address insurance issues for plan (3.7). |
| 12/4/2008 | Theodore L Freedman | 6.00 | Address various issues related to drafting PD documents and confer re same (3.5); confer and review drafts related to indirect claims issues (2.5). |
| 12/4/2008 | Barbara M Harding | 3.40 | Prepare for conference with ACC counsel (1.2); confer with ACC counsel re plan issues (1.8); review documents and correspond re same (.4). |
| 12/5/2008 | Rashad W Evans | 4.00 | Prepare for conference re disclosure statement (.6); research feasibility issues (3.4). |
| 12/5/2008 | Craig A Bruens | 4.20 | Analyze solicitation issues and draft outline of issues re PD (1.2); confer with T. Freedman re PD settlement and pending issues (.8); review indirect claims analysis and L. Esayian spreadsheet (1.2); correspond with L. Esayian re same (.2); confer with C. Greco re indirect claims (.8). |
| 12/5/2008 | Christopher T Greco | 2.40 | Review correspondence and materials re BNSF proofs of claim (.4); correspond with C. Bruens re same (.1); confer with C. Bruens re indirect insurance claims (.4); confer with C. Bruens re solicitation issues (.2); confer with C. Bruens re ZAI issues (.2); review chart prepared by L. Esayian re indirect insurance issues (.2); review definition of indirect PI trust claims (.1); correspond with M. Araki re solicitation issues (.2); review indemnification type claims and prepare solicitation instructions for BMC (.6). |
| 12/5/2008 | Deanna D Boll | 9.50 | Confer with ACC and FCR re insurer indemnity issues (.7); confer with insurers re same (.6); correspond with L. Esayian re insurance plan changes (.3); review issues re Libby and Maryland Casualty and consider plan edits re same (.9); edit plan documents re insurer issues (3.2); review ZAI claims issues and correspond with NERA, Rust and T. Freedman re same and edit related chart (2.2); correspond with C. Hannouche re Canadian ZAI issues (.2); correspond with M. Araki re errata sheet on Canadian bar date documents (.2); analyze indemnity chart (1.2). |
| 12/5/2008 | Andres C Mena | 0.50 | Continue revising corporate documents. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2008 | Janet S Baer | 1.70 | Confer with T. Freedman and T. Maynes re trading issues (.3); confer with T. Maynes, E. Filon and C. Finke re trading issues for plan (.6); confer and prepare correspondence re ZAI settlement and plan issues (.4); correspond re indirect trust claim issues (.4). |
| 12/5/2008 | Thomas W Christopher | 1.50 | Review latest drafts of ZAI and PD documents (.8); confer with A. Mena re same (.3); confer and correspond with J. Baribeau and T. Freedman re same (.4). |
| 12/5/2008 | James L Baribeau | 3.80 | Confer with A. Mena re comments to PD and ZAI deferred payment agreements (.5); review and revise drafts per same (.8); confer with J. McFarland re comments to corporate documents (.6); review and revise drafts per same (1.9). |
| 12/5/2008 | Lisa G Esayian | 6.30 | Provide comments to T. Freedman re certain proposed plan revisions (.3); confer with T. Freedman re draft chart re BNSF, Scotts and insurer indemnity issues (.5); review and revise chart re key facts re insurers (5.5). |
| 12/5/2008 | Theodore L Freedman | 4.50 | Confer re indirect claims issues, drafting plan and disclosure statement amendments related to indirect claims (3.5); follow up with client on indirect claims issues (1.0). |
| 12/5/2008 | Barbara M Harding | 0.60 | Correspond re plan objection. |
| 12/5/2008 | Andrew R Running | 1.00 | Confer with J. Hughes, A. McMillin, D. Felder and F. Zaremby re trust cooperation agreement (.8); further confer with J. Hughes re same (.2). |
| 12/5/2008 | Deborah L Bibbs | 0.60 | Review pleadings re objections to disclosure statement. |
| 12/6/2008 | Lisa G Esayian | 1.80 | Revise chart analyzing insurer indemnity claims per T. Freedman's comments (.8); review precedent re indemnity claims (1.0). |
| 12/7/2008 | Janet S Baer | 0.30 | Review miscellaneous correspondence re plan issues. |
| 12/8/2008 | Rashad W Evans | 7.50 | Research feasibility issues (2.5); research issues re confirmation brief (3.8); research class voting issues (1.2). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2008 | Craig A Bruens | 8.10 | Review precedent re voting class claims (.5); review revised plan and PD changes (2.5); review Canadian settlement re voting (.3); confer with T. Freedman re indirect claims (.2); review indirect claims analysis (.3); confer with T. Freedman re bank debt (1.0); confer with C. Greco re Bank of America and bank debt (.6); review indirect claims (.2); research voting issues (.3); review and revise solicitation procedures re ZAI (1.3); confer with C. Greco re solicitation (.5); review same (.4). |
| 12/8/2008 | Christopher T Greco | 7.50 | Research voting issues (3.8); research claims purchase issues (2.4); confer with C. Bruens re solicitation issues (.6); correspond with M. Araki re same (.3); confer with C. Bruens re letter of credit claims (.4). |
| 12/8/2008 | Deanna D Boll | 7.50 | Confer with K. Kinsella re Canadian media program (.4); correspond with J. Baer re plan issues (.2); correspond with M. Araki re errata sheet on Canadian bar date documents (.1); review and revise PD trust agreement and plan-related documents (6.8). |
| 12/8/2008 | Janet S Baer | 0.40 | Review indirect trust claims correspondence and charts and confer with T. Freedman re same. |
| 12/8/2008 | Thomas W Christopher | 2.70 | Review Orrick's comments to deferred purchase agreement (1.6); confer and correspond with internal working group re same (.4); draft correspondence to working group re same (.7). |
| 12/8/2008 | James L Baribeau | 1.90 | Review comments from Orrick on corporate documents (1.2); review correspondence re same (.4); confer with T. Christopher re same (.3) |
| 12/8/2008 | Theodore L Freedman | 8.50 | Confer with P. Zilly and E. Filon re pre-petition debt issues (1.5); draft disclosure statement and plan amendments related to indirect claims issues, confer with co-proponents on indirect claims issues (4.5); revise sections of plan relating to ZAI settlement (2.5) |
| 12/8/2008 | Andrew R Running | 1.60 | Review correspondence and revised drafts of trust cooperation agreement (.8); confer with R. Horkovich, A. McMillin, D. Felder, J. Hughes and others re same (.5); correspond with T. Freedman re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | Craig A Bruens | 9.40 | Review and revise PD plan (.4); review and revise indirect claims analysis (.8); confer with ACC re indirect claims (2.8); confer with T. Freedman, D. Bernick, E. Westbrook and D. Scott re ZAI (1.1); confer with M. Arakai and C. Greco re solicitation (.5); draft summary of indirect claims analysis (2.1); confer with C. Greco re same and pending plan matters (.9); correspondence with T. Freedman re PD plan (.8). |
| 12/9/2008 | Christopher T Greco | 8.20 | Correspond with W. Sparks re posting updated plan documents to Grace website (.2); draft and revise chart re letters of credit (3.4); correspond with R. Lapidario re same (.3); research re debt issues (2.6); correspond with C. Bruens re same (.5); confer with C. Bruens and M. Araki re solicitation issues (.7); prepare chart re solicitation flags for BMC database (.2); confer with C. Bruens re insurance indemnity conference (.3). |
| 12/9/2008 | Deanna D Boll | 9.10 | Revise plan documents (3.4); confer with E. Westbrook and D. Scott re class settlement issues (.7); confer with plan proponents re indirect trust claims (.8); correspond with L. Thomure re Canadian notice program (.2); correspond with M. Araki re Canadian translations (.2); review and revise PD trust documents (3.8). |
| 12/9/2008 | Andres C Mena | 1.50 | Review acquisition restriction term sheet (1.0); confer with Orrick and T. Christopher re deferred purchase agreement (.5). |
| 12/9/2008 | Janet S Baer | 4.90 | Confer with client re outstanding disclosure statement and plan issues (.8); confer with ACC re indirect trust claim issues (2.8); review Calpine precedent re Trading Restrictions (.7); correspond re indirect trust claims and follow up re same (.3); review draft cooperation agreement (.3). |
| 12/9/2008 | Claude W Irmis | 1.10 | Retrieve, assemble, organize and distribute articles of incorporation, charter and trading restrictions filings. |
| 12/9/2008 | Thomas W Christopher | 4.20 | Prepare for and participate in conference with Orrick re terms of deferred purchase agreement (1.2); confer and correspond with A. Mena, T. Freedman, P. Zilly, D. Bernick and J. Baribeau re same (1.6); draft correspondence to working group re same (1.4). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | James L Baribeau | 1.40 | Confer with FCR re PI deferred payment agreement (.5); review correspondence re status of negotiations on corporate documents (.4); prepare and revise draft of chart summarizing status of each corporate document (.5). |
| 12/9/2008 | Lisa G Esayian | 3.80 | Confer with P. Lockwood, D. Bernick, T. Freedman and J. Baer re joint tortfeasor and insurance indemnity claims (2.5); draft outline re same (1.3). |
| 12/9/2008 | Theodore L Freedman | 5.00 | Confer with restructuring group to review status of various issues (1.0); redraft plan and disclosure statement related to indirect claims issues (2.6); confer with co-proponents on indirect claims issues and negotiations on plan modifications on these issues (1.4). |
| 12/9/2008 | Andrew R Running | 0.20 | Confer with J. Hughes re trust cooperation agreement. |
| 12/10/2008 | Rashad W Evans | 0.80 | Research feasibility issues. |
| 12/10/2008 | Craig A Bruens | 7.30 | Revise L. Esayian summary of indirect claims analysis (2.4); review tax issues re plan (.5); confer re same (.9); draft solicitation timeline and analysis re same (2.0); confer with N. Labovitz re solicitation issues (.2); review Bank of America summary (.4); confer with C. Greco re Bank of America and solicitation (.9). |
| 12/10/2008 | Christopher T Greco | 3.20 | Confer with C. Bruens re letter of credit timeline and solicitation issues (.7); draft and revise timeline (1.6); review correspondence from T. Freedman re disclosure statement objections (.1); draft and revise solicitation code chart for BMC (.8). |
| 12/10/2008 | Deanna D Boll | 7.60 | Review and revise plan documents and analyze and review PD transactional documents (6.7); confer with T. Freedman and R. Wyron re indirect PI trust claims (.3); confer with T. Freedman re same (.3); analyze Canadian web statistics report (.2); correspond with C. Hannouche re Canadian web report (.1). |
| 12/10/2008 | Andres C Mena | 3.00 | Confer with T. Christopher re trading restriction issues (.5); confer with client and tax group re same (2.5). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Janet S Baer | 1.40 | Confer with client tax counsel re trading restriction issues (.7); confer with T. Maynes re trading restriction issues (.2); review latest correspondence re disclosure statement issues (.2); review revised restrictions term sheet and correspondence re same (.3). |
| 12/10/2008 | Thomas W Christopher | 2.30 | Confer and correspond re negative covenant issue (1.1); review proposed trading restrictions and confer re same (1.2). |
| 12/10/2008 | James L Baribeau | 1.60 | Review term sheet re trading restrictions (.5); confer with T. Christopher and A. Mena re same (.3); confer with client re same (.5); review revised draft of term sheet (.3). |
| 12/10/2008 | Theodore L Freedman | 4.50 | Confer re trading restrictions (1.5); confer re insurance coverage and vendor endorsement issues (1.8); confer re resolution of vendor issues (1.2). |
| 12/11/2008 | Rashad W Evans | 7.00 | Review and edit ZAI class notice (3.5); research class action notice procedures (3.5). |
| 12/11/2008 | Craig A Bruens | 9.10 | Revise solicitation procedures notices (1.1); draft and revise solicitation timeline (1.6); review Bank of America issues (.5); analyze PD voting issues (1.0); revise notices re same (.4); review and revise ZAI notice, memo of law and settlement agreement (4.5). |
| 12/11/2008 | Christopher T Greco | 0.60 | Correspond with J. Monahan re plan notice party (.1); correspond with C. Bruens re open plan and disclosure statement issues (.4); correspond with C. Bruens re letter of credit timeline (.1). |
| 12/11/2008 | Marc Lewinstein | 2.60 | Revise and prepare retained causes of action exhibit to disclosure statement. |
| 12/11/2008 | Deanna D Boll | 10.10 | Edit and review class settlement documents (2.8); edit plan re ZAI settlement terms (5.8); correspond to co-proponents re same (.2); correspond with D. Turetsky re Sealed Air issues (.5); correspond with C. Hannouche and L. Thomure re Inuktitut translations of Canadian bar date documents (.4); review solicitation timeline and consider issues re same (.4). |
| 12/11/2008 | Andres C Mena | 3.50 | Confer with T. Christopher re changes to deferred purchase agreement (.5); revise deferred purchase agreement accordingly (2.7); coordinate same with T. Freedman (.3). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2008 | Thomas W Christopher | 2.50 | Correspond with client and internal working group re negative covenant and process to resolve outstanding issues (.6); confer with A. Mena re revisions to same (.5); review and mark up revised draft (1.0); conduct follow-up conference with A. Mena (.3); correspond with T. Freedman re same (.1). |
| 12/11/2008 | Theodore L Freedman | 10.00 | Confer with co-proponents on indirect claims issues (1.2); revise plan re indirect claims issues (4.3); confer with D. Bernick and co-counsel re revisions (1.0); finalize draft plan on ZAI settlement (2.0); review plan on issues related to PD documents and revise plan re same (1.5). |
| 12/12/2008 | Craig A Bruens | 7.80 | Revise ZAI notice, settlement agreement, memo of law, declaration, including incorporation of D. Bernick, L. Esayian and R. Finke comments (7.5); correspond with E. Westbrook re same (.3). |
| 12/12/2008 | Marc Lewinstein | 0.90 | Revise disclosure statement. |
| 12/12/2008 | Deanna D Boll | 5.00 | Review and revise plan-related documents (3.2); correspond with W. Sparks re Rust invoices (.1); review edits to class settlement documents (1.2); correspond with D. Turetsky and P. Lockwood re plan issues (.3); correspond with C. Hannouche re web statistics (.2). |
| 12/12/2008 | Andres C Mena | 3.30 | Revise PI deferred payment agreement (2.9); confer with J. McFarland re same (.4). |
| 12/12/2008 | Janet S Baer | 1.30 | Confer with T. Freedman re revisions to disclosure statement and plan (.3); review same and prepare correspondence to parties re same (.4); review responses to same (.3); confer with T. Freedman re revisions to disclosure statement and plan (.3). |
| 12/12/2008 | Thomas W Christopher | 1.90 | Review and revise deferred purchase agreement (.8); confer with A. Mena re same (.3); correspond with working group re same (.5); further confer with A. Mena re same (.3). |
| 12/12/2008 | Lisa G Esayian | 2.50 | Confer with P. Lockwood, R. Wyron, D. Bernick and T. Freedman re joint tortfeasor claims and insurer indemnity claims (1.0); provide to P. Lockwood and R. Wyron certain materials re Maryland Casualty (.5); provide comments to T. Freedman re his proposed revisions re disclosure statement (.5); further confer with P. Lockwood, R. Wyron and T. Freedman re same (.5). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2008 | Theodore L Freedman | 8.50 | Confer re negotiating revisions to plan and disclosure statement relating to vendor endorsement issues (4.3); confer with C. Bruens and D. Bernick re modifications to plan re vendor endorsement issues (4.2). |
| 12/12/2008 | Andrew R Running | 1.80 | Revise trust cooperation agreement per R. Finke comments and draft correspondence to Finke and J. Hughes re additional drafting issues (1.5); correspond with R. Finke re same (.3). |
| 12/15/2008 | Deanna D Boll | 6.80 | Participate in conference with Court (2.2); edit plan-related documents and review proposals from co-proponents and clients (4.2); correspond with O. Pasparakis re Canadian notice program (.3); correspond with W. Sparks re vendor invoices (.1). |
| 12/15/2008 | Lisa G Esayian | 1.00 | Reply to correspondence from London Market insurers' counsel re issues re plan treatment of certain of their settled policies (.3); address issues re coverage for Scotts claims (.7). |
| 12/15/2008 | Andrew R Running | 1.30 | Prepare for and participate in conference with R. Finke and J. Hughes re trust cooperation agreement (.6); revise draft trust cooperation agreement (.5); correspond with A. McMillin re same (.2). |
| 12/16/2008 | Craig A Bruens | 4.60 | Review correspondence re plan (.3); confer with T. Freedman re disclosure statement hearing (.2); review and analyze indirect claims and ZAI issues (.8); confer with C. Greco re plan (.6); review ZAI pleadings and plan (1.5); analyze voting procedures for ZAI and plan (1.2). |
| 12/16/2008 | Deanna D Boll | 5.00 | Correspond with K. Davis re U.S. ZAI claims (.1); correspond with O. Pasparakis re Canadian ZAI settlement (.3); review Fresenius and Sealed Air plan issues and edit plan documents (4.3); correspond with D. Rosenbloom re filing deadlines (.2); correspond with J. Baer and C. Bruens re same (.1). |
| 12/16/2008 | Thomas W Christopher | 0.50 | Confer with J. McFarland re status of discussions with FCR (.3); correspond re same (.2). |
| 12/16/2008 | David M Bernick, P.C. | 1.50 | Revise confirmation task outline. |
| 12/16/2008 | Theodore L Freedman | 8.50 | Confer with J. Baer and C. Bruens re revisions to plan and disclosure statement (6.5); confer re PI transactional documents with A. Mena, T. Christopher and PI FCR Committee (1.5); confer with P. Zilly re PI transactional issues (.5). |

A-51

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/16/2008 | Deborah L Bibbs | 0.20 | Review objection of Michigan Department of Treasury to amended plan. |
| 12/17/2008 | Rashad W Evans | 7.20 | Draft U.S. ZAI non-voting notice. |
| 12/17/2008 | Craig A Bruens | 6.70 | Review and revise Exhibit 19 to disclosure statement (.7); analyze revisions to plan (1.2); confer with R. Evans re plan research (.8); confer with D. Turetsky re plan (.2); participate in plan update conference with T. Freedman, D. Bernick and team (.8); confer with T. Freedman re plan comments (.3); confer with D. Boll re same (.3); revise voting procedures in connection with ZAI documents (2.1); draft letter to PD reps re plan (.3). |
| 12/17/2008 | Marc Lewinstein | 1.70 | Revise retained causes of action exhibit to disclosure statement (.6); revise disclosure statement (.3); confer with K&E plan team (.8). |
| 12/17/2008 | Deanna D Boll | 5.60 | Participate in plan team status conference (.8); review and revise plan-related documents (4.5); confer with E. Hudgens re Inuktitut translations (.3). |
| 12/17/2008 | Andres C Mena | 3.50 | Confer with claimants (2.3); follow up with T. Christopher and J. Baribeau re same (.2); revise deferred purchase agreement per comments (1.0). |
| 12/17/2008 | Janet S Baer | 0.60 | Participate in plan team conference. |
| 12/17/2008 | Thomas W Christopher | 2.30 | Prepare for and participate in conference with Orrick re outstanding issues under deferred purchase agreement (1.4); further confer with working group re same (.5); confer with A. Mena re same (.4). |
| 12/17/2008 | James L Baribeau | 2.50 | Prepare for and participate in conference with Orrick re revised draft of PI deferred payment agreement (1.3); review and revise revised draft of PI deferred payment agreement (1.2). |
| 12/17/2008 | David M Bernick, P.C. | 5.50 | Participate in plan/confirmation team conferences (2.7); revise timelines (1.8); further confer with client re plan (1.0). |
| 12/17/2008 | Theodore L Freedman | 8.00 | Confer with client on restructuring issues (1.8); confer re transactional documents (1.6); confer with team on matters related to confirmation strategy (2.1); revise plan and disclosure statement (2.5). |
| 12/18/2008 | Craig A Bruens | 3.10 | Revise voting procedures (.5); review plan objection issues and draft discovery requests re same (2.4); confer with J. Baer re plan discovery (.2). |
| 12/18/2008 | Christopher T Greco | 0.70 | Draft and revise certification of counsel re 12/17/08 filings (.6); correspond with J. Baer re same (.1). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2008 | Marc Lewinstein | 1.20 | Revise disclosure statement. |
| 12/18/2008 | Deanna D Boll | 5.20 | Confer with T. Freedman and edit plan documents re same. |
| 12/18/2008 | Andres C Mena | 2.30 | Confer with J. McFarland and J. Baribeau re latest deferred purchase agreement issues (1.5); follow-up with T. Christopher (.8). |
| 12/18/2008 | Janet S Baer | 1.20 | Confer with T. Freedman re PD CMO issues (.3); confer with A. Running re cooperation agreement (.2); revise CMO to reflect changes to schedule for insurers (.4); prepare follow up chart re issues (.3). |
| 12/18/2008 | Thomas W Christopher | 2.40 | Review and revise deferred purchase agreement (.9); confer with T. Freedman and P. Zilly re deferred purchase agreement negative covenant issues (.9); confer with A. Mena and J. Baribeau re same (.4); correspond with Orrick re 12/19 conference (.2). |
| 12/18/2008 | James L Baribeau | 1.50 | Confer with A. Mena re status of deferred payment agreement (.3); confer with J. McFarland and A. Mena re same (.8); confer with T. Christopher and A. Mena re same (.4). |
| 12/18/2008 | Theodore L Freedman | 6.00 | Confer re transactional documents with Blackstone (2.0); revise plan and disclosure statement (2.0); correspond with PD FCR and revise plan and disclosure statement re PD matters (2.0). |
| 12/18/2008 | Elli Leibenstein | 1.00 | Analyze claims for confirmation hearing purposes. |
| 12/18/2008 | Andrew R Running | 1.90 | Confer with A. McMillin and D. Felder re revisions to trust cooperation agreement (.4); confer with J. Baer re same (.3); draft correspondence to R. Finke and J. Hughes with proposed changes to agreement (.5); draft correspondence to A. McMillin and D. Felder re same (.4); correspond with D. Rooney, B. Harding and S. McMillin re document production issues related to agreement (.3). |
| 12/19/2008 | Christopher T Greco | 2.90 | Coordinate filing of revised disclosure statement plan, exhibits and PD CMO (2.5); correspond with D. Boll, M. Lewinstein and J. Baer re same (.4). |
| 12/19/2008 | Marc Lewinstein | 0.50 | Revise disclosure statement and prepare exhibit book. |
| 12/19/2008 | Carrie L Wildfong | 0.80 | Prepare and assemble materials for amended plan exhibits reference binder. |
| 12/19/2008 | Deanna D Boll | 5.60 | Amend plan-related documents including PD CMO and coordinate same with Reed Smith. |
| 12/19/2008 | Andres C Mena | 0.20 | Coordinate comments to corporate documents with T. Christopher. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2008 | Janet S Baer | 1.10 | Review and respond to numerous inquiries re confirmation discovery issues (.8); revise confirmation CMO (.3). |
| 12/19/2008 | Thomas W Christopher | 1.50 | Correspond with Orrick re conference on corporate documents (.8); confer with A. Mena, T. Freedman and J. McFarland re same (.7). |
| 12/19/2008 | James L Baribeau | 0.90 | Review correspondence re rights agreement questions (.2); research re rights agreement (.7). |
| 12/19/2008 | Lisa G Esayian | 0.70 | Reply to correspondence from D. Boll re PD case management order. |
| 12/19/2008 | Theodore L Freedman | 7.00 | Confer re proposed amendment to plan (1.1); review proposed amendments to plan (4.0); confer re potential objections to plan (1.9). |
| 12/20/2008 | Christopher T Greco | 0.30 | Correspond with D. Turetsky re plan, disclosure statement and PD CMO. |
| 12/20/2008 | James L Baribeau | 1.20 | Review former rights agreement. |
| 12/21/2008 | James L Baribeau | 1.20 | Review amended and restated draft of rights agreement (.8); draft summary of issues re same (.4). |
| 12/22/2008 | Carrie L Wildfong | 1.80 | Draft index of objections to confirmation of plan and assemble reference binder. |
| 12/22/2008 | Deanna D Boll | 6.10 | Revise plan and disclosure statement and correspond with T. Christopher re same (3.2); correspond with M. Araki re invoices (.2); review and summarize plan confirmation objections (2.7). |
| 12/22/2008 | Andres C Mena | 3.80 | Confer with team re latest deferred purchase agreement issues. |
| 12/22/2008 | Janet S Baer | 2.10 | Prepare transmittal re revised CMO (.3); review objections received re confirmation and confer with various parties re same (.3); confer with T. Freedman re CMO deliverable(s) for next two weeks (.3); review revised filed plan, disclosure statement and exhibits (.4); prepare certification of counsel re revised case management order (.5); confer and coordinate organization of plan initial objections (.3). |
| 12/22/2008 | Thomas W Christopher | 2.40 | Prepare for and participate in conference with client re deferred purchase agreement (1.6); further confer with A. Mena (.4); confer with P. Zilly (.2); confer with T. Freedman re same (.2). |
| 12/22/2008 | Lisa G Esayian | 0.70 | Correspond with D. Bernick re plan proponents' discovery requests to various objectors. |
| 12/22/2008 | Theodore L Freedman | 2.00 | Review preliminary objections to plan (1.3); confer re same (.7). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Christopher T Greco | 0.80 | Prepare documents for posting to website (.7); correspond with W. Sparks re same (.1). |
| 12/23/2008 | Carrie L Wildfong | 1.30 | Compile objections to plan, assemble binder and electronic versions for circulation and revise related index. |
| 12/23/2008 | Jane Penley | 0.70 | Review and revise index content for objections to confirmation of Debtors' First Amended Joint Plan of Reorganization filed December 22, 2008. |
| 12/23/2008 | Deanna D Boll | 7.60 | Summarize plan objections and analyze related issues. |
| 12/23/2008 | Andres C Mena | 0.30 | Confer with T. Freedman re latest set of deferred purchase agreement issues. |
| 12/23/2008 | Thomas W Christopher | 1.40 | Confer and correspond with internal working group, client and P. Zilly re open issues in deferred purchase agreement. |
| 12/23/2008 | Elli Leibenstein | 1.00 | Review objections to confirmation. |
| 12/23/2008 | Deborah L Bibbs | 1.20 | Compile information re disclosure statement objecting parties. |
| 12/24/2008 | Christopher T Greco | 1.20 | Revise documents in preparation for posting to website (.7); correspond with W. Sparks re same (.2); correspond with K&E IT department re same (.3). |
| 12/24/2008 | Janet S Baer | 0.50 | Review D. Boll confirmation issues chart and respond to inquiries re same (.3); prepare correspondence re same (.2). |
| 12/24/2008 | Thomas W Christopher | 0.50 | Correspond and confer with T. Freedman re open issues in deferred purchase agreement and status thereof. |
| 12/24/2008 | Lisa G Esayian | 1.50 | Review discovery requests from Royal re plan confirmation issues (.4); review correspondence from counsel for certain London Market insurers re issues re plan's treatment of policies (.3); draft correspondence to R. Horkovich re same (.2); review preliminary plan objections filed by BNSF, Scotts and Montana (.6). |
| 12/26/2008 | Christopher T Greco | 0.20 | Correspond with D. Turetsky re voting issues. |
| 12/26/2008 | Lisa G Esayian | 1.80 | Reply to correspondence from P. Lockwood re issues re Royal's discovery requests re plan and TDP issues (.5); analyze issues re responses to requests for admission (1.0); reply to correspondence from P. Lockwood re issues raised by certain London Market companies re plan's treatment of their policies (.3). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2008 | Christopher T Greco | 0.20 | Correspond with D. Turetsky re Sealed Air voting issues. |
| 12/27/2008 | Andrew R Running | 2.70 | Confer with J. Baer re Libby claimant confirmation objections (.5); review written discovery requests served by Libby claimants and by ACC (2.2). |
| 12/29/2008 | Marc Lewinstein | 0.40 | Revise Exhibit 19 (.3); confer with J. Baer re same (.1). |
| 12/29/2008 | Janet S Baer | 1.90 | Review Exhibit 19 and confer re same (.3); confer re designation of confirmation issues (.4); confer re insurer discovery (.3); prepare correspondence re 2019 Libby statements (.3); follow up re same (.3); confer with M. Lewinstein re Exhibit 19 issues (.3). |
| 12/29/2008 | David M Bernick, P.C. | 1.50 | Conduct plan discovery. |
| 12/29/2008 | Lisa G Esayian | 1.20 | Provide comments re plan proponents' draft Phase I issues designation (.5); confer with D. Bernick, J. Baer and D. Boll re same (.7). |
| 12/29/2008 | Deborah L Bibbs | 0.30 | Review pleading re 12/19 disclosure statement, plan of reorganization and exhibit book for website. |
| 12/30/2008 | Deanna D Boll | 2.00 | Revise PD trust agreement. |
| 12/30/2008 | Janet S Baer | 0.30 | Confer with T. Freedman re case and plan status. |
| 12/30/2008 | Andrew R Running | 0.30 | Confer with D. Bernick, N. Finch, J. Baer and D. Felder re potential expert testimony needed for plan confirmation. |
| 12/31/2008 | Craig A Bruens | 0.30 | Confer with C. Greco re plan team update conference. |
| 12/31/2008 | Christopher T Greco | 1.20 | Confer with D. Bernick re status update (.7); correspond with C. Bruens and T. Freedman re same (.3); correspond with J. Baer and D. Boll on follow-up plan issues (.2). |
| 12/31/2008 | Marc Lewinstein | 0.50 | Attend plan team conference. |
| 12/31/2008 | Deanna D Boll | 1.30 | Revise PD trust agreement (1.1); correspond with W. Corcoran and K. Davis re Canadian press inquiries (.2). |
| 12/31/2008 | Janet S Baer | 0.80 | Participate in status conference with D. Bernick on all matters re confirmation (.5); further confer with client re same (.3). |
| 12/31/2008 | Lisa G Esayian | 0.30 | Review Travelers' plan objections. |
|  | Total: | 599.10 |  |

A-56

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Joy L Monahan | 0.90 | Confer with A. Gibbons and C. Finke re OCP affidavit for McConnell (.3); review and analyze same (.3); correspond with comments to same (.3). |
| 12/9/2008 | Joy L Monahan | 0.40 | Review and analyze McConnell affidavit (.2); correspond with client re same (.1); correspond with J. O'Neill re billing of same (.1). |
| 12/26/2008 | Joy L Monahan | 0.20 | Correspond with J. Baer re new retention issues. |
| | Total: | 1.50 | |

A-57

**Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | Aaron Rokach | 1.50 | Confer with client re stock transfer restrictions (1.1); review precedent re same (.4). |
| 12/5/2008 | Aaron Rokach | 0.50 | Review code section 382 requirements re transfer restrictions. |
| 12/5/2008 | Todd F Maynes, P.C. | 3.00 | Revise section 468(b) opinion (2.0); confer with client re same (1.0). |
| 12/7/2008 | Aaron Rokach | 0.50 | Review code section 382 requirements re transfer restrictions. |
| 12/8/2008 | Aaron Rokach | 1.90 | Review code section 382 requirements re transfer restrictions. |
| 12/8/2008 | Todd F Maynes, P.C. | 2.50 | Review and revise section 468(b) opinion (1.7); confer with client re same (.8). |
| 12/10/2008 | Todd F Maynes, P.C. | 3.00 | Review and revise section 468(b) opinion (1.7); confer with client re same (1.3). |
| 12/11/2008 | Todd F Maynes, P.C. | 2.00 | Review and revise section 468(b) opinion (1.2); confer with client re same (.8). |
| 12/12/2008 | Todd F Maynes, P.C. | 1.00 | Review and revise section 468(b) opinion (.4); confer with client re same (.6). |
| | Total: | 15.90 | |

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Theodore L Freedman | 1.50 | Travel from Washington, DC to Atlanta, GA for conference (billed at half time). |
| 12/14/2008 | Kimberly K Love | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 12/14/2008 | Janet S Baer | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 12/15/2008 | Kimberly K Love | 2.60 | Return travel from Pittsburgh, PA to Chicago, IL after omnibus hearing (billed at half time). |
| 12/15/2008 | Janet S Baer | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after omnibus hearing (travel delays) (billed at half time). |
| 12/15/2008 | Theodore L Freedman | 1.00 | Travel from Washington, DC to Pittsburgh, PA for omnibus hearing (billed at half time). |
| | Total: | 11.10 | |

A-59

**Matter 54 - Employment Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Carrie Sroka | 2.60 | Review, revise and update declarations of disinterestedness binder (1.3); update index re same (.7); forward same to J. Monahan for review with notes (.6). |
| 12/2/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
| 12/10/2008 | Michelle Peterson | 0.50 | Review 25th supplemental affidavit of disinterestedness (.3); update post-petition chart re potential new conflicts (.2). |
| 12/11/2008 | Joy L Monahan | 0.90 | Conduct research re conflicts and client connections to potential new client. |
| 12/12/2008 | Joy L Monahan | 0.80 | Conduct research re conflicts and client connections to potential new client. |
| 12/17/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
| 12/19/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
| 12/23/2008 | Michelle Peterson | 0.10 | Update post-petition chart re potential new conflicts. |
| 12/29/2008 | Joy L Monahan | 0.60 | Conduct research re potential conflict issues. |
| 12/30/2008 | Michelle Peterson | 0.20 | Update post-petition chart re potential new conflicts. |
| | Total: | 6.00 | |

A-60

**Matter 57 - Montana Grand Jury Investigation - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Sarah B Whitney | 13.00 | Analyze and code narratives database for completeness (11.3); review and address issues re property leases (1.5); prepare year-end reports database report for T. Mace (.2). |
| 12/1/2008 | Michael Kilgarriff | 13.00 | Review and analyze plaintiff expert reliance database for completeness (5.2); prepare cross examination files (1.0); review and analyze defense expert reliance database for completeness (6.8). |
| 12/1/2008 | Jared Voskuhl | 8.00 | Review and analyze government productions databases for documents cited in affirmative case modules (7.8); update pleadings database (.2). |
| 12/1/2008 | Erin Maher | 0.90 | Confer with A. Albrecht re upcoming database work in case (.5); review CDs received from government (.4). |
| 12/1/2008 | Megan M Brown | 7.00 | Gather, organize and index expert-related documents per S. McMillin's request. |
| 12/1/2008 | Alex L Karan | 6.00 | Review and analyze revised trial outline (.8); analyze and revise module section outline (4.8); confer with S. McMillin re module (.4). |
| 12/1/2008 | Khalid M Osman | 5.00 | Review and prepare witness files for attorney review (3.9); oversee legal assistants re same (.6); correspond with attorneys re upcoming projects (.5). |
| 12/1/2008 | Tyler D Mace | 12.40 | Confer with counsel for potential witness (1.0); confer with consultants re exposure data (2.8); draft and revise discovery motions (7.0); draft correspondence re discovery issues (.8); confer with legal assistants (.8). |
| 12/1/2008 | Michael D Shumsky | 1.00 | Confer with team re discovery-related motions. |
| 12/1/2008 | Daniel T Rooney | 8.80 | Review and organize affirmative case modules and associated documents (3.5); prepare cross examination files for distribution (2.8); confer with S. McMillin re trial exhibit preparation (.7); analyze D. Bernick follow up questions re affirmative case (1.0); make logistical arrangements for trial (.8). |
| 12/1/2008 | Samuel Blatnick | 9.50 | Review documents produced by government (2.4); review trial outline and research issues re same (7.1). |
| 12/1/2008 | James Golden | 1.90 | Draft opposition to government motion (1.1); review government production for key documents (.8). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Rebecca A Koch | 9.00 | Confer with T. Mace, P. Farrell, K. Lee and T. Mace re discovery motions (1.1); research certain legal issues (7.9). |
| 12/1/2008 | Brian T Stansbury | 1.00 | Review and analyze pleadings relevant to motion. |
| 12/1/2008 | Peter A Farrell | 8.90 | Confer with T. Mace, M. Shumsky, R. Koch, P. King and K. Lee re motions (.7); conduct legal research re same (7.8); confer with T. Mace and K. Lee re same (.4). |
| 12/1/2008 | Timothy J Fitzsimmons | 8.50 | Draft memorandum re scientific issues (2.5); analyze expert materials and correspond re same (3.0); analyze government documents (2.5); confer with T. Mace re same (.5). |
| 12/1/2008 | Derek Muller | 8.30 | Review documents from recent government production (7.0); review monthly reports for data (1.3). |
| 12/1/2008 | Patrick J King | 0.60 | Confer with T. Mace, P. Farrell and K. Lee re motion. |
| 12/1/2008 | Shani Moore Weatherby | 6.20 | Continue reviewing documents included in government's supplemental production. |
| 12/1/2008 | April Albrecht | 5.50 | Confer with M. Eckstein and E. Maher re outstanding case projects (1.0); update expert reliance materials databases (2.0); design, develop and update monthly reports database (.5); update coded productions database (2.0). |
| 12/1/2008 | David M Boutrous | 7.50 | Update docket (.8); locate and organize depositions for K. Lee (.7); consult with T. Mace, K. Osman and K. Lee re Libby observations (1.5); organize documents by substantive category (4.5). |
| 12/1/2008 | Natalya Palma | 4.30 | Run supplemental searches on Lextranet and identify files for S. Evans (1.0); quality-check and organize documents cited in modules (3.3). |
| 12/1/2008 | Carlos A Padilla | 1.00 | Review and prepare expert witness files for attorney review. |
| 12/1/2008 | Heather Bloom | 8.30 | Review documents on IRIS (7.8); review D. Bernick's new outlines for trial (.5). |
| 12/1/2008 | Kyle T Cutts | 1.70 | Conduct document review. |
| 12/1/2008 | Lauren E Kozak | 0.30 | Conduct document review. |
| 12/1/2008 | Shawn M Olender | 7.00 | Prepare witness files for attorney review. |
| 12/1/2008 | Linda L Cordeiro | 8.00 | Review and organize documents in case management database. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2008 | Ellen T Ahern | 6.90 | Review D. Bernick trial outline and questions and confer with D. Rooney re same (1.0); review joint defense generated cross-outlines (1.2); review and follow up on "C" level witness summaries (1.3); review status reports on cross-outline (1.0); review materials re government expert for follow up (.6); review status of module (.3); review issues re expert work (.5); confer with B. Stansbury re discovery (1.0). |
| 12/1/2008 | David M Bernick, P.C. | 6.50 | Review outlines and modules. |
| 12/1/2008 | Walter R Lancaster | 9.00 | Work on cross examination outline. |
| 12/1/2008 | Barbara M Harding | 6.20 | Review and analyze data and analysis (3.3); confer with consultants and T. Mace and correspond re same (2.4); correspond re trial preparation and draft motions (.5). |
| 12/1/2008 | Scott A McMillin | 3.40 | Prepare risk assessment tutorial (.5); revise project list and confer re same (.5); review revised master outline and confer re same (.6); correspond with client re expert work (.3); confer re trial logistics (.3); review government document production (1.2). |
| 12/2/2008 | Assaf Sternberg | 2.50 | Assist K. Osman with preparation of trial materials for attorneys. |
| 12/2/2008 | Sarah B Whitney | 8.70 | Assist with logistics re property leases in Missoula (1.0); review and code monthly reports database (7.7). |
| 12/2/2008 | Michael Kilgarriff | 8.20 | Review and analyze defense expert reliance database (7.2); prepare cross files (1.0). |
| 12/2/2008 | Jared Voskuhl | 9.20 | Review and analyze government productions databases for documents cited in affirmative case modules (9.0); update pleadings database (.2). |
| 12/2/2008 | Erin Maher | 1.30 | Extract data from zip files provided in supplemental production set. |
| 12/2/2008 | Marvin R Gibbons, Jr. | 3.00 | Address issues re remote trial office logistics. |
| 12/2/2008 | Edrick A Harris | 5.50 | Update monthly reports database for use by attorneys and staff. |
| 12/2/2008 | Megan M Brown | 7.00 | Compare expert Exhibit F documents to government production databases in collaboration with expert. |
| 12/2/2008 | Morgan Rohrhofer | 4.00 | Assist B. Stansbury with scientific literature. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2008 | Alex L Karan | 6.60 | Confer with S. McMillin re follow up module questions (1.2); review, analyze and revise module section and identified issues (2.7); review and analyze documents (1.0); analyze government data (.5); confer with S. Blatnick and D. Muller re legal and factual issues raised in recent production (1.2). |
| 12/2/2008 | Terrell D Stansbury | 6.80 | Update witness files and prepare logistics re review (6.0); assist expert consultant with document review (.8). |
| 12/2/2008 | Khalid M Osman | 8.00 | Conduct database searches to locate key documents for attorney (1.5); review and prepare witness files for attorneys (4.0); oversee legal assistants re same (1.5); correspond with attorneys re upcoming projects (.8); review emails for updates and upcoming projects (1.0); review and update materials accordingly (1.2). |
| 12/2/2008 | Tyler D Mace | 13.20 | Confer with client re case status (1.1); conduct research re mediation (5.0); draft and revise discovery motions (4.7); confer with co-counsel re discovery issues (2.4). |
| 12/2/2008 | Michael D Shumsky | 1.30 | Draft discovery-related motions. |
| 12/2/2008 | Daniel T Rooney | 6.30 | Review and organize affirmative case modules and associated documents (4.4); review and organize cross files (1.3); make logistical arrangements for trial (.6). |
| 12/2/2008 | Samuel Blatnick | 9.00 | Confer with A. Karan and D. Muller re trial materials (1.0); review documents produced by government (8.0). |
| 12/2/2008 | James Golden | 7.20 | Draft opposition to government expert motion (4.2); confer with S. McMillin and A. Karan re modules (.8); review government production for key documents (2.2). |
| 12/2/2008 | Rebecca A Koch | 7.00 | Research certain legal issues. |
| 12/2/2008 | Brian T Stansbury | 1.80 | Research, draft and revise motion. |
| 12/2/2008 | Peter A Farrell | 15.20 | Draft motion (14.8); confer with T. Mace re same (.4). |
| 12/2/2008 | Timothy J Fitzsimmons | 9.50 | Analyze government documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/2/2008 | Derek Muller | 11.70 | Confer with A. Karan and S. Blatnick re module alterations and graphics (.7); review documents from recent government production (8.5); review monthly reports (2.5). |
| 12/2/2008 | Patrick J King | 4.00 | Review and analyze work product re draft of trial outline. |
| 12/2/2008 | April Albrecht | 1.00 | Update monthly reports database. |
| 12/2/2008 | David M Boutrous | 7.20 | Conduct Lextranet search re Libby issues (1.0); review certain witness files (1.5); confer with P. King re classification of certain documents (.8); consult with N. Palma re project (.3); organize documents by substantive category (3.6). |
| 12/2/2008 | Natalya Palma | 7.50 | Organize documents cited in modules for P. King. |
| 12/2/2008 | Karen F Lee | 8.50 | Draft motion. |
| 12/2/2008 | Heather Bloom | 8.00 | Continue reviewing documents on IRIS. |
| 12/2/2008 | Lauren E Kozak | 3.10 | Conduct document review. |
| 12/2/2008 | Shawn M Olender | 7.50 | Prepare witness files for attorney review. |
| 12/2/2008 | Linda L Cordeiro | 8.50 | Review and organize materials re case management and case management database. |
| 12/2/2008 | Lib Gov't Agency Research | 1.00 | Library Research. |
| 12/2/2008 | Ellen T Ahern | 2.00 | Review joint defense-generated cross outlines (1.3); review issues related to various draft pleadings (.7). |
| 12/2/2008 | David M Bernick, P.C. | 4.50 | Revise trial outlines. |
| 12/2/2008 | Walter R Lancaster | 10.00 | Draft and revise cross outline. |
| 12/2/2008 | Barbara M Harding | 3.50 | Review and draft correspondence re motions, modules, expert preparation and trial outlines (1.4); review and analyze documents, correspondence and research re legal issues (2.1). |
| 12/2/2008 | Scott A McMillin | 6.50 | Prepare for and confer with team re master trial outline (1.5); revise master trial outline (2.5); confer re trial preparation (1.2); confer with joint defense re discovery motions (.8); review materials re Libby (.5). |
| 12/2/2008 | Laurence A Urgenson | 1.00 | Revise mediation outline (.2); confer with T. Mace re case status and strategy (.2); confer with M. Shelnitz, W. Corcoran and T. Mace re status (.4); confer with S. Spivack re case status and strategy (.2). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Assaf Sternberg | 3.00 | Review witness documents. |
| 12/3/2008 | Sarah B Whitney | 9.70 | Review and code monthly reports database. |
| 12/3/2008 | Michael Kilgarriff | 10.50 | Review expert reliance database for completeness (4.0); review monthly report database for completeness (6.5). |
| 12/3/2008 | Jared Voskuhl | 11.70 | Review and update pleadings database (.2); review monthly reports database for completeness (7.5); review government productions databases for documents cited in affirmative case modules (4.0). |
| 12/3/2008 | Erin Maher | 3.00 | Review fully extracted data received as supplemental production (.8); perform quality-control checks on database (2.2). |
| 12/3/2008 | Marvin R Gibbons, Jr. | 2.50 | Coordinate remote trial office logistics. |
| 12/3/2008 | Edrick A Harris | 1.50 | Update monthly reports database for use by attorneys and staff. |
| 12/3/2008 | Megan M Brown | 6.00 | Review affirmative case module narratives. |
| 12/3/2008 | Morgan Rohrhofer | 2.50 | Assist B. Stansbury with litigation material. |
| 12/3/2008 | Alex L Karan | 7.10 | Review and analyze documents (2.2); research module follow-up questions (1.5); draft and revise cross examination outlines (1.3); research and analyze certain legal issues (2.1). |
| 12/3/2008 | Terrell D Stansbury | 7.50 | Organize and update witness files. |
| 12/3/2008 | Khalid M Osman | 8.00 | Review and prepare witness files for attorneys (1.5); oversee and assist legal assistants re same (1.0); prepare trial-related materials (3.4); correspond with attorneys re upcoming projects (.3); review and update case files accordingly (1.9). |
| 12/3/2008 | Tyler D Mace | 16.00 | Confer with L. Urgenson re case status (1.0); confer with joint defense team re mediation issues (1.5); draft and revise mediation presentation and conduct factual research re same (12.0); review and revise draft discovery motions (1.5). |
| 12/3/2008 | Michael D Shumsky | 2.00 | Draft discovery-related motions. |
| 12/3/2008 | Daniel T Rooney | 4.50 | Review monthly reports database (1.8); make logistical arrangements for trial (1.2); review DOJ productions (1.5). |
| 12/3/2008 | Samuel Blatnick | 8.20 | Review documents produced by government for trial. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | James Golden | 5.90 | Revise opposition to government motion (3.9); review government production for key documents (2.0). |
| 12/3/2008 | Jason P Hernandez | 8.00 | Prepare for mediation. |
| 12/3/2008 | Rebecca A Koch | 3.30 | Research certain legal issues (2.3); draft motion re same (1.0). |
| 12/3/2008 | Brian T Stansbury | 10.80 | Research, draft and revise discovery motion (10.5); confer re same (.3). |
| 12/3/2008 | Peter A Farrell | 11.40 | Draft motions re discovery issues (10.2); confer with team re same (1.2). |
| 12/3/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents (2.5); edit document re case outline (5.0). |
| 12/3/2008 | Derek Muller | 8.00 | Research expert issues (1.5); review documents from recent government production (5.0); review monthly reports (1.5). |
| 12/3/2008 | Patrick J King | 7.50 | Conduct research for trial outline (6.0); draft section of trial outline re same (1.5). |
| 12/3/2008 | Shani Moore Weatherby | 0.80 | Continue reviewing documents included in government's supplemental production. |
| 12/3/2008 | April Albrecht | 5.50 | Update pleadings database (1.0); update coded government productions database (2.0); modify and update monthly reports database (2.5). |
| 12/3/2008 | David M Boutrous | 7.20 | Organize documents by substantive category. |
| 12/3/2008 | Natalya Palma | 7.50 | Organize documents cited in modules for P. King re cross examination files. |
| 12/3/2008 | Karen F Lee | 5.90 | Research legal issues for B. Stansbury. |
| 12/3/2008 | Heather Bloom | 5.60 | Review chart re witness files and confer with K. Osman re same (.7); continue reviewing documents on IRIS (4.9). |
| 12/3/2008 | Kyle T Cutts | 1.80 | Confer with team re jury instructions and necessary additions re same (.6); edit jury instructions to incorporate changes (1.2). |
| 12/3/2008 | Lauren E Kozak | 7.90 | Review documents produced by government. |
| 12/3/2008 | Shawn M Olender | 7.50 | Prepare witness files for attorney review. |
| 12/3/2008 | Linda L Cordeiro | 8.50 | Review and organize materials re case management and case management database. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Ellen T Ahern | 5.30 | Review expert materials (1.5); follow up on witness file issues (.5); prepare for and participate in conference with B. Harding and A. Klapper (2.0); confer with B. Harding re review of trial outline and outstanding issues (.8); review draft data (.5). |
| 12/3/2008 | David M Bernick, P.C. | 8.00 | Revise graphics and outline. |
| 12/3/2008 | Walter R Lancaster | 5.00 | Draft cross examination outline. |
| 12/3/2008 | Barbara M Harding | 10.80 | Confer with client re trial issues and review documents re same (.9); confer with T. Mace re motions (.8); confer with L. Urgenson and T. Mace re motions and mediation (.5); correspond with S. McMillin and B. Stansbury re discovery and document review (.5); prepare for conference with outside counsel and E. Ahern (1.0); confer with E. Ahern and outside counsel (2.0); confer with E. Ahern re trial outline (1.2); review witness transcripts re trial (2.1); review draft motions and confer with team re same (1.8). |
| 12/3/2008 | Scott A McMillin | 10.30 | Review government document production (8.5); draft response to government motion to supplement experts (1.3); work with experts (.2); confer re trial preparation (.3). |
| 12/3/2008 | Laurence A Urgenson | 5.80 | Draft mediation presentation (1.4); confer with T. Mace re same (.3); confer with joint defense re mediation (1.4); confer with S. Spivack re status (.2); confer with J. Hernandez and T. Mace re mediation presentation (2.5). |
| 12/4/2008 | Sarah B Whitney | 10.20 | Prepare pleadings for attorney review (.5); code monthly reports database (8.2); review government production databases (1.5). |
| 12/4/2008 | Michael Kilgarriff | 10.00 | Review and analyze monthly reports database for completeness. |
| 12/4/2008 | Jared Voskuhl | 4.50 | Update pleadings database (.5); review monthly reports database for completeness (4.0). |
| 12/4/2008 | Marvin R Gibbons, Jr. | 3.00 | Coordinate remote trial office logistics. |
| 12/4/2008 | Megan M Brown | 6.50 | Review affirmative case modules to gather documents cited. |
| 12/4/2008 | Alex L Karan | 3.50 | Prepare for and confer with team re document review (1.0); review and analyze documents (2.5). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | Terrell D Stansbury | 6.00 | Organize and update witness files (5.0); assist expert consultant with document review (1.0). |
| 12/4/2008 | Khalid M Osman | 5.50 | Review and prepare witness materials for attorney review (2.0); oversee legal assistants re same (1.7); conduct database searches to locate key documents for attorneys (1.0); update case files accordingly (.8). |
| 12/4/2008 | Tyler D Mace | 14.90 | Review and revise discovery motions and coordinate filing (2.5); confer with K&E team re trial outline and preparation re same (2.2); confer with graphics consultant re mediation presentation (.7); draft and revise mediation presentation and confer with counsel re same (9.5). |
| 12/4/2008 | Daniel T Rooney | 3.50 | Make logistical arrangements for trial (1.9); review and organize and affirmative case modules and associated documents (1.6). |
| 12/4/2008 | Samuel Blatnick | 6.00 | Review documents produced by government. |
| 12/4/2008 | James Golden | 5.70 | Revise response to government motion (4.1); review government production for key documents (1.6). |
| 12/4/2008 | Jason P Hernandez | 8.00 | Prepare for mediation. |
| 12/4/2008 | Rebecca A Koch | 6.30 | Research legal issues (4.3); draft and revise motion re same (2.0). |
| 12/4/2008 | Brian T Stansbury | 1.70 | Revise motion. |
| 12/4/2008 | Peter A Farrell | 18.30 | Draft motions (17.4); confer with team re same (.9) |
| 12/4/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents (2.3); attend K&E conference re same (.2); confer with T. Mace and G. Shultz re government documents (.5); analyze materials re same (4.5). |
| 12/4/2008 | Derek Muller | 7.00 | Review documents from recent government production (6.7); confer with A. Karan and team re document review (.3). |
| 12/4/2008 | Patrick J King | 4.50 | Confer with B. Harding re fact development issue (.3); conduct research re same (.9); confer with B. Harding, T. Mace and P. Farrell re discovery motion (.4); conduct legal research for same (2.5); review and edit draft motion re same (.4). |
| 12/4/2008 | April Albrecht | 4.50 | Finish extractions of data from DC databases for delivery to vendors (2.0); review and update coded government productions database (2.0); download data from FTP site for import into databases (.5). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | David M Boutrous | 7.20 | Redact exhibit to motion (.5); review and organize documents by substantive category (6.7). |
| 12/4/2008 | Natalya Palma | 4.30 | Organize documents cited in modules for P. King re cross examination files. |
| 12/4/2008 | Alun Harris-John | 5.00 | Convert video to audio files for D. Rooney. |
| 12/4/2008 | Carlos A Padilla | 0.50 | Review and prepare expert witness files for attorney review. |
| 12/4/2008 | Karen F Lee | 0.20 | Confer with A. Karan and H. Bloom re document review. |
| 12/4/2008 | Heather Bloom | 2.30 | Continue reviewing documents on IRIS (2.0); confer with team re document review (.3). |
| 12/4/2008 | Lauren E Kozak | 5.40 | Correspond with team re status of document review (.3); review documents produced by government (5.1). |
| 12/4/2008 | Shawn M Olender | 6.80 | Prepare witness files for attorney review (2.0); review government privilege logs re expert witness issues (4.8). |
| 12/4/2008 | Linda L Cordeiro | 8.70 | Review and organize documents re case management and case management database. |
| 12/4/2008 | Lib Gov't Agency Research | 2.50 | Library Research. |
| 12/4/2008 | Ellen T Ahern | 7.00 | Prepare for and participate in conference with J. Rodricks, C. Ward, J. Miller and A. Klapper. |
| 12/4/2008 | David M Bernick, P.C. | 2.80 | Revise outline and confer with team re same. |
| 12/4/2008 | Walter R Lancaster | 9.00 | Draft and revise cross outline. |
| 12/4/2008 | Barbara M Harding | 13.70 | Review documents and research re discovery issues (1.7); review and revise draft discovery motions and correspond re same (8.3); confer with T. Mace, P. Farrell, B. Stansbury, R. Koch and P. King re same (1.5); confer with L. Urgenson, T. Mace and J. Hernandez re mediation (.7); review and analyze witness transcript (1.5). |
| 12/4/2008 | Scott A McMillin | 8.40 | Review government document production (4.0); prepare for and confer with team re master trial outline (1.0); review master trial outline (.8); confer re revising same (1.0); confer with document review team re status (.4); address matters re trial logistics and trial space (.7); correspond with client re document review (.5). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2008 | Laurence A Urgenson | 7.30 | Conduct mediation research and prepare presentation outline (2.0); confer with S. Spivack re case status and strategy (.2); confer re status (.1); confer with T. Mace, J. Hernandez and P. Farrell (part) re client presentation (5.0). |
| 12/5/2008 | Thomas N Nelson, Jr. | 2.00 | Design, develop and update supplemental government production database. |
| 12/5/2008 | Assaf Sternberg | 1.50 | Prepare supplemental witness materials per K. Osman. |
| 12/5/2008 | Sarah B Whitney | 8.50 | Review and code monthly reports database (6.0); prepare affirmative case module graphics for D. Bernick (2.5). |
| 12/5/2008 | Michael Kilgarriff | 8.20 | Review and analyze monthly reports database for completeness. |
| 12/5/2008 | Jared Voskuhl | 8.00 | Update pleadings database (.5); review and analyze monthly reports database for completeness (7.5). |
| 12/5/2008 | Erin Maher | 0.80 | Prepare data and image load files for supplemental production database. |
| 12/5/2008 | Marvin R Gibbons, Jr. | 5.00 | Address matters re remote trial office logistics. |
| 12/5/2008 | Megan M Brown | 7.00 | Confer with A. Harris re expert video depositions (.5); prepare blueprints of trial space for DC office (1.0); review affirmative case modules for documents cited (5.5). |
| 12/5/2008 | Morgan Rohrhofer | 2.00 | Identify and organize documents for T. Stansbury. |
| 12/5/2008 | Alex L Karan | 2.20 | Confer with document review team re logistics and substantive issues (1.4); review documents (.8). |
| 12/5/2008 | Terrell D Stansbury | 6.50 | Cite-check brief and compile exhibits (4.0); update case files (.5); assist expert consultant with document requests (2.0). |
| 12/5/2008 | Khalid M Osman | 8.50 | Continue with trial preparations (2.2); review documents (2.8); oversee legal assistants re outstanding projects (.4); cite-check motions to compel production (1.0); compile exhibits and prepare same for filing (1.6); update case files accordingly (.5). |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2008 | Tyler D Mace | 17.80 | Draft and revise motions for filing and confer with local counsel re same (6.9); prepare for and attend client conference re mediation (8.0); confer with joint defense team re mediation strategy and discovery motions (1.5); correspond with co-counsel re case status (1.4). |
| 12/5/2008 | Samuel Blatnick | 8.90 | Review government documents for trial. |
| 12/5/2008 | James Golden | 3.00 | Review government production for key documents (1.1); revise trial outline (1.9). |
| 12/5/2008 | Jason P Hernandez | 10.00 | Prepare for mediation. |
| 12/5/2008 | Rebecca A Koch | 3.00 | Review and revise discovery motions for filing. |
| 12/5/2008 | Brian T Stansbury | 4.80 | Draft, revise and file motion to compel. |
| 12/5/2008 | Peter A Farrell | 10.30 | Draft motion re discovery issues (8.6); confer with K&E team re same and mediation (1.7). |
| 12/5/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents. |
| 12/5/2008 | Derek Muller | 8.00 | Review documents from recent government production (6.0); review monthly reports (1.5); draft timeline for graphics (.5). |
| 12/5/2008 | Patrick J King | 5.50 | Prepare exhibits for discovery motion (1.0); finalize discovery motion for filing (4.5). |
| 12/5/2008 | April Albrecht | 3.00 | Update narratives database (1.0); review and update coded government productions database (2.0). |
| 12/5/2008 | David M Boutrous | 9.80 | Cite-check and proof motion (5.0); compare motion edits with K. Osman (.5); compile and organize motion exhibits (3.0); prepare motion and exhibits for electronic filing (1.3). |
| 12/5/2008 | Natalya Palma | 7.50 | Organize documents cited in modules re cross examination files. |
| 12/5/2008 | Karen F Lee | 2.00 | Review files for cross examination. |
| 12/5/2008 | Heather Bloom | 2.80 | Continue reviewing documents on IRIS. |
| 12/5/2008 | Lauren E Kozak | 6.60 | Review documents produced by government. |
| 12/5/2008 | Linda L Cordeiro | 5.50 | Review and organize materials re case management and case management database. |
| 12/5/2008 | Ellen T Ahern | 7.00 | Draft and revise module and correspond with J. Golden re same (2.5); review draft motions and provide comments (2.5); follow up on conference with J. Rodricks (1.0); review expert data (1.0). |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2008 | David M Bernick, P.C. | 8.00 | Prepare for mediation pre-conference and attend same. |
| 12/5/2008 | Walter R Lancaster | 8.30 | Draft and revise cross examination outline. |
| 12/5/2008 | Barbara M Harding | 12.00 | Review, analyze and revise draft discovery motion and confer with joint defense team, T. Mace, P. Farrell, B. Stansbury and D. Bernick re same (6.7); prepare for conference with client (.8); confer with client, D. Bernick, L. Urgenson, T. Mace and J. Hernandez re mediation (3.5); correspond re trial preparation (1.0). |
| 12/5/2008 | Scott A McMillin | 10.00 | Prepare for and attend conference with joint defense re discovery motions (.5); review and revise discovery motions (1.0); confer with client re same (.6); prepare for and run training session re document review (.8); review and revise master trial outline (1.0); review government document production (5.6); review discovery correspondence (.2); confer with client re mediation (.3). |
| 12/5/2008 | Laurence A Urgenson | 8.80 | Draft mediation presentation (2.0); confer with T. Mace and J. Hernandez re mediation and motions (2.8); confer with D. Bernick, T. Mace and client re mediation presentation (3.5); further confer with J. Hernandez and T. Mace re same (.5). |
| 12/6/2008 | Vidhya Ragunathan | 2.00 | Conduct document review. |
| 12/6/2008 | Assaf Sternberg | 8.50 | Assist K. Osman prepare mediation materials (5.0); prepare trial witness-related materials (3.5). |
| 12/6/2008 | Sarah B Whitney | 10.20 | Prepare and distribute witness files for cross examination preparation (7.8); prepare post 9-17-08 affirmative case module graphics for D. Bernick (1.2); review and code monthly reports database (1.2). |
| 12/6/2008 | Michael Kilgarriff | 5.50 | Review cross witness files for completeness (1.0); review government production database for supplemental witness material (4.5). |
| 12/6/2008 | Jared Voskuhl | 8.20 | Review government production databases for supplemental witness material. |
| 12/6/2008 | Terrell D Stansbury | 1.50 | Assist with document review. |
| 12/6/2008 | Khalid M Osman | 8.00 | Review and prepare witness files (6.6); conduct database searches to locate key documents (.9); oversee A. Sternberg and S. Olender re outstanding projects (.5). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2008 | Tyler D Mace | 14.00 | Confer with defense counsel re mediation (1.5); prepare for mediation (12.5). |
| 12/6/2008 | James Golden | 1.20 | Revise response to government motion (.8); review government production for key documents (.4). |
| 12/6/2008 | Jason P Hernandez | 13.00 | Prepare for mediation. |
| 12/6/2008 | Brian T Stansbury | 0.30 | Analyze expert testimony motion and provide comments. |
| 12/6/2008 | Peter A Farrell | 11.70 | Draft response to government's motion for reconsideration (11.3); confer with T. Mace re same (.4). |
| 12/6/2008 | Timothy J Fitzsimmons | 3.00 | Analyze government documents and correspond re same with P. King. |
| 12/6/2008 | Patrick J King | 9.00 | Prepare presentation slides for review of T. Mace (.9); continue drafting trial outline (8.1). |
| 12/6/2008 | April Albrecht | 8.00 | Review and update pleadings database (1.1); update monthly reports database (1.0); update coded government productions database (5.9). |
| 12/6/2008 | Shawn M Olender | 4.50 | Conduct database searches to identify key materials for expert. |
| 12/6/2008 | David M Bernick, P.C. | 6.00 | Confer re mediation (2.2); draft graphics (2.0); draft and revise briefs (1.8). |
| 12/6/2008 | Walter R Lancaster | 7.60 | Draft and revise cross outline. |
| 12/6/2008 | Scott A McMillin | 0.80 | Draft response to motion to supplement (.6); confer re witness assignments and cross examination outlines (.2). |
| 12/6/2008 | Laurence A Urgenson | 10.50 | Confer re mediation presentation and related documents with T. Mace and J. Hernandez (8.5); confer with joint defense re same (1.0); confer with S. Spivack and D. Krakoff re same (1.0). |
| 12/7/2008 | Thomas N Nelson, Jr. | 3.00 | Create and index collection of electronic documents from government production database and supplemental production databases (2.2); upload exported documents to vendor's FTP server (.8). |
| 12/7/2008 | Sarah B Whitney | 4.50 | Review and code monthly reports database. |
| 12/7/2008 | Michael Kilgarriff | 7.70 | Review narrative database for completeness (.5); review monthly reports database for completeness (7.2). |
| 12/7/2008 | Jared Voskuhl | 6.20 | Review monthly reports database for completeness. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2008 | Khalid M Osman | 7.00 | Review and update witness files (4.5); prepare mediation materials for T. Mace (1.1); correspond with vendor re same (.4); update case files accordingly (1.0). |
| 12/7/2008 | Tyler D Mace | 20.00 | Confer with defense counsel re mediation (1.5); prepare for mediation (12.5). |
| 12/7/2008 | James Golden | 1.30 | Revise response to government motion. |
| 12/7/2008 | Jason P Hernandez | 11.00 | Prepare for mediation. |
| 12/7/2008 | Brian T Stansbury | 0.20 | Provide comments on brief. |
| 12/7/2008 | Timothy J Fitzsimmons | 2.00 | Analyze government documents. |
| 12/7/2008 | Patrick J King | 7.80 | Continue draft of trial outline. |
| 12/7/2008 | Karen F Lee | 1.80 | Review expert testimony. |
| 12/7/2008 | Heather Bloom | 4.40 | Continue reviewing documents on IRIS. |
| 12/7/2008 | David M Bernick, P.C. | 4.50 | Draft and revise outline and graphics. |
| 12/7/2008 | Walter R Lancaster | 6.50 | Draft and revise cross outline. |
| 12/7/2008 | Scott A McMillin | 4.00 | Draft expert supplementation motion response (1.6); confer re same (.3); review government document production (1.7); correspond with joint defense re same (.4). |
| 12/7/2008 | Laurence A Urgenson | 13.50 | Confer with D. Bernick, B. Harding and T. Mace case status and strategy (.5); confer with T. Mace and J. Hernandez re same (.5); confer with S. Spivack and R. Walsh re same (.2); draft presentation and review related materials drafts and research (12.3). |
| 12/8/2008 | Assaf Sternberg | 6.00 | Assist K. Osman with preparation of mediation materials (2.5); prepare trial witness-related materials for attorneys (3.5). |
| 12/8/2008 | Sarah B Whitney | 8.00 | Prepare government supplemental expert materials (.3); prepare E. Ahern's witness brief comments (.2); review and code monthly reports database (7.0); prepare witness files for cross examination preparation (.5). |
| 12/8/2008 | Michael Kilgarriff | 7.50 | Review monthly reports database for completeness. |
| 12/8/2008 | Jared Voskuhl | 11.20 | Review and update pleadings database (.2); review monthly reports database for completeness (7.5); review government productions databases for documents cited in affirmative case modules (3.5). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2008 | Morgan Rohrhofer | 1.00 | Review and summarize expert materials for B. Stansbury. |
| 12/8/2008 | Alex L Karan | 6.40 | Confer with IRIS re document review issues (1.2); review documents (1.8); coordinate and execute document review protocol (2.0); analyze and resolve module section issues (1.4). |
| 12/8/2008 | Terrell D Stansbury | 7.50 | Update witness files and prepare logistics re attorney review (7.0); confer with K. Osman re same (.5). |
| 12/8/2008 | Khalid M Osman | 4.50 | Prepare mediation materials for attorneys. |
| 12/8/2008 | Tyler D Mace | 8.70 | Attend mediation with government (5.0); confer with client (1.5); correspond with co-counsel re case issues (2.2). |
| 12/8/2008 | Samuel Blatnick | 9.90 | Review documents produced by government for trial. |
| 12/8/2008 | James Golden | 6.30 | Revise response to government motion (5.1); review government production for key documents (1.2). |
| 12/8/2008 | Jason P Hernandez | 2.00 | Prepare for mediation. |
| 12/8/2008 | Rebecca A Koch | 0.20 | Confer re trial preparation. |
| 12/8/2008 | Peter A Farrell | 10.40 | Revise responsive motions re government's motions (7.7); confer with team re same (1.4); review and confer with team re government's motion (1.3). |
| 12/8/2008 | Timothy J Fitzsimmons | 9.50 | Analyze government documents. |
| 12/8/2008 | Derek Muller | 11.50 | Review documents from recent government production (8.0); review monthly reports (1.5); confer with J. Golden re module (.2); review module (.3); review witness files to prepare cross examination (1.5). |
| 12/8/2008 | Patrick J King | 12.20 | Edit and finalize motion re witness list order for filing (2.5); continue draft of trial outline (9.7). |
| 12/8/2008 | April Albrecht | 7.50 | Update monthly reports database (1.0); review and update coded government productions database (6.5). |
| 12/8/2008 | David M Boutrous | 8.00 | Review and organize documents by substantive category (1.0); cite-check and review response motion (4.0); organize exhibits to motion (1.5); update docket (.5); locate and distribute certain materials for B. Stansbury (1.0). |
| 12/8/2008 | Natalya Palma | 7.50 | Quality-check exhibits to joint response (1.0); organize documents cited in modules re cross examination files (6.5). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2008 | Carlos A Padilla | 2.50 | Cite-check defendants' joint response to government's motion. |
| 12/8/2008 | Heather Bloom | 8.30 | Continue reviewing documents on IRIS (7.7); review newly-filed motions (.6). |
| 12/8/2008 | Kyle T Cutts | 0.80 | Review documents. |
| 12/8/2008 | Lauren E Kozak | 7.00 | Review documents produced by government. |
| 12/8/2008 | Linda L Cordeiro | 7.70 | Review and organize materials re case management and case management database. |
| 12/8/2008 | Lib Gov't Agency Research | 1.00 | Library Research. |
| 12/8/2008 | Ellen T Ahern | 6.80 | Review and provide comments of various draft motions (3.0); review past testimony (3.3); confer with S. McMillin re mediation (.2); review expert issues (.3). |
| 12/8/2008 | David M Bernick, P.C. | 8.50 | Prepare for and participate in mediation. |
| 12/8/2008 | Walter R Lancaster | 9.00 | Draft jury instructions (5.9); draft cross outline (3.1). |
| 12/8/2008 | Barbara M Harding | 11.10 | Review, analyze and revise draft pleadings re expert issues and confer with team members and joint defense team re same (3.2); prepare for mediation (1.0); participate in court-ordered mediation (3.5); confer with client and team re same (1.0); confer with T. Mace, P. King, J. Hernandez and S. McMillin re trial preparation issues (.8); review and analyze trial testimony (1.6). |
| 12/8/2008 | Scott A McMillin | 6.30 | Draft responses to motions to supplement and confer re same (2.3); confer with joint defense re expert supplementation and mediation issues (.5); confer re document review (.5); review motion and confer re same (.3); revise master trial outline (1.3); review document production (1.4). |
| 12/8/2008 | Laurence A Urgenson | 7.10 | Draft mediation presentation (1.5); confer with clients, T. Mace and B. Harding re same (.5); participate in mediation (3.2); confer with clients, T. Mace and B. Harding re same (1.0); confer with T. Mace and B. Harding re case status and motions (.5); confer with S. Spivack re status (.2); confer with T. Mace re same (.1); confer with M. Shumsky re same (.1). |
| 12/9/2008 | Assaf Sternberg | 8.50 | Prepare trial witness-related materials for attorneys. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | Sarah B Whitney | 10.00 | Gather depositions for E. Leibenstein (.2); locate power point presentation for S. McMillin (.5); review and code monthly reports database (7.0); review and analyze government productions database for production documents requested by vendor (2.3). |
| 12/9/2008 | Michael Kilgarriff | 10.00 | Review monthly reports database for completeness. |
| 12/9/2008 | Jared Voskuhl | 12.00 | Update pleadings database (.5); confer A. Harris-John re database creation (.3); review and analyze government productions databases for margin reports of affirmative case modules (4.2); review monthly reports database for completeness (7.0). |
| 12/9/2008 | Erin Maher | 3.50 | Export tagged records from monthly reports database (2.1); load images and OCR into pleadings database and perform quality control checks against same (1.4). |
| 12/9/2008 | Marvin R Gibbons, Jr. | 1.50 | Address issues re remote trial office logistics. |
| 12/9/2008 | Megan M Brown | 7.00 | Prepare case directory for team. |
| 12/9/2008 | Morgan Rohrhofer | 8.00 | Assist B. Stansbury with expert conference. |
| 12/9/2008 | Alex L Karan | 4.50 | Review documents (1.4); research and analyze module outline issues (1.8); draft and revise cross examination outlines sections (1.3). |
| 12/9/2008 | Terrell D Stansbury | 7.50 | Prepare logistics and files re witness files for review (4.0); assist expert consultant with document request (3.5). |
| 12/9/2008 | Khalid M Osman | 4.80 | Continue with trial preparation (1.5); conduct database searches to locate key witness files (1.0); review and update witness files accordingly (1.5); oversee legal assistants re outstanding projects (.8). |
| 12/9/2008 | Tyler D Mace | 7.80 | Review TSCA defense and prepare presentation re same (2.6); confer with expert re same (3.0); confer with client (1.6); confer with S. McMillin (.6). |
| 12/9/2008 | Michael D Shumsky | 3.00 | Draft/revise legal issues roadmap. |
| 12/9/2008 | Samuel Blatnick | 9.00 | Review documents produced by government for trial. |
| 12/9/2008 | James Golden | 3.50 | Review government production for key documents. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | Rebecca A Koch | 6.80 | Confer with T. Mace, T. Fitzsimmons and consultants re trial preparation (1.8); review factual materials re same (2.0); confer with B. Harding, T. Mace, E. Ahern, P. King re trial outline (.2); review factual materials re same (2.8). |
| 12/9/2008 | Brian T Stansbury | 5.50 | Prepare for expert conference (1.0); confer with K. Lee, S. McMillin and expert re potential expert testimony (4.2); confer with expert re revised tables (.3). |
| 12/9/2008 | Peter A Farrell | 10.10 | Draft memorandum and review key documents re witness cross examination (9.8); confer with T. Stansbury re case materials (.3). |
| 12/9/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government documents (8.0); confer with T. Mace and R. Koch re same (1.0). |
| 12/9/2008 | Derek Muller | 7.50 | Review documents from recent government production (5.0); review monthly reports (1.5); edit module (.5); review witness files to prepare for cross examination (.5). |
| 12/9/2008 | Patrick J King | 9.80 | Draft trial outline (6.3); review government's motion (.4); confer with B. Harding, S. McMillin, E. Ahern and A. Karan re work product schedule (.6); review and revise trial outline re same (2.5). |
| 12/9/2008 | Shani Moore Weatherby | 1.30 | Continue reviewing documents included in government's supplemental production. |
| 12/9/2008 | April Albrecht | 5.50 | Review and update coded government productions database (4.0); prepare and deliver extractions to vendors for processing (1.5). |
| 12/9/2008 | David M Boutrous | 7.20 | Confer with K. Osman and N. Palma re finalizing project (.5); confer with P. King re classification of certain documents (.5); organize documents by substantive category (4.2); organize file documents in preparation for vendor (2.0). |
| 12/9/2008 | Natalya Palma | 7.50 | Organize documents cited in modules for P. King re cross examination files. |
| 12/9/2008 | Carlos A Padilla | 2.00 | Review and prepare pleadings binder for attorney review. |
| 12/9/2008 | Karen F Lee | 8.10 | Confer with B. Stansbury, S. McMillin and expert (5.0); draft witness cross examination outline (3.1). |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2008 | Heather Bloom | 8.00 | Confer with P. King re mediation (.2); continue reviewing documents on IRIS (7.3); review recently-filed motions (.3); confer with E. Ahern re witness files (.2). |
| 12/9/2008 | Shawn M Olender | 11.00 | Prepare trial witness-related materials for attorneys. |
| 12/9/2008 | Linda L Cordeiro | 6.00 | Review and organize documents re case management and case management database. |
| 12/9/2008 | Ellen T Ahern | 5.80 | Review data for expert (1.0); review revised trial outline and confer re same (3.0); follow up on witness files and cross-outlines (1.0); follow up with A. Klapper re various expert issues (.8). |
| 12/9/2008 | Walter R Lancaster | 8.00 | Draft jury instructions. |
| 12/9/2008 | Barbara M Harding | 6.50 | Review and analyze witness testimony (.8); review draft and correspond re expert preparation, motions issues and trial outline (1.6); review and analyze trial outline and correspond and confer with S. McMillin, E. Ahern, P. King, B. Stansbury and R. Koch re same (2.2); review expert analysis and confer and correspond with B. Stansbury re same (.8); correspond and confer with T. Mace re trial strategy issues and preparation (.5); confer with client re trial preparation (.2); confer with consultant (.4). |
| 12/9/2008 | Scott A McMillin | 8.10 | Prepare for and confer with expert re expert work (4.5); draft cross outlines (.7); prepare for and attend team conference re trial outlines (.8); confer re document review (.4); confer re trial preparation and witness interviews (.7); review government production documents (1.0). |
| 12/9/2008 | Laurence A Urgenson | 4.00 | Review case documents and work on revised case outline (3.0); confer with S. Spivack re case status and strategy (.8); respond to case correspondence (.2). |
| 12/10/2008 | Vidhya Ragunathan | 1.00 | Conduct document review. |
| 12/10/2008 | Assaf Sternberg | 5.50 | Assist D. Boutrous with organizing cross examination documents (1.5); prepare trial witness-related materials for attorneys (1.0); assist K. Osman with 12/11 conference preparation (3.0). |
| 12/10/2008 | Sarah B Whitney | 5.00 | Update appellate pleadings database (1.0); gather and organize attorney work product re affirmative case modules (4.0). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/2008 | Michael Kilgarriff | 10.50 | Review and analyze affirmative case module work product and create module margin reports. |
| 12/10/2008 | Jared Voskuhl | 12.00 | Update pleadings database (.5); review and analyze government productions databases for margin reports of affirmative case modules (4.0); review and analyze government productions databases for same (7.5). |
| 12/10/2008 | Erin Maher | 1.00 | Load data, images and OCR into monthly reports database (.6); perform quality control checks (.4). |
| 12/10/2008 | Marvin R Gibbons, Jr. | 2.00 | Address matters re remote trial office logistics. |
| 12/10/2008 | Megan M Brown | 5.00 | Review affirmative case module database to provide narratives to IES. |
| 12/10/2008 | Alex L Karan | 5.70 | Devise protocol for key document review (.8); confer with IRIS and S. McMillin re same (.6); review documents (2.0); analyze legal issues (1.5); coordinate document review (.8). |
| 12/10/2008 | Terrell D Stansbury | 7.00 | Prepare logistics re transcribed interviews (1.0); prepare logistics and update witness files for attorney review (5.5); update case files (.5). |
| 12/10/2008 | Khalid M Osman | 8.00 | Continue with trial preparation (1.9); conduct database searches to locate key witness files (.5); review and update witness files (.4); oversee legal assistants re outstanding projects (2.1); prepare key materials for attorneys (2.1); update case files accordingly (1.0). |
| 12/10/2008 | Tyler D Mace | 13.10 | Confer with counsel for potential witness (.6); confer with L. Urgenson (.5); prepare for witness interview (3.5); review and revise trial outline (5.3); confer with co-counsel re case status (3.2). |
| 12/10/2008 | Michael D Shumsky | 5.00 | Draft/revise legal issues roadmap. |
| 12/10/2008 | Daniel T Rooney | 6.50 | Make logistical arrangements for trial (2.0); review coding of historical DOJ productions (1.9); update cross files (.8); review Lextranet for documents requested by expert (1.8). |
| 12/10/2008 | Samuel Blatnick | 2.10 | Review documents produced by government for trial. |
| 12/10/2008 | James Golden | 2.00 | Review government production for key documents (1.1); revise fact outlines (.9). |
| 12/10/2008 | Rebecca A Koch | 1.30 | Review factual materials re trial outline and draft same. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Peter A Farrell | 9.70 | Review and analyze key documents and case materials re cross examination preparation (9.4); review correspondence from S. McMillin re government's document production (.3). |
| 12/10/2008 | Henry A Thompson, II | 6.70 | Draft witness summary. |
| 12/10/2008 | Timothy J Fitzsimmons | 8.50 | Analyze government documents. |
| 12/10/2008 | Derek Muller | 8.00 | Review documents from recent government production (5.5); review monthly reports (1.5); review witness files to prepare for cross examination (1.0). |
| 12/10/2008 | Patrick J King | 8.50 | Review and update basic trial outline (2.7); continue draft of master trial outline (5.8). |
| 12/10/2008 | Shani Moore Weatherby | 3.20 | Continue reviewing documents included in government's supplemental production. |
| 12/10/2008 | April Albrecht | 7.00 | Update monthly reports database (1.0); review and update appellate pleadings database (1.2); continue extractions from DC databases (2.0); review and update coded government productions database (2.8). |
| 12/10/2008 | David M Boutrous | 6.70 | Reorganize documents for attorneys' review (1.2); organize documents in chronological order in preparation for attorney review (4.5); quality-check file documents (1.0). |
| 12/10/2008 | Natalya Palma | 7.00 | Organize documents cited in modules re cross examination files (3.0); organize documentation according to timeline and case narrative (4.0). |
| 12/10/2008 | Carlos A Padilla | 1.00 | Review and prepare witness interview memoranda for attorney review. |
| 12/10/2008 | Karen F Lee | 7.80 | Draft witness cross examination. |
| 12/10/2008 | Heather Bloom | 8.20 | Continue reviewing documents on IRIS. |
| 12/10/2008 | Shawn M Olender | 6.50 | Prepare trial witness related materials for attorneys. |
| 12/10/2008 | Linda L Cordeiro | 1.70 | Retrieve and index requested documents. |
| 12/10/2008 | Ellen T Ahern | 0.80 | Review draft trial outline re outstanding issues (.3); review past testimony (.5). |
| 12/10/2008 | David M Bernick, P.C. | 4.00 | Draft outline and graphics (2.0); draft jury instructions (2.0). |
| 12/10/2008 | Walter R Lancaster | 8.00 | Prepare for defense team conference (6.4); attend defense team conference (1.6). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Scott A McMillin | 8.00 | Conduct government document review (4.0); prepare for cross examination (3.0); correspond with client and joint defense re document review (.7); confer with client re trial preparation (.3). |
| 12/10/2008 | Laurence A Urgenson | 1.90 | Review documents and correspondence (1.5); confer with S. Spivack re case status and strategy (.2); confer with T. Mace re same (.2). |
| 12/11/2008 | Assaf Sternberg | 1.50 | Assist K. Osman with preparation of trial witness-related materials. |
| 12/11/2008 | Michael Kilgarriff | 3.00 | Review and analyze affirmative case module work product and create module margin reports (2.0); prepare expert reports for distribution (1.0). |
| 12/11/2008 | Jared Voskuhl | 13.00 | Update pleadings database (.5); review and analyze government productions databases for margin reports of affirmative case modules (12.5). |
| 12/11/2008 | Marvin R Gibbons, Jr. | 3.00 | Address matters re remote trial office logistics. |
| 12/11/2008 | Morgan Rohrhofer | 2.00 | Create index of cross-examination materials. |
| 12/11/2008 | Alex L Karan | 5.70 | Confer with consultants and S. McMillin re science issues (4.5); draft and revise cross examination outlines (1.2). |
| 12/11/2008 | Terrell D Stansbury | 7.50 | Review and tag depositions in preparation for attorney review. |
| 12/11/2008 | Khalid M Osman | 5.50 | Continue with trial preparation (1.6); review and update witness files accordingly (1.3); oversee legal assistants re outstanding projects (1.1); update case files accordingly (1.5). |
| 12/11/2008 | Tyler D Mace | 12.00 | Attend witness interview (10.0); confer with K&E team re same (2.0). |
| 12/11/2008 | Michael D Shumsky | 7.00 | Draft and revise legal issues roadmap. |
| 12/11/2008 | Daniel T Rooney | 2.00 | Make logistical arrangements for trial. |
| 12/11/2008 | James Golden | 4.00 | Review government production for key documents. |
| 12/11/2008 | Rebecca A Koch | 0.80 | Review documents and deposition transcripts and confer with T. Stansbury re same. |
| 12/11/2008 | Brian T Stansbury | 3.30 | Confer with expert re case status and potential testimony (.8); revise and supplement portions of trial outline and review materials re same (2.5). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2008 | Peter A Farrell | 11.40 | Participate in joint defense conference re case status and next steps (1.4); draft memorandum re cross examination preparation (6.7); draft response re government's motion (3.3). |
| 12/11/2008 | Timothy J Fitzsimmons | 9.50 | Analyze government documents. |
| 12/11/2008 | Derek Muller | 8.00 | Review documents from recent government production (5.0); review monthly reports (1.8); review witness files to prepare for cross examination (1.2). |
| 12/11/2008 | Patrick J King | 9.70 | Update draft trial outline summary for review of B. Harding and E. Ahern (4.7); continue draft of master trial outline (4.5); confer with team and joint defense re case status (.5). |
| 12/11/2008 | April Albrecht | 4.50 | Prepare and deliver additional extracted data from DC databases to vendor. |
| 12/11/2008 | David M Boutrous | 6.80 | Confer with T. Stansbury re assignment of projects to case assistants (.5); confer with K. Osman re future projects and trial schedule (.5); create binder index for module (2.2); search for certain cross examination outlines pertaining to "A" witnesses (.4); review joint defense team presentation materials (3.2). |
| 12/11/2008 | Natalya Palma | 7.50 | Review Lextranet files (5.5); quality-check and organize documents cited in modules and confer with D. Boutrous re same (2.0). |
| 12/11/2008 | Karen F Lee | 10.40 | Confer with joint defense team (1.5); conduct document review (7.9); draft witness cross examination (1.0). |
| 12/11/2008 | Heather Bloom | 9.40 | Continue reviewing documents on IRIS (8.1); confer with joint defense team (1.3). |
| 12/11/2008 | Lauren E Kozak | 1.50 | Review interview transcripts in order to draft outline (1.3); review documents produced by government (.2). |
| 12/11/2008 | Shawn M Olender | 6.30 | Prepare witness files for attorney review. |
| 12/11/2008 | Linda L Cordeiro | 7.20 | Review and organize documents re case management and case management database. |
| 12/11/2008 | Lib Gov't Agency Research | 1.00 | Government Agency Research. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2008 | Ellen T Ahern | 7.50 | Review logistics related to trial (.2); confer with experts, S. McMillin and W. Lancaster (6.3); review draft trial outline (1.0). |
| 12/11/2008 | David M Bernick, P.C. | 8.00 | Draft jury instructions and confer re same (3.5); prepare graphics (2.7); participate in joint defense conference (1.8). |
| 12/11/2008 | Walter R Lancaster | 8.00 | Attend defense team conference. |
| 12/11/2008 | Scott A McMillin | 8.00 | Prepare for and attend conference with experts (5.3); confer with client re document review (.4); prepare for and participate in joint defense conference (1.0); revise master trial outline (.2); confer with trial team re trial preparation (.5); prepare risk assessment tutorial (.6). |
| 12/11/2008 | Laurence A Urgenson | 2.00 | Confer with S. Spivack re status (.3); review documents (.3); participate in weekly joint defense conference (1.4). |
| 12/12/2008 | Assaf Sternberg | 1.00 | Attend team conference re upcoming trial projects. |
| 12/12/2008 | Daniel G Schovain | 2.00 | Review case materials. |
| 12/12/2008 | Sarah B Whitney | 0.70 | Prepare materials for D. Schovain. |
| 12/12/2008 | Michael Kilgarriff | 2.00 | Review and analyze government productions database for completeness. |
| 12/12/2008 | Jared Voskuhl | 11.50 | Update pleadings database (.5); review and analyze government productions databases (11.0). |
| 12/12/2008 | Erin Maher | 0.80 | Prepare new documents for pleadings database. |
| 12/12/2008 | Marvin R Gibbons, Jr. | 6.00 | Address matters re remote trial office logistics (4.9); set up server for data transfer and printing (1.1). |
| 12/12/2008 | Megan M Brown | 7.00 | Review affirmative case modules to add missing cited documents. |
| 12/12/2008 | Morgan Rohrhofer | 0.50 | Confer with M. Brown re database issues. |
| 12/12/2008 | Terrell D Stansbury | 6.50 | Confer with K. Osman, C. Padilla and others re witness files and trial logistics (1.0); update case files (1.5); prepare transcripts for attorney review (4.0). |
| 12/12/2008 | Khalid M Osman | 3.50 | Continue with trial preparation (1.6); review and update witness files (.7); attend team conference re case status and upcoming projects (.7); update case files accordingly (.5). |
| 12/12/2008 | Tyler D Mace | 8.00 | Conduct witness interview. |
| 12/12/2008 | Michael D Shumsky | 3.50 | Draft/revise legal issues roadmap. |

A-85

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/12/2008 | Daniel T Rooney | 2.50 | Make logistical arrangements for trial. |
| 12/12/2008 | James Golden | 1.20 | Review government production for key documents. |
| 12/12/2008 | Brian T Stansbury | 1.40 | Analyze supplemental production materials and draft memo re same (.5); confer with expert re expert conference (.1); prepare for same (.3); analyze cross outline materials (.5). |
| 12/12/2008 | Peter A Farrell | 10.10 | Confer with team re case status and next steps (.9); confer with B. Harding and M. Shumsky re strategy (1.3); draft response to government's motion (1.2); draft memorandum re cross examination preparation (6.7). |
| 12/12/2008 | Timothy J Fitzsimmons | 9.00 | Draft memorandum re government documents and correspond re same with T. Mace and B. Harding. |
| 12/12/2008 | Derek Muller | 7.50 | Review documents from recent government production (1.5); review monthly reports (2.5); review witness files to prepare for cross examination (3.5). |
| 12/12/2008 | Patrick J King | 1.20 | Confer with D. Bernick, B. Harding, S. McMillin, W. Lancaster, E. Ahern, T. Mace, P. Farrell, M. Shumsky and team re case status. |
| 12/12/2008 | Shani Moore Weatherby | 2.70 | Continue reviewing documents included in government's supplemental production. |
| 12/12/2008 | April Albrecht | 1.00 | Extract additional images from DC databases and deliver additional images to vendor. |
| 12/12/2008 | David M Boutrous | 6.50 | Update docket (.3); attend legal assistant team conference re trial preparation (1.0); review joint defense team presentation materials (2.7); confer with B. Stansbury re expert witness materials project (.7); prepare expert witness materials (1.8). |
| 12/12/2008 | Natalya Palma | 5.50 | Attend team conference re trial and upcoming projects (1.0); quality-check and organize documents cited in modules and confer with D. Boutrous re same (4.5). |
| 12/12/2008 | Carlos A Padilla | 4.30 | Review and prepare witness files for attorney review. |
| 12/12/2008 | Karen F Lee | 6.50 | Conduct document review (5.3); draft cross examination outline (1.2). |
| 12/12/2008 | Heather Bloom | 4.00 | Review new filings (.2); continue document review (3.8). |
| 12/12/2008 | Kyle T Cutts | 3.30 | Research legal issues (2.0); draft memorandum re same (1.3). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2008 | Lauren E Kozak | 5.20 | Review documents to draft outline for interview (2.9); confer with B. Stansbury re document review (2.3). |
| 12/12/2008 | Shawn M Olender | 5.00 | Attend team conference (.7); prepare witness materials for co-counsel review (4.3). |
| 12/12/2008 | Linda L Cordeiro | 12.70 | Review and organize case materials re case management and case management database. |
| 12/12/2008 | Ellen T Ahern | 4.50 | Participate in team conference (1.0); review and coordinate with P. King re trial outline (2.0); follow up on cross outlines (.7); review past testimony (.8). |
| 12/12/2008 | David M Bernick, P.C. | 3.00 | Draft slides (1.9); participate in team conference (1.1). |
| 12/12/2008 | Walter R Lancaster | 7.50 | Draft jury instructions. |
| 12/12/2008 | Barbara M Harding | 6.60 | Review and analyze documents and exhibits (3.4); confer with team re trial strategy (.5); confer with P. Farrell and M. Shumsky re legal research and review documents re same (.6); review correspondence and documents re orders (1.0); review witness testimony (1.1). |
| 12/12/2008 | Scott A McMillin | 7.50 | Prepare for and confer with team re trial preparation and outlines (.8); draft trial graphics (1.5); prepare for and attend conference with risk assessment team (.6); prepare risk assessment tutorial (.4); review government document production (3.3); review court orders and government reply briefs (.6); confer re same (.3). |
| 12/12/2008 | Laurence A Urgenson | 2.00 | Confer with S. Spivack re case status and strategy (.5); review legal issues "roadmap" and related case files (1.5). |
| 12/13/2008 | James Golden | 2.80 | Review government production for key documents (.9); draft sections of module (1.9). |
| 12/13/2008 | Rebecca A Koch | 3.00 | Review factual materials and draft trial outline. |
| 12/13/2008 | Peter A Farrell | 5.30 | Draft response to government's motion. |
| 12/13/2008 | Patrick J King | 1.00 | Review documents from recent government production for case module. |
| 12/13/2008 | Shani Moore Weatherby | 6.80 | Begin preparing pre-interview outline and document compilation for upcoming interview (6.3); continue reviewing documents included in government's supplemental production (.5). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2008 | April Albrecht | 1.30 | Review and update coded government productions database. |
| 12/13/2008 | Lauren E Kozak | 6.10 | Continue to review and analyze documents in order to prepare interview outline. |
| 12/13/2008 | Linda L Cordeiro | 4.00 | Identify, review and organize requested documents per D. Bernick. |
| 12/13/2008 | David M Bernick, P.C. | 4.50 | Revise trial outline. |
| 12/13/2008 | Walter R Lancaster | 8.00 | Draft and revise cross outline (3.2); draft jury instructions (4.8). |
| 12/13/2008 | Scott A McMillin | 1.50 | Review graphics for trial (.2); confer re expert report (.1); review government document production (1.2). |
| 12/13/2008 | Laurence A Urgenson | 5.00 | Continue review of legal issues roadmap and related authorities (1.0); draft additional pretrial briefs and review related orders and research (3.0); review supplemental requests and proposed new instructions (1.0). |
| 12/14/2008 | Sarah B Whitney | 5.70 | Review depositions for privileged content (2.0); review expert reports for privileged content (3.7). |
| 12/14/2008 | Jared Voskuhl | 2.00 | Review government productions databases for documents cited in affirmative case modules (1.3); review and update pleadings database (.7). |
| 12/14/2008 | James Golden | 0.20 | Review government production for key documents. |
| 12/14/2008 | Brian T Stansbury | 1.50 | Analyze cross materials and prepare cross outline. |
| 12/14/2008 | Timothy J Fitzsimmons | 2.00 | Correspond with B. Harding, B. Stansbury, S. McMillin and consulting experts (1.0); analyze government documents (1.0). |
| 12/14/2008 | Patrick J King | 10.30 | Continue draft of master trial outline for review of D. Bernick. |
| 12/14/2008 | Shani Moore Weatherby | 5.80 | Continue preparing pre-interview outline and document compilation. |
| 12/14/2008 | April Albrecht | 2.00 | Review and update coded government productions database. |
| 12/14/2008 | Lauren E Kozak | 2.20 | Draft outline for interview. |
| 12/14/2008 | David M Bernick, P.C. | 4.30 | Revise graphics (4.0); confer with S. McMillin re same (.3). |
| 12/14/2008 | Walter R Lancaster | 8.50 | Draft and revise jury instructions (3.9); draft and revise cross outline (4.6). |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2008 | Scott A McMillin | 1.90 | Review graphics for trial and confer with D. Bernick re same (.3); review government document production (1.6). |
| 12/14/2008 | Laurence A Urgenson | 1.70 | Continue review of trial materials. |
| 12/15/2008 | Daniel G Schovain | 4.50 | Review expert reliance materials and update related database and document index. |
| 12/15/2008 | Sarah B Whitney | 10.50 | Prepare affirmative case module materials for E. Ahern (1.0); gather and index studies for E. Ahern (.5); confer with team re case status and tasks (1.0); review and code monthly reports database (2.0); prepare witness files for cross preparation (3.5); review and update case calendar (.2); update reliance material (2.3). |
| 12/15/2008 | Michael Kilgarriff | 7.20 | Review expert reliance database for completeness (4.2); confer with team re trial (1.0); review monthly reports database for completeness (2.0). |
| 12/15/2008 | Jared Voskuhl | 11.50 | Review and update pleadings database (.5); review government productions databases for documents cited in affirmative case modules (11.0). |
| 12/15/2008 | Erin Maher | 0.80 | Convert additional pleadings to appropriate format, input into pleadings database and perform standard quality-control checks. |
| 12/15/2008 | Megan M Brown | 7.00 | Gather, review and organize documents cited in affirmative case modules (4.9); prepare database re same (2.1). |
| 12/15/2008 | Morgan Rohrhofer | 4.50 | Review and prepare witness interviews for further attorney review. |
| 12/15/2008 | Alex L Karan | 5.60 | Coordinate and execute document review (3.2); revise module outline section (1.2); revise cross examination outlines (1.2). |
| 12/15/2008 | Terrell D Stansbury | 7.50 | Review and prepare deposition transcripts for attorney review. |
| 12/15/2008 | Tyler D Mace | 9.30 | Confer with team re trial outline (4.2); confer with D. Bernick and S. McMillin re motion to strike (2.2); confer with co-counsel re witness interviews (2.9). |
| 12/15/2008 | Michael D Shumsky | 5.00 | Revise draft jury instructions. |
| 12/15/2008 | Daniel T Rooney | 4.00 | Make logistical arrangements for trial (2.3); review and prepare cross files (1.7). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2008 | James Golden | 2.70 | Review government production for key documents. |
| 12/15/2008 | Brian T Stansbury | 6.00 | Confer with expert witness in preparation for potential direct testimony (2.3); confer with expert re cross examination of opposing expert (2.2); analyze files and deposition testimony and incorporate into cross examination outline (1.5). |
| 12/15/2008 | Peter A Farrell | 10.70 | Confer with L. Urgenson, B. Harding and T. Mace re legal strategy (1.3); revise response re government's motion (.8); draft memorandum re witness cross-examination (8.6). |
| 12/15/2008 | Henry A Thompson, II | 4.60 | Draft witness summary. |
| 12/15/2008 | Timothy J Fitzsimmons | 8.50 | Analyze government documents. |
| 12/15/2008 | Derek Muller | 11.00 | Review documents from recent government production (7.1); review monthly reports (2.8); review witness files to prepare cross examination (1.1). |
| 12/15/2008 | Patrick J King | 12.90 | Continue draft of master trial outline (5.7); confer with P. Farrell re key witness cross examination outline (.3); begin draft outline for same (2.7); confer with H. Bloom re same (.3); confer with B. Harding and T. Mace re trial outline (1.2); incorporate edits and update draft re same (2.7). |
| 12/15/2008 | Shani Moore Weatherby | 2.30 | Continue reviewing documents included in government's supplemental production. |
| 12/15/2008 | April Albrecht | 6.50 | Review and update coded government productions database (2.0); continue extractions from DC databases for delivery of data to vendors and update spreadsheet re same (4.5). |
| 12/15/2008 | David M Boutrous | 7.20 | Review and update docket (.5); review supplemental materials for relevant documents (5.5); draft memorandum re findings of same (1.2). |
| 12/15/2008 | Natalya Palma | 7.50 | Organize and label supplemental documents for all witnesses according to assigned attorney (2.5); review deposition summaries for relevant information in preparation for attorney review (3.8); create and update docket binder (1.2). |
| 12/15/2008 | Karen F Lee | 7.50 | Conduct document review. |
| 12/15/2008 | Heather Bloom | 9.10 | Confer with P. King re cross outlines (.4); conduct document review on IRIS (8.7). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2008 | Kyle T Cutts | 5.20 | Confer with team re jury instructions and necessary additions for distribution to joint defense team (1.7); edit jury instructions (3.5). |
| 12/15/2008 | Lauren E Kozak | 8.90 | Review and edit draft of outline for interview. |
| 12/15/2008 | Shawn M Olender | 7.50 | Prepare witness files for attorney review. |
| 12/15/2008 | Linda L Cordeiro | 7.20 | Review and organize case materials re case management and case management database. |
| 12/15/2008 | Ellen T Ahern | 6.50 | Review testimony (4.7); confer with B. Harding and S. McMillin re agenda for client conference (.5); review status of cross outlines (.8); review S. McMillin outline of outstanding work (.5). |
| 12/15/2008 | Walter R Lancaster | 3.00 | Draft and revise jury instructions. |
| 12/15/2008 | Barbara M Harding | 11.80 | Correspond re expert issues, trial preparation and cross-examination outlines (.7); confer with E. Ahern re modules and cross-examination outline (.2); review and analyze witness testimony (1.0); confer with L. Urgenson, T. Mace and P. Farrell re draft replies and other motions practice (.8); confer with T. Mace re trial outline (7.0); confer with T. Mace and P. King re same (1.0); review documents re trial outline revisions (.8); draft outline re client conference (.3). |
| 12/15/2008 | Scott A McMillin | 3.00 | Confer re reviewing government documents (.5); confer re trial preparation (1.0); prepare risk assessment graphics and confer with expert re same (1.5). |
| 12/15/2008 | Laurence A Urgenson | 1.40 | Research legal issues (.5); review motion (.3); confer with B. Harding (part), T. Mace and P. Farrell re case status and strategy (.6). |
| 12/16/2008 | Daniel G Schovain | 9.80 | Review expert reliance materials and update related database and document index. |
| 12/16/2008 | Sarah B Whitney | 11.50 | Prepare witness files for cross preparation (3.0); review and code monthly reports database (2.0); review expert reliance databases for completeness (6.5). |
| 12/16/2008 | Michael Kilgarriff | 12.70 | Review monthly reports database for completeness (3.0); review expert reliance for completeness (6.7); prepare cross witness files (3.0). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2008 | Jared Voskuhl | 14.50 | Update pleadings database (.5); review monthly reports database for completeness (10.0); review government productions databases for documents cited in affirmative case modules (4.0). |
| 12/16/2008 | Erin Maher | 0.50 | Export documents from pleadings database and upload same to ftp site for vendor processing. |
| 12/16/2008 | Megan M Brown | 7.00 | Gather, review and index documents cited in affirmative case modules (5.5); prepare database re same (2.5). |
| 12/16/2008 | Morgan Rohrhofer | 11.50 | Review witness interviews and deposition summaries for further attorney review. |
| 12/16/2008 | Alex L Karan | 6.10 | Coordinate and execute document review (4.0); revise module outline section (.6); revise cross examination outlines (1.5). |
| 12/16/2008 | Terrell D Stansbury | 7.50 | Prepare deposition transcripts for attorney review. |
| 12/16/2008 | Tyler D Mace | 9.50 | Draft and revise trial outline (4.2); confer with team re case assignments (1.5); review and revise draft jury instructions (1.5); draft and revise motion to strike response and confer with D. Bernick and S. McMillin re same (2.3). |
| 12/16/2008 | Michael D Shumsky | 4.50 | Revise draft jury instructions and confer re same with L. Urgenson and P. Farrell. |
| 12/16/2008 | Daniel T Rooney | 4.10 | Make logistical arrangements for trial (2.9); prepare summary of logistical arrangements for joint defense team (1.2). |
| 12/16/2008 | James Golden | 4.70 | Review government production for key documents. |
| 12/16/2008 | Brian T Stansbury | 4.00 | Review relevant materials to continue drafting and revising cross outline. |
| 12/16/2008 | Peter A Farrell | 11.10 | Confer with L. Urgenson and M. Shumsky re legal issues and strategy (1.8); conduct legal research re jury instructions (2.2); draft memorandum and confer with P. King re witness cross-examination (4.8); review and revise response to government's motion (2.3). |
| 12/16/2008 | Henry A Thompson, II | 2.90 | Draft witness summaries. |
| 12/16/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents. |

A-92

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/16/2008 | Derek Muller | 9.00 | Review documents from recent government production (7.0); review monthly reports (1.0); prepare cross examination (1.0). |
| 12/16/2008 | Patrick J King | 10.80 | Draft basic outline for witness cross examination (3.5); confer with P. Farrell re same (2.8); review and analyze witness testimony re same in preparation to draft comprehensive outline (4.5). |
| 12/16/2008 | Shani Moore Weatherby | 1.90 | Continue reviewing documents included in government's supplemental production. |
| 12/16/2008 | April Albrecht | 6.50 | Finish remaining extractions from DC databases for delivery to vendors and update tracking spreadsheet re same. |
| 12/16/2008 | David M Boutrous | 7.20 | Review various deposition transcripts for specific language (6.0); confer with S. Olender, T. Stansbury and C. Padilla re certain reliance materials (.7); analyze databases (.5). |
| 12/16/2008 | Natalya Palma | 8.30 | Review deposition summaries for relevant information in preparation for attorney review (7.5); review expert deposition transcripts from civil case for relevant information (.8). |
| 12/16/2008 | Carlos A Padilla | 7.50 | Review and prepare witness deposition transcripts for attorney review. |
| 12/16/2008 | Karen F Lee | 7.50 | Conduct document review. |
| 12/16/2008 | Heather Bloom | 4.40 | Continue document review on IRIS. |
| 12/16/2008 | Kyle T Cutts | 6.20 | Edit jury instructions to reflect changes proposed in team conference (1.3); research certain legal issues (4.9). |
| 12/16/2008 | Shawn M Olender | 10.30 | Review witness depositions, transcripts and reports for attorney and expert consultant review. |
| 12/16/2008 | Linda L Cordeiro | 7.20 | Review and organize case materials re case management and case management database. |
| 12/16/2008 | Ellen T Ahern | 7.00 | Prepare for and participate in client conference with J. Hughes (6.0); review J. Lockey testimony (.5); review draft outline (.5). |
| 12/16/2008 | David M Bernick, P.C. | 4.50 | Revise summary outline and slides. |
| 12/16/2008 | Walter R Lancaster | 7.10 | Draft and revise jury instructions. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/2008 | Barbara M Harding | 8.50 | Prepare for conference with client (1.5); confer with client, T. Mace, S. McMillin and E. Ahern re status of trial preparation, witness interviews and expert preparation (5.5); confer with T. Mace and E. Ahern re testing, data and trial outline issues (.5); review and analyze documents re same (.7); confer with D. Bernick re trial outline (.1); confer with consultant (.2). |
| 12/16/2008 | Scott A McMillin | 8.50 | Prepare for and attend conference with client re trial preparation (5.0); prepare risk assessment slides (1.5); prepare risk assessment tutorial (.6); address matters re trial site logistics (.3); correspond with joint defense (.4); review key production documents and confer re same (.4); review draft response to motion to strike (.3). |
| 12/16/2008 | Laurence A Urgenson | 3.50 | Confer with J. Hughes, B. Harding, S. McMillin, E. Ahern and T. Mace re status (1.3); continue review of research re jury instructions (.2); confer with P. Farrell and M. Shumsky re status (1.7); review draft reply motion and confer with P. Farrell and T. Mace re same (.3). |
| 12/17/2008 | Daniel G Schovain | 9.80 | Review expert reliance materials and update related database. |
| 12/17/2008 | William T Lauchman | 3.00 | Flag transcripts re specific issues. |
| 12/17/2008 | Sarah B Whitney | 11.20 | Update plaintiff reliance materials (3.0); review expert reliance databases for completeness (6.0); review and code monthly reports database (2.2). |
| 12/17/2008 | Michael Kilgarriff | 12.70 | Review expert reliance for completeness (7.7); review monthly reports database for completeness (3.9); prepare witness cross binders (1.1). |
| 12/17/2008 | Jared Voskuhl | 9.50 | Update pleadings database (.5); review government productions databases for documents cited in affirmative case modules (8.8); confer with A. Harris-John re database creation (.2). |
| 12/17/2008 | Megan M Brown | 7.50 | Prepare materials for trial (2.0); prepare supply list order for trial (1.5); prepare module documents for A. Klapper and expert (4.0). |
| 12/17/2008 | Morgan Rohrhofer | 15.00 | Add cited cases to jury instructions (12.0); compile and index documents for B. Stansbury (3.0). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2008 | Alex L Karan | 6.80 | Review, analyze and correct trial outline (1.1); review and analyze revised slide presentations (1.2); confer with IRIS representatives re document review logistics and functionality (1.2); review documents (2.8); revise module outline section (.5). |
| 12/17/2008 | Terrell D Stansbury | 6.50 | Review deposition transcripts and flag particular issues. |
| 12/17/2008 | Tyler D Mace | 10.00 | Conduct witness interview. |
| 12/17/2008 | Michael D Shumsky | 1.50 | Revise draft jury instructions and confer re same with L. Urgenson, P. Farrell and W. Lancaster. |
| 12/17/2008 | Daniel T Rooney | 2.60 | Review and organize documents cited in affirmative case modules. |
| 12/17/2008 | James Golden | 8.40 | Review government production for key documents. |
| 12/17/2008 | Brian T Stansbury | 5.90 | Review relevant documents to draft and revise cross outline. |
| 12/17/2008 | Peter A Farrell | 11.40 | Confer with team re case status and next steps (.8); confer with L. Urgenson, W. Lancaster and M. Shumsky re jury instructions (1.3); confer with L. Urgenson re response to government's motion (.4); revise response (2.3); conduct legal research and review case materials re legal strategy (6.6). |
| 12/17/2008 | Henry A Thompson, II | 1.30 | Draft witness summary. |
| 12/17/2008 | Timothy J Fitzsimmons | 7.50 | Analyze scientific documents. |
| 12/17/2008 | Derek Muller | 7.50 | Review documents from recent government production (5.0); review monthly reports (1.0); prepare cross examination (1.5). |
| 12/17/2008 | Patrick J King | 6.50 | Confer with E. Ahern, A. Klapper and expert re fact development issue (4.5); confer with D. Bernick, B. Harding, S. McMillin, W. Lancaster, E. Ahern and T. Mace re case status (1.0); review draft cross examination outline for key witness (1.0). |
| 12/17/2008 | April Albrecht | 0.50 | Finish final data extractions from DC databases for delivery to vendors. |
| 12/17/2008 | David M Boutrous | 6.00 | Assist B. Stansbury with certain cross file materials (.3); confer with B. Stansbury re Lextranet documents memorandum (.2); review government expert disclosures for certain issues (5.5). |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2008 | Natalya Palma | 6.00 | Review expert deposition transcripts for relevant information. |
| 12/17/2008 | Carlos A Padilla | 7.00 | Review witness deposition transcripts and expert witness reports. |
| 12/17/2008 | Karen F Lee | 7.50 | Conduct document review. |
| 12/17/2008 | Heather Bloom | 8.90 | Continue document review on IRIS (4.4); confer with team re case status (1.1); review documents for cross outline (3.4). |
| 12/17/2008 | Kyle T Cutts | 9.80 | Confer with team re proposed jury instructions (2.5); draft jury instructions (1.3); research legal issues (3.4); draft memorandum re same (.7); edit jury instructions to reflect changes proposed by defense team (1.9). |
| 12/17/2008 | Shawn M Olender | 11.80 | Review witness depositions, transcripts and reports. |
| 12/17/2008 | Linda L Cordeiro | 3.70 | Review and organize case materials re case management and case management database. |
| 12/17/2008 | Ellen T Ahern | 7.00 | Prepare for and participate in conference with J. Rodricks, A. Klapper and P. King (5.6); participate in team conference with D. Bernick and conduct related follow up (1.4). |
| 12/17/2008 | Walter R Lancaster | 9.70 | Draft and revise jury instructions. |
| 12/17/2008 | Scott A McMillin | 3.80 | Draft risk assessment slides and tutorial (1.8); draft response to motion to strike (.3); address matters re trial logistics (.2); correspond with client re expert (.2); confer with G. Winters re records review (.2); draft master trial outline (.8); work on trial preparation and work flow planning (.3). |
| 12/17/2008 | Laurence A Urgenson | 6.20 | Confer with S. Spivack re status (.3); review revised draft reply brief and related documents (.8); review and respond to case correspondence (.5); continue drafting requests to charge (1.0); confer with P. Farrell re revisions to motions and requests to charge (1.2); confer with W. Lancaster, M. Shumsky and P. Farrell re same (1.0); confer with D. Bernick re status (.2); draft bench brief (1.2). |
| 12/18/2008 | Daniel G Schovain | 7.00 | Review expert reliance materials and update related database and document index (4.2); review expert reports for cited documents and update related index (2.8). |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2008 | Sarah B Whitney | 8.70 | Prepare affirmative case modules and documents cited for A. Klapper (4.7); review expert reliance databases for completeness (2.0); review monthly reports database for completeness (2.0). |
| 12/18/2008 | Michael Kilgarriff | 16.00 | Review and analyze affirmative case modules (7.9); review expert reliance database (4.0); review monthly report database for completeness (4.1). |
| 12/18/2008 | Jared Voskuhl | 16.70 | Review and analyze government productions databases for documents cited in affirmative case modules. |
| 12/18/2008 | Erin Maher | 4.30 | Confer with S. Whitney re PI database (1.0); update pleadings database with new docket entry (.3); download images and data from vendor ftp site and unzip same (.7); create new affirmative cases modules database and perform standard quality control checks against same (2.3). |
| 12/18/2008 | Megan M Brown | 9.00 | Prepare module documents to be sent to A. Klapper and expert. |
| 12/18/2008 | Morgan Rohrhofer | 3.50 | Compile and organize scientific documents for B. Stansbury. |
| 12/18/2008 | Alex L Karan | 6.10 | Prepare for and participate in team conference re document review (1.1); review documents (2.2); confer with individual document reviewers re logistics and functionality (1.3); revise module outline section and graphics (1.5). |
| 12/18/2008 | Terrell D Stansbury | 5.00 | Organize and index depositions and expert reports in preparation for attorney review. |
| 12/18/2008 | Tyler D Mace | 9.30 | Analyze issues re trial brief (1.0); confer with trial team re case modules (1.3); draft and revise trial outline (3.2); review key documents re product testing (3.8). |
| 12/18/2008 | Michael D Shumsky | 1.00 | Confer with T. Mace, P. Farrell and B. Harding re strategy. |
| 12/18/2008 | Daniel T Rooney | 3.30 | Review and organize documents cited in affirmative case modules (1.9); make logistical arrangements for trial (1.4). |
| 12/18/2008 | Samuel Blatnick | 0.20 | Confer re review of trial documents. |
| 12/18/2008 | James Golden | 0.10 | Attend team conference re document review. |
| 12/18/2008 | Rebecca A Koch | 7.80 | Review documents and deposition transcripts. |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2008 | Brian T Stansbury | 6.40 | Analyze relevant documents, draft and revise cross outline (5.9); confer with expert re expert report (.5). |
| 12/18/2008 | Peter A Farrell | 10.60 | Participate in joint defense conference re case status and strategy (1.2); confer with L. Urgenson, T. Mace and P. King re same (.9); confer with B. Harding, T. Mace and M. Shumsky re same (.4); revise and file re supplemental response (2.2); conduct legal research (5.9). |
| 12/18/2008 | Timothy J Fitzsimmons | 6.00 | Analyze government documents and correspond re same with T. Mace. |
| 12/18/2008 | Derek Muller | 8.00 | Confer with A. Karan re document review (.2); draft and edit cross examination outline (3.0); review documents from recent government production (4.0); complete review and submit monthly reports to J. Golden (.3); edit module (.5). |
| 12/18/2008 | Patrick J King | 13.20 | Continue draft of cross examination outline for key witness (8.3); confer with L. Urgenson, T. Mace, P. Farrell and joint defense re case status (1.2); confer with L. Urgenson, T. Mace and P. Farrell re same (.8); confer with D. Bernick, B. Harding, E. Ahern, S. McMillin, T. Mace and team re work product schedule (.2); incorporate comments and finalize fact development outline for review of D. Bernick (2.7). |
| 12/18/2008 | Shani Moore Weatherby | 0.60 | Confer with team re remaining documents to be reviewed in government's supplemental productions (.2); continue reviewing documents included in government's supplemental production (.4). |
| 12/18/2008 | April Albrecht | 1.00 | Prepare remaining extracted data from DC databases for delivery to vendor along with all coding received to date. |
| 12/18/2008 | David M Boutrous | 5.50 | Review and update docket (.2); review certain deposition transcripts (2.2); review government production databases materials (1.0); confer with T. Stansbury re potential projects (.3); review joint defense team presentation materials (1.8). |
| 12/18/2008 | Natalya Palma | 6.00 | Review expert deposition transcripts from civil case for relevant information. |
| 12/18/2008 | Carlos A Padilla | 6.00 | Review and analyze witness deposition transcripts and expert witness reports. |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2008 | Karen F Lee | 8.00 | Conduct document review (5.1); confer with document review team (.3); confer with B. Stansbury re witnesses (1.0); confer with joint defense team (1.2); confer with B. Harding, T. Mace, H. Bloom, E. Ahern and P. King (.4). |
| 12/18/2008 | Heather Bloom | 8.60 | Continue document review on IRIS (3.5); review and prepare documents for cross outline (3.1); review new filing (.1); review outline on legal issues (.2); confer with document review team re status (.2); confer with joint defense team re status (1.5). |
| 12/18/2008 | Kyle T Cutts | 3.50 | Edit jury instructions. |
| 12/18/2008 | Lauren E Kozak | 0.20 | Confer with team re status of document review. |
| 12/18/2008 | Shawn M Olender | 6.00 | Review, organize and index witness depositions, transcripts and reports in preparation for attorney and expert consultant review. |
| 12/18/2008 | Linda L Cordeiro | 7.00 | Review and organize case materials re case management and case management database. |
| 12/18/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research. |
| 12/18/2008 | Ellen T Ahern | 6.20 | Review draft graphics and correspond with S. McMillin, R. Koch, P. King and K. Vanderport re same (1.8); review draft outline re trial issues (1.7); follow up on status of module with J. Golden, T. Mace and B. Harding (1.0); review witness file (.7); review draft cross outline (.5); review testimony (.5). |
| 12/18/2008 | David M Bernick, P.C. | 2.00 | Review trial outlines. |
| 12/18/2008 | Walter R Lancaster | 8.70 | Prepare cross outline (5.0); draft jury instructions (3.7). |
| 12/18/2008 | Scott A McMillin | 3.80 | Draft master trial outline (1.0); conduct document review (.8); confer with review team (.4); prepare for and participate in joint defense conference (.8); prepare for and participate in team conference (.5); review trial graphics (.3). |
| 12/18/2008 | Laurence A Urgenson | 4.80 | Confer with T. Mace re status (.2); prepare arguments for pretrial conference (1.8); draft bench brief outline (.8); participate in weekly joint defense conference (1.0); confer with T. Mace, P. King and P. Farrell re case status and strategy (1.0). |
| 12/19/2008 | Daniel G Schovain | 5.00 | Review expert reliance materials and update related database and document index. |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2008 | Sarah B Whitney | 2.00 | Compile, review and index additional expert reliance material. |
| 12/19/2008 | Michael Kilgarriff | 2.00 | Review and analyze expert reliance database. |
| 12/19/2008 | Jared Voskuhl | 7.50 | Update pleadings database (.5); review government productions databases for documents cited in affirmative case modules (7.0). |
| 12/19/2008 | Erin Maher | 3.00 | Update pleadings database with new docket entry (.4); convert new collection of affirmative case modules cites and run OCR against same (.5); create database of new documents and run quality-control checks against same (1.1); merge new collection database with affirmative case modules database and re-run quality-control checks against same (1.0). |
| 12/19/2008 | Megan M Brown | 7.00 | Gather, organize and index documents cited in affirmative case modules (5.1); prepare database re same (1.9). |
| 12/19/2008 | Morgan Rohrhofer | 8.50 | Compile, organize and index cross examination files for B. Stansbury. |
| 12/19/2008 | Alex L Karan | 6.60 | Conduct document review (2.9); confer with individual document reviewers re logistics and functionality (.5); revise module outline section and graphics (1.2); confer with M. Lancaster and S. McMillin re cross examination outlines (1.0); revise materials for cross examination outline (1.0). |
| 12/19/2008 | Tyler D Mace | 9.90 | Draft and revise trial brief (1.4); confer with team re case status and assignments (1.5); confer with B. Harding, S. McMillin and D. Bernick re case assignments (1.0); review key documents re product testing (4.0); correspond with co-counsel re case projects (2.0). |
| 12/19/2008 | Daniel T Rooney | 2.50 | Review and revise slide presentation (1.2); confer with W. Thomas re technical support for trial (.8); make logistical arrangements for trial (.5). |
| 12/19/2008 | James Golden | 1.50 | Attend team conference re status (.8); attend team conference re case outline (.7). |
| 12/19/2008 | Rebecca A Koch | 8.20 | Review expert reports and deposition transcripts. |
| 12/19/2008 | Brian T Stansbury | 7.50 | Revise and draft cross outline (6.5); confer with D. Bernick re case outline (1.0). |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2008 | Peter A Farrell | 7.50 | Confer with L. Urgenson and T. Mace re case status and legal strategy (.7); draft memorandum re legal issues (1.1); confer with T. Mace re same (.3); conduct legal research re jury instructions (4.8); review and analyze government's response re motion in limine (.4); confer with B. Harding re same (.2). |
| 12/19/2008 | Henry A Thompson, II | 2.90 | Draft witness summary. |
| 12/19/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents (1.5); analyze produced government documents (6.0). |
| 12/19/2008 | Derek Muller | 8.50 | Confer with D. Bernick re case status (2.3); review documents from recent government production (4.5); edit module (.7); create and edit graphics (1.0). |
| 12/19/2008 | Patrick J King | 10.40 | Continue draft of key witness cross examination outline (7.2); confer with D. Bernick, B. Harding W. Lancaster, S. McMillin, E. Ahern, B. Stansbury, T. Mace and team re fact development outline and graphics (1.2); prepare notes re same for review by team (.8); review discovery motion responses filed by government (.8); review transcript from October 24, 2008 status conference (.4). |
| 12/19/2008 | April Albrecht | 0.30 | Deliver extractions from DC databases to vendor for coding project. |
| 12/19/2008 | David M Boutrous | 9.50 | Update docket (.7); review certain status conference transcript for P. King (.8); organize materials for certain fact/expert witnesses (4.5); review certain response to discovery request for B. Stansbury (2.0); assist M. Rohrhofer with preparing particular documents cited in cross outline (1.5). |
| 12/19/2008 | Natalya Palma | 7.50 | Review expert deposition transcripts for relevant information review (2.5); review and organize files for certain expert and fact witnesses (5.0). |
| 12/19/2008 | Karen F Lee | 6.90 | Review witness files. |
| 12/19/2008 | Heather Bloom | 7.70 | Continue document review on IRIS (6.0); confer with team re outline (1.3); review new filings (.4). |
| 12/19/2008 | Lauren E Kozak | 2.00 | Review documents produced by government. |
| 12/19/2008 | Shawn M Olender | 7.50 | Locate and organize files for certain expert/fact witnesses. |
| 12/19/2008 | Linda L Cordeiro | 6.20 | Review and organize case materials re case management and case management database. |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2008 | Lib Bibliographic Research | 3.60 | Bibliographic Research. |
| 12/19/2008 | Ellen T Ahern | 3.00 | Prepare for and participate in conference with D. Bernick and team re trial outline, graphics and modules (2.0); confer with B. Harding and conduct related follow-up (.5); follow up on status of cross outlines (.5). |
| 12/19/2008 | David M Bernick, P.C. | 3.80 | Confer with trial team re status of trial preparation (1.2); prepare opening (2.6). |
| 12/19/2008 | Walter R Lancaster | 9.50 | Draft jury instructions (5.0); prepare cross outline (4.5). |
| 12/19/2008 | Barbara M Harding | 4.00 | Review and analyze D. Bernick's slide presentation re trial graphics (1.4); confer with D. Bernick and team re same (.8); confer with P. Farrell re orders and review same (.5); review and draft correspondence re cross outlines, modules, graphics and trial preparation (1.3). |
| 12/19/2008 | Scott A McMillin | 4.40 | Prepare for and attend conference with W. Lancaster re cross (1.0); prepare for and attend conference re trial graphics and opening statement (1.3); confer with trial team re trial preparation and trial logistics (.3); review government response briefs re discovery (.6); confer with document review team re document review (.2); review government document production (1.0). |
| 12/19/2008 | Laurence A Urgenson | 4.90 | Confer with S. Spivack re case status and strategy (.4); review revised trial outline (.3); draft and revise bench brief (1.8); confer with T. Mace and P. Farrell re case status and strategy (1.0); confer with expert re same (.2); review court order (.1); further confer with T. Mace and P. Farrell re same (.2); review draft demonstrative exhibits (.6); review and respond to case correspondence (.3). |
| 12/20/2008 | Daniel G Schovain | 4.30 | Review affirmative case modules and tag all documents cited. |
| 12/20/2008 | Michael Kilgarriff | 1.00 | Review affirmative case modules for completeness. |
| 12/20/2008 | Jared Voskuhl | 8.50 | Review government productions databases for documents cited in affirmative case modules. |
| 12/20/2008 | Marvin R Gibbons, Jr. | 1.00 | Perform data transfer for upcoming trial. |

K&E 14099500.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2008 | Morgan Rohrhofer | 4.30 | Compile and index cross examination files for B. Stansbury. |
| 12/20/2008 | Rebecca A Koch | 5.30 | Review grand jury and deposition transcripts. |
| 12/20/2008 | Timothy J Fitzsimmons | 4.00 | Review and analyze government documents. |
| 12/20/2008 | Derek Muller | 1.00 | Review documents from recent government production. |
| 12/20/2008 | David M Boutrous | 4.80 | Identify, organize and index certain documents cited in cross examination outline (4.0); review certain response to discovery request (.8). |
| 12/20/2008 | Walter R Lancaster | 7.00 | Draft jury instructions (4.0); prepare cross outline (3.0). |
| 12/20/2008 | Laurence A Urgenson | 1.00 | Draft trial outline. |
| 12/21/2008 | Vidhya Ragunathan | 3.00 | Conduct document review. |
| 12/21/2008 | Daniel G Schovain | 3.50 | Review affirmative case modules and tag all documents cited. |
| 12/21/2008 | Michael Kilgarriff | 6.00 | Review affirmative case modules for completeness. |
| 12/21/2008 | Jared Voskuhl | 6.70 | Review government productions databases for documents cited in affirmative case modules. |
| 12/21/2008 | Morgan Rohrhofer | 8.00 | Compile and organize cross examination files for B. Stansbury per B. Harding's request. |
| 12/21/2008 | Daniel T Rooney | 1.50 | Make logistical arrangements for trial (1.0); review and organize deposition exhibits (.5). |
| 12/21/2008 | James Golden | 0.30 | Review government production for key documents. |
| 12/21/2008 | Rebecca A Koch | 7.10 | Review documents, grand jury and deposition transcripts. |
| 12/21/2008 | Timothy J Fitzsimmons | 2.50 | Review and analyze government documents and correspond re same with T. Mace. |
| 12/21/2008 | Heather Bloom | 2.50 | Review new filings (.5); continue reviewing documents on IRIS (2.0). |
| 12/21/2008 | Shawn M Olender | 5.50 | Prepare witness materials for attorney review. |
| 12/21/2008 | Barbara M Harding | 4.00 | Correspond re trial brief and trial preparation issues (.7); review and revise trial brief (3.0); draft correspondence re research and discovery issues (.3). |
| 12/21/2008 | Scott A McMillin | 1.10 | Confer with trial team re trial preparation (.3); review government production documents (.8). |
| 12/22/2008 | Vidhya Ragunathan | 4.00 | Conduct document review. |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2008 | Daniel G Schovain | 14.80 | Review affirmative case modules, tag all documents cited therein, locate outstanding documents, eliminate duplicate documents and update module database. |
| 12/22/2008 | Michael Kilgarriff | 10.50 | Review affirmative case modules database for completeness. |
| 12/22/2008 | Jared Voskuhl | 15.50 | Review government productions databases for documents cited in affirmative case modules. |
| 12/22/2008 | Erin Maher | 4.50 | Upload additions to pleadings database and perform quality control checks against same (.7); export document sets from trial exhibits database and upload same to vendor site (1.1); create merge database of replacement and new documents for affirmative case modules database (1.0); perform quality control checks against merge database (1.0); re-run quality control checks against same (.7). |
| 12/22/2008 | Megan M Brown | 7.00 | Gather, review and organize documents cited to in affirmative case modules (4.1); prepare database re same (2.9). |
| 12/22/2008 | Morgan Rohrhofer | 6.00 | Confer with K. Lee re cross examination files (.6); run Lextranet search re issues on same (5.4). |
| 12/22/2008 | Alex L Karan | 6.70 | Confer with S. McMillin and E. Ahern (.8); coordinate and conduct key document review (3.5); revise cross examination outlines (1.4); review and analyze revised module outlines (1.0). |
| 12/22/2008 | Tyler D Mace | 9.50 | Prepare trial outline and case modules for trial (8.0); correspond with co-counsel re same (1.5). |
| 12/22/2008 | Daniel T Rooney | 5.50 | Make logistical arrangements for trial (2.5); prepare and organize work product files for trial (1.9); confer with M. Brown re modules database (.8); review cross outline (.3). |
| 12/22/2008 | James Golden | 4.20 | Review and analyze government production for key documents. |
| 12/22/2008 | Rebecca A Koch | 11.20 | Review investigative activity reports, expert reports, grand jury and deposition transcripts. |
| 12/22/2008 | Peter A Farrell | 8.90 | Confer with B. Harding and T. Mace re case status and legal strategy (1.8); draft memorandum re same (2.4); review and analyze case materials re status of legal issues and strategy (4.7) |
| 12/22/2008 | Timothy J Fitzsimmons | 7.50 | Review government documents and correspond re same with T. Mace. |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2008 | Derek Muller | 12.50 | Review documents from recent government production (6.1); edit module (.5); edit and review graphics (1.1); highlight and edit citations from module (4.8). |
| 12/22/2008 | Patrick J King | 5.40 | Conduct research on discovery issue (1.0); continue draft of key cross examination outline (4.4). |
| 12/22/2008 | April Albrecht | 1.00 | FTP last extraction data from DC databases. |
| 12/22/2008 | David M Boutrous | 7.20 | Review trial testimony summaries of certain government witnesses (3.0); confer with C. Padilla re docket update procedures (.5); review war room and DMS for deposition transcripts of certain government witnesses (2.5); organize certain prior pleadings and orders (1.2). |
| 12/22/2008 | Natalya Palma | 7.50 | Review deposition summaries re relevant information (2.5); prepare relevant documents for attorney review (5.0). |
| 12/22/2008 | Carlos A Padilla | 8.30 | Review witness deposition transcripts and update database for same (5.0); review expert witness trial and deposition transcripts and update database for same (3.0); review court docket for recent filings (.3). |
| 12/22/2008 | Karen F Lee | 7.50 | Review witness files (7.2); confer with B. Harding re witness documents (.2); revise witness documents (.1). |
| 12/22/2008 | Heather Bloom | 10.20 | Continue reviewing documents on IRIS (1.9); begin legal research for new memorandum (6.8); continue organizing documents for cross outline (1.5). |
| 12/22/2008 | Lauren E Kozak | 6.30 | Review documents produced by government. |
| 12/22/2008 | Shawn M Olender | 12.00 | Prepare witness materials for attorney review. |
| 12/22/2008 | Linda L Cordeiro | 9.20 | Review and organize case materials re case management and case management database. |
| 12/22/2008 | Lib Gov't Agency Research | 2.00 | Government Agency Research. |
| 12/22/2008 | Ellen T Ahern | 4.20 | Review and coordinate cross-outline projects (1.0); follow up on document review and module key document projects (1.0); review expert analysis (1.0); review draft graphics and related follow-up, including conference with S. McMillin (1.2). |
| 12/22/2008 | David M Bernick, P.C. | 4.00 | Prepare opening and slides and confer with trial team re same. |
| 12/22/2008 | Walter R Lancaster | 4.00 | Draft jury instructions. |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2008 | Barbara M Harding | 9.20 | Review documents re expert cross-examination and confer with K. Lee re same (4.5); confer with T. Mace and P. Farrell re trial brief and revise draft (2.0); confer with D. Bernick re trial preparation and strategy (.4); confer with T. Mace re same (.5); analyze research re legal issues (1.3); review and analyze transcripts (.5). |
| 12/22/2008 | Scott A McMillin | 2.50 | Confer with D. Bernick re government document review (.5); confer with D. Bernick re trial preparation (.5); review government production documents (1.5). |
| 12/22/2008 | Laurence A Urgenson | 0.30 | Confer with S. Spivack re status. |
| 12/23/2008 | Vidhya Ragunathan | 5.50 | Conduct document review. |
| 12/23/2008 | Daniel G Schovain | 17.30 | Review affirmative case modules, tag all documents cited therein, locate outstanding documents, eliminate duplicate documents and update module database. |
| 12/23/2008 | Michael Kilgarriff | 19.00 | Update and revise affirmative case modules database. |
| 12/23/2008 | Jared Voskuhl | 16.00 | Update pleadings database (.5); review government productions databases for documents cited in affirmative case modules (15.5). |
| 12/23/2008 | Erin Maher | 3.50 | Convert new and replacement images for affirmative case modules database (1.5); create merge database of new and replacement images (1.0); merge new data and images into live affirmative case modules database (1.0). |
| 12/23/2008 | Megan M Brown | 7.00 | Gather and organize documents cited to in affirmative case modules (3.9); prepare database re same (3.1). |
| 12/23/2008 | Morgan Rohrhofer | 2.00 | Prepare materials for expert. |
| 12/23/2008 | Alex L Karan | 5.10 | Coordinate and conduct key document review (3.5); revise cross examination outlines (1.6). |
| 12/23/2008 | Tyler D Mace | 8.00 | Confer with D. Bernick and team re trial outline (2.0); draft and revise module re product testing (4.6); confer with defense counsel (1.4). |
| 12/23/2008 | Daniel T Rooney | 5.50 | Make logistical arrangements for trial (3.5); prepare risk assessment materials for D. Bernick review (1.8); review court order (.2). |
| 12/23/2008 | James Golden | 2.10 | Review government production for key documents. |

A-106

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Elizabeth M Locke | 5.50 | Draft, review and revise joinder to motion (2.6); review and analyze motion in preparation for same (2.5); correspond with C. Landau re same (.4). |
| 12/23/2008 | Peter A Farrell | 4.10 | Review case materials re status (3.3); review order re motion to compel (.4); draft correspondence to L. Urgenson, B. Harding and T. Mace re same (.4). |
| 12/23/2008 | Derek Muller | 8.00 | Review documents from recent government production (6.5); highlight and edit citations from module (1.0); edit graphics (.5). |
| 12/23/2008 | Patrick J King | 4.20 | Continue draft of key witness cross-examination outline. |
| 12/23/2008 | April Albrecht | 1.00 | Design, develop and update expert publication database. |
| 12/23/2008 | Natalya Palma | 7.50 | Segregate and prepare relevant documents for attorney review (1.7); review deposition summaries and transcripts re certain information (5.8). |
| 12/23/2008 | Carlos A Padilla | 5.50 | Review and update witnesses deposition transcripts and update related database (1.5); review and update expert witnesses trial transcripts and deposition transcripts and update database for same (3.5); review court docket for recent filings and update database for same (.5). |
| 12/23/2008 | Karen F Lee | 7.80 | Review witness files. |
| 12/23/2008 | Heather Bloom | 8.90 | Research and draft legal memorandum (7.7); prepare and organize documents for cross outline (1.2). |
| 12/23/2008 | Lauren E Kozak | 7.30 | Review documents produced by government. |
| 12/23/2008 | Shawn M Olender | 8.80 | Prepare witness materials for attorney review. |
| 12/23/2008 | Linda L Cordeiro | 11.50 | Review and organize materials re case management. |
| 12/23/2008 | Lib Gov't Agency Research | 1.50 | Government Agency Research. |
| 12/23/2008 | Ellen T Ahern | 1.00 | Confer with S. McMillin re document review and other pretrial projects (.6); follow up on various cross outline related issues with A. Klapper (.4). |
| 12/23/2008 | David M Bernick, P.C. | 4.50 | Review and prepare modules and confer re same. |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Scott A McMillin | 9.00 | Prepare for and attend conferences re trial preparation (2.5); prepare risk assessment presentation and confer with expert re same (1.0); confer re government document review (1.0); review government documents (.4); draft outline for brief re supplemental expert work (.7); confer re same (.4); review order on motion to compel and confer re same (.5); confer re trial staffing (.5); review government document production (2.0). |
| 12/24/2008 | Vidhya Ragunathan | 1.00 | Conduct document review. |
| 12/24/2008 | Daniel G Schovain | 6.30 | Review affirmative case modules (5.1); review documents and update module database (1.2). |
| 12/24/2008 | Michael Kilgarriff | 9.50 | Review affirmative case modules database for completeness. |
| 12/24/2008 | Jared Voskuhl | 15.50 | Update pleadings database (.5); review government productions databases for documents cited in affirmative case modules (15.0). |
| 12/24/2008 | Erin Maher | 2.50 | Import new images into affirmative case modules database (.6); revise images pursuant to legal assistant request (1.9). |
| 12/24/2008 | Megan M Brown | 7.00 | Gather and organize documents cited to in affirmative case modules (5.1); prepare database re same (1.9). |
| 12/24/2008 | Alex L Karan | 2.50 | Coordinate and conduct key document review. |
| 12/24/2008 | James Golden | 1.00 | Review government production for key documents. |
| 12/24/2008 | Shani Moore Weatherby | 6.30 | Continue reviewing documents included in government's supplemental production. |
| 12/24/2008 | Carlos A Padilla | 5.50 | Review and update witnesses deposition transcripts and update database for same (2.0); review and update expert witnesses trial transcripts and deposition transcripts and update database for same (2.8); review court docket for recent filings and update database for same (.7). |
| 12/24/2008 | Heather Bloom | 5.70 | Research and draft legal memorandum (4.9); continue document review on IRIS (.8). |
| 12/24/2008 | Lauren E Kozak | 5.00 | Review documents produced by government. |
| 12/24/2008 | Linda L Cordeiro | 4.20 | Review and organize documents re case management. |
| 12/24/2008 | Lib Gov't Agency Research | 4.50 | Government Agency Research. |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/24/2008 | Scott A McMillin | 1.50 | Prepare presentation and confer with expert re same. |
| 12/25/2008 | Megan M Brown | 7.00 | Gather, review and organize documents cited to in affirmative case modules (1.7); prepare database re same (3.3); prepare trial supply list (2.0). |
| 12/25/2008 | David M Bernick, P.C. | 3.00 | Draft and revise modules. |
| 12/25/2008 | Laurence A Urgenson | 4.30 | Draft requests to charge. |
| 12/26/2008 | Megan M Brown | 7.00 | Gather, review and organize documents cited in affirmative case modules (3.2); prepare database re same (3.8). |
| 12/26/2008 | Alex L Karan | 4.10 | Coordinate and conduct key document review (2.5); revise cross examination outlines (1.6). |
| 12/26/2008 | Derek Muller | 3.50 | Review documents from recent government production. |
| 12/26/2008 | Heather Bloom | 0.70 | Continue document review on IRIS. |
| 12/26/2008 | David M Bernick, P.C. | 6.00 | Draft and revise modules. |
| 12/26/2008 | Laurence A Urgenson | 1.00 | Draft requests to charge. |
| 12/27/2008 | Daniel G Schovain | 4.00 | Review affirmative case modules and tag all cited documents (2.1); locate outstanding documents, eliminate duplicate documents and update module database (1.9). |
| 12/27/2008 | Jared Voskuhl | 2.70 | Review and analyze government productions databases for documents cited in affirmative case modules. |
| 12/27/2008 | Erin Maher | 1.00 | Revise and update affirmative case module database. |
| 12/27/2008 | Daniel T Rooney | 5.30 | Review and revise affirmative case module database. |
| 12/27/2008 | Derek Muller | 1.80 | Review documents from recent government production. |
| 12/27/2008 | Laurence A Urgenson | 1.00 | Draft requests to charge. |
| 12/28/2008 | Heather Bloom | 3.70 | Continue document review on IRIS. |
| 12/28/2008 | Kyle T Cutts | 1.00 | Research legal issues. |
| 12/28/2008 | Scott A McMillin | 1.50 | Prepare graphics (.5); confer with document review team re document review (.3); review government document production (.7). |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2008 | Laurence A Urgenson | 1.20 | Draft requests to charge and review related cases. |
| 12/29/2008 | Vidhya Ragunathan | 4.50 | Conduct document review. |
| 12/29/2008 | Daniel G Schovain | 9.80 | Locate outstanding affirmative case module documents, eliminate duplicate documents and update module database. |
| 12/29/2008 | Sarah B Whitney | 10.00 | Identify and review affirmative case module documents cited (8.0); confer with team re affirmative case modules (1.0); update expert reliance material (1.0). |
| 12/29/2008 | Michael Kilgarriff | 5.70 | Review affirmative case modules for completeness. |
| 12/29/2008 | Jared Voskuhl | 12.20 | Review and analyze government productions databases for documents cited in affirmative case modules (2.2); correspond with A. Minarich re expert exhibits (1.0); review additional expert material databases for completeness (4.0); review trial supply inventory for completeness (5.0). |
| 12/29/2008 | Marvin R Gibbons, Jr. | 1.50 | Address issues re remote trial office logistics. |
| 12/29/2008 | Megan M Brown | 7.00 | Perform quality-control on affirmative module database (4.1); prepare documents re same (2.9). |
| 12/29/2008 | Morgan Rohrhofer | 6.00 | Prepare exhibits CD's for B. Stansbury (4.1); assist D. Boutrous with deposition materials (1.9). |
| 12/29/2008 | Alex L Karan | 4.30 | Coordinate and execute key document review (3.5); revise cross examination outlines (.8). |
| 12/29/2008 | Tyler D Mace | 5.50 | Confer with defense counsel re case status (2.3); draft and revise case modules (3.2). |
| 12/29/2008 | Daniel T Rooney | 4.00 | Confer with M. Brown re affirmative case modules (1.2); review documents cited in affirmative case modules (2.5); confer with J. Voskuhl re affirmative case modules (.3). |
| 12/29/2008 | Samuel Blatnick | 9.10 | Review key documents for trial. |
| 12/29/2008 | Brian T Stansbury | 1.40 | Respond to questions from B. Harding re cross (.4); analyze and designate transcripts to be sent to B. Harding (1.0). |
| 12/29/2008 | Peter A Farrell | 14.30 | Conduct legal research and draft memorandum re legal issues and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2008 | Derek Muller | 11.50 | Review documents from recent government production (10.0); confer with A. Karan and S. Blatnick re document review strategy (.2); edit module (1.3). |
| 12/29/2008 | Patrick J King | 8.40 | Continue draft of key witness cross examination outline (7.2); conduct factual research on discovery issue (1.2). |
| 12/29/2008 | Shani Moore Weatherby | 4.30 | Continue reviewing documents included in government's supplemental production. |
| 12/29/2008 | David M Boutrous | 9.80 | Cross-reference witness list with substantive files (1.5); extract relevant transcripts from files (1.5); review and organize certain transcripts in preparation for B. Harding's review (6.8). |
| 12/29/2008 | Carlos A Padilla | 6.00 | Review witnesses deposition transcripts and update database for same (1.0); review expert witnesses trial transcripts and deposition transcripts and update database for same (3.8); review and update witness files (1.2). |
| 12/29/2008 | Heather Bloom | 9.30 | Continue document review on IRIS (2.8); prepare cross outline for witness (6.5). |
| 12/29/2008 | Kyle T Cutts | 2.00 | Review scientific documents (.7); research legal issues (1.3). |
| 12/29/2008 | Lauren E Kozak | 7.50 | Review documents produced by government. |
| 12/29/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research. |
| 12/29/2008 | Ellen T Ahern | 2.50 | Review analysis re cross of expert and coordinate with A. Klapper re same (1.0); coordinate document review projects and briefing projects, including correspondence with A. Karan, S. McMillin and J. Golden (1.2); confer with D. Rooney re documents and exhibits (.3). |
| 12/29/2008 | David M Bernick, P.C. | 6.00 | Prepare new graphics and draft sections of modules. |
| 12/29/2008 | Walter R Lancaster | 8.00 | Revise jury instructions (3.1); draft cross outline (4.9). |
| 12/29/2008 | Christopher Landau, P.C. | 0.50 | Review court order. |
| 12/29/2008 | Scott A McMillin | 1.30 | Prepare slides (.5); analyze issues re document review (.5); analyze issues re experts (.3). |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2008 | Laurence A Urgenson | 3.50 | Draft requests to charge and review related cases. |
| 12/30/2008 | Vidhya Ragunathan | 4.00 | Conduct document review. |
| 12/30/2008 | Daniel G Schovain | 9.50 | Review affirmative case modules and tag all documents cited therein. |
| 12/30/2008 | Sarah B Whitney | 12.20 | Find, organize and index affirmative case module documents cited to (11.5); gather and organize joint defense conference graphics (.7). |
| 12/30/2008 | Michael Kilgarriff | 7.00 | Review affirmative case modules database for completeness. |
| 12/30/2008 | Jared Voskuhl | 8.20 | Review and analyze defendant's expert reliance database for completeness (2.2); review trial supply inventory for completeness (6.0). |
| 12/30/2008 | Marvin R Gibbons, Jr. | 1.00 | Address issues re remote trial office logistics. |
| 12/30/2008 | Megan M Brown | 7.00 | Perform quality-control on affirmative module database (5.0); prepare documents re same (2.0). |
| 12/30/2008 | Morgan Rohrhofer | 3.00 | Prepare Libby claimants' CD's for B. Stansbury. |
| 12/30/2008 | Alex L Karan | 4.30 | Coordinate and conduct key document review (3.8); revise cross examination outlines (.5). |
| 12/30/2008 | Tyler D Mace | 6.00 | Confer with defense counsel re discovery issues (1.5); review materials re product testing (4.5). |
| 12/30/2008 | Daniel T Rooney | 4.00 | Make logistical arrangements for trial (2.5); revise and append affirmative case module database (1.5). |
| 12/30/2008 | Samuel Blatnick | 9.20 | Review key documents for trial. |
| 12/30/2008 | James Golden | 1.50 | Draft motion. |
| 12/30/2008 | Brian T Stansbury | 1.00 | Assist B. Harding in preparing for cross examination of expert witness. |
| 12/30/2008 | Peter A Farrell | 14.10 | Participate in joint defense conference re jury instructions (3.8); conduct legal research and draft memorandum re legal issues and potential strategy (10.3). |
| 12/30/2008 | Derek Muller | 9.00 | Review documents from recent government production. |
| 12/30/2008 | Patrick J King | 4.80 | Continue draft of cross examination outline (3.8); confer with joint defense re case status and strategy (1.0). |
| 12/30/2008 | Shani Moore Weatherby | 8.70 | Continue reviewing documents included in government's supplemental production. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/30/2008 | Britton R Giroux | 4.50 | Review and organize files re expert reports. |
| 12/30/2008 | David M Boutrous | 7.80 | Search war room for certain expert materials (4.0); assemble, organize and index cross file materials (3.8). |
| 12/30/2008 | Carlos A Padilla | 5.50 | Review and update correspondence files and update database for same (1.0); review and update witness files (3.0); review and prepare expert witness files for attorney review (1.5). |
| 12/30/2008 | Karen F Lee | 7.50 | Review witness files. |
| 12/30/2008 | Heather Bloom | 8.50 | Continue document review on IRIS (6.2); confer with A. Karan and IRIS technical team re document review (.6); review and revise cross outline (1.7). |
| 12/30/2008 | Kyle T Cutts | 3.20 | Review submissions of joint defense team and research law re same (2.7); confer with team re jury instructions (.5). |
| 12/30/2008 | Lauren E Kozak | 7.50 | Review documents produced by government. |
| 12/30/2008 | Lib Bibliographic Research | 2.00 | Bibliographic Research. |
| 12/30/2008 | Ellen T Ahern | 1.50 | Review and supervise status of document review project, including correspondence with A. Karan (.7); correspond with A. Klapper re expert cross outline issue (.3); review and circulate legal memorandum (.5). |
| 12/30/2008 | David M Bernick, P.C. | 3.00 | Create new slides and revise cross outline. |
| 12/30/2008 | Walter R Lancaster | 4.00 | Draft cross exam outline. |
| 12/30/2008 | Scott A McMillin | 1.60 | Consider issues re trial staffing (.3); confer with document review team re document review (.3); review discovery correspondence and proposed responses (.4); prepare slides (.6). |
| 12/30/2008 | Laurence A Urgenson | 6.30 | Draft requests to charge and review related cases (2.0); participate in joint defense conference re requests to charge (3.8); review and respond to case correspondence (.5). |
| 12/31/2008 | Vidhya Ragunathan | 1.00 | Conduct document review. |
| 12/31/2008 | Daniel G Schovain | 5.80 | Locate outstanding affirmative case module documents, eliminate duplicate documents and update module database. |
| 12/31/2008 | Sarah B Whitney | 8.20 | Identify, review and organize affirmative case module documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/2008 | Michael Kilgarriff | 3.20 | Review affirmative case modules database for completeness. |
| 12/31/2008 | Jared Voskuhl | 8.20 | Review trial supply inventory for completeness (4.0); confer with S. Blatnick re depositions and deposition exhibits (1.0); review and analyze defendant's expert reliance database for completeness (3.2). |
| 12/31/2008 | Erin Maher | 3.00 | Download document collection from vendor's ftp site (.6); load additional images and text into affirmative case modules database (1.0); perform quality control checks against same (1.0); correspond re additional images to be merged into database (.4). |
| 12/31/2008 | Marvin R Gibbons, Jr. | 1.00 | Address issues re remote trial data management. |
| 12/31/2008 | Megan M Brown | 5.00 | Gather and review documents cited in affirmative case modules (3.6); prepare database re same (1.4). |
| 12/31/2008 | Daniel T Rooney | 2.00 | Make logistical preparations for trial. |
| 12/31/2008 | Samuel Blatnick | 6.50 | Review documents for trial (5.5); confer with J. Voskuhl re depositions (1.0). |
| 12/31/2008 | James Golden | 3.00 | Draft motion. |
| 12/31/2008 | Peter A Farrell | 16.20 | Conduct legal research and draft memorandum re legal issues and strategy. |
| 12/31/2008 | Timothy J Fitzsimmons | 5.50 | Review and analyze government documents. |
| 12/31/2008 | Derek Muller | 9.00 | Review documents from recent government production. |
| 12/31/2008 | Patrick J King | 2.10 | Review updated trial outline in preparation for conference with D. Bernick and B. Stansbury (.7); confer with D. Bernick and B. Stansbury re same (.9); update trial outline (.5). |
| 12/31/2008 | Shani Moore Weatherby | 8.30 | Continue reviewing documents included in government's supplemental production. |
| 12/31/2008 | David M Boutrous | 1.50 | Review certain expert materials. |
| 12/31/2008 | Carlos A Padilla | 5.50 | Review and update witness files (4.0); prepare expert witness files for attorney review (1.5). |
| 12/31/2008 | Karen F Lee | 4.20 | Draft correspondence for permission to use documents for B. Stansbury. |
| 12/31/2008 | Heather Bloom | 6.10 | Continue document review on IRIS (4.2); edit cross outline (1.9). |

A-114

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/31/2008 | Kyle T Cutts | 3.90 | Draft jury instructions (3.6); confer with team re same (.3). |
| 12/31/2008 | Lauren E Kozak | 5.50 | Review documents produced by government. |
| 12/31/2008 | Linda L Cordeiro | 6.00 | Review and organize documents re case management. |
| 12/31/2008 | Lib Bibliographic Research | 3.00 | Bibliographic Research. |
| 12/31/2008 | Ellen T Ahern | 1.30 | Review issues re status of document review and conduct related follow up (.8); review draft brief (.5). |
| 12/31/2008 | David M Bernick, P.C. | 4.50 | Revise outline and slides and participate in team conference re same. |
| 12/31/2008 | Laurence A Urgenson | 1.30 | Draft case trial outlines. |
|  | Total: | 4,801.60 |  |

A-115

**Matter 58 - Criminal Travel Matter, No Third Parties - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2008 | Ellen T Ahern | 2.00 | Travel to Washington, DC for expert and consultant conferences (billed at half time). |
| 12/4/2008 | Ellen T Ahern | 3.70 | Return travel from Washington, DC to Chicago, IL after expert conferences (substantial delays) (billed at half time). |
| 12/9/2008 | Scott A McMillin | 1.70 | Travel to Washington, DC for conference with experts (billed at half time). |
| 12/10/2008 | Ellen T Ahern | 2.20 | Travel to Washington, DC for conference with experts (travel delays) (billed at half time). |
| 12/11/2008 | Ellen T Ahern | 2.00 | Return travel from Washington, DC to Chicago, IL after conferences with experts (billed at half time). |
| 12/11/2008 | Scott A McMillin | 1.80 | Return travel to Chicago, IL from expert conferences in Washington, DC (billed at half time). |
| 12/15/2008 | Brian T Stansbury | 2.40 | Travel to Houston, TX for conference with expert (billed at half time). |
| 12/15/2008 | Ellen T Ahern | 2.00 | Travel to Washington, DC from Chicago, IL for client and expert conference (billed at half time). |
| 12/15/2008 | Scott A McMillin | 1.20 | Travel to Washington, DC from Chicago, IL for conference with client (billed at half time). |
| 12/16/2008 | Brian T Stansbury | 2.30 | Return travel to Washington, DC from Houston, TX after expert conference (billed at half time). |
| 12/16/2008 | Scott A McMillin | 2.10 | Return travel from Chicago, IL from client conference in Washington, DC (weather delays) (billed at half time). |
| 12/17/2008 | Ellen T Ahern | 1.70 | Return travel from Washington, DC to Chicago, IL following expert conference (billed at half time). |
|  | Total: | 25.10 |  |

A-116