# EXHIBIT B

K&E 14099500.4

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---|
| Local Transportation | $234.85 |
| Travel Expense | $1,883.28 |
| Airfare | $8,391.39 |
| Transportation to/from airport | $3,679.72 |
| Travel Meals | $141.73 |
| **Total:** | **$14,330.97** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 9/2/2008 | 878.90 | David Bernick, Airfare, Philadelphia, PA, 09/02/08 to 09/04/08, (Hearing) |
| 9/2/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 09/02/08, (Hearing) |
| 9/4/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 09/04/08, (Hearing) |
| 9/29/2008 | 967.00 | David Bernick, Airfare, San Francisco, CA, 09/29/08 to 09/29/08, (Hearing) |
| 9/29/2008 | 244.00 | David Bernick, Transportation To/From Airport, To/From O'Hare, 09/29/08, (Hearing) |
| 10/18/2008 | 120.02 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 10/18/2008 |
| 10/20/2008 | 126.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 10/20/2008 |
| 10/26/2008 | 370.50 | David Bernick, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 359.10 | Deanna Boll, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/26/08, (Hearing) |
| 10/26/2008 | 1,192.00 | David Bernick, Airfare, Pittsburgh, PA, 10/26/08 to 10/27/08, (Court Hearing) |
| 10/26/2008 | 883.25 | Deanna Boll, Airfare, Pittsburgh, PA, 10/26/08 to 10/30/08, (Hearing) |
| 10/26/2008 | 120.42 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 10/26/2008 |
| 10/26/2008 | 45.00 | Deanna Boll, Transportation To/From Airport, Hoboken, NJ, 10/26/08, (Hearing) |
| 10/26/2008 | 55.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 10/26/08, (Hearing) |
| 10/27/2008 | 370.50 | David Bernick, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 10/27/08, (Hearing) |
| 10/27/2008 | 150.03 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET BAER, 10/27/2008 |
| 10/27/2008 | 234.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 10/27/08, (Court Hearing) |
| 10/27/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 10/27/08, (Court Hearing) |
| 10/27/2008 | 126.20 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 10/27/08, (Hearing) |
| 10/27/2008 | 22.05 | David Bernick, Travel Meal, Pittsburgh, PA, 10/27/08, (Court Hearing), Dinner |
| 10/27/2008 | 22.50 | David Bernick, Travel Meal, Pittsburgh, PA, 10/27/08, (Hearing), Breakfast |

B-3

| Date | Amount | Description |
|------|-------:|-------------|
| 10/28/2008 | 14.45 | David Bernick, Travel Meal, Pittsburgh, PA, 10/28/08, (Hearing), Breakfast |
| 10/30/2008 | 55.00 | Deanna Boll, Transportation To/From Airport, Hoboken, NJ, 10/30/08, (Hearing) |
| 11/12/2008 | 47.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 11/12/08, (Hearing) |
| 11/12/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/12/2008, JANET BAER, CIRCLE, ORD |
| 11/12/2008 | 94.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/12/2008, KIMBERLY LOVE, ORD |
| 11/12/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/12/2008, MARIA GAYTAN, ORD |
| 11/14/2008 | 44.85 | Kimberly Love, Cabfare, Pittsburgh, PA, 11/14/08, (Hearing) |
| 11/14/2008 | 96.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2008, JANET BAER, ORD |
| 11/14/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2008, KIMBERLY LOVE, MDW |
| 11/14/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2008, MARIA GAYTAN, MDW |
| 11/17/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 11/12/2008 |
| 11/17/2008 | 120.87 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Transportation to/from airport, Date: 11/14/2008 |
| 11/17/2008 | 122.40 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 11/13/2008 |
| 11/18/2008 | 109.14 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 11/14/2008 |
| 11/23/2008 | 44.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 11/23/08, (Hearing) |
| 11/23/2008 | 215.46 | Kimberly Love, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 11/23/08, (Hearing) |
| 11/23/2008 | 208.50 | Kimberly Love, Airfare, Pittsburgh, PA, 11/23/08 to 11/23/08, (Hearing) |
| 11/23/2008 | 93.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/23/2008, KIMBERLY LOVE, ORD |
| 11/23/2008 | 5.67 | Kimberly Love, Travel Meal, Pittsburgh, PA, 11/23/08, (Hearing), Lunch |
| 11/24/2008 | 593.20 | David Bernick, Airfare, Pittsburgh, PA/New York, NY, 11/24/08 to 11/24/08, (Court Hearing) |
| 11/24/2008 | 142.50 | Kimberly Love, Airfare, Pittsburgh, PA, 11/24/08 to 11/24/08, (Hearing) |
| 11/24/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2008, KIMBERLY LOVE, MDW |
| 11/24/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 11/24/08, (Court Hearing) |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 7.28 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 11/24/08, (Hearing), Coffee for team |
| 11/25/2008 | 135.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 11/25/08, (Hearing) |
| 12/1/2008 | 98.43 | VITAL TRANSPORTATION INC, Passenger: GRECO CHRISTOPHER, Transportation to/from airport, Date: 11/24/2008 |
| 12/1/2008 | 108.12 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG Transportation to/from airport, Date: 11/24/2008 |
| 12/2/2008 | 673.85 | Janet Baer, Airfare, Pittsburgh, PA, 11/23/08 to 11/24/08, (Hearing) |
| 12/2/2008 | 108.12 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG Transportation to/from airport, Date: 11/24/2008 |
| 12/3/2008 | 914.98 | Theodore Freedman, Airfare, Atlanta, GA, 12/03/08 to 12/03/08, (Conference) |
| 12/14/2008 | 46.00 | Kimberly Love, Cabfare, Pittsburgh, PA, 12/14/08, (Hearing) |
| 12/14/2008 | 283.86 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 12/14/08, (Hearing) |
| 12/14/2008 | 283.86 | Kimberly Love, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 12/14/08, (Hearing) |
| 12/14/2008 | 460.20 | Janet Baer, Airfare, Pittsburgh, PA, 12/14/08 to 12/15/08, (Hearing) |
| 12/14/2008 | 386.00 | Kimberly Love, Airfare, Pittsburgh, PA, 01/14/09 to 01/15/09, (Hearing) |
| 12/14/2008 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 12/14/08, (Hearing), Lunch |
| 12/14/2008 | 6.84 | Kimberly Love, Travel Meal, Pittsburgh, PA, 12/14/08, (Hearing), Dinner |
| 12/15/2008 | 45.00 | Janet Baer, Cabfare, Pittsburgh, PA, 12/15/08, (Hearing) |
| 12/15/2008 | 1,091.01 | Theodore Freedman, Airfare, Pittsburgh, PA, 12/15/08 to 12/15/08, (Court Hearing) |
| 12/15/2008 | 101.08 | Theodore Freedman, Transportation To/From Airport, New York, NY, 12/15/08, (Court Hearing), To Airport |
| 12/15/2008 | 113.81 | Theodore Freedman, Transportation To/From Airport, New York, NY, 12/15/08, (Court Hearing), From airport |
| 12/15/2008 | 130.20 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 12/15/08, (Court Hearing), From airport |
| 12/15/2008 | 25.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 12/15/08, (Court Hearing), To Airport |
| 12/15/2008 | 41.68 | Janet Baer, Travel Meal, Pittsburgh, PA, 12/15/08, (Hearing), Dinner |
| 12/15/2008 | 11.26 | Kimberly Love, Travel Meal with Others, Pittsburgh, PA, 12/15/08, (Hearing), Coffee for team |
| 12/16/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 12/16/08, (Conference) |
| 12/16/2008 | 130.20 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 12/16/08, (Hearing) |
| Total: | 14,330.97 | |

B-5

## **Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,257.08 |
| Standard Copies or Prints | $7,051.70 |
| Binding | $4.20 |
| Tabs/Indexes/Dividers | $5.70 |
| Color Copies or Prints | $376.00 |
| Scanned Images | $282.80 |
| CD-ROM Duplicates | $14.00 |
| Postage | $7.59 |
| Overnight Delivery | $959.93 |
| Outside Messenger Services | $203.55 |
| Court Reporter Fee/Deposition | $249.30 |
| Appearance Fees | $558.50 |
| Professional Fees | $222,328.50 |
| Outside Copy/Binding Services | $7,330.76 |
| Catering Expenses | $1,579.00 |
| Information Broker Doc/Svcs | $1,631.41 |
| Library Document Procurement | $400.00 |
| Computer Database Research | $3,339.58 |
| Overtime Transportation | $717.54 |
| Overtime Meals | $27.38 |
| Overtime Meals - Attorney | $316.43 |
| Secretarial Overtime | $611.26 |
| Word Processing Overtime | $91.92 |
| **Total:** | **$249,344.13** |

K&E 14099500.4

### Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2008 | 288.00 | FLIK INTERNATIONAL CORP, Catering Expenses, David Bernick, 10/14/2008 (Client Conference), Lunch for 16 people |
| 10/14/2008 | 160.00 | FLIK INTERNATIONAL CORP, Catering Expenses, David Bernick, 10/14/2008 (Client Conference), Breakfast for 20 people |
| 10/14/2008 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, James Baribeau, 10/14/2008 (Client Conference), Beverage Setup for 8 people |
| 10/15/2008 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, James Baribeau, 10/14/2008 (Client Conference), Beverage Setup for 8 people |
| 10/17/2008 | 1.00 | Tabs/Indexes/Dividers |
| 10/23/2008 | 20.85 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 10/23/2008 |
| 10/23/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 10/23/2008 |
| 10/24/2008 | 33.28 | UPS Dlvry to:Reed Smith LLP, Sharon Ament PITTSBURGH, PA from:Janet S. Baer |
| 10/24/2008 | 18.69 | UPS Dlvry to:Reed Smith LLP, Sharon Ament PITTSBURGH,PA from:Janet S. Baer |
| 10/24/2008 | 80.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Christopher Greco, 10/24/2008 (Client Conference), Beverage Setup for 10 people |
| 10/24/2008 | 400.00 | Library Document Procurement |
| 11/3/2008 | 5.00 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/3/2008 |
| 11/3/2008 | 31.40 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 11/3/2008 |
| 11/3/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - General Secy. |
| 11/4/2008 | 21.04 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/4/2008 |
| 11/4/2008 | 27.47 | WEST, Computer Database Research, LEE, KAREN, 11/4/2008 |
| 11/4/2008 | 5.68 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 11/4/2008 |
| 11/4/2008 | 3.61 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 11/4/2008 |
| 11/4/2008 | 244.80 | LEXISNEXIS, Computer Database Research, KAMRACZEWSKI, MARY BETH, 11/4/2008 |
| 11/4/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Prepare documents |
| 11/5/2008 | 76.17 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/5/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 11/5/2008 | 2.30 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 11/5/2008 |
| 11/6/2008 | 16.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Theodore Freedman, 11/6/2008 (Client Conference), Beverage Setup for 2 people |
| 11/6/2008 | 53.32 | WEST, Computer Database Research, BOLL, DEANNA D., 11/6/2008 |
| 11/6/2008 | 56.16 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/6/2008 |
| 11/6/2008 | 2.60 | WEST, Computer Database Research, ESAYIAN, LISA G., 11/6/2008 |
| 11/6/2008 | 37.27 | WEST, Computer Database Research, FARRELL, PETER, 11/6/2008 |
| 11/6/2008 | 50.03 | Secretarial Overtime, Deanna M. Barnaby - Prepare documents |
| 11/7/2008 | 3.28 | WEST, Computer Database Research, FARRELL, PETER, 11/7/2008 |
| 11/10/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 11/10/2008 |
| 11/10/2008 | 15.69 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meal - Attorney, 11/10/2008 |
| 11/10/2008 | 29.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meal - Attorney, 11/10/2008 |
| 11/10/2008 | 34.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meal - Attorney, 11/10/2008 |
| 11/10/2008 | 26.95 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D. Boll, Overtime Meal - Attorney, 11/10/2008 |
| 11/11/2008 | (39.67) | UPS Dlvry to:Reed Smith , Sharon Ament PITTSBURGH,PA from: Kimberly K. Love |
| 11/11/2008 | 1.57 | WEST, Computer Database Research, ESAYIAN, LISA G., 11/11/2008 |
| 11/11/2008 | 24.56 | WEST, Computer Database Research, FARRELL, PETER, 11/11/2008 |
| 11/11/2008 | 18.00 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 11/11/2008 |
| 11/11/2008 | 107.20 | CROWN CARS & LIMOUSINES, Overtime Transportation, 11/11/2008,  DEBORAH BIBBS |
| 11/11/2008 | 17.55 | FLASH CAB COMPANY, Overtime Transportation, J. PENLEY, 11/11/2008 |
| 11/12/2008 | 7.43 | WEST, Computer Database Research, WALDRON, ANNE M., 11/12/2008 |
| 11/13/2008 | 120.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Deanna Boll, 11/13/2008 (Client Conference), Lunch for 5 people |
| 11/13/2008 | 90.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Deanna Boll, 11/13/2008 (Client Conference), Breakfast for 5 people |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2008 | 1.54 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/13/2008 |
| 11/14/2008 | 205.24 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 10/23/08, 10/22/08, 11/7/08 |
| 11/14/2008 | 1.38 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Mena, 11/4/08 |
| 11/14/2008 | 81.24 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, Craig Bruens, 10/21, 11/04 and 11/05/08 |
| 11/15/2008 | 50.00 | DINERS CLUB - Various articles, M. Kamraczewski |
| 11/15/2008 | 49.99 | DINERS CLUB - Various articles, D. Gilman |
| 11/15/2008 | 422.18 | DINERS CLUB - Various articles, M. Hensler |
| 11/17/2008 | 21.70 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Janet S. Baer |
| 11/17/2008 | 10.47 | Fed Exp to:William Sparks, WILMINGTON,DE from:Janet S. Baer |
| 11/17/2008 | 30.62 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/17/2008 |
| 11/17/2008 | 102.07 | WEST, Computer Database Research, NIEDNER, JOYCE, 11/17/2008 |
| 11/17/2008 | 2.87 | WEST, Computer Database Research, ESAYIAN, LISA G., 11/17/2008 |
| 11/17/2008 | 87.72 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Overtime Transportation, Date: 11/10/2008 |
| 11/17/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 11/10/2008 |
| 11/18/2008 | 7.59 | Postage |
| 11/18/2008 | 9.37 | Fed Exp to: Bobbi Ruhlander, DALLAS, TX from:Janet S. Baer |
| 11/18/2008 | 1.54 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/18/2008 |
| 11/18/2008 | 31.76 | WEST, Computer Database Research, NIEDNER, JOYCE, 11/18/2008 |
| 11/18/2008 | 35.25 | WEST, Computer Database Research, BLATNICK, SAMUEL, 11/18/2008 |
| 11/18/2008 | 8.91 | WEST, Computer Database Research, ESAYIAN, LISA G., 11/18/2008 |
| 11/18/2008 | 90.14 | WEST, Computer Database Research, HENSLER, MICHAEL 11/18/2008 |
| 11/18/2008 | 9.55 | WEST, Computer Database Research, FARRELL, PETER, 11/18/2008 |
| 11/19/2008 | 272.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, David Bernick, 11/19/2008 (Client Conference), Breakfast for 25 people |
| 11/19/2008 | 425.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, David Bernick, 11/19/2008 (Client Conference), Lunch for 25 people |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2008 | 81.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for July 2008 |
| 11/19/2008 | 30.05 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/19/2008 |
| 11/19/2008 | 73.89 | WEST, Computer Database Research, LEE, KAREN, 11/19/2008 |
| 11/19/2008 | 101.18 | WEST, Computer Database Research, STANSBURY, BRIAN 11/19/2008 |
| 11/19/2008 | 31.16 | WEST, Computer Database Research, FARRELL, PETER, 11/19/2008 |
| 11/19/2008 | 16.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/19/08, (Overtime Transportation) |
| 11/19/2008 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/19/08 |
| 11/20/2008 | 39.96 | WEST, Computer Database Research, MOORE, LEMAR, 11/20/2008 |
| 11/20/2008 | 458.69 | WEST, Computer Database Research, SHUMSKY, MICHAEL 11/20/2008 |
| 11/20/2008 | 10.43 | WEST, Computer Database Research, FARRELL, PETER, 11/20/2008 |
| 11/20/2008 | 19.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 11/20/2008 |
| 11/21/2008 | 678.08 | UPS Dlvry to:REED SMITH LLP, SHARON AMENT, PITTSBURGH,PA from:Kimberly K. Love |
| 11/21/2008 | 50.93 | UPS Dlvry to:REED SMITH LLP, SHARON AMENT,PITTSBURGH,PA from:Kimberly K. Love |
| 11/21/2008 | 38.30 | UPS Dlvry to:REED SMITH LLP, SHARON AMENT, PITTSBURGH,PA from:Kimberly K. Love |
| 11/21/2008 | 28.00 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/21/2008 |
| 11/21/2008 | 71.27 | WEST, Computer Database Research, MOORE, LEMAR, 11/21/2008 |
| 11/21/2008 | 56.08 | WEST, Computer Database Research, STANSBURY, BRIAN 11/21/2008 |
| 11/21/2008 | 18.69 | WEST, Computer Database Research, LOVE, KIMBERLY, 11/21/2008 |
| 11/21/2008 | 162.25 | WEST, Computer Database Research, FARRELL, PETER, 11/21/2008 |
| 11/23/2008 | 24.03 | WEST, Computer Database Research, FARRELL, PETER, 11/23/2008 |
| 11/24/2008 | 4.62 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 11/24/2008 |
| 11/24/2008 | 56.21 | WEST, Computer Database Research, STANSBURY, BRIAN, 11/24/2008 |
| 11/24/2008 | 63.17 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 11/24/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 11/25/2008 | 52.61 | WEST, Computer Database Research, LEE, KAREN, 11/25/2008 |
| 11/25/2008 | 58.87 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 11/25/2008 |
| 11/25/2008 | 19.58 | WEST, Computer Database Research, FARRELL, PETER, 11/25/2008 |
| 11/25/2008 | 107.62 | Secretarial Overtime, Matthew R. Frazier - Rush job for T. Fitzsimmons |
| 11/26/2008 | 937.24 | WEST - Information Broker Doc/Svcs, CourtExpress Document Retrieval for 11/08 |
| 11/30/2008 | 1,800.67 | DRIVEN INC - Outside Copy/Binding Services B&W COPIES, COLOR COPIES, LETTER SIZE FOLDER, MASTER & OR DUPLICATED CD, TAPE BINDING |
| 11/30/2008 | 3,485.84 | DRIVEN INC - Outside Copy/Binding Services B&W COPIES |
| 11/30/2008 | 574.96 | WEST, Computer Database Research, FARRELL, PETER, 11/30/2008 |
| 12/1/2008 | 41.70 | Standard Copies or Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |

B-11

| Date | Amount | Description |
|------|-------:|-------------|
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 3.70 | Standard Prints |
| 12/1/2008 | 4.00 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Scanned Images |
| 12/1/2008 | 1.70 | Scanned Images |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.80 | Standard Prints |
| 12/1/2008 | 13.50 | Standard Prints |
| 12/1/2008 | 0.90 | Standard Prints |
| 12/1/2008 | 12.50 | Standard Prints |
| 12/1/2008 | 2.10 | Standard Prints |
| 12/1/2008 | 2.80 | Standard Prints |
| 12/1/2008 | 1.50 | Standard Prints |
| 12/1/2008 | 1.40 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 3.30 | Standard Prints |
| 12/1/2008 | 1.20 | Standard Prints |
| 12/1/2008 | 6.20 | Standard Prints |
| 12/1/2008 | 1.50 | Standard Prints |
| 12/1/2008 | 2.50 | Standard Prints |
| 12/1/2008 | 3.70 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.80 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 500.00 | Expert Professional Fees, November 2008 |
| 12/1/2008 | 381.55 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for November 2008 |
| 12/1/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 12/01/08, (Overtime Transportation) |
| 12/1/2008 | 23.48 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/01/08 |
| 12/2/2008 | 2.00 | Standard Copies or Prints |
| 12/2/2008 | 1.80 | Standard Copies or Prints |
| 12/2/2008 | 1.80 | Standard Copies or Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 12/2/2008 | 3.30 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 2.10 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 20.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 2.50 | Standard Prints |
| 12/2/2008 | 2.50 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 4.70 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 1.70 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 7.80 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 2.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.90 | Standard Prints |
| 12/2/2008 | 2.40 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 3.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 11.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.20 | Standard Prints |
| 12/2/2008 | 5.40 | Standard Prints |
| 12/2/2008 | 1.50 | Standard Prints |
| 12/2/2008 | 1.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 2.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.20 | Scanned Images |
| 12/2/2008 | 0.10 | Scanned Images |
| 12/2/2008 | 1.30 | Scanned Images |
| 12/2/2008 | 0.10 | Scanned Images |
| 12/2/2008 | 0.30 | Scanned Images |
| 12/2/2008 | 0.80 | Scanned Images |
| 12/2/2008 | 0.20 | Scanned Images |
| 12/2/2008 | 0.50 | Scanned Images |
| 12/2/2008 | 0.20 | Scanned Images |
| 12/2/2008 | 0.40 | Scanned Images |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.30 | Scanned Images |
| 12/2/2008 | 1.70 | Scanned Images |
| 12/2/2008 | 0.60 | Scanned Images |
| 12/2/2008 | 0.40 | Scanned Images |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 3.00 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 1.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.80 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 18.70 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 2.90 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 3.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 12.50 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 6.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 2.70 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 3.00 | Standard Prints |
| 12/2/2008 | 3.10 | Standard Prints |
| 12/2/2008 | 1.70 | Standard Prints |
| 12/2/2008 | 2.80 | Standard Prints |
| 12/2/2008 | 2.80 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 2.90 | Standard Prints |
| 12/2/2008 | 8.70 | Standard Prints |
| 12/2/2008 | 9.00 | Standard Prints |
| 12/2/2008 | 9.30 | Standard Prints |
| 12/2/2008 | 5.10 | Standard Prints |
| 12/2/2008 | 8.40 | Standard Prints |
| 12/2/2008 | 8.40 | Standard Prints |
| 12/2/2008 | 67.50 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 11/14/08 Expedited Hearing Transcript |
| 12/2/2008 | 64.00 | COURTCALL, LLC - Appearance Fees - 11/20/08 Deanna Boll, U.S. Bankruptcy Court Delaware |
| 12/2/2008 | 70.50 | COURTCALL, LLC - Appearance Fees - 11/14/08 Rashad Evans, U.S. Bankruptcy Court Delaware |
| 12/2/2008 | 64.00 | COURTCALL, LLC - Appearance Fees - 12/05/08 David Bernick, U.S. Bankruptcy Court Delaware |
| 12/2/2008 | 91.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loans |
| 12/2/2008 | 16.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meal - Attorney, 12/2/2008 |
| 12/3/2008 | 2.60 | Standard Copies or Prints |
| 12/3/2008 | 4.20 | Standard Copies or Prints |
| 12/3/2008 | 2.40 | Standard Copies or Prints |
| 12/3/2008 | 1.80 | Standard Copies or Prints |
| 12/3/2008 | 4.30 | Standard Copies or Prints |
| 12/3/2008 | 0.10 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 1.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 20.20 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.90 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.90 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 1.10 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 1.80 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |

B-21

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.80 | Standard Prints |
| 12/3/2008 | 1.50 | Standard Prints |
| 12/3/2008 | 4.40 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 2.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.90 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 2.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 2.20 | Standard Prints |
| 12/3/2008 | 1.90 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.90 | Standard Prints |

B-22

| Date | Amount | Description |
| --- | --- | --- |
| 12/3/2008 | 0.40 | Scanned Images |
| 12/3/2008 | 2.30 | Scanned Images |
| 12/3/2008 | 0.30 | Scanned Images |
| 12/3/2008 | 0.40 | Scanned Images |
| 12/3/2008 | 2.90 | Standard Prints |
| 12/3/2008 | 3.00 | Standard Prints |
| 12/3/2008 | 3.10 | Standard Prints |
| 12/3/2008 | 1.70 | Standard Prints |
| 12/3/2008 | 2.80 | Standard Prints |
| 12/3/2008 | 2.80 | Standard Prints |
| 12/3/2008 | 2.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.10 | Standard Prints |
| 12/3/2008 | 1.20 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 1.20 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.80 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.90 | Standard Prints |
| 12/3/2008 | 5.00 | Standard Prints |
| 12/3/2008 | 3.20 | Standard Prints |
| 12/3/2008 | 2.30 | Standard Prints |

B-23

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 2.60 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 2.70 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 2.80 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 1.10 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 2.30 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 1.50 | Standard Prints |
| 12/3/2008 | 1.40 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 1.30 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.20 | Standard Prints |
| 12/3/2008 | 2.20 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 181.80 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, 11/24/08-Expedited Hearing Transcript |
| 12/3/2008 | 12.00 | Overtime Meals,  Rebecca A. Kurysz |
| 12/3/2008 | 120.09 | Secretarial Overtime, Rebecca A. Kurysz - Revise trial outline (worked for D. Bernick) |

B-24

| Date | Amount | Description |
| --- | --- | --- |
| 12/4/2008 | 4.90 | Standard Copies or Prints |
| 12/4/2008 | 1.60 | Standard Copies or Prints |
| 12/4/2008 | 0.50 | Standard Copies or Prints |
| 12/4/2008 | 1.90 | Standard Prints |
| 12/4/2008 | 0.70 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 2.60 | Standard Prints |
| 12/4/2008 | 2.50 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 3.00 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 2.00 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 1.00 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 2.60 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 1.00 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 11.00 | Standard Prints |
| 12/4/2008 | 3.10 | Standard Prints |
| 12/4/2008 | 4.40 | Standard Prints |
| 12/4/2008 | 4.40 | Standard Prints |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |

B-25

| Date | Amount | Description |
| --- | ---: | --- |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 34.90 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 16.80 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.60 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 9.90 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.40 | Binding |
| 12/4/2008 | 0.10 | Scanned Images |
| 12/4/2008 | 0.20 | Scanned Images |
| 12/4/2008 | 0.30 | Scanned Images |
| 12/4/2008 | 1.90 | Scanned Images |
| 12/4/2008 | 2.00 | Scanned Images |
| 12/4/2008 | 0.50 | Scanned Images |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.40 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 3.60 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 5.50 | Standard Prints |
| 12/4/2008 | 3.30 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 2.00 | Standard Prints |
| 12/4/2008 | 29.97 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 12/4/2008 |
| 12/4/2008 | 22.95 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meal - Attorney, 12/4/2008 |
| 12/5/2008 | 37.70 | Standard Copies or Prints |
| 12/5/2008 | 38.00 | Standard Copies or Prints |
| 12/5/2008 | 0.40 | Standard Copies or Prints |
| 12/5/2008 | 0.50 | Standard Copies or Prints |
| 12/5/2008 | 0.10 | Standard Copies or Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.70 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |

B-28

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.60 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 20.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.80 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 16.60 | Standard Prints |
| 12/5/2008 | 16.60 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 2.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.40 | Binding |
| 12/5/2008 | 2.00 | Tabs/Indexes/Dividers |
| 12/5/2008 | 188.50 | Color Copies or Prints |
| 12/5/2008 | 1.50 | Color Prints |
| 12/5/2008 | 0.50 | Color Prints |
| 12/5/2008 | 0.50 | Color Prints |
| 12/5/2008 | 0.60 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 1.00 | Scanned Images |
| 12/5/2008 | 1.20 | Scanned Images |
| 12/5/2008 | 0.30 | Scanned Images |
| 12/5/2008 | 14.00 | CD-ROM Duplicates |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.70 | Standard Prints |
| 12/5/2008 | 7.50 | Standard Prints |
| 12/5/2008 | 3.50 | Standard Prints |
| 12/5/2008 | 4.20 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 7.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 3.90 | Standard Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 3.80 | Standard Prints |
| 12/5/2008 | 1.80 | Standard Prints |
| 12/5/2008 | 18.60 | Standard Prints |
| 12/5/2008 | 13.80 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.70 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 0.90 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 0.90 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 12.50 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 1.10 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 104.42 | DIALOG CORPORATION - Computer Database Research, Dialog Usage For November 2008 |
| 12/6/2008 | 4.20 | Standard Copies or Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 1.70 | Standard Prints |
| 12/6/2008 | 0.80 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 1.30 | Scanned Images |
| 12/6/2008 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 12/06/08, (Overtime Transportation) |
| 12/6/2008 | 12.37 | RED TOP CAB COMPANY, Overtime Transportation, 12/6/2008, BRIAN STANSBURY |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2008 | 50.94 | RED TOP CAB COMPANY, Overtime Transportation, 12/7/2008, TYLER MACE |
| 12/8/2008 | 8.40 | Standard Copies or Prints |
| 12/8/2008 | 0.20 | Standard Copies or Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 8.90 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.80 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 2.00 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 3.80 | Standard Prints |
| 12/8/2008 | 1.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 0.80 | Standard Prints |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 3.60 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 5.10 | Standard Prints |
| 12/8/2008 | 1.80 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.80 | Standard Prints |
| 12/8/2008 | 2.70 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 3.90 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.80 | Standard Prints |
| 12/8/2008 | 3.90 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/8/2008 | 1.80 | Standard Prints |
| 12/8/2008 | 1.40 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 2.70 | Standard Prints |
| 12/8/2008 | 28.80 | Standard Prints |
| 12/8/2008 | 7.60 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.30 | Scanned Images |
| 12/8/2008 | 0.60 | Scanned Images |
| 12/8/2008 | 0.30 | Scanned Images |
| 12/8/2008 | 0.20 | Scanned Images |
| 12/8/2008 | 15.60 | Scanned Images |
| 12/8/2008 | 0.50 | Scanned Images |
| 12/8/2008 | 1.10 | Scanned Images |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 2.00 | Standard Prints |
| 12/8/2008 | 3.10 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 3.10 | Standard Prints |
| 12/8/2008 | 2.10 | Standard Prints |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 1.20 | Standard Prints |
| 12/8/2008 | 0.80 | Standard Prints |
| 12/8/2008 | 3.70 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 44.98 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 12/8/2008 |
| 12/8/2008 | 36.72 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 12/2/2008 |
| 12/8/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions to document |
| 12/8/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Create service list |
| 12/9/2008 | 0.20 | Standard Copies or Prints |
| 12/9/2008 | 1.00 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.60 | Standard Copies or Prints |
| 12/9/2008 | 20.20 | Standard Copies or Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 21.70 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 9.40 | Standard Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 4.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 3.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 3.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 4.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 19.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.20 | Scanned Images |
| 12/9/2008 | 0.10 | Scanned Images |
| 12/9/2008 | 1.60 | Scanned Images |
| 12/9/2008 | 20.20 | Scanned Images |
| 12/9/2008 | 0.20 | Scanned Images |
| 12/9/2008 | 0.40 | Scanned Images |
| 12/9/2008 | 0.40 | Scanned Images |
| 12/9/2008 | 0.20 | Scanned Images |
| 12/9/2008 | 7.50 | Scanned Images |
| 12/9/2008 | 0.90 | Scanned Images |
| 12/9/2008 | 0.50 | Scanned Images |
| 12/9/2008 | 0.20 | Scanned Images |
| 12/9/2008 | 1.60 | Scanned Images |
| 12/9/2008 | 0.80 | Standard Copies or Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------|-------------|
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 12.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 18.48 | Christopher Greco, Cabfare, New York, NY, 12/09/08, (Overtime Transportation) |
| 12/9/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 12/3/2008 |
| 12/9/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions to document |
| 12/9/2008 | 22.98 | Word Processing Overtime, Robert J. Fugini - Revise table |
| 12/10/2008 | 0.60 | Standard Copies or Prints |
| 12/10/2008 | 0.30 | Standard Copies or Prints |
| 12/10/2008 | 0.20 | Standard Copies or Prints |
| 12/10/2008 | 0.10 | Standard Copies or Prints |
| 12/10/2008 | 0.10 | Standard Copies or Prints |
| 12/10/2008 | 0.20 | Standard Copies or Prints |
| 12/10/2008 | 0.40 | Standard Copies or Prints |
| 12/10/2008 | 35.70 | Standard Copies or Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 2.20 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 1.50 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 2.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 3.00 | Standard Prints |
| 12/10/2008 | 3.00 | Standard Prints |
| 12/10/2008 | 2.70 | Standard Prints |
| 12/10/2008 | 2.70 | Standard Prints |
| 12/10/2008 | 1.70 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 8.00 | Standard Prints |
| 12/10/2008 | 3.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 3.50 | Standard Prints |
| 12/10/2008 | 19.40 | Standard Prints |
| 12/10/2008 | 12.40 | Standard Prints |
| 12/10/2008 | 3.30 | Standard Prints |
| 12/10/2008 | 49.40 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 2.00 | Standard Prints |
| 12/10/2008 | 49.40 | Standard Prints |
| 12/10/2008 | 1.00 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 3.00 | Standard Prints |
| 12/10/2008 | 5.20 | Standard Prints |
| 12/10/2008 | 1.40 | Standard Prints |
| 12/10/2008 | 3.70 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 7.20 | Standard Prints |
| 12/10/2008 | 1.70 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 4.90 | Standard Prints |
| 12/10/2008 | 4.90 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Scanned Images |
| 12/10/2008 | 0.70 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 0.50 | Scanned Images |
| 12/10/2008 | 9.00 | Scanned Images |
| 12/10/2008 | 13.40 | Scanned Images |
| 12/10/2008 | 1.20 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 1.20 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 1.30 | Scanned Images |
| 12/10/2008 | 0.30 | Scanned Images |
| 12/10/2008 | 1.30 | Scanned Images |
| 12/10/2008 | 0.30 | Scanned Images |
| 12/10/2008 | 0.40 | Scanned Images |
| 12/10/2008 | 8.90 | Scanned Images |
| 12/10/2008 | 0.50 | Scanned Images |
| 12/10/2008 | 1.50 | Scanned Images |
| 12/10/2008 | 0.20 | Standard Copies or Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 2.10 | Standard Prints |
| 12/10/2008 | 2.80 | Standard Prints |
| 12/10/2008 | 1.50 | Standard Prints |
| 12/10/2008 | 1.40 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 2.00 | Standard Prints |
| 12/10/2008 | 2.80 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 1.00 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | ---: | --- |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 2.10 | Standard Prints |
| 12/10/2008 | 2.80 | Standard Prints |
| 12/10/2008 | 1.50 | Standard Prints |
| 12/10/2008 | 2.80 | Standard Prints |
| 12/10/2008 | 1.40 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 2.00 | Standard Prints |
| 12/10/2008 | 1.00 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 2.20 | Standard Prints |
| 12/10/2008 | 2.80 | Standard Prints |
| 12/10/2008 | 2.60 | Standard Prints |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 30.80 | Standard Prints |
| 12/10/2008 | 18.40 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 13.60 | Standard Prints |
| 12/10/2008 | 1.60 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.90 | Standard Prints |
| 12/10/2008 | 0.80 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 68.94 | Word Processing Overtime, Robert J. Fugini - Format Excel spreadsheets |
| 12/11/2008 | 0.60 | Standard Copies or Prints |
| 12/11/2008 | 0.60 | Standard Copies or Prints |
| 12/11/2008 | 2.20 | Standard Copies or Prints |
| 12/11/2008 | 0.40 | Standard Copies or Prints |
| 12/11/2008 | 2.40 | Standard Copies or Prints |
| 12/11/2008 | 12.80 | Standard Copies or Prints |
| 12/11/2008 | 8.60 | Standard Copies or Prints |
| 12/11/2008 | 18.40 | Standard Copies or Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 1.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 1.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 1.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 1.20 | Standard Prints |
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 0.60 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 2.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 3.20 | Standard Prints |
| 12/11/2008 | 1.80 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.60 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 1.20 | Standard Prints |
| 12/11/2008 | 2.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 2.50 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 3.00 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 38.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2008 | 38.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Prints |
| 12/11/2008 | 4.90 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.90 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 11.70 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 1.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 1.00 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.40 | Standard Prints |
| 12/11/2008 | 5.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 1.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.60 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 2.10 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.60 | Standard Prints |
| 12/11/2008 | 1.40 | Standard Prints |
| 12/11/2008 | 1.20 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Prints |
| 12/11/2008 | 2.40 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 18.20 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 1.80 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2008 | 6.00 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.50 | Standard Prints |
| 12/11/2008 | 2.20 | Standard Prints |
| 12/11/2008 | 4.00 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Scanned Images |
| 12/11/2008 | 0.30 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 1.00 | Scanned Images |
| 12/11/2008 | 0.90 | Scanned Images |
| 12/11/2008 | 6.90 | Scanned Images |
| 12/11/2008 | 0.90 | Scanned Images |
| 12/11/2008 | 84.60 | Standard Copies or Prints |
| 12/11/2008 | 0.70 | Standard Copies or Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |

B-52

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 3.00 | Standard Prints |
| 12/11/2008 | 3.00 | Standard Prints |
| 12/11/2008 | 2.70 | Standard Prints |
| 12/11/2008 | 1.70 | Standard Prints |
| 12/11/2008 | 2.70 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 13.50 | Standard Prints |
| 12/11/2008 | 19.70 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 2.80 | Standard Prints |
| 12/11/2008 | 0.90 | Standard Prints |
| 12/11/2008 | 6.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 1.50 | Standard Prints |
| 12/11/2008 | 0.60 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 2.70 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 21.00 | Joy Monahan, Cabfare, Chicago, IL, 12/11/08, (Overtime Transportation) |
| 12/11/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 12/12/2008 | 29.80 | Janet Baer, Cellular Service, TMobile, 11/8/8-12/7/8, 12/12/08, (Telephone Charges) |
| 12/12/2008 | 5.40 | Standard Copies or Prints |
| 12/12/2008 | 0.50 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Copies or Prints |
| 12/12/2008 | 0.80 | Standard Copies or Prints |
| 12/12/2008 | 2.00 | Standard Copies or Prints |
| 12/12/2008 | 1.30 | Standard Prints |
| 12/12/2008 | 16.60 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 1.40 | Standard Prints |
| 12/12/2008 | 1.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 0.90 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 20.70 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 1.00 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 1.00 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 1.00 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2008 | 1.80 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 1.60 | Standard Prints |
| 12/12/2008 | 0.70 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 1.50 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 2.10 | Standard Prints |
| 12/12/2008 | 1.00 | Standard Prints |
| 12/12/2008 | 1.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 11.40 | Standard Prints |
| 12/12/2008 | 14.70 | Standard Prints |
| 12/12/2008 | 19.70 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/12/2008 | 16.80 | Standard Prints |
| 12/12/2008 | 12.00 | Standard Prints |
| 12/12/2008 | 10.90 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.40 | Scanned Images |
| 12/12/2008 | 0.70 | Scanned Images |
| 12/12/2008 | 0.20 | Scanned Images |
| 12/12/2008 | 0.20 | Scanned Images |
| 12/12/2008 | 0.50 | Scanned Images |
| 12/12/2008 | 1.20 | Standard Copies or Prints |
| 12/12/2008 | 0.80 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 15.50 | Standard Prints |
| 12/12/2008 | 0.90 | Standard Prints |
| 12/12/2008 | 0.90 | Standard Prints |
| 12/12/2008 | 0.90 | Standard Prints |
| 12/12/2008 | 0.90 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 2.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 2.50 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 2.20 | Standard Prints |
| 12/12/2008 | 2.60 | Standard Prints |
| 12/12/2008 | 1.10 | Standard Prints |
| 12/12/2008 | 1.20 | Standard Prints |
| 12/12/2008 | 1.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 1.30 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 2.50 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 4.00 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 1.10 | Standard Prints |
| 12/12/2008 | 29.97 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 12/12/2008 |
| 12/12/2008 | 26.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 12/12/2008 |
| 12/12/2008 | 33.70 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 12/12/08 |
| 12/12/2008 | 8.89 | Secretarial Overtime, Maria Perez - Prepare documents for attorney review |
| 12/14/2008 | 20.79 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, L. Esayian, 12/4/08, 11/7/08, 11/25/08, 12/4/08 |
| 12/14/2008 | 25.52 | GENESYS CONFERENCING, INC. - Telephone, Andrew Running 11/15/08 to 12/14/08 |
| 12/14/2008 | 7.82 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Baribeau, 11/15-12/14/2008 |
| 12/14/2008 | 735.40 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J. Baer, 11/15/08 to 12/14/08 |
| 12/14/2008 | 5.48 | GENESYS CONFERENCING, INC. - Telephone, Conference call, C. Greco, 11/12/08 |
| 12/14/2008 | 144.41 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, T. Freedman, 11/15-12/14/2008 |
| 12/15/2008 | 2.20 | Standard Copies or Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 1.00 | Standard Prints |
| 12/15/2008 | 1.60 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 1.00 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 1.20 | Standard Prints |
| 12/15/2008 | 1.50 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 2.50 | Standard Prints |
| 12/15/2008 | 2.60 | Standard Prints |
| 12/15/2008 | 1.80 | Standard Prints |
| 12/15/2008 | 1.20 | Standard Prints |
| 12/15/2008 | 0.90 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 5.00 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 5.50 | Color Prints |
| 12/15/2008 | 4.40 | Scanned Images |
| 12/15/2008 | 3.10 | Scanned Images |
| 12/15/2008 | 11.00 | Scanned Images |
| 12/15/2008 | 0.30 | Scanned Images |
| 12/15/2008 | 1.60 | Scanned Images |
| 12/15/2008 | 0.70 | Scanned Images |

B-59

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2008 | 0.40 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 24.40 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.30 | Scanned Images |
| 12/15/2008 | 0.50 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.20 | Standard Copies or Prints |
| 12/15/2008 | 0.50 | Standard Copies or Prints |
| 12/15/2008 | 0.30 | Standard Copies or Prints |
| 12/15/2008 | 0.50 | Standard Copies or Prints |
| 12/15/2008 | 0.10 | Standard Copies or Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 1.10 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 1.50 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 29.14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 12/15/2008 |
| 12/16/2008 | 0.10 | Standard Copies or Prints |
| 12/16/2008 | 1.30 | Standard Copies or Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |

B-60

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 2.80 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 2.30 | Standard Prints |
| 12/16/2008 | 4.00 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 6.90 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 1.80 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 1.80 | Standard Prints |
| 12/16/2008 | 2.80 | Standard Prints |
| 12/16/2008 | 2.80 | Standard Prints |
| 12/16/2008 | 1.80 | Standard Prints |
| 12/16/2008 | 2.80 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.70 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |

B-62

| Date | Amount | Description |
|------|-------:|-------------|
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 3.00 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 2.00 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 3.00 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 6.00 | Color Prints |
| 12/16/2008 | 0.20 | Scanned Images |
| 12/16/2008 | 0.10 | Scanned Images |
| 12/16/2008 | 0.20 | Scanned Images |
| 12/16/2008 | 0.10 | Scanned Images |
| 12/16/2008 | 0.10 | Scanned Images |
| 12/16/2008 | 0.90 | Scanned Images |
| 12/16/2008 | 0.40 | Scanned Images |
| 12/16/2008 | 0.20 | Scanned Images |
| 12/16/2008 | 0.50 | Standard Prints |
| 12/16/2008 | 1.90 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |

B-63

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 1.90 | Standard Prints |
| 12/16/2008 | 2.40 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.90 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.70 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 122.02 | Fed Exp to:BRIAN STANSBURY, WASHINGTON,DC |
| 12/16/2008 | 220,866.00 | Expert - Professional Fees, Services rendered through November 24, 2008 |
| 12/16/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revise documents |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 0.10 | Standard Copies or Prints |
| 12/17/2008 | 0.40 | Standard Copies or Prints |
| 12/17/2008 | 1.00 | Standard Copies or Prints |
| 12/17/2008 | 3.40 | Standard Copies or Prints |
| 12/17/2008 | 0.60 | Standard Copies or Prints |
| 12/17/2008 | 0.60 | Standard Copies or Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |

B-65

| Date | Amount | Description |
| --- | --- | --- |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 2.50 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 2.10 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 2.80 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 2.10 | Standard Prints |
| 12/17/2008 | 3.00 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 1.90 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 2.50 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 2.30 | Standard Prints |
| 12/17/2008 | 4.00 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 1.10 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 10.50 | Color Prints |
| 12/17/2008 | 9.50 | Color Prints |
| 12/17/2008 | 14.00 | Color Prints |
| 12/17/2008 | 9.50 | Color Prints |
| 12/17/2008 | 11.50 | Color Prints |
| 12/17/2008 | 0.30 | Scanned Images |
| 12/17/2008 | 0.30 | Scanned Images |
| 12/17/2008 | 0.10 | Scanned Images |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2008 | 3.90 | Scanned Images |
| 12/17/2008 | 1.20 | Scanned Images |
| 12/17/2008 | 0.10 | Scanned Images |
| 12/17/2008 | 6.70 | Scanned Images |
| 12/17/2008 | 0.50 | Scanned Images |
| 12/17/2008 | 0.60 | Scanned Images |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 2.90 | Standard Prints |
| 12/17/2008 | 6.40 | Standard Prints |
| 12/17/2008 | 6.40 | Standard Prints |
| 12/17/2008 | 3.30 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 1.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 3.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 3.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 12.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 6.20 | Standard Prints |
| 12/17/2008 | 6.20 | Standard Prints |
| 12/17/2008 | 6.20 | Standard Prints |

B-68

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 5.80 | Standard Prints |
| 12/17/2008 | 3.40 | Standard Prints |
| 12/17/2008 | 5.60 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 5.60 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 8.38 | Fed Exp to: BOSTON, MA from:Janet S. Baer |
| 12/17/2008 | 8.38 | Fed Exp to: WILMINGTON, DE from:Janet S. Baer |
| 12/17/2008 | 15.38 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Morgan Rohrhofer, Overtime Meal, 12/17/2008 |
| 12/17/2008 | 23.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Brian T. Stansbury, Overtime Meal - Attorney, 12/17/2008 |
| 12/17/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 12/18/2008 | 2.40 | Standard Copies or Prints |
| 12/18/2008 | 128.20 | Standard Copies or Prints |
| 12/18/2008 | 12.80 | Standard Copies or Prints |
| 12/18/2008 | 8.00 | Standard Copies or Prints |
| 12/18/2008 | 1.00 | Standard Copies or Prints |
| 12/18/2008 | 0.60 | Standard Copies or Prints |
| 12/18/2008 | 0.20 | Standard Copies or Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 1.90 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 3.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/18/2008 | 2.00 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 6.10 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 17.20 | Standard Prints |
| 12/18/2008 | 2.00 | Standard Prints |
| 12/18/2008 | 3.80 | Standard Prints |
| 12/18/2008 | 7.20 | Standard Prints |
| 12/18/2008 | 7.20 | Standard Prints |
| 12/18/2008 | 3.70 | Standard Prints |
| 12/18/2008 | 32.70 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |

B-70

| Date | Amount | Description |
|------|-------:|-------------|
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 1.90 | Standard Prints |
| 12/18/2008 | 1.80 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Copies or Prints |
| 12/18/2008 | 0.60 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 2.20 | Scanned Images |
| 12/18/2008 | 3.30 | Scanned Images |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 13.50 | Standard Prints |
| 12/18/2008 | 16.90 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 3.10 | Standard Prints |
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 3.00 | Standard Prints |
| 12/18/2008 | 3.00 | Standard Prints |
| 12/18/2008 | 2.70 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |
| 12/18/2008 | 2.70 | Standard Prints |
| 12/18/2008 | 3.10 | Standard Prints |
| 12/18/2008 | 3.10 | Standard Prints |

B-71

| Date | Amount | Description |
|------|-------:|-------------|
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 6.40 | Standard Prints |
| 12/18/2008 | 17.00 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 1.50 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 2.80 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 8.70 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 4.90 | Standard Prints |
| 12/18/2008 | 5.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 2.00 | Standard Prints |
| 12/18/2008 | 13.50 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 1.30 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |

B-72

| Date | Amount | Description |
|------|-------:|-------------|
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |
| 12/18/2008 | 96.50 | COURTCALL, LLC - Appearance Fees - 11/24/08 Janet Baer, U.S. Bankruptcy Court Delaware |
| 12/18/2008 | 77.00 | COURTCALL, LLC - Appearance Fees - 11/24/08 Marc Lewinstein, U.S. Bankruptcy Court Delaware |
| 12/18/2008 | 109.50 | COURTCALL, LLC - Appearance Fees - 11/24/08 Lisa Esayian, U.S. Bankruptcy Court Delaware |
| 12/18/2008 | 77.00 | COURTCALL, LLC - Appearance Fees - 11/24/08 Deanna Boll, U.S. Bankruptcy Court Delaware |
| 12/19/2008 | 28.60 | Standard Copies or Prints |
| 12/19/2008 | 74.80 | Standard Copies or Prints |
| 12/19/2008 | 5.30 | Standard Copies or Prints |
| 12/19/2008 | 23.10 | Standard Copies or Prints |
| 12/19/2008 | 7.80 | Standard Copies or Prints |
| 12/19/2008 | 3.80 | Standard Copies or Prints |
| 12/19/2008 | 11.60 | Standard Copies or Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 2.10 | Standard Prints |
| 12/19/2008 | 1.30 | Standard Prints |
| 12/19/2008 | 10.80 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 16.10 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.70 | Standard Prints |
| 12/19/2008 | 1.00 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 1.60 | Standard Prints |
| 12/19/2008 | 1.60 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 37.80 | Standard Prints |
| 12/19/2008 | 37.80 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 1.90 | Standard Prints |
| 12/19/2008 | 1.40 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.70 | Binding |
| 12/19/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/19/2008 | 0.30 | Scanned Images |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.70 | Standard Prints |
| 12/19/2008 | 0.70 | Standard Prints |
| 12/19/2008 | 3.40 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 17.30 | Standard Prints |
| 12/19/2008 | 13.50 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 2.20 | Standard Prints |
| 12/19/2008 | 3.90 | Standard Prints |
| 12/19/2008 | 2.60 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 10.90 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 35.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 12/19/08 |
| 12/20/2008 | 0.20 | Standard Prints |
| 12/20/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Copies or Prints |
| 12/22/2008 | 57.50 | Standard Copies or Prints |
| 12/22/2008 | 49.80 | Standard Copies or Prints |
| 12/22/2008 | 1.00 | Standard Copies or Prints |
| 12/22/2008 | 0.10 | Standard Prints |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2008 | 1.00 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 1.10 | Standard Prints |
| 12/22/2008 | 1.40 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.50 | Standard Prints |
| 12/22/2008 | 1.30 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 1.30 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |

B-76

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2008 | 2.60 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 10.90 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 3.70 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |
| 12/22/2008 | 20.50 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 61.50 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 1.00 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 25.40 | Standard Prints |
| 12/22/2008 | 2.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Copies or Prints |
| 12/22/2008 | 0.40 | Standard Copies or Prints |
| 12/22/2008 | 87.50 | Color Prints |
| 12/22/2008 | 1.20 | Scanned Images |
| 12/22/2008 | 1.00 | Scanned Images |
| 12/22/2008 | 0.20 | Scanned Images |

B-79

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2008 | 0.60 | Standard Copies or Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.30 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 1.50 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 5.20 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 28.56 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 12/10/2008 |
| 12/22/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 12/23/2008 | 4.10 | Standard Copies or Prints |
| 12/23/2008 | 11.30 | Standard Copies or Prints |
| 12/23/2008 | 8.20 | Standard Copies or Prints |

B-80

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/23/2008 | 8.40 | Standard Copies or Prints |
| 12/23/2008 | 0.20 | Standard Copies or Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 1.30 | Standard Prints |
| 12/23/2008 | 1.60 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.80 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 3.40 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 4.50 | Standard Prints |
| 12/23/2008 | 1.60 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 1.20 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 1.20 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 1.20 | Standard Prints |
| 12/23/2008 | 1.30 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 3.60 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.60 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 1.60 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 1.20 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 8.20 | Standard Prints |
| 12/23/2008 | 4.30 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.80 | Scanned Images |
| 12/23/2008 | 0.60 | Scanned Images |
| 12/23/2008 | 0.20 | Scanned Images |
| 12/23/2008 | 0.60 | Scanned Images |
| 12/23/2008 | 0.70 | Scanned Images |
| 12/23/2008 | 0.10 | Scanned Images |
| 12/23/2008 | 0.40 | Scanned Images |
| 12/23/2008 | 6.00 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 21.00 | Joy Monahan, Cabfare, Chicago, IL, 12/23/08, (Overtime Transportation) |
| 12/24/2008 | 49.50 | Standard Copies or Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.90 | Standard Prints |
| 12/24/2008 | 0.50 | Standard Prints |
| 12/24/2008 | 0.50 | Standard Prints |
| 12/24/2008 | 0.90 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.60 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 31.76 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Maureen McCarthy, 12/24/2008 |
| 12/26/2008 | 0.80 | Standard Copies or Prints |
| 12/26/2008 | 0.90 | Standard Prints |
| 12/26/2008 | 0.50 | Standard Prints |
| 12/26/2008 | 0.50 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 12/26/2008 | 0.90 | Standard Prints |
| 12/26/2008 | 0.40 | Standard Prints |
| 12/26/2008 | 1.00 | Standard Prints |
| 12/26/2008 | 1.40 | Standard Prints |
| 12/26/2008 | 1.70 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.30 | Standard Prints |
| 12/26/2008 | 0.30 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.40 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 1.00 | Standard Prints |
| 12/26/2008 | 1.40 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.30 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.20 | Standard Prints |
| 12/26/2008 | 0.10 | Standard Prints |
| 12/26/2008 | 0.30 | Standard Prints |
| 12/26/2008 | 0.20 | Scanned Images |
| 12/26/2008 | 2.30 | Standard Prints |
| 12/28/2008 | 0.30 | Standard Copies or Prints |
| 12/28/2008 | 0.90 | Standard Prints |
| 12/28/2008 | 0.90 | Standard Prints |
| 12/28/2008 | 0.20 | Standard Prints |
| 12/28/2008 | 0.40 | Standard Prints |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2008 | 2,731.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Copies or Prints |
| 12/29/2008 | 1.20 | Standard Copies or Prints |
| 12/29/2008 | 20.80 | Standard Copies or Prints |
| 12/29/2008 | 4.50 | Standard Copies or Prints |
| 12/29/2008 | 0.10 | Standard Copies or Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.50 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 5.70 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 9.10 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 1.60 | Standard Prints |

B-87

| Date | Amount | Description |
| --- | --- | --- |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.60 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.50 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 2.00 | Standard Prints |
| 12/29/2008 | 1.70 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 3.00 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 1.30 | Standard Prints |
| 12/29/2008 | 1.50 | Standard Prints |
| 12/29/2008 | 7.20 | Standard Prints |
| 12/29/2008 | 1.50 | Standard Prints |
| 12/29/2008 | 1.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.60 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 1.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.50 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 1.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 3.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 19.00 | Color Prints |
| 12/29/2008 | 16.90 | Scanned Images |
| 12/29/2008 | 12.10 | Scanned Images |
| 12/29/2008 | 0.10 | Scanned Images |
| 12/29/2008 | 10.70 | Scanned Images |
| 12/29/2008 | 14.00 | Scanned Images |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2008 | 7.40 | Scanned Images |
| 12/29/2008 | 0.10 | Scanned Images |
| 12/29/2008 | 3.00 | Standard Copies or Prints |
| 12/29/2008 | 10.50 | Standard Copies or Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 3.00 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 3.00 | Standard Prints |
| 12/29/2008 | 3.00 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 2.00 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 0.50 | Standard Prints |
| 12/29/2008 | 2.00 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 2.00 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 2.10 | Standard Prints |
| 12/29/2008 | 2.10 | Standard Prints |
| 12/29/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 12/29/08, (Overtime Transportation) |
| 12/29/2008 | 20.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 12/29/08 |
| 12/29/2008 | 17.78 | Secretarial Overtime, Maria Perez - Revisions, input data into Word chart. |
| 12/30/2008 | 0.20 | Standard Copies or Prints |
| 12/30/2008 | 0.10 | Standard Copies or Prints |
| 12/30/2008 | 0.50 | Standard Copies or Prints |
| 12/30/2008 | 1.00 | Standard Copies or Prints |
| 12/30/2008 | 0.90 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/30/2008 | 2.40 | Standard Copies or Prints |
| 12/30/2008 | 0.40 | Standard Copies or Prints |
| 12/30/2008 | 0.40 | Standard Copies or Prints |
| 12/30/2008 | 0.10 | Standard Copies or Prints |
| 12/30/2008 | 0.40 | Standard Copies or Prints |
| 12/30/2008 | 1.50 | Standard Copies or Prints |
| 12/30/2008 | 1.50 | Standard Copies or Prints |
| 12/30/2008 | 0.10 | Standard Copies or Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 3.50 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 1.90 | Standard Prints |
| 12/30/2008 | 0.90 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 1.90 | Standard Prints |
| 12/30/2008 | 1.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 5.40 | Standard Prints |
| 12/30/2008 | 9.10 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |

B-92

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 1.00 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 3.30 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------|-------------|
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 2.00 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 1.90 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 1.80 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 1.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 2.50 | Standard Prints |
| 12/30/2008 | 2.00 | Standard Prints |
| 12/30/2008 | 5.40 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.70 | Binding |
| 12/30/2008 | 0.20 | Tabs/Indexes/Dividers |
| 12/30/2008 | 12.00 | Color Prints |
| 12/30/2008 | 0.90 | Scanned Images |
| 12/30/2008 | 0.80 | Scanned Images |
| 12/30/2008 | 0.20 | Scanned Images |
| 12/30/2008 | 0.40 | Scanned Images |
| 12/30/2008 | 0.90 | Scanned Images |
| 12/30/2008 | 0.20 | Scanned Images |
| 12/30/2008 | 1.30 | Scanned Images |
| 12/30/2008 | 0.30 | Scanned Images |
| 12/30/2008 | 0.30 | Scanned Images |
| 12/30/2008 | 0.30 | Scanned Images |
| 12/30/2008 | 1.90 | Scanned Images |
| 12/30/2008 | 1.30 | Scanned Images |
| 12/30/2008 | 1.20 | Scanned Images |
| 12/30/2008 | 1.30 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 26.66 | Secretarial Overtime, Mara Perez - Revisions, PDF Creation, Excel. |
| 12/31/2008 | 5.10 | Standard Copies or Prints |
| 12/31/2008 | 5.60 | Standard Copies or Prints |
| 12/31/2008 | 0.60 | Standard Copies or Prints |
| 12/31/2008 | 8.00 | Standard Copies or Prints |
| 12/31/2008 | 4.90 | Standard Copies or Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.90 | Standard Prints |
| 12/31/2008 | 0.50 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 6.40 | Standard Prints |
| 12/31/2008 | 25.20 | Standard Prints |
| 12/31/2008 | 38.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.90 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 4.90 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.40 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 15.90 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.30 | Scanned Images |
| 12/31/2008 | 0.50 | Scanned Images |
| 12/31/2008 | 1.40 | Scanned Images |
| 12/31/2008 | 1.40 | Scanned Images |
| 12/31/2008 | 1.20 | Scanned Images |
| 12/31/2008 | 0.60 | Standard Prints |
| 12/31/2008 | 1.90 | Standard Prints |
| 12/31/2008 | 14.70 | Standard Prints |
| 12/31/2008 | 1.90 | Standard Prints |
| 12/31/2008 | 11.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Deborah L Bibbs, 12/31/2008 |
| 12/31/2008 | 962.50 | THE VISUAL STRATEGY - Professional Fees, Revisions, charts |
| 12/31/2008 | 2,044.25 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, D. Bibbs, 12/30/08 |
| Total: | 249,344.13 | |

K&E 14099500.4

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $686.12 |
| Standard Copies or Prints | $13,541.10 |
| Binding | $5.60 |
| Tabs/Indexes/Dividers | $93.40 |
| Color Copies or Prints | $1,488.50 |
| Scanned Images | $401.20 |
| CD-ROM Duplicates | $140.00 |
| CD-ROM Master | $10.00 |
| DVD Duplicates | $20.00 |
| Overnight Delivery | $2,594.60 |
| Outside Messenger Services | $668.44 |
| Local Transportation | $37.00 |
| Professional Fees | $46,664.04 |
| Outside Computer Services | $37,930.45 |
| Outside Video Services | $4,046.92 |
| Outside Copy/Binding Services | $45,526.51 |
| Working Meals/K&E and Others | $1,536.67 |
| Catering Expenses | $392.00 |
| Information Broker Doc/Svcs | $1,250.70 |
| Library Document Procurement | $673.21 |
| Computer Database Research | $1,713.68 |
| Overtime Transportation | $3,867.99 |
| Overtime Meals | $278.29 |
| Overtime Meals - Attorney | $584.71 |
| Secretarial Overtime | $1,812.83 |
| Overtime Meals - Legal Assistant | $400.70 |
| Rental Expenses | $2,403.10 |
| Miscellaneous Office Expenses | $15,025.16 |
| **Total:** | **$183,792.92** |

K&E 14099500.4

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2008 | 5,860.76 | Professional Fees - Professional Services Rendered, 02/11/08 |
| 5/11/2008 | 430.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI CHARGES FOR 10/1/08-10/30/08 |
| 7/17/2008 | 544.72 | SUPERIOR GLACIER - Outside Copy/Binding Services MEDIUM LITIGATION; TABS; 3 RING BINDERS |
| 7/18/2008 | 539.33 | SUPERIOR GLACIER - Outside Computer Services DATABASE PRODUCTION |
| 7/18/2008 | 2,308.66 | SUPERIOR GLACIER - Outside Computer Services DATABASE PRODUCTION |
| 7/18/2008 | 798.41 | SUPERIOR GLACIER - Outside Video Services CREATE ORIGINAL DVD WITH NEW MULTI-PAGE TIFFS |
| 7/25/2008 | 163.05 | SUPERIOR GLACIER - Outside Video Services |
| 7/31/2008 | 535.23 | SUPERIOR GLACIER - Outside Copy/Binding Services MEDIUM LITIGATION |
| 8/31/2008 | 4,747.30 | Professional Fees - PROFESSIONAL SERVICES: AUGUST 1, 2008-AUGUST 31, 2008 |
| 9/3/2008 | 1,772.76 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Computer Services, Tiff Conversion, OCR Documents, 8/19/08 |
| 9/23/2008 | 44.70 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 09/23/2008 |
| 9/30/2008 | 4,458.86 | Professional Fees - PROFESSIONAL SERVICES: SEPTEMBER 1, 2008-SEPTEMBER 30, 2008 |
| 10/6/2008 | 35.15 | CUSTODIAN PETTY CASH - B. Harding, 10/6/2008 (Client Conference), Lunch for 5 people |
| 10/8/2008 | 21.89 | CUSTODIAN PETTY CASH - P. King, 10/8/2008 (Client Conference), Breakfast for 3 people |
| 10/8/2008 | 49.74 | CUSTODIAN PETTY CASH - P. King, 10/8/2008 (Client Conference), Lunch for 3 people |
| 10/14/2008 | 8.11 | FLASH CAB COMPANY, Overtime Transportation, M. MINARICH, 10/14/2008 |
| 10/15/2008 | 7.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/15/2008 |
| 10/16/2008 | 73.48 | DIGITAL LEGAL SERVICES - Outside Computer Services, Convert to Tiff, OCR, Data Management, 10/13/08 |
| 10/16/2008 | 91.95 | CROWN CARS & LIMOUSINES, Overtime Transportation, 10/16/2008, SARAH WHITNEY |
| 10/16/2008 | 39.86 | Secretarial Overtime, Samantha R. Benson - Work on jury instruction edits. |
| 10/17/2008 | 44.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Daniel Rooney, 10/17/2008, Lunch for 3 people |
| 10/17/2008 | 12.00 | Overtime Meals,  April Albrecht |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2008 | 38.38 | UPS Dlvry to:Scott McMillin, MISSOULA MT from:Jan M. Blair |
| 10/21/2008 | 18.91 | UPS Dlvry to:Scott McMillin, MISSOULA MT from:Jan M. Blair |
| 10/21/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/21/2008 |
| 10/21/2008 | 8.00 | Sarah Whitney, Cabfare, Chicago, IL, 10/21/08, (Overtime Transportation) |
| 10/22/2008 | 10.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/22/2008 |
| 10/22/2008 | 7.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/22/2008 |
| 10/22/2008 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/22/2008 |
| 10/23/2008 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/23/2008 |
| 10/24/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/24/2008 |
| 10/24/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/24/2008 |
| 10/25/2008 | 18.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/25/2008 |
| 10/25/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/25/2008 |
| 10/25/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 10/26/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/26/2008 |
| 10/26/2008 | 18.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/26/2008 |
| 10/26/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 10/27/2008 | 40.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 10/27/2008, Breakfast for 4 people |
| 10/27/2008 | 184.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Scott McMillin, 10/27/2008, Lunch for 8 people |
| 10/27/2008 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/27/2008 |
| 10/27/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 10/28/2008 | 34.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, Daniel Rooney, 10/28/2008, Lunch for 2 people |
| 10/28/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/28/2008 |
| 10/28/2008 | 8.10 | FLASH CAB COMPANY, Overtime Transportation, M. MINARICH, 10/28/2008 |
| 10/28/2008 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/28/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2008 | 19.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/28/2008 |
| 10/28/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 10/29/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/29/2008 |
| 10/29/2008 | 7.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/29/2008 |
| 10/29/2008 | 7.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/29/2008 |
| 10/30/2008 | 25.00 | CUSTODIAN PETTY CASH - C. Partlan cabfare for trip to LOC for document retrieval 10/30/2008. |
| 10/30/2008 | 10.00 | CUSTODIAN PETTY CASH - C. Partlan copy fees at LOC 10/30/2008. |
| 10/30/2008 | 7.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/30/2008 |
| 10/30/2008 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 10/30/2008 |
| 10/30/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/30/2008 |
| 10/31/2008 | 273.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/27/08-10/31/08 |
| 10/31/2008 | 3,618.75 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copies, Binders, 10/31/08 |
| 10/31/2008 | 3,001.56 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 10/31/08 |
| 10/31/2008 | 16.15 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 10/31/2008 |
| 11/1/2008 | 16.75 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/01/2008 |
| 11/1/2008 | 16.75 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/01/2008 |
| 11/1/2008 | 21.15 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/01/2008 |
| 11/1/2008 | 18.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/01/2008 |
| 11/1/2008 | 20.35 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/01/2008 |
| 11/2/2008 | 16.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/02/2008 |
| 11/2/2008 | 16.75 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/02/2008 |
| 11/2/2008 | 8.55 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/02/2008 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 11/3/2008 | 17.73 | WEST, Computer Database Research, BROWN, MEGAN, 11/3/2008 |
| 11/3/2008 | 11.38 | WEST, Computer Database Research, GOLDEN, JAMES, 11/3/2008 |
| 11/3/2008 | 33.54 | WEST, Computer Database Research, MULLER, DEREK, 11/3/2008 |
| 11/3/2008 | 36.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/03/2008 |
| 11/3/2008 | 19.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/03/2008 |
| 11/3/2008 | 20.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/03/2008 |
| 11/3/2008 | 19.61 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meal - Legal Assistant, 11/3/2008 |
| 11/4/2008 | 2.88 | WEST, Computer Database Research, KOZACK, LAUREN E., 11/4/2008 |
| 11/4/2008 | 37.86 | WEST, Computer Database Research, BROWN, MEGAN, 11/4/2008 |
| 11/5/2008 | 30.24 | WEST, Computer Database Research, BLOOM, HEATHER, 11/5/2008 |
| 11/5/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/05/2008 |
| 11/5/2008 | 22.35 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/05/2008 |
| 11/6/2008 | 66.55 | WEST, Computer Database Research, BLOOM, HEATHER, 11/6/2008 |
| 11/6/2008 | 16.95 | WEST, Computer Database Research, MULLER, DEREK, 11/6/2008 |
| 11/6/2008 | 17.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/06/2008 |
| 11/6/2008 | 6.15 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/06/2008 |
| 11/7/2008 | 202.69 | DIGITAL LEGAL SERVICES - Outside Computer Services, Convert to Tiff, 11/3/08 |
| 11/7/2008 | 1,973.75 | INTEGRATED E SOLUTIONS, INC - Outside Video Services, Technical Time, Code 3 Digit Tab Number Based on Indices, 10/31/08 |
| 11/7/2008 | 36.15 | WEST, Computer Database Research, BLOOM, HEATHER, 11/7/2008 |
| 11/7/2008 | 30.59 | WEST, Computer Database Research, WHITNEY, SARAH, 11/7/2008 |
| 11/7/2008 | 15.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/07/2008 |
| 11/7/2008 | 2,403.10 | AQUIPT INC - Rental Expenses, Equipment Rental, 10/22/08 - 10/27/08 |
| 11/8/2008 | 20.95 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/08/2008 |
| 11/8/2008 | 15.95 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/08/2008 |
| 11/8/2008 | 21.35 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/08/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2008 | 20.95 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/09/2008 |
| 11/9/2008 | 20.95 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/09/2008 |
| 11/10/2008 | 1,213.75 | DIGITAL LEGAL SERVICES - Outside Computer Services, Convert to Tiff, DVD Master, OCR, 11/4/08 |
| 11/10/2008 | 380.70 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services |
| 11/10/2008 | 1,539.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, 10/29/08 |
| 11/10/2008 | 114.11 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 11/3/08 |
| 11/10/2008 | 0.90 | WEST, Computer Database Research, KOZACK, LAUREN E., 11/10/2008 |
| 11/10/2008 | 44.41 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 11/10/2008 |
| 11/10/2008 | 13.93 | WEST, Computer Database Research, BLOOM, HEATHER, 11/10/2008 |
| 11/10/2008 | 95.16 | WEST, Computer Database Research, VOSKUHL, JARED, 11/10/2008 |
| 11/10/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 11/10/2008 | 119.58 | Secretarial Overtime, Samantha R. Benson - Edits to cross outline. |
| 11/11/2008 | 26.11 | Scott McMillin, Cellular Service, AT&T, 10/12/08 - 11/11/08, 11/11/08, (Telephone Charges) |
| 11/11/2008 | 53.62 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 11/11/2008 |
| 11/11/2008 | 68.85 | WEST, Computer Database Research, BLOOM, HEATHER, 11/11/2008 |
| 11/11/2008 | 19.86 | WEST, Computer Database Research, VOSKUHL, JARED, 11/11/2008 |
| 11/11/2008 | 15.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/11/2008 |
| 11/11/2008 | 18.70 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKHAL, 11/11/2008 |
| 11/11/2008 | 9.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/11/2008 |
| 11/11/2008 | 20.75 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/11/2008 |
| 11/12/2008 | 103.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Images, 11/11/08 |
| 11/12/2008 | 34.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, W.R. Grace & Company, Daniel Rooney, 11/12/2008, Lunch for 2 people |
| 11/12/2008 | 13.42 | WEST, Computer Database Research, BLOOM, HEATHER, 11/12/2008 |
| 11/12/2008 | 15.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/12/2008 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/12/2008 | 20.15 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/12/2008 |
| 11/12/2008 | 26.00 | Daniel Rooney, Parking, Chicago, IL, 11/12/08, (Overtime Transportation) |
| 11/12/2008 | 17.75 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/12/2008 |
| 11/13/2008 | 23.09 | Fed Exp to:Barbara Harding,SANTA MONICA,CA from:Deborah Scarcella |
| 11/13/2008 | 58.81 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 11/10/08 |
| 11/13/2008 | 161.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, W.R. Grace & Company, Scott McMillin, 11/13/2008, Lunch for 6 people |
| 11/13/2008 | 7.14 | WEST, Computer Database Research, VOSKUHL, JARED, 11/13/2008 |
| 11/13/2008 | 57.13 | RED TOP CAB COMPANY, Overtime Transportation, 11/13/2008, TYLER MACE |
| 11/13/2008 | 45.28 | RED TOP CAB COMPANY, Overtime Transportation, 11/13/2008, DAVID BOUTROUS |
| 11/13/2008 | 17.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/13/2008 |
| 11/13/2008 | 17.75 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/13/2008 |
| 11/13/2008 | 20.55 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/13/2008 |
| 11/13/2008 | 16.55 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/13/2008 |
| 11/14/2008 | 46.83 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Rooney, 10/15/08-11/14/08 |
| 11/14/2008 | 51.85 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 10/15/08-11/14/08 |
| 11/14/2008 | 34.03 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 9/15/08, 10/17/08, 11/13/08, 11/14/08 |
| 11/14/2008 | 20.51 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Muller, 11/4/08, 11/12/08 |
| 11/14/2008 | 182.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 11/12/08 |
| 11/14/2008 | 191.55 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 11/11/08 |
| 11/14/2008 | 6.15 | WEST, Computer Database Research, BLOOM, HEATHER, 11/14/2008 |
| 11/14/2008 | 6.35 | WEST, Computer Database Research, MULLER, DEREK, 11/14/2008 |
| 11/14/2008 | 14.63 | WEST, Computer Database Research, VOSKUHL, JARED, 11/14/2008 |
| 11/14/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/14/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2008 | 145.95 | DINERS CLUB - Articles, H Ruhnke |
| 11/15/2008 | 59.50 | DINERS CLUB - Articles, M. Eggert |
| 11/15/2008 | 514.60 | DINERS CLUB - Articles, S. Whitney |
| 11/15/2008 | 29.95 | DINERS CLUB - Articles, T. Fitzimmons |
| 11/15/2008 | 107.95 | DINERS CLUB - Articles, T. Stansbury |
| 11/15/2008 | 17.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/15/2008 |
| 11/15/2008 | 19.89 | Samantha Benson, Personal Car Mileage, Home to office, 11/15/08, (Overtime Transportation) |
| 11/15/2008 | 6.00 | Samantha Benson, Parking, Los Angeles, CA, 11/15/08, (Overtime Transportation) |
| 11/15/2008 | 14.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/15/2008 |
| 11/15/2008 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/15/2008 |
| 11/15/2008 | 12.00 | Overtime Meals,  Samantha R. Benson |
| 11/15/2008 | 265.75 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross exam outline. |
| 11/16/2008 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/16/2008 |
| 11/16/2008 | 15.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/16/2008 |
| 11/16/2008 | 19.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/16/2008 |
| 11/16/2008 | 12.00 | Overtime Meals,  Mark S. Shuttlesworth |
| 11/16/2008 | 358.76 | Secretarial Overtime, Mark S. Shuttlesworth - Revise cross exam outline. |
| 11/17/2008 | 6.43 | Fed Exp to:Document Delivery Services,BLOOMINGTON IN from:Jennifer Dismukes |
| 11/17/2008 | 6.43 | Fed Exp to:Interlibrary Loan, TERRE HAUTE,IN from:Jennifer Dismukes |
| 11/17/2008 | 7.54 | WEST, Computer Database Research, MULLER, DEREK, 11/17/2008 |
| 11/17/2008 | 10.29 | WEST, Computer Database Research, VOSKUHL, JARED, 11/17/2008 |
| 11/17/2008 | 95.12 | RED TOP CAB COMPANY, Overtime Transportation, 11/17/2008, TYLER MACE |
| 11/17/2008 | 20.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/17/2008 |
| 11/17/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/17/2008 |
| 11/17/2008 | 79.72 | Secretarial Overtime, Samantha R. Benson - Work on edits to outline. |
| 11/18/2008 | 126.24 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 11/14/08 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 11/18/2008, KHALID OSMAN |
| 11/18/2008 | 14.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/18/2008 |
| 11/18/2008 | 20.00 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/18/2008 |
| 11/18/2008 | 20.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/18/2008 |
| 11/19/2008 | 12.84 | Fed Exp to:Daniel T. Rooney, CHICAGO,IL from:Khalid Osman |
| 11/19/2008 | 64.06 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, 11/17/08 |
| 11/19/2008 | 37.78 | RED TOP CAB COMPANY, Overtime Transportation, 11/19/2008, TIM FITZSIMMONS |
| 11/19/2008 | 66.75 | RED TOP CAB COMPANY, Overtime Transportation, 11/19/2008, BARBARA HARDING |
| 11/19/2008 | 71.67 | RED TOP CAB COMPANY, Overtime Transportation, 11/19/2008, KHALID OSMAN |
| 11/19/2008 | 124.43 | Secretarial Overtime, Stacy M. Ford - Pull documents cited in brief. |
| 11/19/2008 | 31.72 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/19/08 |
| 11/20/2008 | 12.84 | Fed Exp to:Daniel T. Rooney, CHICAGO,IL from:Khalid Osman |
| 11/20/2008 | 8.89 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/20/2008 | 10.67 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 11/20/2008 | 26.68 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, 11/12/08 |
| 11/20/2008 | 139.07 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, 11/18/08 |
| 11/20/2008 | 340.16 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, 11/19/08 |
| 11/20/2008 | 272.85 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 11/20/08 |
| 11/20/2008 | 52.19 | CUSTODIAN PETTY CASH - B. Harding, 11/20/2008 (Client Conference), Lunch for 3 people |
| 11/20/2008 | (45.00) | CREDIT - Catering Expenses, 10/07/08 |
| 11/20/2008 | 2.41 | WEST, Computer Database Research, VOSKUHL, JARED, 11/20/2008 |
| 11/20/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 11/20/2008, KHALID OSMAN |
| 11/20/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/20/2008 |
| 11/20/2008 | 35.55 | Secretarial Overtime, Stacy M. Ford - Pull documents cited in brief. |
| 11/20/2008 | 29.36 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/20/08 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2008 | 31.14 | Fed Exp to:CHAMBERSBURG,PA from:T. Mace |
| 11/21/2008 | 51.30 | Fed Exp to:BOSTON,MA from:T. Mace |
| 11/21/2008 | 45.24 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC |
| 11/21/2008 | 46.41 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC |
| 11/21/2008 | 47.62 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC |
| 11/21/2008 | 1,092.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, 11/18/08 |
| 11/21/2008 | 83.71 | WEST, Computer Database Research, BROWN, MEGAN, 11/21/2008 |
| 11/21/2008 | 7.39 | WEST, Computer Database Research, BLOOM, HEATHER, 11/21/2008 |
| 11/22/2008 | 281.82 | UNITED PARCEL SERVICE - Overnight Delivery UPS SERVICE, DELIVERY TO CHICAGO OFFICE 11/19/08 |
| 11/22/2008 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/22/2008 |
| 11/22/2008 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/22/2008 |
| 11/22/2008 | 20.25 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 11/22/08 |
| 11/23/2008 | 171.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Barbara Harding, 11/17/08 (Trial Preparation), Lunch for 8 people |
| 11/23/2008 | 112.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Barbara Harding, 11/13/08 (Trial Preparation), Lunch for 6 people |
| 11/23/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 11/23/08, (Overtime Transportation) |
| 11/23/2008 | 13.00 | Khalid Osman, Parking, Washington, DC, 11/23/08, (Overtime Transportation) |
| 11/23/2008 | 18.84 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/23/08 |
| 11/24/2008 | 12.84 | Fed Exp to:Daniel T. Rooney, CHICAGO,IL from:Khalid Osman |
| 11/24/2008 | 4.54 | UPS Dlvry to:Rush Univ. Medical Center L Interlibrary Loan,CHICAGO,IL from:Michael Hensler |
| 11/24/2008 | 68.27 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/17/08-11/21/08 |
| 11/24/2008 | 4,387.50 | Professional Fees - Professional Services rendered 11/24/08 |
| 11/24/2008 | 71.52 | WEST, Computer Database Research, CUTTS,KYLE, 11/24/2008 |
| 11/24/2008 | 6.71 | WEST, Computer Database Research, BLOOM, HEATHER, 11/24/2008 |
| 11/24/2008 | 76.19 | WEST, Computer Database Research, VOSKUHL, JARED, 11/24/2008 |
| 11/24/2008 | 7.53 | LEXISNEXIS, Computer Database Research, BLOOM, HEATHER, 11/24/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 4.06 | LEXISNEXIS, Computer Database Research, BLOOM, HEATHER, 11/24/2008 |
| 11/24/2008 | 57.34 | LEXISNEXIS, Computer Database Research, BLOOM, HEATHER, 11/24/2008 |
| 11/24/2008 | 24.00 | Tyler Mace, Cabfare, Washington, DC, 11/24/08, (Overtime Transportation) |
| 11/24/2008 | 15.78 | RED TOP CAB COMPANY, Overtime Transportation, 11/24/2008, PATRICK KING |
| 11/24/2008 | 15.00 | Khalid Osman, Parking, Washington, DC, 11/24/08, (Overtime Transportation) |
| 11/24/2008 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 11/24/2008, DAVID BOUTROUS |
| 11/24/2008 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 11/24/2008, ASSAF STERNBERG |
| 11/24/2008 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/24/2008 |
| 11/24/2008 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Assaf Sternberg, Overtime Meal, 11/24/2008 |
| 11/24/2008 | 24.08 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/24/08 |
| 11/24/2008 | 31.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meal - Attorney, 11/24/2008 |
| 11/24/2008 | 33.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meal - Legal Assistant, 11/24/2008 |
| 11/25/2008 | 8.33 | Fed Exp to:ANTHONY KLAPPER, WASHINGTON,DC from:DAVID BOUTROUS |
| 11/25/2008 | 13.94 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 11/25/2008 |
| 11/25/2008 | 15.86 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services |
| 11/25/2008 | 2,689.69 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING MEDIUM LITIGATION |
| 11/25/2008 | 150.05 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 11/21/08 |
| 11/25/2008 | 49.80 | WEST, Computer Database Research, CUTTS,KYLE, 11/25/2008 |
| 11/25/2008 | 34.96 | WEST, Computer Database Research, HERNANDEZ, JASON 11/25/2008 |
| 11/25/2008 | 15.78 | RED TOP CAB COMPANY, Overtime Transportation, 11/25/2008, PATRICK KING |
| 11/25/2008 | 18.00 | Khalid Osman, Parking, Washington, DC, 11/25/08, (Overtime Transportation) |
| 11/25/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 11/25/08, (Overtime Transportation) |
| 11/25/2008 | 53.56 | RED TOP CAB COMPANY, Overtime Transportation, 11/25/2008, TYLER MACE |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/25/2008 | 56.93 | RED TOP CAB COMPANY, Overtime Transportation, 11/25/2008, SHAWN OLENDER |
| 11/25/2008 | 22.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meal - Attorney, 11/25/2008 |
| 11/25/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/25/08 |
| 11/26/2008 | 69.90 | Fed Exp to:Barbara Harding, WASHINGTON,DC from:Sarah Whitney |
| 11/26/2008 | 28.72 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/26/2008 | 19.01 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 11/26/2008 | 641.20 | DIGITAL LEGAL SERVICES - Outside Computer Services, Data Management, Convert to Tiff, 11/4/08 |
| 11/26/2008 | 141.03 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 11/24/08 |
| 11/26/2008 | 1,680.62 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 11/24/08 |
| 11/26/2008 | 434.97 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 11/21/08 |
| 11/26/2008 | 11.79 | WEST, Computer Database Research, CUTTS,KYLE, 11/26/2008 |
| 11/26/2008 | 36.39 | WEST, Computer Database Research, BLOOM, HEATHER, 11/26/2008 |
| 11/26/2008 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/26/2008 |
| 11/26/2008 | 38.43 | Secretarial Overtime, Deborah D. Simms - Prepare documents for T. Stansbury |
| 11/28/2008 | 25.78 | Fed Exp to:ELK GROVE,CA from:JASON HERNANDEZ |
| 11/28/2008 | 46.49 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 11/24/08-11/26/08 |
| 11/28/2008 | 76.63 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 11/24/08-11/26/08 |
| 11/28/2008 | 2,017.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, Master Cd Burn, 11/24/08 |
| 11/28/2008 | 641.02 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 11/28/08 |
| 11/28/2008 | 3,039.30 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 11/26/08 |
| 11/28/2008 | 18.02 | WEST, Computer Database Research, CUTTS,KYLE, 11/28/2008 |
| 11/28/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 11/28/08, (Overtime Transportation) |
| 11/28/2008 | 18.00 | Khalid Osman, Parking, Washington, DC, 11/28/08, (Overtime Transportation) |
| 11/28/2008 | 22.73 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 11/28/08 |
| 11/28/2008 | 12.24 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/28/08, Lunch |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2008 | 26.90 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 11/28/08, Dinner |
| 11/29/2008 | 61.39 | WEST, Computer Database Research, KOCH, REBECCA, 11/29/2008 |
| 11/29/2008 | 24.48 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 11/29/08 |
| 11/29/2008 | 6.57 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 11/29/08 |
| 11/30/2008 | 1,139.43 | DRIVEN INC - Outside Copy/Binding Services BLOW BACK COPIES |
| 11/30/2008 | 232.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Laurence Urgenson, 11/24/08 (Conference), Lunch for 8 people |
| 11/30/2008 | 28.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for November 2008 |
| 11/30/2008 | 76.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for November 2008 |
| 11/30/2008 | 108.35 | WEST, Computer Database Research, KOCH, REBECCA, 11/30/2008 |
| 11/30/2008 | 23.76 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 11/30/08 |
| 11/30/2008 | 40.03 | Secretarial Overtime, Sherry Williams - Convert PDF to Word; style and format. |
| 12/1/2008 | 1.30 | Standard Copies or Prints |
| 12/1/2008 | 0.10 | Standard Copies or Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 1.20 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 1.40 | Standard Prints |
| 12/1/2008 | 1.40 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 3.40 | Standard Prints |
| 12/1/2008 | 3.50 | Standard Prints |
| 12/1/2008 | 2.10 | Standard Prints |

K&E 14099500.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 2.20 | Standard Prints |
| 12/1/2008 | 2.20 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.90 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 5.90 | Standard Prints |
| 12/1/2008 | 16.00 | Standard Prints |
| 12/1/2008 | 16.20 | Standard Prints |
| 12/1/2008 | 2.10 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 1.40 | Standard Prints |
| 12/1/2008 | 1.70 | Standard Prints |
| 12/1/2008 | 2.20 | Standard Prints |
| 12/1/2008 | 3.70 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 6.80 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 3.00 | Standard Prints |
| 12/1/2008 | 2.50 | Standard Prints |
| 12/1/2008 | 0.80 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 1.20 | Standard Prints |
| 12/1/2008 | 5.90 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 1.60 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 1.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 2.90 | Standard Prints |
| 12/1/2008 | 3.00 | Standard Prints |
| 12/1/2008 | 13.40 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.40 | Standard Prints |
| 12/1/2008 | 0.20 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.90 | Standard Prints |
| 12/1/2008 | 0.80 | Standard Prints |
| 12/1/2008 | 0.80 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.30 | Standard Prints |
| 12/1/2008 | 0.90 | Standard Prints |
| 12/1/2008 | 1.00 | Standard Prints |
| 12/1/2008 | 0.60 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.70 | Standard Prints |
| 12/1/2008 | 11.20 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 1.70 | Standard Prints |
| 12/1/2008 | 0.50 | Standard Copies or Prints |
| 12/1/2008 | 0.40 | Standard Copies or Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.10 | Standard Prints |
| 12/1/2008 | 0.50 | Color Prints |
| 12/1/2008 | 0.50 | Color Prints |
| 12/1/2008 | 0.50 | Scanned Images |
| 12/1/2008 | 0.80 | Scanned Images |
| 12/1/2008 | 0.10 | Scanned Images |

B-114

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/1/2008 | 15.11 | Fed Exp to:PALO ALTO,CA from:DAVID BOUTROUS |
| 12/1/2008 | 36.25 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for November 2008 |
| 12/1/2008 | 30.00 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for November 2008 (2) |
| 12/1/2008 | 41.51 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 12/1/2008 | 65.83 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 12/1/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 12/1/2008, KHALID OSMAN |
| 12/1/2008 | 35.00 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 12/01/08 |
| 12/1/2008 | 30.98 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/01/08 |
| 12/1/2008 | 15,025.16 | SUMMIT PROPERTY MANAGEMENT, LLC - First and Last Months' Rent |
| 12/2/2008 | 17.72 | Barbara Harding, Cellular Service, Verizon, 10/14/08-11/13/08, 12/02/08, (Telephone Charges) |
| 12/2/2008 | 0.20 | Standard Copies or Prints |
| 12/2/2008 | 0.20 | Standard Copies or Prints |
| 12/2/2008 | 0.10 | Standard Copies or Prints |
| 12/2/2008 | 4.00 | Standard Prints |
| 12/2/2008 | 3.10 | Standard Prints |
| 12/2/2008 | 5.10 | Standard Prints |
| 12/2/2008 | 5.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |

B-115

| Date | Amount | Description |
|------|-------:|-------------|
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 6.10 | Standard Prints |
| 12/2/2008 | 7.00 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 1.40 | Standard Prints |
| 12/2/2008 | 1.70 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 1.20 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 3.30 | Standard Prints |
| 12/2/2008 | 3.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.20 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 2.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 13.30 | Standard Prints |
| 12/2/2008 | 12.20 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 1.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 4.70 | Standard Prints |
| 12/2/2008 | 10.40 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 2.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 3.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.50 | Standard Prints |
| 12/2/2008 | 1.90 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 2.40 | Standard Prints |
| 12/2/2008 | 1.30 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |

B-117

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 2.00 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 1.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 1.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |

B-119

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.40 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.70 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 2.20 | Standard Prints |
| 12/2/2008 | 1.60 | Standard Prints |
| 12/2/2008 | 0.80 | Standard Prints |
| 12/2/2008 | 1.20 | Standard Prints |
| 12/2/2008 | 1.00 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 0.90 | Standard Prints |
| 12/2/2008 | 1.10 | Standard Prints |
| 12/2/2008 | 1.10 | Standard Prints |
| 12/2/2008 | 9.60 | Standard Prints |
| 12/2/2008 | 2.90 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.20 | Standard Prints |
| 12/2/2008 | 2.00 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2008 | 2.00 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.30 | Standard Prints |
| 12/2/2008 | 0.50 | Standard Prints |
| 12/2/2008 | 0.60 | Standard Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 1.90 | Standard Copies or Prints |
| 12/2/2008 | 2.10 | Standard Copies or Prints |
| 12/2/2008 | 0.10 | Standard Prints |
| 12/2/2008 | 2.30 | Standard Prints |
| 12/2/2008 | 13.00 | Color Prints |
| 12/2/2008 | 13.00 | Color Prints |
| 12/2/2008 | 9.00 | Color Prints |
| 12/2/2008 | 1.00 | Color Prints |
| 12/2/2008 | 0.50 | Color Prints |
| 12/2/2008 | 0.70 | Scanned Images |
| 12/2/2008 | 0.40 | Scanned Images |
| 12/2/2008 | 0.60 | Scanned Images |
| 12/2/2008 | 0.20 | Scanned Images |
| 12/2/2008 | 14.00 | CD-ROM Duplicates |
| 12/2/2008 | 960.00 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, 11/20/08 |
| 12/2/2008 | 15.87 | INDIANA UNIVERSITY - Library Document Procurement |
| 12/2/2008 | 71.26 | RED TOP CAB COMPANY, Overtime Transportation, 12/2/2008, KHALID OSMAN |
| 12/2/2008 | 17.50 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 12/02/08 |
| 12/2/2008 | 30.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meal - Attorney, 12/2/2008 |
| 12/2/2008 | 32.49 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/02/08 |
| 12/3/2008 | 0.60 | Standard Copies or Prints |
| 12/3/2008 | 7.30 | Standard Copies or Prints |
| 12/3/2008 | 0.70 | Standard Copies or Prints |
| 12/3/2008 | 63.30 | Standard Copies or Prints |
| 12/3/2008 | 0.50 | Standard Copies or Prints |
| 12/3/2008 | 119.80 | Standard Copies or Prints |
| 12/3/2008 | 66.40 | Standard Copies or Prints |
| 12/3/2008 | 0.80 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 22.40 | Standard Copies or Prints |
| 12/3/2008 | 0.10 | Standard Copies or Prints |
| 12/3/2008 | 0.90 | Standard Copies or Prints |
| 12/3/2008 | 0.20 | Standard Copies or Prints |
| 12/3/2008 | 0.80 | Standard Copies or Prints |
| 12/3/2008 | 4.50 | Standard Copies or Prints |
| 12/3/2008 | 0.60 | Standard Copies or Prints |
| 12/3/2008 | 12.60 | Standard Copies or Prints |
| 12/3/2008 | 1.00 | Standard Copies or Prints |
| 12/3/2008 | 21.40 | Standard Copies or Prints |
| 12/3/2008 | 0.10 | Standard Copies or Prints |
| 12/3/2008 | 8.50 | Standard Copies or Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.30 | Standard Prints |
| 12/3/2008 | 1.50 | Standard Prints |
| 12/3/2008 | 3.00 | Standard Prints |
| 12/3/2008 | 5.80 | Standard Prints |
| 12/3/2008 | 5.80 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 1.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.50 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 4.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 2.30 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 5.70 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 3.00 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 1.30 | Standard Prints |
| 12/3/2008 | 1.70 | Standard Prints |
| 12/3/2008 | 4.00 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 2.00 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 2.00 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 20.00 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.70 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.70 | Standard Prints |
| 12/3/2008 | 1.70 | Standard Prints |
| 12/3/2008 | 1.60 | Standard Prints |
| 12/3/2008 | 0.80 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2008 | 0.30 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.30 | Standard Prints |

B-125

K&E 14099500.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 3.50 | Standard Prints |
| 12/3/2008 | 1.20 | Standard Prints |

B-126

| Date | Amount | Description |
|------|-------:|-------------|
| 12/3/2008 | 8.90 | Standard Prints |
| 12/3/2008 | 0.70 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 9.00 | Standard Prints |
| 12/3/2008 | 1.40 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.20 | Standard Prints |
| 12/3/2008 | 0.40 | Standard Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.80 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 1.40 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Copies or Prints |
| 12/3/2008 | 0.20 | Standard Copies or Prints |
| 12/3/2008 | 0.50 | Standard Prints |
| 12/3/2008 | 0.90 | Standard Prints |
| 12/3/2008 | 0.20 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.80 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 1.00 | Standard Prints |
| 12/3/2008 | 0.60 | Standard Prints |
| 12/3/2008 | 0.10 | Standard Prints |
| 12/3/2008 | 2.00 | Tabs/Indexes/Dividers |
| 12/3/2008 | 4.50 | Color Prints |
| 12/3/2008 | 4.50 | Color Prints |
| 12/3/2008 | 0.50 | Color Prints |
| 12/3/2008 | 0.50 | Color Prints |
| 12/3/2008 | 0.50 | Color Prints |
| 12/3/2008 | 0.50 | Color Prints |
| 12/3/2008 | 0.50 | Color Prints |
| 12/3/2008 | 1.00 | Color Copies or Prints |
| 12/3/2008 | 0.20 | Scanned Images |
| 12/3/2008 | 0.20 | Scanned Images |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2008 | 1.20 | Scanned Images |
| 12/3/2008 | 2.10 | Scanned Images |
| 12/3/2008 | 1.00 | Scanned Images |
| 12/3/2008 | 1.00 | Scanned Images |
| 12/3/2008 | 0.50 | Scanned Images |
| 12/3/2008 | 0.50 | Scanned Images |
| 12/3/2008 | 0.20 | Scanned Images |
| 12/3/2008 | 0.20 | Scanned Images |
| 12/3/2008 | 0.20 | Scanned Images |
| 12/3/2008 | 0.30 | Scanned Images |
| 12/3/2008 | 1,208.87 | IDENTICAL DOCUMENT DUPLICATION SPECIALISTS - Outside Copy/Binding Services - Heavy litigation copies |
| 12/3/2008 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 12/3/2008, KHALID OSMAN |
| 12/3/2008 | 35.55 | Secretarial Overtime, Barbara A. Hammett - Assist attorneys. |
| 12/3/2008 | 17.25 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/03/08 |
| 12/4/2008 | 12.20 | Standard Copies or Prints |
| 12/4/2008 | 0.20 | Standard Copies or Prints |
| 12/4/2008 | 1.40 | Standard Copies or Prints |
| 12/4/2008 | 0.20 | Standard Copies or Prints |
| 12/4/2008 | 0.20 | Standard Copies or Prints |
| 12/4/2008 | 8.60 | Standard Copies or Prints |
| 12/4/2008 | 5.60 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 8.60 | Standard Prints |
| 12/4/2008 | 0.60 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 23.60 | Standard Prints |
| 12/4/2008 | 6.20 | Standard Prints |
| 12/4/2008 | 6.30 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 1.60 | Standard Prints |
| 12/4/2008 | 3.30 | Standard Prints |
| 12/4/2008 | 1.60 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.90 | Standard Prints |
| 12/4/2008 | 1.00 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 3.00 | Standard Prints |
| 12/4/2008 | 0.90 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 2.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.20 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 0.60 | Standard Prints |

B-129

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2008 | 0.60 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 0.70 | Standard Prints |
| 12/4/2008 | 0.70 | Standard Prints |
| 12/4/2008 | 1.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.70 | Standard Prints |
| 12/4/2008 | 1.50 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 1.60 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 2.30 | Standard Prints |
| 12/4/2008 | 2.30 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.80 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 1.50 | Standard Prints |
| 12/4/2008 | 1.50 | Standard Prints |
| 12/4/2008 | 0.60 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 0.50 | Standard Prints |
| 12/4/2008 | 0.20 | Standard Prints |
| 12/4/2008 | 0.10 | Standard Prints |
| 12/4/2008 | 6.80 | Standard Prints |
| 12/4/2008 | 0.30 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2008 | 9.00 | Color Copies or Prints |
| 12/4/2008 | 7.00 | Color Copies or Prints |
| 12/4/2008 | 25.50 | Color Copies or Prints |
| 12/4/2008 | 200.00 | Color Prints |
| 12/4/2008 | 0.40 | Scanned Images |
| 12/4/2008 | 0.30 | Scanned Images |
| 12/4/2008 | 0.70 | Scanned Images |
| 12/4/2008 | 22.98 | Fed Exp to:Khalid OSMAN, WASHINGTON,DC from:KIRKLAND &ELLIS |
| 12/4/2008 | 41.45 | Fed Exp to:Sarah Whitney, CHICAGO,IL from:Linda Cordeiro |
| 12/4/2008 | 59.67 | Fed Exp to:Sarah Whitney, CHICAGO,IL from:Linda Cordeiro |
| 12/4/2008 | 47.12 | Professional Fees - Professional Services Rendered, 12/04/08 |
| 12/4/2008 | 935.57 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 12/1/08 |
| 12/4/2008 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 12/4/2008, PATRICK KING |
| 12/4/2008 | 7.00 | Jason Hernandez, Cabfare, Washington, DC, 12/04/08, (Overtime Transportation) |
| 12/4/2008 | 35.00 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 12/04/08 |
| 12/5/2008 | 5.70 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Copies or Prints |
| 12/5/2008 | 0.30 | Standard Copies or Prints |
| 12/5/2008 | 20.00 | Standard Copies or Prints |
| 12/5/2008 | 0.30 | Standard Copies or Prints |
| 12/5/2008 | 0.10 | Standard Copies or Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 1.70 | Standard Prints |
| 12/5/2008 | 4.00 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 4.00 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 4.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 2.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 6.00 | Standard Prints |
| 12/5/2008 | 10.00 | Standard Prints |
| 12/5/2008 | 8.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 4.00 | Standard Prints |
| 12/5/2008 | 2.40 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 7.70 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 2.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 3.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 4.00 | Standard Prints |
| 12/5/2008 | 1.90 | Standard Prints |
| 12/5/2008 | 2.00 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.70 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 24.70 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 12/5/2008 | 1.90 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 32.70 | Standard Prints |
| 12/5/2008 | 20.80 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 6.60 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 2.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.70 | Standard Prints |
| 12/5/2008 | 3.00 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|-------:|-------------|
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 3.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 3.10 | Standard Prints |
| 12/5/2008 | 3.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.80 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 1.40 | Standard Prints |
| 12/5/2008 | 7.00 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 4.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 1.00 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.50 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |

B-136

| Date | Amount | Description |
|------|-------:|-------------|
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.60 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 11.40 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 1.30 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 4.10 | Standard Prints |
| 12/5/2008 | 1.20 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.10 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.20 | Standard Prints |
| 12/5/2008 | 0.30 | Standard Prints |
| 12/5/2008 | 3.50 | Tabs/Indexes/Dividers |
| 12/5/2008 | 5.00 | Tabs/Indexes/Dividers |
| 12/5/2008 | 0.50 | Color Prints |
| 12/5/2008 | 80.00 | Color Prints |
| 12/5/2008 | 37.50 | Color Prints |
| 12/5/2008 | 87.50 | Color Prints |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 3.20 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 20.90 | Scanned Images |
| 12/5/2008 | 2.30 | Scanned Images |
| 12/5/2008 | 0.30 | Scanned Images |

B-138

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2008 | 0.30 | Scanned Images |
| 12/5/2008 | 1.30 | Scanned Images |
| 12/5/2008 | 0.60 | Scanned Images |
| 12/5/2008 | 0.80 | Scanned Images |
| 12/5/2008 | 0.30 | Scanned Images |
| 12/5/2008 | 0.40 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 0.30 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 0.30 | Scanned Images |
| 12/5/2008 | 0.60 | Scanned Images |
| 12/5/2008 | 4.20 | Scanned Images |
| 12/5/2008 | 2.40 | Scanned Images |
| 12/5/2008 | 0.50 | Scanned Images |
| 12/5/2008 | 1.20 | Scanned Images |
| 12/5/2008 | 0.90 | Scanned Images |
| 12/5/2008 | 0.20 | Scanned Images |
| 12/5/2008 | 33.82 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 12/1/08-12/05/08 |
| 12/5/2008 | 12.16 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 12/1/08-12/05/08 |
| 12/5/2008 | 2.46 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 11/13/08 |
| 12/5/2008 | 10.35 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 10/24/08 |
| 12/5/2008 | 350.00 | Library Document Procurement |
| 12/5/2008 | 22.00 | Brian Stansbury, Parking, Washington, DC, 12/05/08, (Overtime Transportation) |
| 12/5/2008 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 12/5/2008, DAVID BOUTROUS |
| 12/5/2008 | 129.02 | RED TOP CAB COMPANY, Overtime Transportation, 12/5/2008, BARBARA HARDING |
| 12/5/2008 | 94.43 | RED TOP CAB COMPANY, Overtime Transportation, 12/5/2008, BARBARA HARDING |
| 12/5/2008 | 36.15 | Secretarial Overtime, Andrea Brown - Assist B. Stansbury with motion for filing. |
| 12/5/2008 | 23.35 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/05/08 |
| 12/6/2008 | 11.60 | Standard Copies or Prints |
| 12/6/2008 | 40.10 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 0.70 | Standard Prints |
| 12/6/2008 | 0.70 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 0.70 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 4.80 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 0.80 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 2.00 | Standard Prints |
| 12/6/2008 | 1.90 | Standard Prints |
| 12/6/2008 | 1.00 | Standard Prints |
| 12/6/2008 | 2.60 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 4.00 | Standard Prints |

K&E 14099500.4

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 12/6/2008 | 9.30 | Standard Prints |
| 12/6/2008 | 9.30 | Standard Prints |
| 12/6/2008 | 5.10 | Standard Prints |
| 12/6/2008 | 5.20 | Standard Prints |
| 12/6/2008 | 10.40 | Standard Prints |
| 12/6/2008 | 5.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 1.70 | Standard Prints |
| 12/6/2008 | 0.90 | Standard Prints |
| 12/6/2008 | 1.00 | Standard Prints |
| 12/6/2008 | 1.40 | Standard Prints |
| 12/6/2008 | 15.70 | Standard Prints |
| 12/6/2008 | 1.40 | Standard Prints |
| 12/6/2008 | 7.60 | Standard Prints |
| 12/6/2008 | 2.30 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 1.60 | Standard Prints |
| 12/6/2008 | 4.10 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 1.50 | Standard Prints |
| 12/6/2008 | 1.50 | Standard Prints |
| 12/6/2008 | 1.70 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 0.90 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.80 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 1.20 | Standard Prints |
| 12/6/2008 | 1.00 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 14.90 | Standard Prints |
| 12/6/2008 | 1.30 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.30 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |

B-142

| Date | Amount | Description |
| --- | --- | --- |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 12.60 | Standard Prints |
| 12/6/2008 | 11.80 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 10.50 | Standard Prints |
| 12/6/2008 | 10.50 | Standard Prints |
| 12/6/2008 | 3.70 | Standard Prints |
| 12/6/2008 | 10.00 | Standard Prints |
| 12/6/2008 | 10.00 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 10.10 | Standard Prints |
| 12/6/2008 | 10.10 | Standard Prints |
| 12/6/2008 | 10.10 | Standard Prints |
| 12/6/2008 | 10.10 | Standard Prints |
| 12/6/2008 | 10.10 | Standard Prints |
| 12/6/2008 | 11.40 | Standard Prints |
| 12/6/2008 | 9.90 | Standard Prints |
| 12/6/2008 | 9.90 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 3.40 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 3.50 | Standard Prints |
| 12/6/2008 | 7.60 | Standard Prints |
| 12/6/2008 | 10.50 | Standard Prints |
| 12/6/2008 | 10.00 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 5.40 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 10.00 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 9.40 | Standard Prints |
| 12/6/2008 | 10.70 | Standard Prints |
| 12/6/2008 | 22.30 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 1.90 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.10 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 3.30 | Standard Prints |
| 12/6/2008 | 2.70 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.20 | Standard Prints |
| 12/6/2008 | 0.90 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 0.40 | Standard Prints |
| 12/6/2008 | 3.00 | Standard Prints |
| 12/6/2008 | 6.90 | Standard Prints |
| 12/6/2008 | 1.40 | Standard Prints |
| 12/6/2008 | 1.90 | Standard Prints |
| 12/6/2008 | 5.70 | Standard Prints |

B-144

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2008 | 5.70 | Standard Prints |
| 12/6/2008 | 4.50 | Standard Prints |
| 12/6/2008 | 3.00 | Standard Prints |
| 12/6/2008 | 3.00 | Standard Prints |
| 12/6/2008 | 2.70 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 0.90 | Standard Prints |
| 12/6/2008 | 6.00 | Standard Prints |
| 12/6/2008 | 2.80 | Standard Prints |
| 12/6/2008 | 5.70 | Standard Prints |
| 12/6/2008 | 2.20 | Standard Prints |
| 12/6/2008 | 2.70 | Standard Prints |
| 12/6/2008 | 2.40 | Standard Prints |
| 12/6/2008 | 1.60 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 1.00 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 1.60 | Standard Prints |
| 12/6/2008 | 11.90 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 2.70 | Standard Prints |
| 12/6/2008 | 2.40 | Standard Prints |
| 12/6/2008 | 1.60 | Standard Prints |
| 12/6/2008 | 11.90 | Standard Prints |
| 12/6/2008 | 0.50 | Standard Prints |
| 12/6/2008 | 0.60 | Standard Prints |
| 12/6/2008 | 1.00 | Standard Prints |
| 12/6/2008 | 1.10 | Standard Prints |
| 12/6/2008 | 1.60 | Standard Prints |
| 12/6/2008 | 10.60 | Standard Prints |
| 12/6/2008 | 2.40 | Standard Prints |
| 12/6/2008 | 8.50 | Standard Prints |
| 12/6/2008 | 5.00 | Color Prints |
| 12/6/2008 | 4.00 | Color Prints |
| 12/6/2008 | 4.50 | Color Prints |
| 12/6/2008 | 5.00 | Color Prints |
| 12/6/2008 | 6.50 | Color Prints |
| 12/6/2008 | 11.00 | Color Prints |
| 12/6/2008 | 6.00 | Color Prints |
| 12/6/2008 | 4.50 | Color Prints |
| 12/6/2008 | 13.00 | Color Prints |

B-145

| Date | Amount | Description |
| --- | --- | --- |
| 12/6/2008 | 0.50 | Color Prints |
| 12/6/2008 | 0.50 | Color Prints |
| 12/6/2008 | 5.00 | Color Prints |
| 12/6/2008 | 4.00 | Color Prints |
| 12/6/2008 | 4.50 | Color Prints |
| 12/6/2008 | 5.00 | Color Prints |
| 12/6/2008 | 6.50 | Color Prints |
| 12/6/2008 | 11.00 | Color Prints |
| 12/6/2008 | 6.00 | Color Prints |
| 12/6/2008 | 13.00 | Color Prints |
| 12/6/2008 | 0.50 | Color Prints |
| 12/6/2008 | 4.50 | Color Prints |
| 12/6/2008 | 0.50 | Color Prints |
| 12/6/2008 | 2.00 | Color Prints |
| 12/6/2008 | 2.00 | Color Prints |
| 12/6/2008 | 2.00 | Color Prints |
| 12/6/2008 | 0.80 | Scanned Images |
| 12/6/2008 | 0.60 | Scanned Images |
| 12/6/2008 | 2.20 | Scanned Images |
| 12/6/2008 | 14.50 | Scanned Images |
| 12/6/2008 | 2.50 | Scanned Images |
| 12/6/2008 | 1.20 | Scanned Images |
| 12/6/2008 | 26.73 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T. Rooney, 12/6/2008 |
| 12/6/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 12/06/08, (Overtime Transportation) |
| 12/6/2008 | 13.00 | Khalid Osman, Parking, Washington, DC, 12/06/08, (Overtime Transportation) |
| 12/6/2008 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 12/6/2008, SHAWN OLENDER |
| 12/6/2008 | 27.43 | RED TOP CAB COMPANY, Overtime Transportation, 12/6/2008, ASSAF STERNBERG |
| 12/6/2008 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Assaf Sternberg, Overtime Meal, 12/6/2008 |
| 12/6/2008 | 16.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meal, 12/6/2008 |
| 12/6/2008 | 16.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meal, 12/6/2008 |
| 12/6/2008 | 16.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meal, 12/6/2008 |
| 12/6/2008 | 8.89 | Secretarial Overtime, Donna Sopczak - Prepare messenger package for D. Bernick. |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2008 | 28.23 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/06/08, Lunch |
| 12/6/2008 | 23.63 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/06/08, Dinner |
| 12/7/2008 | 0.10 | Standard Prints |
| 12/7/2008 | 0.10 | Standard Prints |
| 12/7/2008 | 0.10 | Standard Prints |
| 12/7/2008 | 1.70 | Standard Prints |
| 12/7/2008 | 1.30 | Standard Prints |
| 12/7/2008 | 13.80 | Standard Prints |
| 12/7/2008 | 11.30 | Standard Prints |
| 12/7/2008 | 0.10 | Standard Prints |
| 12/7/2008 | 8.10 | Standard Prints |
| 12/7/2008 | 0.40 | Standard Prints |
| 12/7/2008 | 0.20 | Standard Prints |
| 12/7/2008 | 0.30 | Standard Prints |
| 12/7/2008 | 0.20 | Standard Prints |
| 12/7/2008 | 2.10 | Standard Prints |
| 12/7/2008 | 0.20 | Standard Prints |
| 12/7/2008 | 0.30 | Standard Prints |
| 12/7/2008 | 0.10 | Standard Prints |
| 12/7/2008 | 0.80 | Standard Prints |
| 12/7/2008 | 6.00 | Color Prints |
| 12/7/2008 | 16.50 | Color Prints |
| 12/7/2008 | 30.00 | Color Copies or Prints |
| 12/7/2008 | 2.00 | Scanned Images |
| 12/7/2008 | 0.70 | Scanned Images |
| 12/7/2008 | 302.14 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Laurence Urgenson, 12/4/08 (Client Presentation), Lunch for 15 people |
| 12/7/2008 | 148.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Laurence Urgenson, 12/4/08 (Client Presentation), Breakfast for 15 people |
| 12/7/2008 | 31.59 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 12/07/08, (Overtime Transportation) |
| 12/7/2008 | 13.00 | Khalid Osman, Parking, Washington, DC, 12/07/08, (Overtime Transportation) |
| 12/7/2008 | 11.42 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 12/07/08 |
| 12/7/2008 | 28.15 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 12/07/08 |
| 12/8/2008 | 10.40 | Standard Copies or Prints |
| 12/8/2008 | 0.30 | Standard Copies or Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2008 | 0.10 | Standard Copies or Prints |
| 12/8/2008 | 0.20 | Standard Copies or Prints |
| 12/8/2008 | 1.20 | Standard Copies or Prints |
| 12/8/2008 | 1.60 | Standard Copies or Prints |
| 12/8/2008 | 0.30 | Standard Copies or Prints |
| 12/8/2008 | 0.50 | Standard Copies or Prints |
| 12/8/2008 | 1.70 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 4.20 | Standard Prints |
| 12/8/2008 | 4.20 | Standard Prints |
| 12/8/2008 | 6.50 | Standard Prints |
| 12/8/2008 | 8.50 | Standard Prints |
| 12/8/2008 | 5.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |

B-148

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 1.40 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 2.50 | Standard Prints |
| 12/8/2008 | 1.20 | Standard Prints |
| 12/8/2008 | 3.00 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 40.00 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 1.60 | Standard Prints |
| 12/8/2008 | 9.00 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 6.50 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 6.50 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 6.80 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 3.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 1.50 | Standard Prints |
| 12/8/2008 | 5.30 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2008 | 1.30 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 3.00 | Standard Prints |
| 12/8/2008 | 11.00 | Standard Prints |
| 12/8/2008 | 3.00 | Standard Prints |
| 12/8/2008 | 7.00 | Standard Prints |
| 12/8/2008 | 7.00 | Standard Prints |
| 12/8/2008 | 6.00 | Standard Prints |
| 12/8/2008 | 6.50 | Standard Prints |
| 12/8/2008 | 6.00 | Standard Prints |
| 12/8/2008 | 20.50 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 2.00 | Standard Prints |
| 12/8/2008 | 1.40 | Standard Prints |
| 12/8/2008 | 2.30 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 1.50 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 2.00 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 2.30 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.40 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.90 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 1.50 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 1.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 2.60 | Standard Prints |

B-150

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2008 | 1.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |
| 12/8/2008 | 8.90 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 7.60 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 6.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 3.60 | Standard Prints |
| 12/8/2008 | 5.40 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.50 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.60 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |
| 12/8/2008 | 3.60 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.70 | Standard Prints |
| 12/8/2008 | 1.50 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.90 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 2.90 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 2.30 | Standard Prints |
| 12/8/2008 | 71.70 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 1.00 | Standard Prints |
| 12/8/2008 | 0.30 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 11.40 | Standard Prints |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2008 | 11.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.40 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.10 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 2.80 | Standard Prints |
| 12/8/2008 | 0.20 | Standard Prints |
| 12/8/2008 | 0.80 | Standard Prints |
| 12/8/2008 | 37.50 | Color Prints |
| 12/8/2008 | 8.00 | Color Prints |
| 12/8/2008 | 0.50 | Color Prints |
| 12/8/2008 | 1.00 | Color Prints |
| 12/8/2008 | 0.50 | Color Prints |
| 12/8/2008 | 82.50 | Color Prints |
| 12/8/2008 | 1.00 | Color Prints |
| 12/8/2008 | 1.00 | Color Prints |
| 12/8/2008 | 1.30 | Scanned Images |
| 12/8/2008 | 8.20 | Scanned Images |
| 12/8/2008 | 1.70 | Scanned Images |
| 12/8/2008 | 4.00 | Scanned Images |
| 12/8/2008 | 0.10 | Scanned Images |
| 12/8/2008 | 31.70 | Scanned Images |
| 12/8/2008 | 1.40 | Scanned Images |
| 12/8/2008 | 0.30 | Scanned Images |
| 12/8/2008 | 1.90 | Scanned Images |
| 12/8/2008 | 0.30 | Scanned Images |
| 12/8/2008 | 0.20 | Scanned Images |
| 12/8/2008 | 0.20 | Scanned Images |
| 12/8/2008 | 0.30 | Scanned Images |
| 12/8/2008 | 15.58 | Fed Exp to:Sarah Whitney, CHICAGO,IL from:Terrell Stansbury |
| 12/8/2008 | 12.00 | Laurence Urgenson, Cabfare, Washington, DC, 12/08/08, (Client Conference) |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2008 | 312.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 12/8/2008 | 165.26 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 12/8/2008 | 3,149.88 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 12/6/08 |
| 12/8/2008 | 698.61 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Blowbacks, 12/5/08 |
| 12/8/2008 | 109.80 | Brian Stansbury, Working Group Meal/K&E & Others, DC, 12/08/08, (Expert Witness Conference), Dinner for 2 people |
| 12/8/2008 | 6.00 | James Golden, Cabfare, Chicago, IL, 12/08/08, (Overtime transportation) |
| 12/8/2008 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 12/8/2008, PATRICK KING |
| 12/8/2008 | 8.00 | Jason Hernandez, Cabfare, Washington, DC, 12/08/08, (Overtime Transportation) |
| 12/8/2008 | 65.48 | RED TOP CAB COMPANY, Overtime Transportation, 12/8/2008, TYLER MACE |
| 12/8/2008 | 34.93 | RED TOP CAB COMPANY, Overtime Transportation, 12/8/2008, TYLER MACE |
| 12/8/2008 | 34.93 | RED TOP CAB COMPANY, Overtime Transportation, 12/8/2008, TYLER MACE |
| 12/8/2008 | 23.38 | James Golden, Overtime Meal-Attorney, Chicago, IL, 12/08/08 |
| 12/8/2008 | 24.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meal - Attorney, 12/8/2008 |
| 12/9/2008 | 2.10 | Standard Copies or Prints |
| 12/9/2008 | 0.10 | Standard Copies or Prints |
| 12/9/2008 | 2.40 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 2.80 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 2.70 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 2.60 | Standard Prints |
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 2.80 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 3.40 | Standard Prints |
| 12/9/2008 | 5.50 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 3.70 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 3.50 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 5.30 | Standard Prints |
| 12/9/2008 | 5.10 | Standard Prints |
| 12/9/2008 | 4.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 35.20 | Standard Prints |
| 12/9/2008 | 38.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 3.80 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 7.50 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 3.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 6.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 7.10 | Standard Prints |
| 12/9/2008 | 3.10 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 10.40 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 3.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 10.00 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 62.90 | Standard Prints |
| 12/9/2008 | 39.90 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 5.90 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 14.70 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |

B-163

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 14.70 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 5.90 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 2.40 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 3.10 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 6.30 | Standard Prints |
| 12/9/2008 | 9.30 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 3.10 | Standard Prints |
| 12/9/2008 | 10.70 | Standard Prints |
| 12/9/2008 | 9.40 | Standard Prints |
| 12/9/2008 | 9.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 3.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-168

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 3.20 | Standard Prints |
| 12/9/2008 | 3.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.90 | Standard Prints |
| 12/9/2008 | 2.90 | Standard Prints |
| 12/9/2008 | 4.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 5.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-170

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 19.60 | Standard Prints |
| 12/9/2008 | 16.10 | Standard Prints |
| 12/9/2008 | 31.60 | Standard Prints |
| 12/9/2008 | 21.10 | Standard Prints |
| 12/9/2008 | 42.60 | Standard Prints |
| 12/9/2008 | 18.70 | Standard Prints |
| 12/9/2008 | 19.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 18.30 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 2.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 14.70 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 6.10 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-171

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-172

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 19.60 | Standard Prints |
| 12/9/2008 | 16.10 | Standard Prints |
| 12/9/2008 | 31.60 | Standard Prints |
| 12/9/2008 | 21.10 | Standard Prints |
| 12/9/2008 | 42.60 | Standard Prints |
| 12/9/2008 | 18.70 | Standard Prints |
| 12/9/2008 | 19.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 18.30 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 2.90 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 14.70 | Standard Prints |
| 12/9/2008 | 6.10 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 4.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 5.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 6.70 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 4.20 | Standard Prints |
| 12/9/2008 | 5.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 12.40 | Standard Prints |
| 12/9/2008 | 15.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 5.30 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.30 | Standard Prints |
| 12/9/2008 | 4.90 | Standard Prints |
| 12/9/2008 | 5.40 | Standard Prints |
| 12/9/2008 | 3.00 | Standard Prints |
| 12/9/2008 | 9.50 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 4.00 | Standard Prints |
| 12/9/2008 | 4.00 | Standard Prints |
| 12/9/2008 | 5.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 6.60 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 208.10 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.30 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 6.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 9.90 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 9.90 | Standard Prints |
| 12/9/2008 | 7.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 8.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 4.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |

B-176

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 3.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 5.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 3.00 | Standard Prints |
| 12/9/2008 | 9.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.30 | Standard Prints |
| 12/9/2008 | 5.80 | Standard Prints |
| 12/9/2008 | 6.00 | Standard Prints |
| 12/9/2008 | 6.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 6.20 | Standard Prints |
| 12/9/2008 | 9.90 | Standard Prints |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 9.90 | Standard Prints |
| 12/9/2008 | 7.80 | Standard Prints |
| 12/9/2008 | 4.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 16.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.60 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 22.60 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 6.20 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 10.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 6.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-183

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 6.60 | Standard Prints |
| 12/9/2008 | 2.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 6.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 1.70 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 10.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 6.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.00 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |

B-187

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 6.60 | Standard Prints |
| 12/9/2008 | 2.80 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

B-189

| Date | Amount | Description |
|------|-------|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 7.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.40 | Standard Prints |
| 12/9/2008 | 9.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 8.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 12.90 | Standard Prints |
| 12/9/2008 | 17.80 | Standard Prints |
| 12/9/2008 | 41.80 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

B-191

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 7.70 | Standard Prints |
| 12/9/2008 | 9.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 2.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 8.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 12.90 | Standard Prints |
| 12/9/2008 | 17.80 | Standard Prints |
| 12/9/2008 | 41.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 15.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 37.30 | Standard Prints |
| 12/9/2008 | 43.60 | Standard Prints |
| 12/9/2008 | 18.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 31.60 | Standard Prints |
| 12/9/2008 | 21.10 | Standard Prints |
| 12/9/2008 | 42.60 | Standard Prints |
| 12/9/2008 | 18.70 | Standard Prints |
| 12/9/2008 | 19.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 18.30 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 18.40 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.90 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 14.70 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 4.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 13.40 | Standard Prints |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 65.00 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 33.00 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 33.00 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 3.30 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 3.30 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.50 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 11.40 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 208.10 | Standard Prints |
| 12/9/2008 | 9.00 | Standard Prints |
| 12/9/2008 | 5.20 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 11.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 84.70 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 4.60 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|---------------------|
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.10 | Standard Prints |
| 12/9/2008 | 1.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 7.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 12.70 | Standard Prints |
| 12/9/2008 | 4.50 | Standard Prints |
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 5.10 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 2.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 2.60 | Standard Prints |
| 12/9/2008 | 1.80 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 11.00 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 12.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 10.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 12.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 12.60 | Standard Prints |
| 12/9/2008 | 11.80 | Standard Prints |
| 12/9/2008 | 10.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 10.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.80 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.70 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.20 | Standard Prints |
| 12/9/2008 | 0.10 | Standard Prints |
| 12/9/2008 | 9.70 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 1.40 | Standard Prints |
| 12/9/2008 | 0.50 | Standard Prints |
| 12/9/2008 | 3.90 | Standard Prints |
| 12/9/2008 | 1.30 | Standard Prints |
| 12/9/2008 | 0.60 | Standard Prints |
| 12/9/2008 | 7.60 | Standard Prints |
| 12/9/2008 | 0.30 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 0.40 | Standard Prints |
| 12/9/2008 | 1.90 | Standard Prints |
| 12/9/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/9/2008 | 4.00 | Color Prints |
| 12/9/2008 | 4.50 | Color Prints |
| 12/9/2008 | 5.00 | Color Prints |
| 12/9/2008 | 6.50 | Color Prints |
| 12/9/2008 | 11.00 | Color Prints |
| 12/9/2008 | 6.00 | Color Prints |
| 12/9/2008 | 4.50 | Color Prints |
| 12/9/2008 | 13.00 | Color Prints |
| 12/9/2008 | 0.50 | Color Prints |
| 12/9/2008 | 0.50 | Color Prints |
| 12/9/2008 | 5.00 | Color Prints |
| 12/9/2008 | 0.50 | Color Prints |
| 12/9/2008 | 0.50 | Color Prints |
| 12/9/2008 | 1.10 | Scanned Images |
| 12/9/2008 | 0.10 | Scanned Images |
| 12/9/2008 | 0.20 | Scanned Images |
| 12/9/2008 | 9.70 | Scanned Images |
| 12/9/2008 | 0.10 | Scanned Images |
| 12/9/2008 | 41.63 | Fed Exp to:PALO ALTO,CA from:Brian Stansbury |
| 12/9/2008 | 12.79 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 12/9/2008 | 83.02 | RED TOP CAB COMPANY, Overtime Transportation, 12/9/2008, BRIAN STANSBURY |
| 12/9/2008 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 12/9/2008, ASSAF STERNBERG |
| 12/9/2008 | 30.53 | RED TOP CAB COMPANY, Overtime Transportation, 12/9/2008, SHAWN OLENDER |
| 12/9/2008 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meal - Attorney, 12/9/2008 |
| 12/10/2008 | 10.40 | Standard Copies or Prints |
| 12/10/2008 | 16.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 0.30 | Standard Copies or Prints |
| 12/10/2008 | 0.40 | Standard Copies or Prints |
| 12/10/2008 | 0.40 | Standard Copies or Prints |
| 12/10/2008 | 0.60 | Standard Copies or Prints |
| 12/10/2008 | 3.20 | Standard Copies or Prints |
| 12/10/2008 | 0.10 | Standard Copies or Prints |
| 12/10/2008 | 0.70 | Standard Copies or Prints |
| 12/10/2008 | 0.20 | Standard Copies or Prints |
| 12/10/2008 | 0.30 | Standard Copies or Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 7.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.90 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 1.00 | Standard Prints |
| 12/10/2008 | 2.20 | Standard Prints |
| 12/10/2008 | 6.20 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |

B-199

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 0.50 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 5.10 | Standard Prints |
| 12/10/2008 | 5.30 | Standard Prints |
| 12/10/2008 | 5.30 | Standard Prints |
| 12/10/2008 | 2.50 | Standard Prints |
| 12/10/2008 | 1.70 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 2.40 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 1.00 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 1.60 | Standard Prints |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 1.80 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 1.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 3.40 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 4.80 | Standard Prints |
| 12/10/2008 | 6.40 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 8.70 | Standard Prints |
| 12/10/2008 | 21.60 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.90 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.90 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 32.00 | Standard Prints |
| 12/10/2008 | 31.90 | Standard Prints |
| 12/10/2008 | 31.90 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 1.40 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.20 | Standard Prints |
| 12/10/2008 | 1.90 | Standard Prints |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 1.20 | Standard Prints |
| 12/10/2008 | 0.60 | Standard Prints |
| 12/10/2008 | 0.40 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.90 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 0.10 | Standard Prints |
| 12/10/2008 | 0.30 | Standard Prints |
| 12/10/2008 | 389.80 | Standard Copies or Prints |
| 12/10/2008 | 0.70 | Standard Prints |
| 12/10/2008 | 0.70 | Binding |
| 12/10/2008 | 3.20 | Tabs/Indexes/Dividers |
| 12/10/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/10/2008 | 1.00 | Tabs/Indexes/Dividers |
| 12/10/2008 | 120.00 | Color Prints |
| 12/10/2008 | 95.00 | Color Prints |
| 12/10/2008 | 0.50 | Scanned Images |
| 12/10/2008 | 31.90 | Scanned Images |
| 12/10/2008 | 0.90 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 0.20 | Scanned Images |
| 12/10/2008 | 2.30 | Scanned Images |
| 12/10/2008 | 1.90 | Scanned Images |
| 12/10/2008 | 1.50 | Scanned Images |
| 12/10/2008 | 24.39 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 24.39 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 11.49 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 7.96 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 25.70 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 25.70 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/10/2008 | 24.39 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2008 | 2,233.16 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING MEDIUM LITIGATION |
| 12/10/2008 | 4,839.57 | DRIVEN INC - Outside Copy/Binding Services COLOR OVERSIZE; MOUNT FOAM-WHITE |
| 12/10/2008 | 80.57 | RED TOP CAB COMPANY, Overtime Transportation, 12/10/2008, KHALID OSMAN |
| 12/10/2008 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meal - Legal Assistant, 12/10/2008 |
| 12/11/2008 | 20.16 | Scott McMillin, Cellular Service, AT&T, 11/12/08 - 12/11/08, 12/11/08, (Telephone Charges) |
| 12/11/2008 | 25.30 | Standard Copies or Prints |
| 12/11/2008 | 0.20 | Standard Copies or Prints |
| 12/11/2008 | 232.40 | Standard Copies or Prints |
| 12/11/2008 | 186.10 | Standard Copies or Prints |
| 12/11/2008 | 20.70 | Standard Copies or Prints |
| 12/11/2008 | 187.10 | Standard Copies or Prints |
| 12/11/2008 | 0.20 | Standard Copies or Prints |
| 12/11/2008 | 1.20 | Standard Copies or Prints |
| 12/11/2008 | 5.10 | Standard Copies or Prints |
| 12/11/2008 | 4.60 | Standard Copies or Prints |
| 12/11/2008 | 4.50 | Standard Copies or Prints |
| 12/11/2008 | 2.60 | Standard Copies or Prints |
| 12/11/2008 | 8.60 | Standard Copies or Prints |
| 12/11/2008 | 3.10 | Standard Copies or Prints |
| 12/11/2008 | 0.90 | Standard Copies or Prints |
| 12/11/2008 | 0.50 | Standard Copies or Prints |
| 12/11/2008 | 70.00 | Standard Copies or Prints |
| 12/11/2008 | 6.10 | Standard Copies or Prints |
| 12/11/2008 | 0.80 | Standard Copies or Prints |
| 12/11/2008 | 0.20 | Standard Copies or Prints |
| 12/11/2008 | 0.20 | Standard Copies or Prints |
| 12/11/2008 | 0.80 | Standard Copies or Prints |
| 12/11/2008 | 4.00 | Standard Prints |
| 12/11/2008 | 1.30 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 13.60 | Standard Prints |
| 12/11/2008 | 1.00 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.50 | Standard Prints |
| 12/11/2008 | 46.10 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 5.40 | Standard Prints |
| 12/11/2008 | 5.10 | Standard Prints |
| 12/11/2008 | 1.60 | Standard Prints |
| 12/11/2008 | 2.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 6.70 | Standard Prints |
| 12/11/2008 | 4.60 | Standard Prints |
| 12/11/2008 | 2.50 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Prints |
| 12/11/2008 | 2.60 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Prints |
| 12/11/2008 | 2.80 | Standard Prints |
| 12/11/2008 | 6.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.90 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 5.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 5.00 | Standard Prints |
| 12/11/2008 | 13.50 | Standard Prints |
| 12/11/2008 | 11.60 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.90 | Standard Prints |
| 12/11/2008 | 4.30 | Standard Prints |
| 12/11/2008 | 11.40 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 11.30 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.60 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.30 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.70 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 3.10 | Standard Prints |
| 12/11/2008 | 3.30 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Prints |
| 12/11/2008 | 2.20 | Standard Prints |
| 12/11/2008 | 2.20 | Standard Prints |
| 12/11/2008 | 0.80 | Standard Prints |
| 12/11/2008 | 0.40 | Standard Prints |
| 12/11/2008 | 2.00 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 0.50 | Standard Prints |
| 12/11/2008 | 8.50 | Standard Prints |
| 12/11/2008 | 5.10 | Standard Prints |
| 12/11/2008 | 0.10 | Standard Prints |
| 12/11/2008 | 0.20 | Standard Prints |
| 12/11/2008 | 1.90 | Standard Copies or Prints |
| 12/11/2008 | 1.40 | Binding |
| 12/11/2008 | 2.60 | Tabs/Indexes/Dividers |
| 12/11/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/11/2008 | 0.50 | Tabs/Indexes/Dividers |
| 12/11/2008 | 1.00 | Tabs/Indexes/Dividers |
| 12/11/2008 | 0.50 | Tabs/Indexes/Dividers |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2008 | 5.00 | Color Prints |
| 12/11/2008 | 1.50 | Color Prints |
| 12/11/2008 | 0.10 | Scanned Images |
| 12/11/2008 | 49.00 | CD-ROM Duplicates |
| 12/11/2008 | 53.27 | Fed Exp to:OAKLAND,CA from:KIRKLAND &ELLIS |
| 12/11/2008 | 36.64 | Fed Exp to:Walter Lancaster, LOS ANGELES,CA from:Kevin Murphy |
| 12/11/2008 | 15.11 | Fed Exp to:PALO ALTO,CA from:BRIAN STANSBURY |
| 12/11/2008 | 12.79 | Fed Exp to:NEW ORLEANS,LA from:BRIAN STANSBURY |
| 12/11/2008 | 86.54 | Fed Exp to:Tyler Mace,JACKSONVILLE,FL from:Sue Cappello |
| 12/11/2008 | 45.96 | Secretarial Overtime, Christina M. Pace - Scan and email various documents for D. Bernick. |
| 12/12/2008 | 86.90 | Standard Copies or Prints |
| 12/12/2008 | 1.20 | Standard Copies or Prints |
| 12/12/2008 | 13.80 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Copies or Prints |
| 12/12/2008 | 0.10 | Standard Copies or Prints |
| 12/12/2008 | 5.60 | Standard Copies or Prints |
| 12/12/2008 | 0.70 | Standard Copies or Prints |
| 12/12/2008 | 1.00 | Standard Copies or Prints |
| 12/12/2008 | 86.70 | Standard Copies or Prints |
| 12/12/2008 | 0.60 | Standard Copies or Prints |
| 12/12/2008 | 5.70 | Standard Copies or Prints |
| 12/12/2008 | 2.00 | Standard Copies or Prints |
| 12/12/2008 | 1.60 | Standard Copies or Prints |
| 12/12/2008 | 0.10 | Standard Copies or Prints |
| 12/12/2008 | 2.00 | Standard Copies or Prints |
| 12/12/2008 | 3.60 | Standard Copies or Prints |
| 12/12/2008 | 0.40 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Copies or Prints |
| 12/12/2008 | 0.40 | Standard Copies or Prints |
| 12/12/2008 | 0.10 | Standard Copies or Prints |
| 12/12/2008 | 0.30 | Standard Copies or Prints |
| 12/12/2008 | 4.50 | Standard Copies or Prints |
| 12/12/2008 | 0.10 | Standard Copies or Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 7.80 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |

B-208

| Date | Amount | Description |
| --- | --- | --- |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 1.60 | Standard Prints |
| 12/12/2008 | 1.60 | Standard Prints |
| 12/12/2008 | 2.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 4.30 | Standard Prints |
| 12/12/2008 | 1.80 | Standard Prints |
| 12/12/2008 | 2.30 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.80 | Standard Prints |
| 12/12/2008 | 5.40 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 6.80 | Standard Prints |
| 12/12/2008 | 15.80 | Standard Prints |
| 12/12/2008 | 35.60 | Standard Prints |
| 12/12/2008 | 35.40 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 35.00 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 1.20 | Standard Prints |
| 12/12/2008 | 1.70 | Standard Prints |
| 12/12/2008 | 1.70 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.70 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 4.00 | Standard Prints |
| 12/12/2008 | 6.80 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 6.80 | Standard Prints |
| 12/12/2008 | 3.40 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 1.50 | Standard Prints |
| 12/12/2008 | 4.60 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 4.70 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 13.50 | Standard Prints |
| 12/12/2008 | 9.10 | Standard Prints |
| 12/12/2008 | 3.00 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |

B-210

| Date | Amount | Description |
|------|-------:|-------------|
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 66.20 | Standard Prints |
| 12/12/2008 | 1.50 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 4.00 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.70 | Standard Prints |

B-211

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.70 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 1.60 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 7.70 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 4.00 | Standard Prints |
| 12/12/2008 | 0.40 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 2.70 | Standard Prints |

B-212

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 1.60 | Standard Prints |
| 12/12/2008 | 0.50 | Standard Prints |
| 12/12/2008 | 0.60 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 3.00 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.30 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 3.00 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 0.10 | Standard Prints |
| 12/12/2008 | 0.20 | Standard Prints |
| 12/12/2008 | 1.40 | Binding |
| 12/12/2008 | 7.00 | Color Copies or Prints |
| 12/12/2008 | 0.10 | Scanned Images |
| 12/12/2008 | 4.70 | Scanned Images |
| 12/12/2008 | 1.00 | Scanned Images |
| 12/12/2008 | 0.70 | Scanned Images |
| 12/12/2008 | 0.60 | Scanned Images |
| 12/12/2008 | 1.00 | Scanned Images |
| 12/12/2008 | 0.10 | Scanned Images |
| 12/12/2008 | 0.10 | Scanned Images |
| 12/12/2008 | 0.30 | Scanned Images |
| 12/12/2008 | 0.20 | Scanned Images |
| 12/12/2008 | 0.30 | Scanned Images |
| 12/12/2008 | 0.30 | Scanned Images |
| 12/12/2008 | 0.20 | Scanned Images |
| 12/12/2008 | 13.20 | Scanned Images |
| 12/12/2008 | 0.20 | Scanned Images |

B-213

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2008 | 0.80 | Scanned Images |
| 12/12/2008 | 0.10 | Scanned Images |
| 12/12/2008 | 77.86 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 30.35 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 54.58 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 51.08 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 32.65 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 26.80 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 23.01 | Fed Exp to:MISSOULA,MT from:MARVIN GIBBONS |
| 12/12/2008 | 7.96 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/12/2008 | 7.96 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/12/2008 | 37.31 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Kevin Murphy |
| 12/12/2008 | 7.96 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/12/2008 | 24.39 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 12/12/2008 | 9.52 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 12/12/2008 | 8.30 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 12/12/2008 | 37.31 | Fed Exp to:Brian Stansbury, VIRGINIA BEACH,VA from:Kevin Murphy |
| 12/12/2008 | 180.32 | Fed Exp to:HOUSTON,TX from:DAVID BOUTROUS |
| 12/12/2008 | 168.48 | Fed Exp to:HOUSTON,TX from:DAVID BOUTROUS |
| 12/12/2008 | 177.22 | Fed Exp to:HOUSTON,TX from:DAVID BOUTROUS |
| 12/12/2008 | 72.85 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 12/9/08 |
| 12/12/2008 | 30.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Copies, 12/4/08 |
| 12/12/2008 | 3,186.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 12/10/08 |
| 12/12/2008 | 2,364.71 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs with Reassembly, 12/7/08 |
| 12/12/2008 | 70.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for November 2008 |
| 12/12/2008 | 35.00 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 12/12/08 |
| 12/12/2008 | 34.47 | Secretarial Overtime, Christina M. Pace - Scan and copy various documents for D. Bernick. |
| 12/13/2008 | 1.00 | Standard Copies or Prints |
| 12/13/2008 | 0.60 | Standard Copies or Prints |
| 12/13/2008 | 1.20 | Standard Copies or Prints |
| 12/13/2008 | 3.60 | Standard Copies or Prints |
| 12/13/2008 | 9.20 | Standard Copies or Prints |
| 12/13/2008 | 8.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 1.80 | Standard Prints |
| 12/13/2008 | 4.90 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.50 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.70 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.50 | Standard Prints |
| 12/13/2008 | 0.50 | Standard Prints |
| 12/13/2008 | 6.60 | Standard Prints |
| 12/13/2008 | 6.60 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.30 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 3.00 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 5.60 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.10 | Standard Prints |
| 12/13/2008 | 0.10 | Standard Prints |
| 12/13/2008 | 0.10 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 6.20 | Standard Prints |
| 12/13/2008 | 7.00 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 9.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 0.80 | Standard Prints |
| 12/13/2008 | 0.60 | Standard Prints |
| 12/13/2008 | 1.80 | Standard Prints |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2008 | 2.20 | Standard Prints |
| 12/13/2008 | 0.20 | Standard Prints |
| 12/13/2008 | 0.40 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.60 | Standard Prints |
| 12/13/2008 | 0.50 | Standard Prints |
| 12/13/2008 | 0.50 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 1.00 | Standard Prints |
| 12/13/2008 | 0.60 | Scanned Images |
| 12/13/2008 | 0.70 | Scanned Images |
| 12/13/2008 | 23.97 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 12/13/08 |
| 12/13/2008 | 19.33 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meal, 12/13/2008 |
| 12/13/2008 | 19.32 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel T. Rooney, Overtime Meal - Legal Assistant, 12/13/2008 |
| 12/14/2008 | 34.75 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Muller, 11/20/08, 12/4/08 |
| 12/14/2008 | 297.66 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/08-12/14/08 |
| 12/14/2008 | 60.25 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, E. Ahern, 12/3/08, 12/9/08, 11/7/08 |
| 12/14/2008 | 49.41 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, B. Harding, 11/15/08-12/14/08 |
| 12/14/2008 | 1.60 | Standard Copies or Prints |
| 12/14/2008 | 1.20 | Standard Copies or Prints |
| 12/14/2008 | 16.90 | Standard Copies or Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.10 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.10 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 1.20 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/14/2008 | 0.80 | Standard Prints |
| 12/14/2008 | 1.20 | Standard Prints |
| 12/14/2008 | 0.80 | Standard Prints |
| 12/14/2008 | 0.80 | Standard Prints |
| 12/14/2008 | 1.60 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 3.20 | Standard Prints |
| 12/14/2008 | 1.60 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 0.30 | Standard Prints |
| 12/14/2008 | 0.30 | Standard Prints |
| 12/14/2008 | 0.60 | Standard Prints |
| 12/14/2008 | 0.10 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.50 | Standard Prints |
| 12/14/2008 | 0.50 | Standard Prints |
| 12/14/2008 | 1.10 | Standard Prints |
| 12/14/2008 | 0.50 | Standard Prints |
| 12/14/2008 | 1.00 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.40 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.80 | Standard Prints |
| 12/14/2008 | 0.30 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.10 | Standard Prints |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2008 | 0.70 | Standard Prints |
| 12/14/2008 | 0.10 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 0.50 | Standard Prints |
| 12/14/2008 | 2.40 | Standard Prints |
| 12/14/2008 | 0.20 | Standard Prints |
| 12/14/2008 | 201.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Barbara Harding, 12/5/08 (Joint Defense Conference), Lunch for 12 people |
| 12/14/2008 | 505.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Laurence Urgenson, 12/5/08 (Mediation Preparation), Lunch for 20 people |
| 12/14/2008 | 34.21 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 12/14/08 |
| 12/14/2008 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meal, 12/14/2008 |
| 12/15/2008 | 0.20 | Standard Copies or Prints |
| 12/15/2008 | 31.70 | Standard Copies or Prints |
| 12/15/2008 | 0.20 | Standard Copies or Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 1.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.70 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 4.90 | Standard Prints |
| 12/15/2008 | 25.60 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 4.90 | Standard Prints |
| 12/15/2008 | 25.60 | Standard Prints |
| 12/15/2008 | 0.70 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 0.70 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 1.70 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 7.30 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 0.80 | Standard Copies or Prints |
| 12/15/2008 | 2.80 | Standard Copies or Prints |
| 12/15/2008 | 0.20 | Standard Copies or Prints |
| 12/15/2008 | 0.20 | Standard Copies or Prints |
| 12/15/2008 | 57.30 | Standard Copies or Prints |
| 12/15/2008 | 0.70 | Standard Prints |
| 12/15/2008 | 0.80 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 6.90 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 4.90 | Standard Prints |
| 12/15/2008 | 1.10 | Standard Prints |
| 12/15/2008 | 1.80 | Standard Prints |
| 12/15/2008 | 1.90 | Standard Prints |
| 12/15/2008 | 7.50 | Standard Prints |
| 12/15/2008 | 1.70 | Standard Prints |
| 12/15/2008 | 4.90 | Standard Prints |
| 12/15/2008 | 3.60 | Standard Prints |
| 12/15/2008 | 2.10 | Standard Prints |
| 12/15/2008 | 3.50 | Standard Prints |
| 12/15/2008 | 3.10 | Standard Prints |
| 12/15/2008 | 2.20 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2008 | 4.80 | Standard Prints |
| 12/15/2008 | 4.30 | Standard Prints |
| 12/15/2008 | 1.70 | Standard Prints |
| 12/15/2008 | 1.30 | Standard Prints |
| 12/15/2008 | 3.80 | Standard Prints |
| 12/15/2008 | 4.20 | Standard Prints |
| 12/15/2008 | 0.70 | Standard Prints |
| 12/15/2008 | 2.90 | Standard Prints |
| 12/15/2008 | 3.00 | Standard Prints |
| 12/15/2008 | 3.00 | Standard Prints |
| 12/15/2008 | 1.30 | Standard Prints |
| 12/15/2008 | 3.20 | Standard Prints |
| 12/15/2008 | 1.80 | Standard Prints |
| 12/15/2008 | 1.80 | Standard Prints |
| 12/15/2008 | 1.30 | Standard Prints |
| 12/15/2008 | 2.00 | Standard Prints |
| 12/15/2008 | 3.30 | Standard Prints |
| 12/15/2008 | 3.60 | Standard Prints |
| 12/15/2008 | 2.50 | Standard Prints |
| 12/15/2008 | 3.50 | Standard Prints |
| 12/15/2008 | 4.10 | Standard Prints |
| 12/15/2008 | 1.10 | Standard Prints |
| 12/15/2008 | 2.90 | Standard Prints |
| 12/15/2008 | 4.70 | Standard Prints |
| 12/15/2008 | 2.00 | Standard Prints |
| 12/15/2008 | 3.70 | Standard Prints |
| 12/15/2008 | 4.20 | Standard Prints |
| 12/15/2008 | 3.10 | Standard Prints |
| 12/15/2008 | 5.90 | Standard Prints |
| 12/15/2008 | 2.40 | Standard Prints |
| 12/15/2008 | 1.00 | Standard Prints |
| 12/15/2008 | 2.30 | Standard Prints |
| 12/15/2008 | 2.40 | Standard Prints |
| 12/15/2008 | 2.90 | Standard Prints |
| 12/15/2008 | 5.50 | Standard Prints |
| 12/15/2008 | 4.40 | Standard Prints |
| 12/15/2008 | 5.40 | Standard Prints |
| 12/15/2008 | 1.20 | Standard Prints |
| 12/15/2008 | 5.40 | Standard Prints |
| 12/15/2008 | 2.90 | Standard Prints |
| 12/15/2008 | 3.80 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2008 | 2.80 | Standard Prints |
| 12/15/2008 | 5.60 | Standard Prints |
| 12/15/2008 | 1.80 | Standard Prints |
| 12/15/2008 | 1.50 | Standard Prints |
| 12/15/2008 | 0.90 | Standard Prints |
| 12/15/2008 | 1.20 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 1.70 | Standard Prints |
| 12/15/2008 | 1.30 | Standard Prints |
| 12/15/2008 | 1.00 | Standard Prints |
| 12/15/2008 | 10.00 | Standard Prints |
| 12/15/2008 | 2.80 | Standard Prints |
| 12/15/2008 | 7.20 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.80 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 1.10 | Standard Prints |
| 12/15/2008 | 2.00 | Standard Prints |
| 12/15/2008 | 9.50 | Standard Prints |
| 12/15/2008 | 9.50 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.20 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.60 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.40 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.50 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.10 | Standard Prints |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2008 | 0.10 | Standard Prints |
| 12/15/2008 | 0.30 | Standard Prints |
| 12/15/2008 | 2.50 | Color Copies or Prints |
| 12/15/2008 | 15.50 | Color Prints |
| 12/15/2008 | 1.00 | Color Prints |
| 12/15/2008 | 5.50 | Color Prints |
| 12/15/2008 | 0.90 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.10 | Scanned Images |
| 12/15/2008 | 0.10 | Scanned Images |
| 12/15/2008 | 2.20 | Scanned Images |
| 12/15/2008 | 0.50 | Scanned Images |
| 12/15/2008 | 0.10 | Scanned Images |
| 12/15/2008 | 0.20 | Scanned Images |
| 12/15/2008 | 0.10 | Scanned Images |
| 12/15/2008 | 10.00 | DVD Duplicates |
| 12/15/2008 | 715.15 | NATIONAL DEPO - Outside Video Services TAPE TRANSCRIPT |
| 12/15/2008 | 723.17 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING: MEDIUM LITIGATION |
| 12/15/2008 | 196.16 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Professional Services Rendered |
| 12/15/2008 | 15.68 | RED TOP CAB COMPANY, Overtime Transportation, 12/15/2008, PATRICK KING |
| 12/16/2008 | 0.30 | Standard Copies or Prints |
| 12/16/2008 | 0.20 | Standard Copies or Prints |
| 12/16/2008 | 0.20 | Standard Copies or Prints |
| 12/16/2008 | 2.80 | Standard Copies or Prints |
| 12/16/2008 | 46.60 | Standard Copies or Prints |
| 12/16/2008 | 19.40 | Standard Copies or Prints |
| 12/16/2008 | 0.10 | Standard Copies or Prints |
| 12/16/2008 | 1.20 | Standard Copies or Prints |
| 12/16/2008 | 5.20 | Standard Copies or Prints |
| 12/16/2008 | 5.20 | Standard Copies or Prints |
| 12/16/2008 | 4.00 | Standard Copies or Prints |
| 12/16/2008 | 9.50 | Standard Copies or Prints |
| 12/16/2008 | 5.80 | Standard Copies or Prints |
| 12/16/2008 | 8.80 | Standard Copies or Prints |
| 12/16/2008 | 0.20 | Standard Copies or Prints |
| 12/16/2008 | 0.20 | Standard Copies or Prints |
| 12/16/2008 | 0.20 | Standard Copies or Prints |
| 12/16/2008 | 2.00 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2008 | 0.40 | Standard Copies or Prints |
| 12/16/2008 | 0.30 | Standard Copies or Prints |
| 12/16/2008 | 52.10 | Standard Copies or Prints |
| 12/16/2008 | 5.90 | Standard Copies or Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 1.50 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 1.60 | Standard Prints |
| 12/16/2008 | 4.80 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 2.20 | Standard Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 2.20 | Standard Prints |
| 12/16/2008 | 2.50 | Standard Prints |
| 12/16/2008 | 9.50 | Standard Prints |
| 12/16/2008 | 1.50 | Standard Prints |
| 12/16/2008 | 26.80 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 43.80 | Standard Prints |
| 12/16/2008 | 0.80 | Standard Prints |
| 12/16/2008 | 1.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.90 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |

B-224

| Date | Amount | Description |
|------|-------:|-------------|
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 0.90 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 1.70 | Standard Prints |
| 12/16/2008 | 2.10 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 2.70 | Standard Prints |
| 12/16/2008 | 4.00 | Standard Prints |
| 12/16/2008 | 4.00 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 2.40 | Standard Prints |
| 12/16/2008 | 3.10 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 4.50 | Standard Prints |
| 12/16/2008 | 1.10 | Standard Prints |
| 12/16/2008 | 3.00 | Standard Prints |
| 12/16/2008 | 0.90 | Standard Prints |
| 12/16/2008 | 1.10 | Standard Prints |
| 12/16/2008 | 3.70 | Standard Prints |
| 12/16/2008 | 5.90 | Standard Prints |
| 12/16/2008 | 3.20 | Standard Prints |
| 12/16/2008 | 24.00 | Standard Prints |
| 12/16/2008 | 32.10 | Standard Prints |
| 12/16/2008 | 24.80 | Standard Prints |
| 12/16/2008 | 40.50 | Standard Prints |
| 12/16/2008 | 31.00 | Standard Prints |
| 12/16/2008 | 36.00 | Standard Prints |
| 12/16/2008 | 8.70 | Standard Prints |
| 12/16/2008 | 2.90 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 5.10 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 1.80 | Standard Prints |
| 12/16/2008 | 2.00 | Standard Prints |
| 12/16/2008 | 2.20 | Standard Prints |

B-225

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/16/2008 | 1.80 | Standard Prints |
| 12/16/2008 | 2.50 | Standard Prints |
| 12/16/2008 | 1.40 | Standard Prints |
| 12/16/2008 | 2.10 | Standard Prints |
| 12/16/2008 | 1.70 | Standard Prints |
| 12/16/2008 | 2.30 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 1.10 | Standard Prints |
| 12/16/2008 | 1.10 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 2.10 | Standard Prints |
| 12/16/2008 | 0.90 | Standard Prints |
| 12/16/2008 | 17.70 | Standard Prints |
| 12/16/2008 | 5.40 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 1.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 2.80 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 25.60 | Standard Prints |
| 12/16/2008 | 4.90 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 2.40 | Standard Prints |
| 12/16/2008 | 2.50 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 4.90 | Standard Prints |
| 12/16/2008 | 12.80 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 3.30 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 6.40 | Standard Prints |
| 12/16/2008 | 11.60 | Standard Prints |
| 12/16/2008 | 4.60 | Standard Prints |
| 12/16/2008 | 15.90 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.50 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 8.30 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 8.30 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 8.30 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.60 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 7.70 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.40 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 1.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------|-------------|
| 12/16/2008 | 2.40 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 1.00 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.20 | Standard Prints |
| 12/16/2008 | 0.10 | Standard Prints |
| 12/16/2008 | 0.70 | Standard Prints |
| 12/16/2008 | 0.70 | Standard Prints |
| 12/16/2008 | 1.30 | Standard Prints |
| 12/16/2008 | 0.70 | Binding |
| 12/16/2008 | 1.90 | Tabs/Indexes/Dividers |
| 12/16/2008 | 16.00 | Color Prints |
| 12/16/2008 | 16.00 | Color Prints |
| 12/16/2008 | 0.50 | Color Prints |
| 12/16/2008 | 0.50 | Color Prints |
| 12/16/2008 | 0.10 | Scanned Images |
| 12/16/2008 | 0.10 | Scanned Images |
| 12/16/2008 | 3.30 | Scanned Images |
| 12/16/2008 | 2.40 | Scanned Images |
| 12/16/2008 | 62.56 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Brian Stansbury |
| 12/16/2008 | 183.38 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Index Tab, Custom Tab, 12/16/08 |
| 12/16/2008 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 12/16/2008, PATRICK KING |
| 12/16/2008 | 14.65 | RED TOP CAB COMPANY, Overtime Transportation, 12/16/2008, MORGAN ROHRHOFER |
| 12/16/2008 | 24.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meal - Attorney, 12/16/2008 |
| 12/17/2008 | 4.40 | Standard Copies or Prints |
| 12/17/2008 | 2.60 | Standard Copies or Prints |
| 12/17/2008 | 1.20 | Standard Copies or Prints |
| 12/17/2008 | 0.20 | Standard Copies or Prints |
| 12/17/2008 | 0.10 | Standard Copies or Prints |
| 12/17/2008 | 0.40 | Standard Copies or Prints |
| 12/17/2008 | 0.20 | Standard Copies or Prints |
| 12/17/2008 | 0.20 | Standard Copies or Prints |
| 12/17/2008 | 36.50 | Standard Copies or Prints |
| 12/17/2008 | 3.50 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2008 | 3.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 2.60 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 9.50 | Standard Prints |
| 12/17/2008 | 1.80 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 2.60 | Standard Prints |
| 12/17/2008 | 2.40 | Standard Prints |
| 12/17/2008 | 1.10 | Standard Prints |
| 12/17/2008 | 1.70 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 2.50 | Standard Prints |
| 12/17/2008 | 2.30 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 2.10 | Standard Prints |
| 12/17/2008 | 9.50 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |
| 12/17/2008 | 2.40 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 3.40 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 2.30 | Standard Prints |
| 12/17/2008 | 3.60 | Standard Prints |
| 12/17/2008 | 1.70 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 1.70 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |
| 12/17/2008 | 2.30 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 2.50 | Standard Prints |
| 12/17/2008 | 2.10 | Standard Prints |
| 12/17/2008 | 2.40 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 1.80 | Standard Prints |
| 12/17/2008 | 5.30 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |

B-230

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 4.60 | Standard Prints |
| 12/17/2008 | 1.10 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |
| 12/17/2008 | 6.90 | Standard Prints |
| 12/17/2008 | 1.80 | Standard Prints |
| 12/17/2008 | 3.60 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |
| 12/17/2008 | 2.10 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 2.50 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 6.70 | Standard Prints |
| 12/17/2008 | 3.00 | Standard Prints |
| 12/17/2008 | 26.90 | Standard Prints |
| 12/17/2008 | 2.80 | Standard Prints |
| 12/17/2008 | 5.40 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 5.80 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 1.00 | Standard Prints |
| 12/17/2008 | 3.40 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 7.00 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |

B-231

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 2.90 | Standard Prints |
| 12/17/2008 | 6.40 | Standard Prints |
| 12/17/2008 | 3.90 | Standard Prints |
| 12/17/2008 | 11.50 | Standard Prints |
| 12/17/2008 | 4.60 | Standard Prints |
| 12/17/2008 | 15.90 | Standard Prints |
| 12/17/2008 | 3.60 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 5.70 | Standard Prints |
| 12/17/2008 | 8.40 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 0.90 | Standard Prints |
| 12/17/2008 | 1.50 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 3.60 | Standard Prints |
| 12/17/2008 | 3.10 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 7.20 | Standard Prints |
| 12/17/2008 | 2.30 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 4.10 | Standard Prints |
| 12/17/2008 | 1.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 4.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 3.30 | Standard Prints |
| 12/17/2008 | 1.70 | Standard Prints |
| 12/17/2008 | 3.60 | Standard Prints |

B-232

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 0.50 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 1.60 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 1.20 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |
| 12/17/2008 | 9.60 | Standard Prints |
| 12/17/2008 | 8.30 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.60 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 3.00 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 18.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 1.40 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 0.80 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 32.90 | Standard Prints |
| 12/17/2008 | 32.90 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 7.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 2.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 8.30 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.70 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 0.40 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.10 | Standard Prints |
| 12/17/2008 | 0.20 | Standard Prints |
| 12/17/2008 | 21.50 | Standard Prints |
| 12/17/2008 | 1.70 | Standard Prints |
| 12/17/2008 | 1.40 | Binding |
| 12/17/2008 | 8.90 | Tabs/Indexes/Dividers |
| 12/17/2008 | 8.00 | Color Prints |
| 12/17/2008 | 0.20 | Scanned Images |
| 12/17/2008 | 0.80 | Scanned Images |
| 12/17/2008 | 0.20 | Scanned Images |
| 12/17/2008 | 32.90 | Scanned Images |
| 12/17/2008 | 28.00 | CD-ROM Duplicates |
| 12/17/2008 | 4,590.27 | DRIVEN INC - Outside Computer Services BLOW BACK COPIES; COMPUTER TIME |
| 12/17/2008 | 152.50 | CAL INFO INC - Information Broker Doc/Svcs |
| 12/17/2008 | 7.00 | Sarah Whitney, Cabfare, Chicago, IL, 12/17/08, (Overtime Transportation) |
| 12/17/2008 | 22.00 | Brian Stansbury, Parking, Washington, DC, 12/17/08, (Overtime Transportation) |
| 12/17/2008 | 27.96 | James Golden, Overtime Meal-Attorney, Chicago, IL, 12/17/08 |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 1.40 | Standard Prints |
| 12/18/2008 | 13.20 | Standard Prints |
| 12/18/2008 | 9.80 | Standard Prints |

B-234

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2008 | 6.90 | Standard Prints |
| 12/18/2008 | 18.90 | Standard Prints |
| 12/18/2008 | 2.90 | Standard Prints |
| 12/18/2008 | 2.70 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Copies or Prints |
| 12/18/2008 | 196.00 | Standard Copies or Prints |
| 12/18/2008 | 0.10 | Standard Copies or Prints |
| 12/18/2008 | 1.20 | Standard Copies or Prints |
| 12/18/2008 | 0.40 | Standard Copies or Prints |
| 12/18/2008 | 1.10 | Standard Copies or Prints |
| 12/18/2008 | 0.10 | Standard Copies or Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 4.30 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 2.00 | Standard Prints |
| 12/18/2008 | 1.10 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 1.10 | Standard Prints |
| 12/18/2008 | 1.40 | Standard Prints |
| 12/18/2008 | 1.10 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 11.50 | Standard Prints |
| 12/18/2008 | 3.00 | Standard Prints |
| 12/18/2008 | 4.00 | Standard Prints |
| 12/18/2008 | 3.10 | Standard Prints |
| 12/18/2008 | 4.50 | Standard Prints |
| 12/18/2008 | 4.70 | Standard Prints |

B-235

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 16.70 | Standard Prints |
| 12/18/2008 | 15.70 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 4.20 | Standard Prints |
| 12/18/2008 | 6.70 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 15.90 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 11.80 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 14.20 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 1.40 | Standard Prints |
| 12/18/2008 | 1.90 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 2.80 | Standard Prints |
| 12/18/2008 | 7.40 | Standard Prints |
| 12/18/2008 | 4.40 | Standard Prints |
| 12/18/2008 | 3.80 | Standard Prints |
| 12/18/2008 | 11.00 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 1.00 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 2.20 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 1.60 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 4.40 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |
| 12/18/2008 | 2.20 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 3.40 | Standard Prints |
| 12/18/2008 | 3.70 | Standard Prints |
| 12/18/2008 | 5.50 | Standard Prints |
| 12/18/2008 | 2.20 | Standard Prints |
| 12/18/2008 | 1.90 | Standard Prints |
| 12/18/2008 | 1.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 2.80 | Standard Prints |
| 12/18/2008 | 0.50 | Standard Prints |

B-238

| Date | Amount | Description |
| --- | --- | --- |
| 12/18/2008 | 1.40 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 1.70 | Standard Prints |
| 12/18/2008 | 4.80 | Standard Prints |
| 12/18/2008 | 4.10 | Standard Prints |
| 12/18/2008 | 4.10 | Standard Prints |
| 12/18/2008 | 5.10 | Standard Prints |
| 12/18/2008 | 5.30 | Standard Prints |
| 12/18/2008 | 1.30 | Standard Prints |
| 12/18/2008 | 1.20 | Standard Prints |
| 12/18/2008 | 3.50 | Standard Prints |
| 12/18/2008 | 1.40 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 7.50 | Standard Prints |
| 12/18/2008 | 2.20 | Standard Prints |
| 12/18/2008 | 7.50 | Standard Prints |
| 12/18/2008 | 7.50 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 10.30 | Standard Prints |
| 12/18/2008 | 8.90 | Standard Prints |
| 12/18/2008 | 1.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 10.30 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.40 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.80 | Standard Prints |
| 12/18/2008 | 11.00 | Standard Prints |
| 12/18/2008 | 9.20 | Standard Prints |
| 12/18/2008 | 10.90 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/18/2008 | 8.40 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.90 | Standard Prints |
| 12/18/2008 | 0.60 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 0.30 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 9.90 | Standard Prints |
| 12/18/2008 | 10.30 | Standard Prints |
| 12/18/2008 | 3.50 | Standard Prints |
| 12/18/2008 | 0.10 | Standard Prints |
| 12/18/2008 | 3.00 | Standard Prints |
| 12/18/2008 | 0.70 | Standard Prints |
| 12/18/2008 | 0.20 | Standard Prints |
| 12/18/2008 | 3.60 | Standard Prints |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 1.70 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.30 | Scanned Images |
| 12/18/2008 | 14.20 | Scanned Images |
| 12/18/2008 | 0.40 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.30 | Scanned Images |
| 12/18/2008 | 0.30 | Scanned Images |
| 12/18/2008 | 0.30 | Scanned Images |
| 12/18/2008 | 1.00 | Scanned Images |
| 12/18/2008 | 1.80 | Scanned Images |
| 12/18/2008 | 4.50 | Scanned Images |

B-240

| Date | Amount | Description |
|------|--------|-------------|
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.80 | Scanned Images |
| 12/18/2008 | 0.80 | Scanned Images |
| 12/18/2008 | 0.10 | Scanned Images |
| 12/18/2008 | 0.80 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 7.10 | Scanned Images |
| 12/18/2008 | 0.50 | Scanned Images |
| 12/18/2008 | 0.30 | Scanned Images |
| 12/18/2008 | 2.60 | Scanned Images |
| 12/18/2008 | 0.20 | Scanned Images |
| 12/18/2008 | 10.00 | DVD Duplicates |
| 12/18/2008 | 2,044.26 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING-MEDIUM LITIGATION |
| 12/18/2008 | 16.72 | RED TOP CAB COMPANY, Overtime Transportation, 12/18/2008, PATRICK KING |
| 12/18/2008 | 13.82 | RED TOP CAB COMPANY, Overtime Transportation, 12/18/2008, MORGAN ROHRHOFER |
| 12/18/2008 | 22.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meal - Attorney, 12/18/2008 |
| 12/19/2008 | 26.84 | Barbara Harding, Cellular Service, 11/14/08-12/13/08, 12/19/08, (Telephone Charges) |
| 12/19/2008 | 95.00 | Standard Copies or Prints |
| 12/19/2008 | 0.80 | Standard Copies or Prints |
| 12/19/2008 | 1.30 | Standard Copies or Prints |
| 12/19/2008 | 7.20 | Standard Copies or Prints |
| 12/19/2008 | 26.90 | Standard Copies or Prints |
| 12/19/2008 | 2.50 | Standard Copies or Prints |
| 12/19/2008 | 29.40 | Standard Copies or Prints |
| 12/19/2008 | 0.70 | Standard Copies or Prints |
| 12/19/2008 | 1.30 | Standard Copies or Prints |
| 12/19/2008 | 0.30 | Standard Copies or Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 1.60 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 3.60 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 0.70 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.80 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 18.20 | Standard Prints |
| 12/19/2008 | 10.80 | Standard Prints |
| 12/19/2008 | 4.40 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/19/2008 | 0.40 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 25.50 | Standard Prints |
| 12/19/2008 | 7.50 | Standard Prints |
| 12/19/2008 | 7.50 | Standard Prints |
| 12/19/2008 | 1.20 | Standard Prints |
| 12/19/2008 | 1.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 3.60 | Standard Prints |
| 12/19/2008 | 10.90 | Standard Prints |
| 12/19/2008 | 9.50 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 3.50 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 0.50 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 2.60 | Standard Prints |
| 12/19/2008 | 2.60 | Standard Prints |
| 12/19/2008 | 1.10 | Standard Prints |
| 12/19/2008 | 0.70 | Standard Prints |
| 12/19/2008 | 12.20 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 2.80 | Standard Prints |
| 12/19/2008 | 12.70 | Standard Prints |

B-243

| Date | Amount | Description |
| --- | --- | --- |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 5.50 | Standard Prints |
| 12/19/2008 | 0.30 | Standard Prints |
| 12/19/2008 | 1.50 | Standard Prints |
| 12/19/2008 | 1.20 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 0.90 | Standard Prints |
| 12/19/2008 | 5.70 | Standard Prints |
| 12/19/2008 | 3.00 | Standard Prints |
| 12/19/2008 | 10.90 | Standard Prints |
| 12/19/2008 | 21.40 | Standard Prints |
| 12/19/2008 | 0.50 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 3.80 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 6.60 | Standard Prints |
| 12/19/2008 | 10.60 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 10.60 | Standard Prints |
| 12/19/2008 | 0.60 | Standard Prints |
| 12/19/2008 | 4.60 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.10 | Standard Prints |
| 12/19/2008 | 0.20 | Standard Prints |
| 12/19/2008 | 2.40 | Standard Prints |
| 12/19/2008 | 2.40 | Standard Prints |
| 12/19/2008 | 0.50 | Standard Prints |
| 12/19/2008 | 0.50 | Standard Prints |
| 12/19/2008 | 7.00 | Color Prints |
| 12/19/2008 | 13.00 | Color Prints |
| 12/19/2008 | 87.50 | Color Prints |
| 12/19/2008 | 87.50 | Color Prints |
| 12/19/2008 | 0.80 | Scanned Images |
| 12/19/2008 | 0.40 | Scanned Images |
| 12/19/2008 | 0.40 | Scanned Images |
| 12/19/2008 | 0.80 | Scanned Images |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/19/2008 | 0.40 | Scanned Images |
| 12/19/2008 | 0.30 | Scanned Images |
| 12/19/2008 | 37.58 | Fed Exp to:Patrick J. King, SPOKANE,WA |
| 12/19/2008 | 52.37 | Fed Exp to:LAHAINA,HI from:KAREN TAYLOR |
| 12/19/2008 | 25.31 | Fed Exp to:LAHAINA,HI from:KAREN TAYLOR |
| 12/19/2008 | (23.09) | Overnight Delivery - Refund |
| 12/19/2008 | 4,035.88 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 12/19/2008 | 15.37 | RED TOP CAB COMPANY, Overtime Transportation, 12/19/2008, PATRICK KING |
| 12/19/2008 | 119.58 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross outline. |
| 12/20/2008 | 0.70 | Standard Copies or Prints |
| 12/20/2008 | 0.70 | Standard Copies or Prints |
| 12/20/2008 | 2.10 | Standard Copies or Prints |
| 12/20/2008 | 0.70 | Standard Copies or Prints |
| 12/20/2008 | 6.90 | Standard Copies or Prints |
| 12/20/2008 | 26.90 | Standard Copies or Prints |
| 12/20/2008 | 0.80 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.50 | Standard Prints |
| 12/20/2008 | 0.20 | Standard Prints |
| 12/20/2008 | 8.40 | Standard Prints |
| 12/20/2008 | 0.20 | Standard Prints |
| 12/20/2008 | 0.30 | Standard Prints |
| 12/20/2008 | 0.90 | Standard Prints |
| 12/20/2008 | 3.50 | Standard Prints |
| 12/20/2008 | 1.20 | Standard Prints |
| 12/20/2008 | 1.30 | Standard Prints |
| 12/20/2008 | 5.30 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 3.00 | Standard Prints |
| 12/20/2008 | 25.30 | Standard Prints |
| 12/20/2008 | 13.80 | Standard Prints |
| 12/20/2008 | 6.80 | Standard Prints |
| 12/20/2008 | 1.50 | Standard Prints |
| 12/20/2008 | 0.40 | Standard Prints |
| 12/20/2008 | 2.10 | Standard Prints |
| 12/20/2008 | 2.90 | Standard Prints |
| 12/20/2008 | 2.90 | Standard Prints |
| 12/20/2008 | 10.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/20/2008 | 5.60 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 1.50 | Standard Prints |
| 12/20/2008 | 1.30 | Standard Prints |
| 12/20/2008 | 1.30 | Standard Prints |
| 12/20/2008 | 1.30 | Standard Prints |
| 12/20/2008 | 3.90 | Standard Prints |
| 12/20/2008 | 3.70 | Standard Prints |
| 12/20/2008 | 1.80 | Standard Prints |
| 12/20/2008 | 6.90 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.40 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 6.40 | Standard Prints |
| 12/20/2008 | 1.50 | Standard Prints |
| 12/20/2008 | 0.20 | Standard Prints |
| 12/20/2008 | 4.60 | Standard Prints |
| 12/20/2008 | 10.90 | Standard Prints |
| 12/20/2008 | 4.60 | Standard Prints |
| 12/20/2008 | 0.30 | Standard Prints |
| 12/20/2008 | 11.00 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 0.10 | Standard Prints |
| 12/20/2008 | 11.00 | Standard Prints |
| 12/20/2008 | 11.00 | Standard Prints |
| 12/20/2008 | 14.65 | RED TOP CAB COMPANY, Overtime Transportation, 12/20/2008, MORGAN ROHRHOFER |
| 12/20/2008 | 13.82 | RED TOP CAB COMPANY, Overtime Transportation, 12/20/2008, MORGAN ROHRHOFER |
| 12/20/2008 | 26.78 | RED TOP CAB COMPANY, Overtime Transportation, 12/20/2008, DAVID BOUTROUS |

B-246

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2008 | 19.89 | Samantha Benson, Personal Car Mileage, Home to Office, 12/20/08, (Overtime Transportation) |
| 12/20/2008 | 7.05 | Samantha Benson, Parking, Los Angeles, CA, 12/20/08, (Overtime Transportation) |
| 12/20/2008 | 19.90 | Dan Schovain, Personal Car Mileage, Brookfield, IL to AON Center and return, 12/20/08, (Overtime Transportation) |
| 12/20/2008 | 14.00 | Dan Schovain, Parking, Chicago, IL, 12/20/08, (Overtime Transportation) |
| 12/20/2008 | 279.03 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross examination. |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 4.10 | Standard Prints |
| 12/21/2008 | 5.10 | Standard Prints |
| 12/21/2008 | 0.60 | Standard Prints |
| 12/21/2008 | 1.40 | Standard Prints |
| 12/21/2008 | 0.50 | Standard Prints |
| 12/21/2008 | 6.00 | Standard Prints |
| 12/21/2008 | 0.50 | Standard Prints |
| 12/21/2008 | 0.50 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.50 | Standard Prints |
| 12/21/2008 | 0.40 | Standard Prints |
| 12/21/2008 | 0.50 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 7.40 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 1.70 | Standard Prints |
| 12/21/2008 | 0.80 | Standard Prints |
| 12/21/2008 | 0.60 | Standard Prints |
| 12/21/2008 | 1.10 | Standard Prints |
| 12/21/2008 | 0.70 | Standard Prints |
| 12/21/2008 | 8.40 | Standard Prints |
| 12/21/2008 | 1.30 | Standard Prints |
| 12/21/2008 | 4.50 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2008 | 26.90 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 6.80 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.40 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.20 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 0.10 | Standard Prints |
| 12/21/2008 | 1.50 | Standard Prints |
| 12/21/2008 | 147.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Barbara Harding, 12/15/08 (Trial Preparation), Lunch for 8 people |
| 12/21/2008 | 13.61 | RED TOP CAB COMPANY, Overtime Transportation, 12/21/2008, MORGAN ROHRHOFER |
| 12/21/2008 | 13.82 | RED TOP CAB COMPANY, Overtime Transportation, 12/21/2008, MORGAN ROHRHOFER |
| 12/21/2008 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 12/21/2008, SHAWN OLENDER |
| 12/21/2008 | 19.90 | Dan Schovain, Personal Car Mileage, Brookfield, IL to AON Center and return, 12/21/08, (Overtime Transportation) |

B-248

| Date | Amount | Description |
|------|-------:|-------------|
| 12/21/2008 | 18.00 | Dan Schovain, Parking, Chicago, IL, 12/21/08, (Overtime Transportation) |
| 12/21/2008 | 9.53 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 12/21/08 |
| 12/22/2008 | 0.40 | Standard Copies or Prints |
| 12/22/2008 | 0.50 | Standard Copies or Prints |
| 12/22/2008 | 50.50 | Standard Copies or Prints |
| 12/22/2008 | 15.90 | Standard Copies or Prints |
| 12/22/2008 | 3.50 | Standard Copies or Prints |
| 12/22/2008 | 6.80 | Standard Copies or Prints |
| 12/22/2008 | 6.20 | Standard Copies or Prints |
| 12/22/2008 | 8.00 | Standard Copies or Prints |
| 12/22/2008 | 4.40 | Standard Copies or Prints |
| 12/22/2008 | 1.00 | Standard Copies or Prints |
| 12/22/2008 | 10.70 | Standard Copies or Prints |
| 12/22/2008 | 11.00 | Standard Copies or Prints |
| 12/22/2008 | 0.20 | Standard Copies or Prints |
| 12/22/2008 | 0.20 | Standard Copies or Prints |
| 12/22/2008 | 0.20 | Standard Copies or Prints |
| 12/22/2008 | 0.20 | Standard Copies or Prints |
| 12/22/2008 | 0.40 | Standard Copies or Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 1.70 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 1.40 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 3.10 | Standard Prints |
| 12/22/2008 | 15.90 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |

B-249

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------------|---------|------------------|
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 4.00 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.50 | Standard Prints |
| 12/22/2008 | 4.10 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 23.00 | Standard Prints |
| 12/22/2008 | 8.20 | Standard Prints |
| 12/22/2008 | 23.30 | Standard Prints |
| 12/22/2008 | 6.60 | Standard Prints |
| 12/22/2008 | 7.10 | Standard Prints |
| 12/22/2008 | 32.80 | Standard Prints |
| 12/22/2008 | 16.60 | Standard Prints |
| 12/22/2008 | 2.70 | Standard Prints |
| 12/22/2008 | 1.40 | Standard Prints |
| 12/22/2008 | 2.70 | Standard Prints |
| 12/22/2008 | 5.10 | Standard Prints |
| 12/22/2008 | 8.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 2.40 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 1.50 | Standard Prints |
| 12/22/2008 | 1.90 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 2.40 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 6.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 5.40 | Standard Prints |
| 12/22/2008 | 1.70 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 1.00 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 4.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 2.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 1.40 | Standard Prints |
| 12/22/2008 | 1.60 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.60 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.90 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 2.60 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 2.10 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |

B-252

| Date | Amount | Description |
|------|--------|-------------|
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 10.70 | Standard Prints |
| 12/22/2008 | 1.80 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 1.10 | Standard Prints |
| 12/22/2008 | 2.60 | Standard Prints |
| 12/22/2008 | 2.10 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 1.20 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 0.70 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.80 | Standard Prints |
| 12/22/2008 | 1.50 | Standard Prints |
| 12/22/2008 | 0.50 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 11.00 | Standard Prints |
| 12/22/2008 | 46.60 | Standard Prints |
| 12/22/2008 | 20.80 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 0.10 | Standard Prints |
| 12/22/2008 | 34.40 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.20 | Standard Prints |
| 12/22/2008 | 0.40 | Standard Prints |
| 12/22/2008 | 0.30 | Standard Prints |
| 12/22/2008 | 0.80 | Tabs/Indexes/Dividers |
| 12/22/2008 | 14.70 | Scanned Images |
| 12/22/2008 | 10.40 | Scanned Images |
| 12/22/2008 | 8.70 | Scanned Images |
| 12/22/2008 | 1.00 | Scanned Images |

B-253

| Date | Amount | Description |
|------|-------:|-------------|
| 12/22/2008 | 5.60 | Scanned Images |
| 12/22/2008 | 0.40 | Scanned Images |
| 12/22/2008 | 0.40 | Scanned Images |
| 12/22/2008 | 14.00 | CD-ROM Duplicates |
| 12/22/2008 | 10.00 | CD-ROM Master |
| 12/22/2008 | 22.52 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 12/22/2008 |
| 12/22/2008 | 15.02 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S Ruhnke, 12/22/2008 |
| 12/22/2008 | 874.86 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 12/18/08 |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 25.00 | Library Document Procurement |
| 12/22/2008 | 26.86 | RED TOP CAB COMPANY, Overtime Transportation, 12/22/2008, STEPHANIE WHISNANT |
| 12/22/2008 | 60.15 | RED TOP CAB COMPANY, Overtime Transportation, 12/22/2008, SHAWN OLENDER |
| 12/22/2008 | 20.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Stephanie N. Whisnant, Overtime Meal, 12/22/2008 |
| 12/22/2008 | 19.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Shawn M. Olender, Overtime Meal, 12/22/2008 |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 85.40 | Standard Copies or Prints |
| 12/23/2008 | 0.10 | Standard Copies or Prints |
| 12/23/2008 | 3.30 | Standard Copies or Prints |
| 12/23/2008 | 0.40 | Standard Copies or Prints |
| 12/23/2008 | 2.50 | Standard Copies or Prints |
| 12/23/2008 | 1.20 | Standard Copies or Prints |
| 12/23/2008 | 2.90 | Standard Copies or Prints |
| 12/23/2008 | 35.60 | Standard Copies or Prints |
| 12/23/2008 | 0.70 | Standard Copies or Prints |
| 12/23/2008 | 0.70 | Standard Copies or Prints |
| 12/23/2008 | 12.60 | Standard Copies or Prints |
| 12/23/2008 | 6.40 | Standard Copies or Prints |
| 12/23/2008 | 0.90 | Standard Copies or Prints |
| 12/23/2008 | 1.80 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/23/2008 | 0.20 | Standard Copies or Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 1.50 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 2.80 | Standard Prints |
| 12/23/2008 | 1.30 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 1.90 | Standard Prints |
| 12/23/2008 | 3.40 | Standard Prints |
| 12/23/2008 | 3.70 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 4.50 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 3.20 | Standard Prints |
| 12/23/2008 | 1.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.30 | Standard Prints |
| 12/23/2008 | 5.30 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 1.00 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 1.40 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |

B-256

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.80 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.30 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 0.20 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 1.80 | Standard Prints |
| 12/23/2008 | 0.60 | Standard Prints |
| 12/23/2008 | 65.60 | Standard Prints |
| 12/23/2008 | 2.40 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 0.50 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.40 | Standard Prints |
| 12/23/2008 | 0.70 | Standard Prints |
| 12/23/2008 | 9.10 | Standard Prints |
| 12/23/2008 | 10.90 | Standard Prints |
| 12/23/2008 | 20.80 | Standard Prints |
| 12/23/2008 | 1.40 | Standard Prints |
| 12/23/2008 | 0.90 | Standard Prints |
| 12/23/2008 | 34.10 | Standard Prints |
| 12/23/2008 | 7.00 | Standard Prints |
| 12/23/2008 | 9.50 | Standard Prints |
| 12/23/2008 | 0.10 | Standard Prints |
| 12/23/2008 | 1.10 | Standard Prints |
| 12/23/2008 | 1.60 | Standard Prints |
| 12/23/2008 | 7.10 | Standard Copies or Prints |
| 12/23/2008 | 101.60 | Standard Copies or Prints |
| 12/23/2008 | 0.80 | Scanned Images |
| 12/23/2008 | 0.70 | Scanned Images |
| 12/23/2008 | 0.40 | Scanned Images |
| 12/23/2008 | 1.00 | Scanned Images |
| 12/23/2008 | 0.70 | Scanned Images |
| 12/23/2008 | 0.30 | Scanned Images |
| 12/23/2008 | 0.20 | Scanned Images |
| 12/23/2008 | 6.00 | Scanned Images |
| 12/23/2008 | 1.10 | Scanned Images |
| 12/23/2008 | 0.10 | Scanned Images |
| 12/23/2008 | 22.13 | Fed Exp to:Walter Lancaster, LOCUST GROVE,GA from:Linda Cordeiro |
| 12/23/2008 | 12.17 | Fed Exp to:PALO ALTO,CA from:BRIAN STANSBURY |
| 12/23/2008 | 17.28 | Fed Exp to:LAHAINA,HI from:KAREN TAYLOR |
| 12/23/2008 | 18,191.08 | DRIVEN INC - Outside Computer Services BLOW BACK COPIES |
| 12/23/2008 | 47.64 | CUSTODIAN PETTY CASH - B. STANSBURY, 12/09/08 (Expert Conference), Lunch for 2 people |
| 12/23/2008 | 25.00 | Library Document Procurement |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.40 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 13.50 | Standard Copies or Prints |
| 12/24/2008 | 0.30 | Standard Copies or Prints |
| 12/24/2008 | 0.10 | Standard Copies or Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.20 | Standard Prints |
| 12/24/2008 | 5.40 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 1.30 | Standard Prints |
| 12/24/2008 | 3.90 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 1.40 | Standard Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.10 | Standard Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.30 | Standard Prints |
| 12/24/2008 | 0.90 | Standard Prints |
| 12/24/2008 | 0.70 | Standard Prints |
| 12/24/2008 | 0.70 | Standard Prints |
| 12/24/2008 | 0.70 | Standard Prints |
| 12/24/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/24/2008 | 2.50 | Tabs/Indexes/Dividers |
| 12/24/2008 | 39.50 | Color Copies or Prints |
| 12/24/2008 | 0.30 | Scanned Images |
| 12/24/2008 | 6.20 | Scanned Images |
| 12/24/2008 | 6.20 | Scanned Images |
| 12/24/2008 | 0.10 | Scanned Images |
| 12/24/2008 | 12.90 | Scanned Images |
| 12/24/2008 | 0.10 | Scanned Images |
| 12/24/2008 | 0.30 | Scanned Images |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/24/2008 | 0.40 | Scanned Images |
| 12/24/2008 | 29.70 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 12/27/2008 | 1.70 | Standard Prints |
| 12/27/2008 | 1.10 | Standard Prints |
| 12/27/2008 | 0.90 | Standard Prints |
| 12/27/2008 | 0.10 | Standard Prints |
| 12/27/2008 | 0.10 | Standard Prints |
| 12/27/2008 | 7.00 | Standard Prints |
| 12/27/2008 | 19.90 | Dan Schovain, Personal Car Mileage, Brookfield, IL to AON Center and return, 12/27/08, (Overtime Transportation) |
| 12/27/2008 | 14.00 | Dan Schovain, Parking, Chicago, IL, 12/27/08, (Overtime Transportation) |
| 12/29/2008 | 19.20 | Standard Prints |
| 12/29/2008 | 2.40 | Standard Copies or Prints |
| 12/29/2008 | 1.80 | Standard Copies or Prints |
| 12/29/2008 | 10.80 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 2.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 2.80 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 2.80 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 2.10 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 4.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.50 | Standard Prints |
| 12/29/2008 | 1.40 | Standard Prints |

B-260

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2008 | 3.80 | Standard Prints |
| 12/29/2008 | 4.40 | Standard Prints |
| 12/29/2008 | 3.90 | Standard Prints |
| 12/29/2008 | 13.50 | Standard Prints |
| 12/29/2008 | 3.00 | Standard Prints |
| 12/29/2008 | 3.10 | Standard Prints |
| 12/29/2008 | 4.90 | Standard Prints |
| 12/29/2008 | 1.50 | Standard Prints |
| 12/29/2008 | 13.20 | Standard Prints |
| 12/29/2008 | 8.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 4.70 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 4.20 | Standard Prints |
| 12/29/2008 | 3.90 | Standard Prints |
| 12/29/2008 | 8.40 | Standard Prints |
| 12/29/2008 | 7.70 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 4.20 | Standard Prints |
| 12/29/2008 | 3.90 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 2.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 0.60 | Standard Prints |
| 12/29/2008 | 1.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 2.00 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.40 | Standard Prints |
| 12/29/2008 | 1.40 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.70 | Standard Prints |
| 12/29/2008 | 0.90 | Standard Prints |
| 12/29/2008 | 0.90 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 1.10 | Standard Prints |

B-262

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2008 | 1.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 4.90 | Standard Prints |
| 12/29/2008 | 4.90 | Standard Prints |
| 12/29/2008 | 3.60 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 1.00 | Standard Prints |
| 12/29/2008 | 27.20 | Standard Prints |
| 12/29/2008 | 38.50 | Standard Prints |
| 12/29/2008 | 25.50 | Standard Prints |
| 12/29/2008 | 30.60 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.90 | Standard Prints |
| 12/29/2008 | 8.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 15.20 | Standard Prints |
| 12/29/2008 | 5.10 | Standard Prints |
| 12/29/2008 | 6.10 | Standard Prints |
| 12/29/2008 | 0.90 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |

B-263

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.30 | Standard Prints |
| 12/29/2008 | 0.80 | Standard Prints |
| 12/29/2008 | 0.10 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 0.20 | Standard Prints |
| 12/29/2008 | 87.50 | Color Prints |
| 12/29/2008 | 0.10 | Scanned Images |
| 12/29/2008 | 0.10 | Scanned Images |
| 12/29/2008 | 0.30 | Scanned Images |
| 12/29/2008 | 13.50 | Scanned Images |
| 12/29/2008 | 5.40 | Scanned Images |
| 12/29/2008 | 0.50 | Scanned Images |
| 12/29/2008 | 0.80 | Scanned Images |
| 12/29/2008 | 0.20 | Scanned Images |
| 12/29/2008 | 2.00 | Scanned Images |
| 12/29/2008 | 56.52 | Fed Exp from:PATRICK J. KING, WASHINGTON,DC |
| 12/29/2008 | 20.31 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 12/09/08-12/12/08 |
| 12/29/2008 | 59.49 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 12/09/08-12/12/08 |
| 12/29/2008 | 1,112.05 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 12/30/2008 | 6.60 | Standard Copies or Prints |
| 12/30/2008 | 1.20 | Standard Copies or Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 1.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 4.00 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 1.70 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 5.70 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.90 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.90 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |

B-265

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 9.80 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.90 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 1.00 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 4.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
| --- | --- | --- |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 2.70 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 1.50 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 1.10 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 2.30 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 1.00 | Standard Prints |
| 12/30/2008 | 0.80 | Standard Prints |
| 12/30/2008 | 6.50 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 0.50 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 4.20 | Standard Prints |
| 12/30/2008 | 3.20 | Standard Prints |
| 12/30/2008 | 12.10 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 6.00 | Standard Prints |
| 12/30/2008 | 4.80 | Standard Prints |
| 12/30/2008 | 0.70 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 1.40 | Standard Prints |
| 12/30/2008 | 0.30 | Standard Prints |
| 12/30/2008 | 0.40 | Standard Prints |
| 12/30/2008 | 0.60 | Standard Prints |
| 12/30/2008 | 0.20 | Standard Prints |
| 12/30/2008 | 2.20 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2008 | 2.20 | Standard Prints |
| 12/30/2008 | 2.20 | Standard Prints |
| 12/30/2008 | 0.10 | Standard Prints |
| 12/30/2008 | 2.20 | Standard Prints |
| 12/30/2008 | 50.00 | Tabs/Indexes/Dividers |
| 12/30/2008 | 1.70 | Scanned Images |
| 12/30/2008 | 1.70 | Scanned Images |
| 12/30/2008 | 21.00 | CD-ROM Duplicates |
| 12/30/2008 | 14.00 | CD-ROM Duplicates |
| 12/30/2008 | 27,162.50 | Professional Fees - Professional Services Fees rendered 11/24/08 to 12/19/08 |
| 12/30/2008 | 19.90 | Dan Schovain, Personal Car Mileage, Brookfield, IL to AON Center and return, 12/30/08, (Overtime Transportation) |
| 12/30/2008 | 14.00 | Dan Schovain, Parking, Chicago, IL, 12/30/08, (Overtime Transportation) |
| 12/30/2008 | 151.09 | Secretarial Overtime, Christine A. Slivka - Revisions, Styles/Format, Memorandum. |
| 12/31/2008 | 0.20 | Standard Copies or Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.50 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 3.10 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 2.40 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 1.00 | Standard Prints |
| 12/31/2008 | 0.80 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 1.20 | Standard Prints |
| 12/31/2008 | 2.20 | Standard Prints |
| 12/31/2008 | 1.30 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.50 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.90 | Standard Prints |
| 12/31/2008 | 0.50 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 1.50 | Standard Prints |
| 12/31/2008 | 2.50 | Standard Prints |
| 12/31/2008 | 0.80 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 1.00 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 1.00 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 23.70 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 7.30 | Standard Prints |
| 12/31/2008 | 7.50 | Standard Prints |
| 12/31/2008 | 1.90 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.50 | Standard Prints |
| 12/31/2008 | 0.30 | Standard Prints |

B-269

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2008 | 0.90 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 5.20 | Standard Prints |
| 12/31/2008 | 0.80 | Standard Prints |
| 12/31/2008 | 1.30 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Copies or Prints |
| 12/31/2008 | 0.50 | Standard Copies or Prints |
| 12/31/2008 | 0.10 | Standard Copies or Prints |
| 12/31/2008 | 0.50 | Standard Copies or Prints |
| 12/31/2008 | 1.00 | Standard Copies or Prints |
| 12/31/2008 | 1.20 | Standard Copies or Prints |
| 12/31/2008 | 1.10 | Standard Copies or Prints |
| 12/31/2008 | 0.10 | Standard Copies or Prints |
| 12/31/2008 | 4.50 | Standard Copies or Prints |
| 12/31/2008 | 1.10 | Standard Copies or Prints |
| 12/31/2008 | 2.40 | Standard Copies or Prints |
| 12/31/2008 | 48.60 | Standard Copies or Prints |
| 12/31/2008 | 2.60 | Standard Prints |
| 12/31/2008 | 0.80 | Standard Prints |
| 12/31/2008 | 1.00 | Standard Prints |
| 12/31/2008 | 0.70 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 1.00 | Standard Prints |
| 12/31/2008 | 1.40 | Standard Prints |
| 12/31/2008 | 2.20 | Standard Prints |
| 12/31/2008 | 0.50 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.40 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 2.80 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 11.00 | Standard Prints |
| 12/31/2008 | 46.60 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |

B-270

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 12/31/2008 | 9.90 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 9.90 | Standard Prints |
| 12/31/2008 | 0.20 | Standard Prints |
| 12/31/2008 | 9.80 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 0.10 | Standard Prints |
| 12/31/2008 | 2.50 | Color Copies or Prints |
| 12/31/2008 | 1.00 | Scanned Images |
| 12/31/2008 | 25.00 | Library Document Procurement |
| Total: | 183,792.92 | |

K&E 14099500.4

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Telephone | $100.24 |
| Local Transportation | $112.00 |
| Travel Expense | $5,546.27 |
| Airfare | $14,994.44 |
| Transportation to/from airport | $3,134.86 |
| Travel Meals | $1,488.66 |
| Other Travel Expenses | $134.15 |
| **Total:** | **$25,510.62** |

K&E 14099500.4

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 429.38 | David Bernick, Hotel, Washington, DC, Willard InterContinental, 07/07/08, (Conference) |
| 7/7/2008 | 1,269.92 | David Bernick, Airfare, Washington, DC/New York, NY, 07/07/08 to 07/08/08, (Conference) |
| 7/7/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 07/07/08, (Conference) |
| 7/8/2008 | 25.00 | David Bernick, Travel Meal, Washington, DC 07/08/08, (Conference), Breakfast |
| 7/9/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 07/09/08, (Conference) |
| 10/14/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2008,  DANIEL ROONEY, CIRCLE, ORD |
| 10/16/2008 | 112.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/16/2008,  DANIEL ROONEY, ORD |
| 10/16/2008 | 88.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/16/2008,  MEGAN BROWN, ORD |
| 10/21/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2008,  SCOTT McMILLIN, ORD |
| 10/21/2008 | 120.02 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 10/21/2008 |
| 10/22/2008 | 175.48 | David Bernick, Hotel, Missoula, MT, DoubleTree Hotel, 10/22/08, (Court Hearing) |
| 10/22/2008 | 1,564.00 | David Bernick, Airfare, Missoula, MT, 10/22/08 to 10/24/08, (Court Hearing) |
| 10/23/2008 | 175.48 | David Bernick, Hotel, Missoula, MT, DoubleTree Hotel, 10/23/08, (Court Hearing) |
| 10/23/2008 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 10/23/08, (Court Hearing), Dinner |
| 10/23/2008 | 12.95 | Barbara Harding, Travel Meal, Missoula, MT, 10/23/08, (Court Hearing), Breakfast |
| 10/24/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 10/24/08, (Court Hearing) |
| 10/24/2008 | 25.00 | David Bernick, Travel Meal, Missoula, MT, 10/24/08, (Court Hearing), Breakfast |
| 10/25/2008 | 126.03 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 10/25/2008 |
| 10/29/2008 | 63.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/29/2008,  ALEX KARAN, ORD |
| 10/30/2008 | 101.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2008,  SCOTT McMILLIN, ORD |

K&E 14099500.4

| Date | Amount | Description |
|------|-------|-------------|
| 10/30/2008 | 67.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2008, ALEX KARAN, ORD |
| 11/7/2008 | 108.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/07/2008, DANIEL ROONEY, ORD |
| 11/11/2008 | 110.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/11/2008, DANIEL ROONEY, ORD |
| 11/13/2008 | 583.04 | Daniel Rooney, Airfare, Denver, CO, 11/16/08 to 12/19/08, (Document Preparation) |
| 11/13/2008 | 718.80 | Khalid Osman, Airfare, Chicago, IL, 11/13/08 to 11/13/08, (Client Conference) |
| 11/13/2008 | 43.00 | Khalid Osman, Transportation To/From Airport, Chicago, IL, 11/13/08, (Client Conference), Cabfare from Reagan National Airport to home |
| 11/13/2008 | 43.00 | Khalid Osman, Transportation To/From Airport, Chicago, IL, 11/13/08, (Client Conference), From home to Reagan National Airport |
| 11/13/2008 | 55.00 | Khalid Osman, Travel Meal, Chicago, IL, 11/13/08, (Client Conference), Dinner |
| 11/13/2008 | 6.35 | Khalid Osman, Travel Meal, Chicago, IL, 11/13/08, (Client Conference), Breakfast |
| 11/14/2008 | 519.00 | Barbara Harding, Airfare, Chicago, IL, 11/19/08 to 11/19/08, (Conference) |
| 11/16/2008 | 4.50 | Daniel Rooney, Telephone While Traveling, 11/16/08, (Document Preparation) |
| 11/16/2008 | 429.54 | Daniel Rooney, Hotel, Denver, CO, Hotel Monaco, 11/16/08, (Document Preparation) |
| 11/16/2008 | 109.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/16/2008, DANIEL ROONEY, ORD |
| 11/17/2008 | 429.54 | Daniel Rooney, Hotel, Denver, CO, Hotel Monaco, 11/17/08, (Document Preparation) |
| 11/17/2008 | 101.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2008, SCOTT McMILLIN, ORD |
| 11/17/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Denver, CO, 11/17/08, (Document Preparation), Dinner for 2 people |
| 11/17/2008 | 21.30 | Daniel Rooney, Travel Meal, Denver, CO, 11/17/08, (Document Preparation), Breakfast |
| 11/18/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/18/2008, SCOTT McMILLIN, ORD |
| 11/18/2008 | 60.00 | Daniel Rooney, Transportation To/From Airport, Denver, CO, 11/18/08, (Document Preparation) |
| 11/18/2008 | 111.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/18/2008, DANIEL ROONEY, ORD |
| 11/18/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, PATRICK KING, 11/18/2008 |

K&E 14099500.4

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2008 | 32.77 | Daniel Rooney, Travel Meal, Denver, CO, 11/18/08, (Document Preparation), Lunch |
| 11/19/2008 | 679.80 | Timothy Fitzsimmons, Airfare, Washington, DC, 11/19/08 to 11/19/08, (Conference) |
| 11/19/2008 | 71.85 | Timothy Fitzsimmons, Transportation To/From Airport, Washington, DC, 11/19/08, (Conference) |
| 11/19/2008 | 55.00 | Barbara Harding, Travel Meal, Chicago, IL, 11/19/08, (Conference), Dinner |
| 11/25/2008 | 1,663.00 | Tyler Mace, Airfare, Boston, MA, 11/25/08 to 11/25/08, (Conference) |
| 11/25/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 11/25/08, (Conference) |
| 11/25/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 11/25/08, (Conference) |
| 11/25/2008 | 44.00 | Tyler Mace, Transportation To/From Airport, Washington DC, 11/25/08, (Conference) |
| 11/25/2008 | 4.89 | Tyler Mace, Travel Meal, Washington, DC, 11/25/08, (Conference), Breakfast |
| 11/25/2008 | 5.75 | Tyler Mace, Travel Meal, Boston, MA, 11/25/08, (Conference), Dinner |
| 12/2/2008 | 450.06 | Walter Lancaster, Hotel, Chicago, IL, The Peninsula, 12/02/08, (Conference) |
| 12/2/2008 | 48.00 | Walter Lancaster, Parking, Chicago, IL, 12/02/08, (Conference) |
| 12/3/2008 | 456.86 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 12/03/08, (Expert Witness Conference) |
| 12/3/2008 | 642.08 | Scott McMillin, Airfare, Washington, DC, 12/09/08 to 12/11/08, (Expert Witness Conference) |
| 12/3/2008 | 679.80 | Ellen Ahern, Airfare, Washington, DC, 12/03/08 to 12/04/08, (Expert Witness Conference) |
| 12/3/2008 | 461.50 | David Bernick, Airfare, Atlanta, GA, 12/03/08 to 12/03/08, (Client Conference) |
| 12/3/2008 | 21.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/03/08, (Expert Witness Conference), Taxi from airport to hotel |
| 12/3/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/03/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 12/3/2008 | 55.00 | Ellen Ahern, Travel Meal, Washington, DC, 12/03/08, (Expert Witness Conference), Dinner |
| 12/3/2008 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 12/03/08, (Expert Witness Conference), Lunch |
| 12/3/2008 | 4.68 | Ellen Ahern, Travel Meal, Chicago, IL, 12/03/08, (Expert Witness Conference), Breakfast |
| 12/4/2008 | 9.95 | Ellen Ahern, Internet Access, Hotel, 12/4/2008, 12/04/08, (Expert Witness Conference) |
| 12/4/2008 | 22.00 | Ellen Ahern, Cabfare, Washington, DC, 12/04/08, (Expert Witness Conference), Taxi from hotel to expert office |

B-275

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2008 | 16.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/04/08, (Expert Witness Conference), Taxi from expert office to airport |
| 12/4/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/04/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 12/4/2008 | 8.00 | Ellen Ahern, Travel Meal, Washington, DC, 12/04/08, (Expert Witness Conference), Breakfast |
| 12/4/2008 | 8.56 | Ellen Ahern, Travel Meal, Washington, DC, 12/04/08, (Expert Witness Conference), Dinner |
| 12/5/2008 | 678.90 | David Bernick, Airfare, Washington, DC, 12/05/08 to 12/05/08, (Client Conference) |
| 12/5/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 12/05/08, (Client Conference) |
| 12/7/2008 | 815.50 | David Bernick, Airfare, Washington, DC, 12/07/08 to 12/08/08, (Client Conference) |
| 12/7/2008 | 55.00 | David Bernick, Travel Meal, Washington, DC, 12/07/08, (Client Conference), Dinner |
| 12/8/2008 | 156.00 | David Bernick, Transportation To/From Airport, CH/DC/CH, 12/08/08, (Client Conference) |
| 12/9/2008 | 9.95 | Scott McMillin, Internet Access, 12/9/08, 12/09/08, (Expert Witness Conference) |
| 12/9/2008 | 15.00 | Scott McMillin, Cabfare, Washington, DC, 12/09/08, (Expert Witness Conference) |
| 12/9/2008 | 456.86 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 12/09/08, (Expert Witness Conference) |
| 12/9/2008 | 25.00 | Scott McMillin, Travel Meal, Washington, DC, 12/09/08, (Expert Witness Conference), Dinner |
| 12/9/2008 | 9.81 | Scott McMillin, Travel Meal, Chicago, IL, 12/09/08, (Expert Witness Conference), Breakfast |
| 12/10/2008 | 6.02 | Ellen Ahern, Telephone While Traveling, Hotel, 12/10/2008, 12/10/08, (Expert Witness Conference) |
| 12/10/2008 | 9.95 | Scott McMillin, Internet Access, 12/10/08, 12/10/08, (Expert Witness Conference) |
| 12/10/2008 | 456.86 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 12/10/08, (Expert Witness Conference) |
| 12/10/2008 | 456.86 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 12/10/08, (Expert Witness Conference) |
| 12/10/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/10/08, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 12/10/2008 | 16.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/10/08, (Expert Witness Conference), Taxi from Airport to hotel |
| 12/10/2008 | 12.72 | Scott McMillin, Travel Meal, Washington, DC, 12/10/08, (Expert Witness Conference), Breakfast |

K&E 14099500.4

| Date | Amount | Description |
|---|---|---|
| 12/10/2008 | 131.83 | Scott McMillin, Travel Meal with Others, Washington, DC, 12/10/08, (Expert Witness Conference), Dinner for 3 people |
| 12/10/2008 | 15.91 | Scott McMillin, Travel Meal, Washington, DC, 12/10/08, (Expert Witness Conference), Lunch |
| 12/10/2008 | 26.57 | Ellen Ahern, Travel Meal, Washington, DC, 12/10/08, (Expert Witness Conference), Dinner |
| 12/11/2008 | 9.95 | Tyler Mace, Internet Access, 12/11/08, (Witness Conference) |
| 12/11/2008 | 258.77 | Tyler Mace, Hotel, Jacksonville, FL, Omni Jacksonville Hotel, 12/11/08, (Witness Conference) |
| 12/11/2008 | 679.80 | Ellen Ahern, Airfare, Washington, DC, 12/10/08 to 12/11/08, (Expert Witness Conference) |
| 12/11/2008 | 809.50 | Tyler Mace, Airfare, Jacksonville, FL, 12/11/08 to 12/12/08, (Witness Conference) |
| 12/11/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/11/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 12/11/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/11/08, (Expert Witness Conference), Taxi from K&E Office to Airport |
| 12/11/2008 | 9.33 | Scott McMillin, Travel Meal, Washington, DC, 12/11/08, (Expert Witness Conference), Breakfast |
| 12/11/2008 | 16.80 | Ellen Ahern, Travel Meal, Washington, DC, 12/11/08, (Expert Witness Conference), Breakfast |
| 12/11/2008 | 495.00 | Tyler Mace, Travel Meal with Others, Jacksonville, FL, 12/11/08, (Witness Conference), Dinner for 9 people |
| 12/12/2008 | 642.80 | Scott McMillin, Airfare, Chicago / Washington, 12/15/08 to 12/16/08, (Client Conference) |
| 12/12/2008 | 45.00 | Tyler Mace, Transportation To/From Airport, Jacksonville, FL, 12/12/08, (Witness Conference) |
| 12/12/2008 | 5.57 | Tyler Mace, Travel Meal, Jacksonville, FL, 12/12/08, (Witness Conference), Dinner |
| 12/15/2008 | 9.95 | Scott McMillin, Internet Access, 12/15/08, 12/15/08, (Client Conference) |
| 12/15/2008 | 456.86 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 12/15/08, (Client Conference) |
| 12/15/2008 | 456.86 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 12/15/08, (Expert Witness Conference) |
| 12/15/2008 | 679.80 | Ellen Ahern, Airfare, Washington, DC, 12/15/08 to 12/17/08, (Expert Witness Conference) |
| 12/15/2008 | 414.20 | David Bernick, Airfare, Pittsburgh, PA, 12/15/08 to 12/15/08, (Court Hearing) |
| 12/15/2008 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 12/15/08, (Client Conference) |

K&E 14099500.4

| Date | Amount | Description |
|------|-------:|-------------|
| 12/15/2008 | 47.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/15/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 12/15/2008 | 78.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 12/15/08, (Court Hearing) |
| 12/15/2008 | 37.00 | Scott McMillin, Travel Meal, Washington, DC, 12/15/08, (Client Conference), Dinner |
| 12/15/2008 | 7.00 | Ellen Ahern, Travel Meal, Washington, DC, 12/15/08, (Expert Witness Conference), Lunch |
| 12/15/2008 | 53.33 | Ellen Ahern, Travel Meal, Washington, DC, 12/15/08, (Expert Witness Conference), Dinner |
| 12/16/2008 | 456.86 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 12/16/08, (Expert Witness Conference) |
| 12/16/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 12/16/08, (Client Conference) |
| 12/16/2008 | 122.71 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE 12/1/08-12/15/08, Tyler Mace |
| 12/16/2008 | 5.47 | Scott McMillin, Travel Meal, Washington, DC, 12/16/08, (Client Conference), Breakfast |
| 12/16/2008 | 15.94 | Scott McMillin, Travel Meal, Washington, DC, 12/16/08, (Client Conference), Lunch |
| 12/16/2008 | 8.00 | Ellen Ahern, Travel Meal, Washington, DC, 12/16/08, (Expert Witness Conference), Breakfast |
| 12/16/2008 | 41.58 | Ellen Ahern, Travel Meal, Washington, DC, 12/16/08, (Expert Witness Conference), Dinner |
| 12/16/2008 | 40.95 | Scott McMillin, Personal Car Mileage, Home / ORD / Home, 12/16/08, (Client Conference) |
| 12/16/2008 | 42.00 | Scott McMillin, Parking, Chicago, IL, 12/16/08, (Client Conference) |
| 12/16/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, 12/16/08, (Client Conference) |
| 12/17/2008 | 9.95 | Ellen Ahern, Internet Access, Hotel, 12/17/2008, 12/17/08, (Expert Witness Conference) |
| 12/17/2008 | 30.02 | Ellen Ahern, Telephone While Traveling, Hotel, 12/15-16/2008, 12/17/08, (Expert Witness Conference) |
| 12/17/2008 | 22.00 | Ellen Ahern, Cabfare, Washington, DC, 12/17/08, (Expert Witness Conference), Taxi from expert office to airport |
| 12/17/2008 | 18.00 | Ellen Ahern, Cabfare, Washington, DC, 12/17/08, (Expert Witness Conference), Taxi from hotel to expert office |
| 12/17/2008 | 1,493.00 | Tyler Mace, Airfare, Boston, MA, 12/17/08 to 12/17/08, (Witness Conference) |
| 12/17/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/17/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 32.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 12/17/08, (Witness Conference) |
| 12/17/2008 | 22.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 12/17/08, (Witness Conference) |
| 12/17/2008 | 40.00 | Tyler Mace, Transportation To/From Airport, Washington DC, 12/17/08, (Witness Conference) |
| 12/17/2008 | 7.70 | Ellen Ahern, Travel Meal, Washington, DC, 12/17/08, (Expert Witness Conference), Dinner |
| 12/17/2008 | 8.09 | Tyler Mace, Travel Meal, Boston, MA, 12/17/08, (Witness Conference), Lunch |
| 12/17/2008 | 3.76 | Tyler Mace, Travel Meal, Boston, MA, 12/17/08, (Witness Conference), Breakfast |
| 12/19/2008 | 35.00 | Barbara Harding, Cabfare, Chicago IL, 12/19/08, (Conference) |
| Total: | 25,510.62 | |

K&E 14099500.4