# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 30, 2009

Invoice Number **81107**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated: December 31, 2008 | $193,355.38 |
| A/R Adjustments | -$47,209.25 |
| Net balance forward | $146,146.13 |

Re: W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **12/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Disposition [B130]** | | | |
| 12/05/08 | MLO | Draft and file certificate of no objection re: Charleston sale motion (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/12/08 | JEO | Review Notice of Sale - abatement business | 0.40 | 515.00 | $206.00 |
| 12/12/08 | JEO | Work on revised order for Colowyo Coal Company | 0.40 | 515.00 | $206.00 |
| 12/12/08 | MLO | Finalize and file certification of counsel re: Colowyo (.3); prepare and execute service of same (.2); coordinate delivery of same to Court (.1) | 0.60 | 190.00 | $114.00 |
| 12/12/08 | MLO | Prepare notice of de minimis sale for filing and file same (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/18/08 | MLO | Prepare and execute service of revised order authorizing sale of debtors' limited partnership re: Colowyo (.2); prepare certificate of service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 12/19/08 | MLO | File certificate of service re: revised order authorizing sale of debtors' limited partnership re: Colowyo | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Prepare and execute service of order re: sale of property in Charleston, South Carolina (.2); prepare and coordinate filing of affidavit of service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 12/29/08 | KPM | Telephone call with J. McFarland (Grace) regarding order on Colowyo sale | 0.10 | 395.00 | $39.50 |
| 12/29/08 | KPM | Review and respond to email correspondence from J. McFarland regarding order on Colowyo sale | 0.10 | 395.00 | $39.50 |
| 12/30/08 | KPM | Review docket for status of Colowyo sale order | 0.10 | 395.00 | $39.50 |
| 12/30/08 | KPM | Draft email to J. McFarland regarding status of Colowyo sale order | 0.10 | 395.00 | $39.50 |

**Invoice number 81107**       91100   00001                                              **Page 2**

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | 3.30 | $969.00 |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/02/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/02/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Final agenda. | 0.20 | 95.00 | $19.00 |
| 12/02/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/02/08 | MLO | Research status of 11/24 hearing transcript and circulate same | 0.20 | 190.00 | $38.00 |
| 12/03/08 | MLO | Prepare certification of counsel re: case management order for filing (.4); prepare and execute service of same (.2); correspond to Court re: same (.1) | 0.70 | 190.00 | $133.00 |
| 12/03/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/03/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/03/08 | KPM | Address filing monthly operating reports | 0.10 | 395.00 | $39.50 |
| 12/03/08 | MLO | Prepare and coordinate filing of monthly operating report for October 2008 (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/04/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/04/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/04/08 | MLO | Research status of 10/28 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/05/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 12/05/08 | MLO | Correspond with C. Wildfong (Kirkland & Ellis) re: 10/28 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/05/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/08/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Final agenda. | 1.50 | 95.00 | $142.50 |
| 12/08/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/09/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/09/08 | MLO | Coordinate updates to 2002 list | 0.10 | 190.00 | $19.00 |
| 12/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/10/08 | MLO | Prepare and execute service of case management order (.2); prepare and coordinate filing of certificate of service re: same (.2) | 0.40 | 190.00 | $76.00 |
| 12/10/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/10/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |

**Invoice number 81107**    91100  00001    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/08 | MLO | Circulate 2002 service list to K. Harvey (Hogan firm) | 0.10 | 190.00 | $19.00 |
| 12/11/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 12/11/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Amended agenda. | 1.00 | 95.00 | $95.00 |
| 12/11/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/12/08 | SLP | Maintain docket control. | 4.00 | 105.00 | $420.00 |
| 12/12/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Amended agenda. | 1.50 | 95.00 | $142.50 |
| 12/12/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/15/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/15/08 | KPM | Review critical dates | 0.10 | 395.00 | $39.50 |
| 12/16/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 195.00 | $58.50 |
| 12/17/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 12/17/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 195.00 | $58.50 |
| 12/17/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/18/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.40 | 195.00 | $78.00 |
| 12/18/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/19/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 12/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/22/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/22/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/22/08 | SLP | Additional docket control. | 2.30 | 105.00 | $241.50 |
| 12/23/08 | MLO | Finalize certificate of counsel re: revised case management order (.3); prepare and execute service of same (.2); file same and coordinate delivery to Court and counsel (.2) | 0.70 | 190.00 | $133.00 |
| 12/23/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/23/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/23/08 | MLO | Circulate 12/15 transcript | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Retrieve and circulate various district court documents to T. Rea (K&E) | 0.10 | 190.00 | $19.00 |
| 12/23/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding filing revised case management order | 0.10 | 395.00 | $39.50 |
| 12/24/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/29/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/29/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |

**Invoice number 81107**   91100  00001                              **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/08 | SLP | Additional docket control. | 1.30 | 105.00 | $136.50 |
| 12/29/08 | MLO | Circulate amended 12/15 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/29/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/30/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 12/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/30/08 | MLO | Prepare and coordinate filing of November 2008 monthly operating report (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| | **Task Code Total** | | **50.60** | | **$6,163.50** |

### WRG-Claim Analysis (Asbestos)

| | | | | | |
|---|---|---|---|---|---|
| 12/04/08 | MLO | File BMC's declaration of service re: order granting Debtors' amended 25th omnibus objection to claims (substantive and non-substantive) | 0.20 | 190.00 | $38.00 |
| 12/05/08 | MLO | Draft and file certificate of no objection re: Tyco claim settlement motion (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/09/08 | JEO | Call with ZAI claimant | 0.20 | 515.00 | $103.00 |
| 12/11/08 | MLO | Prepare and execute service of signed order re: stipulation resolving proof of claim no. 12789 (.2); prepare and file certificate of service re: same (.2) | 0.40 | 190.00 | $76.00 |
| 12/12/08 | MLO | Coordinate filing of declaration of supplemental service re: order granting Debtors' amended 25th omnibus objection to claims | 0.20 | 190.00 | $38.00 |
| 12/22/08 | KPM | Telephone call with L. Esayian regarding status of ACC discovery and service of same | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and respond to email correspondence from J. Baer regarding status of filings | 0.20 | 395.00 | $79.00 |
| 12/29/08 | LT | Research and create service list for the response to the Libby claimants discovery requests | 2.70 | 195.00 | $526.50 |
| 12/30/08 | LT | Coordinate completion of service list for response to Libby discovery | 0.50 | 195.00 | $97.50 |
| 12/30/08 | LT | Discuss notice of service of the response to Libby claimants discovery with counsel (.1); prepare and execute service (.4) | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | **5.40** | | **$1,171.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | MLO | Make edits to retained professionals chart | 0.20 | 190.00 | $38.00 |
| 12/04/08 | MLO | Coordinate filing of affidavit of Foley & Mansfield (.1); prepare and execute service of same (.2) | 0.30 | 190.00 | $57.00 |
| 12/09/08 | MLO | File OCP affidavit of McConnell Valdes | 0.20 | 190.00 | $38.00 |

**Invoice number 81107**   ·  91100  00001   **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/08 | MLO | Finalize and file affidavit of the Hayden law firm (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | **1.10** | | **$209.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/08 | WLR | Prepare Sept. 2008 fee application | 0.80 | 450.00 | $360.00 |
| 12/05/08 | WLR | Draft Sept. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 12/09/08 | CAK | Review and edit September bill and email accounting regarding additional edits. | 0.60 | 185.00 | $111.00 |
| 12/09/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of PSZ&J (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/10/08 | CAK | Review and update September Fee Application. | 0.40 | 185.00 | $74.00 |
| 12/12/08 | CAK | Coordinate posting, filing and service of September Fee Application. | 0.10 | 185.00 | $18.50 |
| 12/12/08 | MLO | Prepare PSZ&J's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/13/08 | WLR | Prepare Oct. 2008 fee application | 0.60 | 450.00 | $270.00 |
| 12/17/08 | CAK | Update spreadsheet with amounts requested in the July through September periods in preparation of the 30th Quarterly Fee Application. | 0.50 | 185.00 | $92.50 |
| 12/17/08 | CAK | Review and update 30th Quarterly Fee Application | 0.70 | 185.00 | $129.50 |
| 12/20/08 | WLR | Draft Oct. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 12/22/08 | CAK | Review and edit October bill. | 1.00 | 185.00 | $185.00 |
| 12/22/08 | CAK | Review and update October Fee Application. | 0.70 | 185.00 | $129.50 |
| 12/22/08 | KKY | Prepare for filing and service 30th quarterly fee app of PSZ&J for 7/1/08-9/30/08 | 0.30 | 195.00 | $58.50 |
| 12/23/08 | CAK | Edit October bill. | 0.40 | 185.00 | $74.00 |
| 12/23/08 | CAK | Revise October Fee Application. | 0.40 | 185.00 | $74.00 |
| 12/23/08 | MLO | Prepare October 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | **8.30** | | **$2,074.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | JEO | Work on Pitney October 2008 fee application | 0.20 | 515.00 | $103.00 |
| 12/01/08 | JEO | Work on Foley Hoag monthly fee application for October 2008 | 0.20 | 515.00 | $103.00 |
| 12/01/08 | JEO | Review Kirkland & Ellis October 2008 fee application | 0.20 | 515.00 | $103.00 |
| 12/01/08 | MLO | Prepare Day Pitney's October 2008 Monthly Fee | 0.50 | 190.00 | $95.00 |

**Invoice number 81107**        91100    00001                                                    **Page 6**

|          |     |                                                                                                                                                                        |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1)                             |      |        |          |
| 12/01/08 | MLO | Prepare Foley Hoag's October 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00   |
| 12/01/08 | MLO | Research status of Protiviti fee applications                                                                                                                           | 0.20 | 190.00 | $38.00   |
| 12/01/08 | MLO | Prepare Kirkland & Ellis LLP's October 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.60 | 190.00 | $114.00  |
| 12/02/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Woodcock Washburn (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00   |
| 12/02/08 | KPM | Review and execute certificate of no objection for Woodcock Washburn's fee application for September 2008                                                               | 0.10 | 395.00 | $39.50   |
| 12/04/08 | MLO | Draft and file certification of no objection regarding July 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2)                          | 0.40 | 190.00 | $76.00   |
| 12/05/08 | MLO | Draft certification of counsel re: 29th quarterly project category summary                                                                                              | 0.10 | 190.00 | $19.00   |
| 12/05/08 | MLO | Draft certification of counsel re: order approving 29th quarterly fee applications                                                                                      | 0.10 | 190.00 | $19.00   |
| 12/05/08 | MLO | Draft order re: 29th quarterly fees                                                                                                                                     | 0.30 | 190.00 | $57.00   |
| 12/05/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00   |
| 12/05/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00   |
| 12/09/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00   |
| 12/10/08 | MLO | Prepare November 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00   |
| 12/10/08 | MLO | Prepare October 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00   |
| 12/11/08 | MLO | Prepare October 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00   |
| 12/12/08 | MLO | Finalize and file certifications of counsel re: 29th quarterly fee order (.2); prepare and execute service of same (.2); coordinate delivery of same to Court (.1)      | 0.50 | 190.00 | $95.00   |
| 12/12/08 | JEO | Work on omnibus Order for 29th period fees                                                                                                                              | 0.80 | 515.00 | $412.00  |
| 12/12/08 | JEO | Work on chart for fee project categories                                                                                                                                | 0.40 | 515.00 | $206.00  |

**Invoice number 81107**     91100   00001                                          **Page 7**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/08 | JEO | Review September monthly fee application | 0.20 | 515.00 | $103.00 |
| 12/15/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 12/17/08 | JEO | Work on finalizing court order on fee applications | 0.60 | 515.00 | $309.00 |
| 12/18/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/18/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Protiviti (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/18/08 | MLO | Prepare October 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Prepare July 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Prepare August 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare September 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare October 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare November 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare 17th Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Kirkland & Ellis (.1); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/23/08 | MLO | Draft certification of no objection regarding October 2008 monthly fee application of Day Pitney (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/23/08 | KPM | Review and execute notice of 17th quarterly application of Baker Donelson for July - September 2008 | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certificate of no objection re Kirkland & Ellis application for October 2008 | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certificates of no objection for 88th fee application of Day Pitney for October 2008 | 0.10 | 395.00 | $39.50 |
| 12/24/08 | LT | Research and draft the notice of filing of the November | 0.90 | 195.00 | $175.50 |

**Invoice number 81107**     91100   00001                                              **Page 8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | 2008 monthly fee application for Nelson Mullin (.3); prepare and execute service of same (.2); draft the certificate of service and file same (.4) |  |  |  |
| 12/29/08 | JEO | Review K&E monthly fee application for November 2008 | 0.20 | 515.00 | $103.00 |
| 12/29/08 | MLO | Prepare Kirkland & Ellis LLP's November 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 12/30/08 | JEO | Review fee application for Foley Hoag November 2008 | 0.20 | 515.00 | $103.00 |
| 12/30/08 | MLO | Prepare November 2008 Monthly Fee Application of Foley Hoag for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
|  | **Task Code Total** |  | **16.40** |  | **$4,177.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/23/08 | TPC | Review for filing certification of counsel re: order denying motion to amend as moot | 0.30 | 375.00 | $112.50 |
| 12/01/08 | JEO | Finalize order vacating Tersigni Examiner | 0.80 | 515.00 | $412.00 |
| 12/01/08 | JEO | Review open matters for December 15, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 12/03/08 | MLO | Research exhibits to 2019 statement of Cohn and circulate same to C. Wildfong (Kirkland & Ellis) | 0.30 | 190.00 | $57.00 |
| 12/04/08 | MLO | Further research of exhibits to 2019 statement of Cohn and correspond with C. Wildfong (Kirkland & Ellis) re: same | 0.20 | 190.00 | $38.00 |
| 12/05/08 | MLO | Research and prepare service for 12/15 hearing agenda | 1.00 | 190.00 | $190.00 |
| 12/05/08 | MLO | Make edits to 12/15 hearing agenda; circulate same to J. O'Neill for review | 0.60 | 190.00 | $114.00 |
| 12/05/08 | JEO | Review issues regarding confidentiality related to Royal Indemnity Motion | 1.10 | 515.00 | $566.50 |
| 12/05/08 | JEO | Review status of matters for December 14, 2008 hearing | 0.60 | 515.00 | $309.00 |
| 12/07/08 | JEO | Hearing preparation for December 15, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 12/08/08 | MLO | Make edits to 12/15 final agenda and circulate same for review (.5); make edits per J. Baer (.4); coordinate binder updates re: same (.1); make updates to service re: same (.2); finalize and file same (.2); execute service of same (.1); correspond to Court re: same (.1) | 1.60 | 190.00 | $304.00 |
| 12/08/08 | MLO | Prepare and file certification of counsel re: Maricopa stipulation (.3); prepare and execute service of same (.2); correspond to Court re: same (.1) | 0.60 | 190.00 | $114.00 |
| 12/08/08 | MLO | Prepare and file response re: insurers' motion for entry of confidentiality order (.3); execute service of same (.1); correspond to Court re: same (.1) | 0.50 | 190.00 | $95.00 |
| 12/08/08 | JEO | Work on Stipulation for Maricopa County | 0.40 | 515.00 | $206.00 |
| 12/08/08 | JEO | Work on final agenda for December 15, 2008 hearing | 1.80 | 515.00 | $927.00 |
| 12/10/08 | MLO | Correspond with M. Millis (Cozen) re: 12/15 hearing appearance | 0.10 | 190.00 | $19.00 |
| 12/11/08 | MLO | Draft amended agenda for 12/15 hearing (.4); prepare service of same (.4) | 0.80 | 190.00 | $152.00 |

**Invoice number 81107**     91100   00001                                                     **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/08 | MLO | Update amended agenda for 12/15 hearing and coordinate binder updates re: same (.7); update service re: same (.3); finalize and file same (.2); execute and file service of same (.1); correspond to Court re: same (.1) | 1.40 | 190.00 | $266.00 |
| 12/12/08 | JEO | Work on amended agenda for December 15, 2008 omni hearing | 1.50 | 515.00 | $772.50 |
| 12/15/08 | MLO | Prepare various orders for 12/15 hearing; correspond with J. O'Neill re: same | 0.80 | 190.00 | $152.00 |
| 12/15/08 | JEO | Prepare for omni hearing | 1.00 | 515.00 | $515.00 |
| 12/15/08 | JEO | Participate in omni fee hearing | 3.50 | 515.00 | $1,802.50 |
| 12/17/08 | JEO | Participate in conference call on discovery | 0.50 | 515.00 | $257.50 |
| 12/18/08 | MLO | Prepare and execute service for Appellees' Opposition to the Motion of Appellant State of California (.2); finalize and file same (.2); coordinate delivery of same to District Court (.1) | 0.50 | 190.00 | $95.00 |
| 12/18/08 | MLO | Research various 2019 statement exhibits | 0.30 | 190.00 | $57.00 |
| 12/18/08 | JEO | Work on response to California DGS motion | 0.80 | 515.00 | $412.00 |
| 12/18/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding pro hac vice motion to be filed in PA | 0.20 | 395.00 | $79.00 |
| 12/19/08 | MLO | File pro hac motions for T. Rea, D. Cameron, L. Flatley and J. Restivo | 0.20 | 190.00 | $38.00 |
| 12/19/08 | MLO | Coordinate delivery of pro hac check to Court re: T. Rea, D. Cameron, L. Flatley and J. Restivo | 0.10 | 190.00 | $19.00 |
| 12/19/08 | MLO | Research and distribute 2019 statement exhibits of Cohn to C. Wildfong (Kirkland & Ellis) | 0.30 | 190.00 | $57.00 |
| 12/19/08 | JEO | Work on Pro Hacs for DGS California appeal | 0.60 | 515.00 | $309.00 |
| 12/19/08 | KPM | Review and execute pro hace vice motion for James E. O'Neill | 0.10 | 395.00 | $39.50 |
| 12/22/08 | MLO | Draft notice of service re: response to Royal's first requests for admissions and prepare service re: same | 0.40 | 190.00 | $76.00 |
| 12/22/08 | JEO | Email to  regarding Grace's response to Royal's request for Admission | 0.20 | 515.00 | $103.00 |
| 12/22/08 | KPM | Draft email correspondence to J. Baer regarding approval to send copies of discovery to J. Schlerf | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Draft email correspondence to Lynzy Oberholzer and Peg Broadwater regarding service lists for discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Review and execute notice of response to Toyal's request for admissions | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Review and respond to email correspondence from Lynzy Oberholzer regarding  service and filing notice of service for discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Draft email correspondence to L. Esayian regarding service of discovery on Committee | 0.10 | 395.00 | $39.50 |
| 12/23/08 | MLO | Update Royal discovery service list and distribute discovery responses to G. McDaniel | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Prepare certificate of counsel re: order denying motion to alter or amend as moot for filing (.1); prepare and execute service of same (.2); file same and coordinate delivery to Court and counsel (.2) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | KPM | Review District Court order excusing parties from mediation in State of California appeal | 0.10 | 395.00 | $39.50 |

**Invoice number  81107**    91100  00001    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/08 | KPM | Draft email correspondence to J. Baer regarding District Court order excusing parties from mediation in State of California  appeal | 0.10 | 395.00 | $39.50 |
| 12/24/08 | JEO | Email with co-counsel regarding discovery issues | 0.40 | 515.00 | $206.00 |
| 12/26/08 | JEO | Email to staff regarding discovery requests | 0.30 | 515.00 | $154.50 |
| 12/29/08 | MLO | Research amended 2019 statement exhibits and circulate exhibits re: 2019 statement of Cascino Vaughan Law Offices to D. Bibbs and C. Wildfong (K&E) | 0.40 | 190.00 | $76.00 |
| 12/30/08 | MLO | Draft and circulate agenda for 1/13 and 1/14 hearing and discuss same with K. Neil | 0.60 | 190.00 | $114.00 |
| 12/30/08 | JEO | Review Anderson Memorial 3rd Circuit appeal | 0.50 | 515.00 | $257.50 |
| | **Task Code Total** | | **28.20** | | **$10,664.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/08 | KPM | Review and respond to email correspondence from James E. O'Neill and Lynzy Oberholzer regarding filing and service of certification of counsel for revised case management order for confirmation | 0.20 | 395.00 | $79.00 |
| 12/05/08 | JEO | Review confirmation CMO | 0.30 | 515.00 | $154.50 |
| 12/08/08 | JEO | Work on response to confidentiality order | 0.60 | 515.00 | $309.00 |
| 12/19/08 | MLO | Prepare Certification of Counsel re: Further Amendments to Disclosure Statement and Plan, and the Filing of the Cooperation Agreement (Exhibit 10) and the PD Case Management Order (Exhibit 25) for filing (.8); file same (.7); prepare and execute service of same (.3); coordinate delivery of same to Court (.1) | 1.90 | 190.00 | $361.00 |
| 12/19/08 | JEO | Review Certification of Counsel and revised plan and disclosure documents | 2.50 | 515.00 | $1,287.50 |
| 12/22/08 | MLO | Prepare service for Grace's Phase I Discovery Requests to Certain Objectors (.3); prepare certificate of service re: same (.1); prepare and file notice of service re: same (.2) | 0.60 | 190.00 | $114.00 |
| 12/22/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding handling Plan discovery filing and service | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Telephone calls (2 x's) with M. Hurford (counsel for ACC) regarding service of Plan proponent discovery | 0.50 | 395.00 | $197.50 |
| 12/22/08 | KPM | Review and respond to email correspondence from L. Esayian regarding service of Plan Phase I discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Conference with Lynzy Oberholzer regarding service of Plan Phase I discovery | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Review and execute Plan Phase I discovery and certificate of service for same | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Review and respond to email correspondence from M. Hurford regarding final discovery requests from FCC | 0.20 | 395.00 | $79.00 |
| 12/23/08 | KPM | Review and respond to email correspondence from M. Hurford regarding ACC  discovery | 0.20 | 395.00 | $79.00 |
| 12/23/08 | KPM | Telephone call with M. Hurford regarding status of service of ACC  discovery | 0.20 | 395.00 | $79.00 |

**Invoice number  81107**     91100  00001                                          **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/08 | KPM | Review and respond to email correspondence from J. Baer regarding revised case management order | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and respond to email correspondence from Lynzy Oberholzer regarding service of certificate of no objection | 0.10 | 395.00 | $39.50 |
| 12/29/08 | MLO | Finalize and file Plan Proponents' Designation of Confirmation Issues (.3); prepare and execute service of same (.2); coordinate delivery of same to Court and counsel (.1) | 0.60 | 190.00 | $114.00 |
| 12/29/08 | KPM | Review and respond to email correspondence from J. Baer regarding service list for Plan objectors | 0.10 | 395.00 | $39.50 |
| 12/29/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding service list and 2002 for Plan objectors | 0.10 | 395.00 | $39.50 |
| 12/29/08 | JEO | Work on discovery issue | 0.80 | 515.00 | $412.00 |
| 12/29/08 | JEO | Review desgnation of Phases I & II for confirmation and revise | 0.90 | 515.00 | $463.50 |
| 12/30/08 | JEO | Review and revise notice of service regarding Discovery | 0.80 | 515.00 | $412.00 |
| 12/31/08 | JEO | Review plan discovery issues | 0.60 | 515.00 | $309.00 |
| 12/31/08 | JEO | Review plan issues regarding disclosure statement | 0.40 | 515.00 | $206.00 |
| | | **Task Code Total** | **12.30** | | **$5,051.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/08 | MLO | Prepare certificate of counsel re: order dismissing Charleston motion for relief from stay for filing (.1); prepare and execute service of same (.1); file same and coordinate delivery to Court and counsel (.2) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | KPM | Review and respond to email correspondence from C. Greco regarding filing of certification of counsel regarding order dismissing as moot motion of city of Charleston for relief from stay | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certification of counsel regarding order dismissing as moot motion of City of Charleston for relief from stay | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **0.70** | | **$194.50** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 12/15/08 | JEO | Travel to Pittsburgh for Omni hearing (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| 12/15/08 | JEO | Return trip from omni hearing  (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| | | **Task Code Total** | **6.00** | | **$1,545.00** |

|  | | | | |
|---|---|---|---|---|
| **Total professional services:** | | 132.30 | | **$32,219.50** |

*Costs Advanced:*

**Invoice number 81107**     91100  00001                                    **Page  12**

| | | | |
|---|---|---|---:|
| 12/01/2008 | AT | Auto Travel Expense [E109] Yellow Cab, JEO | $40.66 |
| 12/01/2008 | DC | Tristate | $13.49 |
| 12/01/2008 | DC | Tristate | $5.00 |
| 12/01/2008 | DC | Tristate | $17.40 |
| 12/01/2008 | DC | Tristate | $17.40 |
| 12/01/2008 | DC | Tristate | $9.00 |
| 12/01/2008 | DC | Tristate | $8.46 |
| 12/01/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/01/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/01/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/01/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/01/2008 | FE | Federal Express-900398297 | $10.64 |
| 12/01/2008 | FE | Federal Express-900398297 | $25.69 |
| 12/01/2008 | PO | Postage | $205.00 |
| 12/01/2008 | PO | Postage | $4.80 |
| 12/01/2008 | RE | (CORR 362 @0.10 PER PG) | $36.20 |
| 12/01/2008 | RE | (AGR 35 @0.10 PER PG) | $3.50 |
| 12/01/2008 | RE | (CORR 324 @0.10 PER PG) | $32.40 |
| 12/01/2008 | RE | (FEE 92 @0.10 PER PG) | $9.20 |
| 12/01/2008 | RE | (MOT 63 @0.10 PER PG) | $6.30 |
| 12/01/2008 | RE | (CORR 1244 @0.10 PER PG) | $124.40 |
| 12/01/2008 | RE | (AGR 192 @0.10 PER PG) | $19.20 |
| 12/01/2008 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 12/01/2008 | RE | (CORR 192 @0.10 PER PG) | $19.20 |
| 12/01/2008 | RE | (CORR 168 @0.10 PER PG) | $16.80 |
| 12/01/2008 | RE | (CORR 131 @0.10 PER PG) | $13.10 |
| 12/01/2008 | RE | (CORR 151 @0.10 PER PG) | $15.10 |
| 12/01/2008 | RE | (CORR 1567 @0.10 PER PG) | $156.70 |
| 12/01/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/01/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 12/01/2008 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 12/01/2008 | RE | (FEE 11 @0.10 PER PG) | $1.10 |
| 12/02/2008 | DC | Tristate | $63.00 |
| 12/02/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/02/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/02/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/02/2008 | FX | Fax Transmittal. [E104] fax out 21 pgs | $21.00 |
| 12/02/2008 | PAC | 91100 - 001 PACER charges for 12/02/2008 | $15.36 |
| 12/02/2008 | RE | (CORR 1513 @0.10 PER PG) | $151.30 |
| 12/02/2008 | RE | (CORR 694 @0.10 PER PG) | $69.40 |
| 12/02/2008 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 12/02/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |

**Invoice number 81107**     91100  00001     **Page  13**

| | | | |
|---|---|---|---|
| 12/02/2008 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 12/02/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/02/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/02/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/03/2008 | DC | Tristate | $17.40 |
| 12/03/2008 | DC | Tristate | $17.40 |
| 12/03/2008 | DC | Tristate | $72.00 |
| 12/03/2008 | DC | Tristate | $333.00 |
| 12/03/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/03/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/03/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/03/2008 | PAC | 91100 - 001 PACER charges for 12/03/2008 | $0.48 |
| 12/03/2008 | PO | Postage | $5.76 |
| 12/03/2008 | PO | Postage | $274.70 |
| 12/03/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/03/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 12/03/2008 | RE | (CORR 2108 @0.10 PER PG) | $210.80 |
| 12/03/2008 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 12/03/2008 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 12/03/2008 | RE | (CORR 1214 @0.10 PER PG) | $121.40 |
| 12/03/2008 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 12/03/2008 | RE | (CORR 2108 @0.10 PER PG) | $210.80 |
| 12/03/2008 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 12/03/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/04/2008 | DC | Tristate | $15.20 |
| 12/04/2008 | DC | Tristate | $63.00 |
| 12/04/2008 | DC | Tristate | $360.00 |
| 12/04/2008 | DC | Tristate | $26.10 |
| 12/04/2008 | DC | Tristate | $9.38 |
| 12/04/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/04/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/04/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/04/2008 | LN | Lexis-Nexis - Legal Research [E106] | $19.62 |
| 12/04/2008 | LN | Lexis-Nexis - Legal Research [E106] | $11.40 |
| 12/04/2008 | PAC | 91100 - 001 PACER charges for 12/04/2008 | $1.84 |
| 12/04/2008 | PO | Postage | $201.00 |
| 12/04/2008 | PO | Postage | $4.80 |
| 12/04/2008 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 12/04/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/04/2008 | RE | (DEC 10 @0.10 PER PG) | $1.00 |
| 12/04/2008 | RE | (DOC 150 @0.10 PER PG) | $15.00 |
| 12/04/2008 | RE | (CORR 748 @0.10 PER PG) | $74.80 |
| 12/04/2008 | RE | (CORR 30 @0.10 PER PG) | $3.00 |

**Invoice number  81107**      91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 12/04/2008 | RE | (DOC 125 @0.10 PER PG) | $12.50 |
| 12/04/2008 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 12/04/2008 | RE | (CORR 1122 @0.10 PER PG) | $112.20 |
| 12/05/2008 | DC | Tristate | $17.40 |
| 12/05/2008 | DC | Tristate | $7.25 |
| 12/05/2008 | DC | Tristate | $54.00 |
| 12/05/2008 | DC | Tristate | $360.00 |
| 12/05/2008 | PO | Postage | $9.00 |
| 12/05/2008 | PO | Postage | $203.00 |
| 12/05/2008 | PO | Postage | $4.80 |
| 12/05/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/05/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 12/05/2008 | RE | (CORR 241 @0.10 PER PG) | $24.10 |
| 12/05/2008 | RE | (CORR 1060 @0.10 PER PG) | $106.00 |
| 12/05/2008 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 12/05/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/05/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/05/2008 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 12/05/2008 | RE | (CORR 1084 @0.10 PER PG) | $108.40 |
| 12/06/2008 | RE | Reproduction Expense. [E101] copies 8 pgs | $0.80 |
| 12/07/2008 | PAC | 91100 - 001 PACER charges for 12/07/2008 | $6.00 |
| 12/07/2008 | RE | Reproduction Expense. [E101] copies 30 pgs | $3.00 |
| 12/08/2008 | DC | Tristate | $17.40 |
| 12/08/2008 | FE | Federal Express-901424736 | $14.26 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number 81107**    91100  00001    **Page  15**

| | | | |
|---|---|---|---|
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number  81107**          91100  00001                **Page  16**

| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
|---|---|---|---|
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 12/08/2008 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 12/08/2008 | RE | (CORRA 2 @0.10 PER PG) | $0.20 |
| 12/08/2008 | RE | (AGR 92 @0.10 PER PG) | $9.20 |
| 12/08/2008 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 12/08/2008 | RE | (RPLY 94 @0.10 PER PG) | $9.40 |
| 12/08/2008 | RE | (NOTC 15 @0.10 PER PG) | $1.50 |
| 12/08/2008 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 12/08/2008 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 12/08/2008 | RE | (DOC 143 @0.10 PER PG) | $14.30 |
| 12/08/2008 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 12/09/2008 | DC | Tristate | $5.00 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | DC | Tristate | $7.78 |
| 12/09/2008 | DC | Tristate | $63.00 |

**Invoice number 81107**      91100  00001                      **Page  17**

| | | | |
|---|---|---|---|
| 12/09/2008 | DC | Tristate | $306.00 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | PAC | 91100 - 001 PACER charges for 12/09/2008 | $16.08 |
| 12/09/2008 | PO | Postage | $4.00 |
| 12/09/2008 | PO | Postage | $479.08 |
| 12/09/2008 | PO | Postage | $14.44 |
| 12/09/2008 | PO | Postage | $169.32 |
| 12/09/2008 | PO | Postage | $3.84 |
| 12/09/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/09/2008 | RE | (CORR 1725 @0.10 PER PG) | $172.50 |
| 12/09/2008 | RE | (CORR 1453 @0.10 PER PG) | $145.30 |
| 12/09/2008 | RE | (DEC 4 @0.10 PER PG) | $0.40 |
| 12/09/2008 | RE | (CORR 6937 @0.10 PER PG) | $693.70 |
| 12/09/2008 | RE | (CORR 7394 @0.10 PER PG) | $739.40 |
| 12/09/2008 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 12/09/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/09/2008 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 12/09/2008 | RE | (CORR 496 @0.10 PER PG) | $49.60 |
| 12/09/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/09/2008 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 12/09/2008 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 12/09/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/09/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/09/2008 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/09/2008 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 12/10/2008 | DC | Tristate | $6.83 |
| 12/10/2008 | DC | Tristate | $17.40 |
| 12/10/2008 | DC | Tristate | $9.00 |
| 12/10/2008 | DC | Tristate | $369.00 |
| 12/10/2008 | FE | Federal Express-901609136 | $12.26 |
| 12/10/2008 | PAC | 91100 - 001 PACER charges for 12/10/2008 | $2.88 |
| 12/10/2008 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 12/10/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 12/10/2008 | RE | (CORR 284 @0.10 PER PG) | $28.40 |
| 12/10/2008 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 12/10/2008 | RE | (CORR 218 @0.10 PER PG) | $21.80 |
| 12/10/2008 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 12/10/2008 | RE | (CORR 224 @0.10 PER PG) | $22.40 |
| 12/10/2008 | RE | (CORR 744 @0.10 PER PG) | $74.40 |
| 12/10/2008 | RE | (CORR 1240 @0.10 PER PG) | $124.00 |
| 12/10/2008 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 12/10/2008 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 12/10/2008 | RE | (DOC 316 @0.10 PER PG) | $31.60 |

**Invoice number  81107**        91100   00001                    **Page  18**

| | | | |
|---|---|---|---|
| 12/11/2008 | DC | Tristate | $360.00 |
| 12/11/2008 | DC | Tristate | $15.00 |
| 12/11/2008 | DC | Tristate | $17.40 |
| 12/11/2008 | PAC | 91100 - 001 PACER charges for 12/11/2008 | $17.36 |
| 12/11/2008 | PO | Postage | $0.83 |
| 12/11/2008 | PO | Postage | $3.92 |
| 12/11/2008 | PO | Postage | $168.49 |
| 12/11/2008 | RE | (CORR 522 @0.10 PER PG) | $52.20 |
| 12/11/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/11/2008 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 12/11/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/11/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 12/11/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/11/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/11/2008 | RE | (CORR 496 @0.10 PER PG) | $49.60 |
| 12/11/2008 | RE | (FEE 16 @0.10 PER PG) | $1.60 |
| 12/11/2008 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 12/11/2008 | RE | (DOC 359 @0.10 PER PG) | $35.90 |
| 12/11/2008 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 12/11/2008 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/12/2008 | DC | Tristate | $9.00 |
| 12/12/2008 | DC | Tristate | $5.95 |
| 12/12/2008 | DH | DHL- Worldwide Express | $21.90 |
| 12/12/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/12/2008 | FE | Federal Express-901837698 | $35.82 |
| 12/12/2008 | FE | Federal Express-901983465 | $58.88 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 81107**     91100   00001                    **Page  19**

| | | | |
|---|---|---|---|
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number  81107**          91100   00001                    **Page  20**

| | | | |
|---|---|---|---|
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | OS | Digital Legal Service, copy job, qty 19344 | $2,321.28 |
| 12/12/2008 | OS | Digital Legal Services, postage qty 19344 | $993.44 |
| 12/12/2008 | PAC | 91100 - 001 PACER charges for 12/12/2008 | $22.32 |
| 12/12/2008 | PO | Postage | $2.02 |
| 12/12/2008 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 12/12/2008 | RE | (DOC 129 @0.10 PER PG) | $12.90 |
| 12/12/2008 | RE | (FEE 42 @0.10 PER PG) | $4.20 |
| 12/12/2008 | RE | (CORR 375 @0.10 PER PG) | $37.50 |
| 12/12/2008 | RE | (CORR 429 @0.10 PER PG) | $42.90 |
| 12/12/2008 | RE | (FEE 30 @0.10 PER PG) | $3.00 |

**Invoice number 81107**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 12/12/2008 | RE | (NOTC 11 @0.10 PER PG) | $1.10 |
| 12/12/2008 | RE | (FEE 84 @0.10 PER PG) | $8.40 |
| 12/12/2008 | RE | (NOTC 30 @0.10 PER PG) | $3.00 |
| 12/12/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/12/2008 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 12/12/2008 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 12/12/2008 | RE | (DOC 314 @0.10 PER PG) | $31.40 |
| 12/12/2008 | RE | (CORR 473 @0.10 PER PG) | $47.30 |
| 12/12/2008 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 12/12/2008 | RE | Reproduction Expense. [E101] copies 27 pgs | $2.70 |
| 12/12/2008 | TR | Transcript [E116] J&J Inv. 2008-03245 | $328.00 |
| 12/13/2008 | FX | Fax Transmittal. [E104] fax out 19 pgs | $19.00 |
| 12/13/2008 | PAC | 91100 - 001 PACER charges for 12/13/2008 | $12.08 |
| 12/13/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/15/2008 | DC | Tristate | $253.50 |
| 12/15/2008 | DC | Tristate | $17.40 |
| 12/15/2008 | DC | Tristate | $17.40 |
| 12/15/2008 | DC | Tristate | $63.00 |
| 12/15/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/15/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/15/2008 | FE | Federal Express-902138475 | $20.72 |
| 12/15/2008 | FE | Federal Express-902138475 | $9.86 |
| 12/15/2008 | FE | Federal Express-902138475 | $20.72 |
| 12/15/2008 | PO | Postage | $0.98 |
| 12/15/2008 | RE | (CORR 139 @0.10 PER PG) | $13.90 |
| 12/15/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 12/15/2008 | RE | (CORR 310 @0.10 PER PG) | $31.00 |
| 12/15/2008 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 12/15/2008 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 12/15/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/15/2008 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 12/15/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/16/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/16/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/16/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/16/2008 | PAC | 91100 - 001 PACER charges for 12/16/2008 | $8.96 |
| 12/16/2008 | RE | (CORR 294 @0.10 PER PG) | $29.40 |
| 12/16/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/17/2008 | DH | DHL - Worldwide Express | $23.98 |
| 12/17/2008 | DH | DHL - Worldwide Express | $48.07 |
| 12/17/2008 | DH | DHL - Worldwide Express | $48.07 |
| 12/17/2008 | PAC | 91100 - 001 PACER charges for 12/17/2008 | $3.84 |
| 12/17/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |

**Invoice number  81107**         91100   00001                                    **Page  22**

| | | | |
|---|---|---|---:|
| 12/17/2008 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 12/17/2008 | RE | (CORR 1276 @0.10 PER PG) | $127.60 |
| 12/17/2008 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 12/17/2008 | RE | (CORR 374 @0.10 PER PG) | $37.40 |
| 12/17/2008 | RE | (MOT 160 @0.10 PER PG) | $16.00 |
| 12/17/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/18/2008 | AT | Auto Travel Expense [E109] Taxi Cab, roundtrip, JEO | $156.00 |
| 12/18/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/18/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/18/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/18/2008 | FE | Federal Express-902504361 | $7.95 |
| 12/18/2008 | FE | Federal Express-902504361 | $11.41 |
| 12/18/2008 | OS | Digital Legal Services, copy job qty 9711 | $1,165.32 |
| 12/18/2008 | OS | Digital legal Services, postage qty 9711 | $421.76 |
| 12/18/2008 | PAC | 91100 - 001 PACER charges for 12/18/2008 | $0.72 |
| 12/18/2008 | PO | Postage | $1.26 |
| 12/18/2008 | PO | Postage | $10.72 |
| 12/18/2008 | PO | Postage | $24.24 |
| 12/18/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/18/2008 | RE | (ORD 39 @0.10 PER PG) | $3.90 |
| 12/18/2008 | RE | (DOC 147 @0.10 PER PG) | $14.70 |
| 12/18/2008 | RE | (CORR 203 @0.10 PER PG) | $20.30 |
| 12/18/2008 | RE | (RPLY 99 @0.10 PER PG) | $9.90 |
| 12/18/2008 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 12/18/2008 | RE | (FEE 37 @0.10 PER PG) | $3.70 |
| 12/18/2008 | RE | (CORR 792 @0.10 PER PG) | $79.20 |
| 12/18/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/18/2008 | RE | (CORR 111 @0.10 PER PG) | $11.10 |
| 12/18/2008 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 12/18/2008 | RE | (CORR 293 @0.10 PER PG) | $29.30 |
| 12/19/2008 | DC | Tristate | $5.00 |
| 12/19/2008 | DC | Tristate | $5.00 |
| 12/19/2008 | DC | Tristate | $253.50 |
| 12/19/2008 | DC | Tristate | $17.40 |
| 12/19/2008 | DC | Tristate | $17.40 |
| 12/19/2008 | PAC | 91100 - 001 PACER charges for 12/19/2008 | $2.80 |
| 12/19/2008 | RE | (CORR 173 @0.10 PER PG) | $17.30 |
| 12/19/2008 | RE | (CORR 159 @0.10 PER PG) | $15.90 |
| 12/19/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/19/2008 | RE | (MOT 12 @0.10 PER PG) | $1.20 |
| 12/19/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/19/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 12/19/2008 | RE | (DOC 609 @0.10 PER PG) | $60.90 |

**Invoice number  81107**     91100  00001     **Page  23**

| | | | |
|---|---|---|---|
| 12/19/2008 | RE | (CORR 35 @0.10 PER PG) | $3.50 |
| 12/19/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/19/2008 | RE | (CORR 3049 @0.10 PER PG) | $304.90 |
| 12/19/2008 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 12/19/2008 | RE | (DOC 168 @0.10 PER PG) | $16.80 |
| 12/19/2008 | RE | (CORR 154 @0.10 PER PG) | $15.40 |
| 12/19/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/20/2008 | PAC | 91100 - 001 PACER charges for 12/20/2008 | $7.20 |
| 12/21/2008 | RE | Reproduction Expense. [E101] copies 8 pgs | $0.80 |
| 12/22/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/22/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/22/2008 | FE | Federal Express-903054712 | $9.86 |
| 12/22/2008 | FE | Federal Express-903054712 | $18.73 |
| 12/22/2008 | FE | Federal Express-903054712 | $18.73 |
| 12/22/2008 | PO | Postage | $9.36 |
| 12/22/2008 | PO | Postage | $243.36 |
| 12/22/2008 | PO | Postage | $4.80 |
| 12/22/2008 | PO | Postage | $43.20 |
| 12/22/2008 | PO | Postage | $203.00 |
| 12/22/2008 | PO | Postage | $4.80 |
| 12/22/2008 | RE | (CORR 82 @0.10 PER PG) | $8.20 |
| 12/22/2008 | RE | (NOTC 22 @0.10 PER PG) | $2.20 |
| 12/22/2008 | RE | (CORR 148 @0.10 PER PG) | $14.80 |
| 12/22/2008 | RE | (CORR 1444 @0.10 PER PG) | $144.40 |
| 12/22/2008 | RE | (FEE 47 @0.10 PER PG) | $4.70 |
| 12/22/2008 | RE | (DOC 452 @0.10 PER PG) | $45.20 |
| 12/22/2008 | RE | (CORR 1052 @0.10 PER PG) | $105.20 |
| 12/22/2008 | RE | (CORR 2502 @0.10 PER PG) | $250.20 |
| 12/22/2008 | RE | (DOC 278 @0.10 PER PG) | $27.80 |
| 12/22/2008 | RE | (CORR 1307 @0.10 PER PG) | $130.70 |
| 12/22/2008 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 12/22/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/22/2008 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/22/2008 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 12/22/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/22/2008 | RE | (CORR 434 @0.10 PER PG) | $43.40 |
| 12/22/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/23/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/23/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/23/2008 | FX | Fax Transmittal. [E104] copies 11 pgs | $11.00 |
| 12/23/2008 | PAC | 91100 - 001 PACER charges for 12/23/2008 | $13.68 |
| 12/23/2008 | PO | Postage | $508.53 |
| 12/23/2008 | PO | Postage | $10.48 |

**Invoice number  81107**          91100  00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 12/23/2008 | PO | Postage | $13.59 |
| 12/23/2008 | PO | Postage | $6.72 |
| 12/23/2008 | PO | Postage | $12.00 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 12/23/2008 | RE | (CORR 678 @0.10 PER PG) | $67.80 |
| 12/23/2008 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/23/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/23/2008 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 12/23/2008 | RE | (CORR 829 @0.10 PER PG) | $82.90 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/23/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/23/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 12/23/2008 | RE | (CORR 111 @0.10 PER PG) | $11.10 |
| 12/23/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/23/2008 | RE | (FEE 208 @0.10 PER PG) | $20.80 |
| 12/23/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/23/2008 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 12/23/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/23/2008 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 12/23/2008 | RE | (CORR 688 @0.10 PER PG) | $68.80 |
| 12/23/2008 | RE | (CORR 212 @0.10 PER PG) | $21.20 |
| 12/23/2008 | RE | (CORR 1020 @0.10 PER PG) | $102.00 |
| 12/23/2008 | RE | (CORR 1275 @0.10 PER PG) | $127.50 |
| 12/23/2008 | RE | (CORR 2165 @0.10 PER PG) | $216.50 |
| 12/23/2008 | RE | (AGR 162 @0.10 PER PG) | $16.20 |
| 12/23/2008 | RE | (CORR 2091 @0.10 PER PG) | $209.10 |
| 12/23/2008 | RE | (CORR 5618 @0.10 PER PG) | $561.80 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 12/23/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 12/23/2008 | RE | Reproduction Expense. [E101] copies 17 pgs | $1.70 |
| 12/23/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/24/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/24/2008 | PAC | 91100 - 001 PACER charges for 12/24/2008 | $15.36 |
| 12/24/2008 | PO | Postage | $10.53 |
| 12/24/2008 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 12/24/2008 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 12/24/2008 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 12/24/2008 | RE | (CORR 464 @0.10 PER PG) | $46.40 |
| 12/24/2008 | RE | (CORR 445 @0.10 PER PG) | $44.50 |
| 12/24/2008 | RE | (CORR 240 @0.10 PER PG) | $24.00 |

**Invoice number  81107**          91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 12/25/2008 | PAC | 91100 - 001 PACER charges for 12/25/2008 | $10.00 |
| 12/29/2008 | FE | Federal Express-903782588 | $11.85 |
| 12/29/2008 | FE | Federal Express-903782588 | $25.13 |
| 12/29/2008 | PO | Postage | $1.46 |
| 12/29/2008 | PO | Postage | $3.61 |
| 12/29/2008 | PO | Postage | $92.92 |
| 12/29/2008 | PO | Postage | $203.00 |
| 12/29/2008 | PO | Postage | $4.80 |
| 12/29/2008 | PO | Postage | $10.48 |
| 12/29/2008 | RE | (CORR 626 @0.10 PER PG) | $62.60 |
| 12/29/2008 | RE | (FEE 11 @0.10 PER PG) | $1.10 |
| 12/29/2008 | RE | (AGR 102 @0.10 PER PG) | $10.20 |
| 12/29/2008 | RE | (CORR 1184 @0.10 PER PG) | $118.40 |
| 12/29/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/29/2008 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 12/29/2008 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 12/29/2008 | RE | (CORR 1256 @0.10 PER PG) | $125.60 |
| 12/29/2008 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 12/30/2008 | FE | Federal Express-903934902 | $11.41 |
| 12/30/2008 | FE | Federal Express-903934902 | $12.13 |
| 12/30/2008 | FE | Federal Express-903934902 | $22.69 |
| 12/30/2008 | OS | Digital Legal Services, postage qty 207 | $351.52 |
| 12/30/2008 | OS | Digital Legal Services, postage qty 12 | $30.36 |
| 12/30/2008 | PAC | 91100 - 001 PACER charges for 12/30/2008 | $6.48 |
| 12/30/2008 | RE | Reproduction Expense. [E101] copies  16 pgs | $1.60 |
| 12/30/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/30/2008 | RE | (CORR 1218 @0.10 PER PG) | $121.80 |
| 12/30/2008 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 12/30/2008 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 12/30/2008 | RE | (CORR 1600 @0.10 PER PG) | $160.00 |
| 12/30/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/30/2008 | RE | (CORR 1677 @0.10 PER PG) | $167.70 |
| 12/30/2008 | RE | (FEE 22 @0.10 PER PG) | $2.20 |
| 12/30/2008 | RE | (AGR 64 @0.10 PER PG) | $6.40 |
| 12/30/2008 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 12/30/2008 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/30/2008 | RE | (CORR 7940 @0.10 PER PG) | $794.00 |
| 12/30/2008 | RE | (CORR 1222 @0.10 PER PG) | $122.20 |
| 12/30/2008 | RE | (AGR 62 @0.10 PER PG) | $6.20 |
| 12/30/2008 | RE | (DOC 279 @0.10 PER PG) | $27.90 |
| 12/30/2008 | RE | (DOC 98 @0.10 PER PG) | $9.80 |
| 12/30/2008 | RE | (CORR 299 @0.10 PER PG) | $29.90 |
| 12/30/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |

**Invoice number 81107**          91100   00001                                    **Page  26**

| 12/30/2008 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 12/30/2008 | RE | (CORR 1220 @0.10 PER PG) | $122.00 |
| 12/30/2008 | TR | Transcript [E116] J&J Inv. 2008-03646 | $245.50 |
| 12/31/2008 | DH | DHL - Worldwide Express | $53.39 |
| 12/31/2008 | DH | DHL - Worldwide Express | $74.98 |
| 12/31/2008 | DH | DHL - Worldwide Express | $29.02 |
| 12/31/2008 | PAC | 91100 - 001 PACER charges for 12/31/2008 | $18.32 |
| 12/31/2008 | PAC | 91100 - 001 PACER charges for 12/31/2008 | $2.40 |
| 12/31/2008 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 12/31/2008 | RE | (CORR 711 @0.10 PER PG) | $71.10 |
| 12/31/2008 | RE | (CORR 254 @0.10 PER PG) | $25.40 |

Total Expenses:          **$27,822.32**

### *Summary:*

| Total professional services | $32,219.50 |
| Total expenses | $27,822.32 |
| **Net current charges** | $60,041.82 |
| | |
| Net balance forward | $146,146.13 |
| **Total balance now due** | $206,187.95 |

| CAK | Knotts, Cheryl A. | 4.80 | 185.00 | $888.00 |
| JEO | O'Neill, James E. | 6.00 | 257.50 | $1,545.00 |
| JEO | O'Neill, James E. | 26.30 | 515.00 | $13,544.50 |
| KKY | Yee, Karina K. | 0.30 | 195.00 | $58.50 |
| KPM | Makowski, Kathleen P. | 5.20 | 395.00 | $2,054.00 |
| KSN | Neil, Karen S. | 4.20 | 95.00 | $399.00 |
| LT | Tuschak, Louise R. | 6.40 | 195.00 | $1,248.00 |
| MLO | Oberholzer, Margaret L. | 38.80 | 190.00 | $7,372.00 |
| PEC | Cuniff, Patricia E. | 1.20 | 195.00 | $234.00 |
| SLP | Pitman, L. Sheryle | 36.80 | 105.00 | $3,864.00 |
| TPC | Cairns, Timothy P. | 0.30 | 375.00 | $112.50 |
| WLR | Ramseyer, William L. | 2.00 | 450.00 | $900.00 |
| | | 132.30 | | $32,219.50 |

## Task Code Summary

|    |    | Hours | Amount |
|----|----|-------|--------|
| AD | Asset Disposition [B130] | 3.30 | $969.00 |
| CA | Case Administration [B110] | 50.60 | $6,163.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 5.40 | $1,171.00 |
| EA01 | WRG-Employ. App., Others | 1.10 | $209.00 |
| FA | WRG-Fee Apps., Applicant | 8.30 | $2,074.50 |
| FA01 | WRG-Fee Applications, Others | 16.40 | $4,177.50 |
| LN | Litigation (Non-Bankruptcy) | 28.20 | $10,664.50 |
| PD | Plan & Disclosure Stmt. [B320] | 12.30 | $5,051.00 |
| SL | Stay Litigation [B140] | 0.70 | $194.50 |
| TR | Travel | 6.00 | $1,545.00 |
|    |    | 132.30 | $32,219.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $196.66 |
| Delivery/Courier Service | $3,396.44 |
| DHL- Worldwide Express | $833.98 |
| Federal Express [E108] | $358.74 |
| Fax Transmittal [E104] | $3,966.00 |
| Lexis/Nexis- Legal Research [E | $31.02 |
| Outside Services | $5,283.68 |
| Pacer - Court Research | $184.16 |
| Postage [E108] | $3,182.64 |
| Reproduction Expense [E101] | $9,815.50 |
| Transcript [E116] | $573.50 |
| | $27,822.32 |