**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

12/31/2008

ACCOUNT NO:       3000-01D
STATEMENT NO:              73

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                 $19.50

BALANCE DUE                                                                      $19.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2008
ACCOUNT NO:      3000-02D
STATEMENT NO:              91

Asset Disposition

PREVIOUS BALANCE                                                                    $849.80

|            |     |                                                                 | HOURS |       |
|------------|-----|-----------------------------------------------------------------|-------|-------|
| 12/19/2008 | MTH | Reviewing Notice of proposed sale of Debtors' asbestos and lead abatement business | 0.30  | 97.50 |
|            |     | FOR CURRENT SERVICES RENDERED                                    | 0.30  | 97.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.30  | $325.00     | $97.50  |

TOTAL CURRENT WORK                                                                    97.50

12/03/2008      Payment - Thank you. (August, 2008 - 80% Fees)                       -26.00

BALANCE DUE                                                                         $921.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2008
ACCOUNT NO:      3000-03D
STATEMENT NO:              79

Business Operations

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $988.00 |
| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -416.00 |
| | BALANCE DUE | $572.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    12/31/2008
Wilmington  DE                                                      ACCOUNT NO:        3000-04D
                                                                    STATEMENT NO:              91

Case Administration

PREVIOUS BALANCE                                                                    $2,238.77

BALANCE DUE                                                                          $2,238.77

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2008
ACCOUNT NO:      3000-05D
STATEMENT NO:            91

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $21,328.30

| | | | HOURS | |
|---|---|---|---|---|
| 12/12/2008 | | | | |
| | MTH | Telephone conference with SK re Insurer Confidentiality Motion | 0.20 | 65.00 |
| 12/16/2008 | | | | |
| | DAC | Review ZAI claimants' memo in support of class settlement | 1.00 | 450.00 |
| 12/18/2008 | | | | |
| | MTH | Reviewing Motion for Preliminary Approval of ZAI Class Settlement and Class Certification | 1.00 | 325.00 |
| 12/19/2008 | | | | |
| | MTH | Correspondence to and from NDF and PVNL re Debtors' Motion for preliminary approval of ZAI settlement motion | 0.30 | 97.50 |
| 12/23/2008 | | | | |
| | MTH | Telephone conference with potential PI Claimant Cindy re possible PI claims. | 0.50 | 162.50 |
| | MTH | Correspondence to and from DF re potential asbestos claimant | 0.10 | 32.50 |
| 12/24/2008 | | | | |
| | MTH | Reviewing COC re Order Denying Motion to Alter or Amend | 0.10 | 32.50 |
| 12/29/2008 | | | | |
| | MTH | Telephone conference with KH re logistics for service of Confirmation reports | 0.30 | 97.50 |
| 12/30/2008 | | | | |
| | MTH | Correspondence to and from SB re: objection to ZAI Preliminary Class Settlement Motion; review correspondence from SB to counsel re: same | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.70 | 1,327.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $450.00 | $450.00 |
| Mark T. Hurford | 2.70 | 325.00 | 877.50 |

TOTAL CURRENT WORK                                                                    1,327.50


12/03/2008     Payment - Thank you. (August, 2008 - 80% Fees)                         -2,109.60


BALANCE DUE                                                                       $20,546.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 12/31/2008 |
|  | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:    91 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,019.70 |
| | | HOURS | |
| 12/11/2008 | | | |
| MTH | Reviewing Order approving stipulation resolving claim | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $325.00 | $32.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 32.50 |

| | | |
|---|---|---|
| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -2,748.00 |
| | BALANCE DUE | $2,304.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    91 |

Committee, Creditors, Noteholders, Equity Holders

| | PREVIOUS BALANCE | | $37,060.34 |
|---|---|---|---|

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2008** |  |  |  |
| MK | Review committee hearing memo | 0.10 | 12.50 |
| MK | Update attorney case calendar | 0.10 | 12.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MB | Retrieval and distribution of documents relating to the daily memo | 0.30 | 27.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review correspondence from PVNL re revisions to hearing memo; reviewing and revising same and correspondence to Committee re same | 0.40 | 130.00 |
| MTH | Review correspondence from EI re ZAI | 0.40 | 130.00 |
| DAC | Review memo re: 11/24 hearing | 0.20 | 90.00 |
| MTH | Reviewing multiple correspondence from D.M. re recently filed pleadings | 0.10 | 32.50 |
| **12/02/2008** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Review and prepare 2019 of Edward O. Moody for filing; address filing and e-mail confirmation of same | 0.40 | 38.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 27.00 |
| PEM | Review memo re:pleadings filed. | 0.10 | 40.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/03/2008** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Begin preparation of weekly recommendation memo | 0.50 | 47.50 |
| MB | Retrieval and distribution of documents relating to the daily memo | 0.30 | 27.00 |

Page: 2
W.R. Grace
12/31/2008
ACCOUNT NO:    3000-07D
STATEMENT NO:    91

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| **12/04/2008** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Review and prepare 2019 of Cooney and Conway (.2); address filing and e-mail confirmation of same (.2) | 0.40 | 38.00 |
| | MB | Retrieval and distribution of documents relating to the daily memo | 0.20 | 18.00 |
| | PEM | Review memo re:pleadings filed. | 0.10 | 40.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| **12/05/2008** | | | | |
| | MK | Review transcript received; prepare e-mail to forward to MTH | 0.20 | 25.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Prepare weekly recommendation memo | 1.20 | 114.00 |
| | MB | Attention to document management | 0.30 | 27.00 |
| | PEM | Review weekly recommendation memo to ACC re: pending motions and matters. | 0.20 | 80.00 |
| | SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Review correspondence from SB re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 325.00 |
| **12/06/2008** | | | | |
| | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| **12/08/2008** | | | | |
| | MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Coordinate logistics for hearing on December 15, 2008 at 1:00 p.m.; e-mail confirmation of same | 0.30 | 28.50 |
| | MB | Document retrieval and review from docket | 0.30 | 27.00 |
| | SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL, NDF, JAL re recently filed pleadings | 0.20 | 65.00 |
| **12/09/2008** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/10/2008** | | | |
| PEM | Address punitive issues and pre-petition liquidated claims | 1.00 | 400.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.20 | 19.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/11/2008** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.20 | 19.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Reviewing various COC's and Orders entered | 0.20 | 65.00 |
| **12/12/2008** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Retrieve and distribute pleadings per MTH | 0.40 | 38.00 |
| SMB | Prepare weekly recommendation memo | 1.00 | 95.00 |
| PEM | Draft weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 32.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 1.00 | 325.00 |
| DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| **12/15/2008** | | | |
| MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Prepare 2019 of N. Calahoun Anderson, Jr.; address e-filing and e-mail confirmation  of same | 0.40 | 38.00 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.20 | 19.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/16/2008** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Coordinate logistics for hearing on December 17, 2008 at 2:30 p.m.; | | |

Page: 4

W.R. Grace                                                                            12/31/2008
ACCOUNT NO:          3000-07D
STATEMENT NO:              91

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | e-mail confirmation of same | 0.20 | 19.00 |
| SMB | Review docket and download recently filed pleadings | 0.30 | 28.50 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review correspondence from NDF re proposed revisions to hearing memo | 0.10 | 32.50 |
| MTH | Review correspondence from EI to Committee re Motion for Preliminary Class Settlement Approval | 0.10 | 32.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Drafting hearing memorandum and correspondence to EI and NDF re same | 2.30 | 747.50 |

**12/17/2008**

| | | | |
|---|---|---|---|
| KCD | Draft hearing memo and e-mail to MTH re: same | 0.50 | 137.50 |
| PEM | Correspondence with D. Brown re: stayed cases and dismissals. | 0.10 | 40.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SMB | Prepare 2019 of Cascino Vaughn Law Offices for filing; address filing and e-mail confirmation of same | 0.40 | 38.00 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review correspondence from NDF re Committee memos | 0.10 | 32.50 |
| MTH | Review correspondence from EI re committee memos | 0.10 | 32.50 |
| MTH | Review correspondence from KCD re memo re events at hearing on 12/17 | 0.20 | 65.00 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Review correspondence from NDF re draft hearing memo | 0.20 | 65.00 |
| DAC | Review Caplin memo re: confidentiality issues related to Libby claimants | 0.20 | 90.00 |

**12/18/2008**

| | | | |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| PEM | Review December 15, 2008 Hearing Memorandum. | 0.10 | 40.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| SW | Retrieval and distribution of documents relating to the daily memo | 0.10 | 9.50 |
| MK | Review hearing memorandum. | 0.20 | 25.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Reviewing and revising draft hearing memorandum and correspondence to counsel to Committee members re same | 0.50 | 162.50 |

**12/19/2008**

| | | | |
|---|---|---|---|
| DAC | Review of memo re: 12/15 hearing | 0.20 | 90.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| MB | Retrieval and distribution of documents for daily memo. | 0.20 | 18.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | distribute daily memo | 0.10 | 9.50 |
| SMB | Order transcript from hearing on December 15, 2008 | 0.10 | 9.50 |
| SMB | Prepare weekly recommendation memo | 1.00 | 95.00 |
| SMB | Prepare 2019 of Tom B. Scott, III for filing; address filing and e-mail confirmation of same | 0.40 | 38.00 |
| SMB | Letter to Latoria Lee re: documents and confirmation of filing 2019 | 0.10 | 9.50 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| MTH | Prepare weekly recommendation memo | 1.60 | 520.00 |
| MTH | Correspondence to and from NDF re Plan Confirmation Objections | 0.10 | 32.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| **12/22/2008** | | | |
| MB | Docket retrieval and review re: COC amended joint plan and disclosure statements | 0.40 | 36.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 27.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| KH | Multiple meetings with MTH and SB re: service of discovery; attend to service of multiple discovery requests and notices of service | 1.80 | 189.00 |
| MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/23/2008** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| MB | Retrieval and distribution of documents relating to daily memo. | 1.00 | 90.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Correspondence to and from NDF and RC re service of discovery requests | 0.30 | 97.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| **12/24/2008** | | | |
| KH | Meet with MTH re: ACC Appointment; Review email from MTH re: appointment; Research and draft responsive email | 1.00 | 105.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |
| KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Review correspondence from NDF re committee documents and response to same | 0.30 | 97.50 |
| MTH | Review daily memo | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/29/2008** | | | | |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | MTH | Reviewing correspondence from NDF (x2) re memorandum to Committee re motion to compel and response to same | 0.20 | 65.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| **12/30/2008** | | | | |
| | PEM | Review Memorandum Regarding Confirmation Hearing Discovery Issues and ACC correspondence thereto. | 0.70 | 280.00 |
| | MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |
| | KH | Call with MTH re: Memo for Confirmation Discovery Issues and Expert Reports(.3); Prepare Memo and email to Committee(.3) | 0.60 | 63.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from various counsel to Committee members re confirmation related discovery | 0.10 | 32.50 |
| | MTH | Review correspondence from MRE re memo to Committee and discussion with MRE re same | 0.20 | 65.00 |
| | MTH | Review correspondence from NDF re memo to Committee; discussion with KH re same; reviewing correspondence from KH re same | 0.30 | 97.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | KH | Review multiple emails from MTH re: Confidentiality Orders Regarding Questionnaires and Libby Claimants; Research and draft responsive email | 1.50 | 157.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| **12/31/2008** | | | | |
| | MB | Retrieval and distribution of documents relating to daily memo | 0.40 | 36.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| | KH | Update Service List for Expert Reports(.3); Review Notice of Service for Expert Reports and prepare COS for the same(.3) | 0.60 | 63.00 |
| | KH | Draft email to multiple parties containing as filed Notice of Service of Reports | 0.10 | 10.50 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | SMB | Prepare Notice of Service of Expert Witness Reports; address filing and service | 0.30 | 28.50 |
| | | FOR CURRENT SERVICES RENDERED | 41.60 | 8,457.50 |

W.R. Grace

12/31/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:               91

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.50 | $450.00 | $675.00 |
| Philip E. Milch | 3.20 | 400.00 | 1,280.00 |
| Michele Kennedy | 0.90 | 125.00 | 112.50 |
| Santae M. Boyd | 9.60 | 95.00 | 912.00 |
| Matthew Brushwood | 4.80 | 90.00 | 432.00 |
| Mark T. Hurford | 12.30 | 325.00 | 3,997.50 |
| Kathleen Campbell Davis | 0.50 | 275.00 | 137.50 |
| Stacey Woods | 1.30 | 95.00 | 123.50 |
| Katherine Hemming | 7.50 | 105.00 | 787.50 |

TOTAL CURRENT WORK                                     8,457.50


12/03/2008        Payment - Thank you. (August, 2008 - 80% Fees)                    -4,400.40


BALANCE DUE                                          $41,117.44


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:           90 |

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $585.50 |
| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -936.00 |
| | CREDIT BALANCE | -$350.50 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                  12/31/2008
Wilmington  DE                                      ACCOUNT NO:      3000-09D
                                                    STATEMENT NO:             43

Employee Applications, Applicant

PREVIOUS BALANCE                                                      $104.00

BALANCE DUE                                                          $104.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2008
ACCOUNT NO:      3000-10D
STATEMENT NO:             91

Employment Applications, Others

PREVIOUS BALANCE                                                          $1,213.20

BALANCE DUE                                                              $1,213.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-11D |
|  | STATEMENT NO:              89 |

Expenses

| | PREVIOUS BALANCE | $8,142.11 |
|---|---|---|

| 12/01/2008 | IKON - Copy/ Service - CNO for September applications | 56.11 |
|---|---|---|
| 12/01/2008 | Pacer charges for the month of November | 58.80 |
| 12/03/2008 | IKON - Copy/ Service of monthly fee applications | 251.15 |
| 12/05/2008 | J&J Court Transcribers, Inc. - Transcript on 11/14/08 | 67.50 |
| 12/10/2008 | IKON - Copy/ Service CNO C&L 30th interim app | 87.08 |
| 12/16/2008 | AT&T Long Distance Phone Calls | 10.14 |
| 12/17/2008 | IKON - Copy/Service CNO Committee thirteenth interim report | 37.45 |
| 12/22/2008 | Parcels, Inc. - Copy/ Service notice of service | 176.00 |
| 12/22/2008 | Parcels, Inc. - Copy/ Service notice of discovery | 656.71 |
| 12/22/2008 | Parcels, Inc. - Copy/ Service first request for production to Libby Claimants | 497.68 |
| 12/22/2008 | Parcels, Inc. - Copy/ Service Plan discovery requests and interrogatories | 1,062.64 |
| 12/22/2008 | Parcels, Inc. - Downtown delivery to womble, landis, pepper, connolly, rosenthal, ferry, stevens, drinker, cozen, bifferato, rlf, phillips | 83.00 |
| 12/23/2008 | Parcels, Inc.- multiple inner city deliveries | 75.00 |
| 12/23/2008 | IKON - Copy/ Service notice of service of discovery | 737.81 |
| 12/23/2008 | J&J Court Transcribers - Hearing transcript from 12/15/08 | 245.50 |
| 12/30/2008 | IKON - Copy/ Service October CNO's | 56.11 |
| 12/31/2008 | Printing and scanning charges for the month of December | 466.00 |
| | TOTAL EXPENSES | 4,624.68 |
| | TOTAL CURRENT WORK | 4,624.68 |
| 12/03/2008 | Payment - Thank you. (August, 2008 - 100% Expenses) | -1,846.15 |
| | BALANCE DUE | $10,920.64 |

W.R. Grace

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
|  | STATEMENT NO: | 89 |

Fee Applications, Applicant

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,229.40 |
| **12/02/2008** | | | |
| PEM | Review and revise prebill for November for Pgh time. | 0.20 | 80.00 |
| **12/03/2008** | | | |
| KH | Prepare Excel spreadsheet for C&L October re: professional hours v; project categories | 0.40 | 42.00 |
| KH | Review email from D. Seitz re: October bill(.1); Prepare C&L October fee application(.8); Finalize and e-file application(.3) | 1.20 | 126.00 |
| **12/10/2008** | | | |
| KCD | Review and sign CNO re: C&L applicaiton | 0.20 | 55.00 |
| KH | Review case docket for objections to C&L July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **12/14/2008** | | | |
| MTH | Review pre-bill | 1.00 | 325.00 |
| **12/30/2008** | | | |
| KCD | Review and sign CNO re: C&L monthly application | 0.20 | 55.00 |
| KH | Review case docket for objections to C&L October Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | FOR CURRENT SERVICES RENDERED | 4.20 | 788.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 1.00 | 325.00 | 325.00 |
| Kathleen Campbell Davis | 0.40 | 275.00 | 110.00 |
| Katherine Hemming | 2.60 | 105.00 | 273.00 |

Page: 2

W.R. Grace                                                                              12/31/2008
                                                          ACCOUNT NO:        3000-12D
                                                          STATEMENT NO:            89

Fee Applications, Applicant


| | | |
|---|---|---|
| | TOTAL CURRENT WORK | 788.00 |
| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -998.40 |
| | BALANCE DUE | $6,019.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | | |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-13D |
| | STATEMENT NO: | 76 |

Fee Applications, Others

PREVIOUS BALANCE                                                                        $15,882.10

| | | | HOURS | |
|---|---|---|---|---|
| **12/01/2008** | | | | |
| | KCD | Review fee auditor's report re: Committee Member expenses and e-mails re: same | 0.10 | 27.50 |
| | KCD | Review fee auditor's report re: LAS interim and e-mails re: same | 0.10 | 27.50 |
| | KCD | Review fee auditor's report re: Charter Oak application and e-mails re: same | 0.10 | 27.50 |
| | MTH | Reviewing Fee Auditor's Report re matters with no issues | 0.10 | 32.50 |
| | MB | Distribute  LAS fee auditor's report | 0.10 | 9.00 |
| | MB | Distribute Charter Oak fee auditor's report | 0.10 | 9.00 |
| | MB | Distribute Official Committee fee auditor's report | 0.10 | 9.00 |
| **12/03/2008** | | | | |
| | KCD | Review and sign C&L monthly application | 0.30 | 82.50 |
| | KCD | Review C&D monthly application and sign COS re: same | 0.30 | 82.50 |
| | KCD | Review AKO monthly application and sign COS re: same | 0.30 | 82.50 |
| | KCD | Review fee auditor's report re: C&D interim | 0.10 | 27.50 |
| | KH | Review email from B. Lindsay re: October bill(.1); Prepare Charter Oak October fee application(.6); Finalize and e-file application(.3) | 1.00 | 105.00 |
| | KH | Review email from E. Benetos re: October fee application(.1); Update C&D October fee application(.3); Finalize and e-file application(.3) | 0.70 | 73.50 |
| | KH | Review email from A. Pelton re: October bill(.1); Prepare AKO October fee application(.7); Finalize and e-file application(.3) | 1.10 | 115.50 |
| **12/04/2008** | | | | |
| | MTH | Reviewing Fee Auditors' Final Report re C&D | 0.10 | 32.50 |
| | MTH | Reviewing COC re Confirmation CMO | 0.20 | 65.00 |
| **12/05/2008** | | | | |
| | KH | Review September Fee Application of Capstone(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review May Fee Application of Holme Roberts(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Foley Hoag(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Protiviti Inc.(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Tre Angeli(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Orrick Herrington(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Day Pitney(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Reed Smith(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Kirkland & Ellis(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Bilzin Sumberg(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of David Austern(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Piper Jaffray(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Towers Perrin(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Stroock(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Kramer Levin(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Buchanan Ingersoll(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Phillips Goldman(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Hamilton Rabinovitz(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Orrick(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Piper Jaffray(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Tre Angeli(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Phillips Goldman(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April-June Interim Fee Application of Warren Smith(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Woodcock Washburn(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |

Page: 3

W.R. Grace

12/31/2008

ACCOUNT NO:      3000-13D
STATEMENT NO:         76

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review July-September Interim Fee Application of Bilzin Sumberg(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Hamilton Rabinovitz(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review April-June Interim Fee Application of Sullivan Hazeltine(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |

**12/08/2008**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from JON re fee chart | 0.20 | 65.00 |

**12/10/2008**

| | | | |
|---|---|---|---|
| KCD | Review LAS monthly application; sign COS re: same | 0.30 | 82.50 |
| KCD | Review and sign CNO re: C&D application | 0.20 | 55.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 55.00 |
| KCD | Review and sign CNO re: LAS application | 0.20 | 55.00 |
| KCD | Review and sign CNO re: Charter Oak application | 0.20 | 55.00 |
| KH | Update Committee Fee Application Tracking Chart | 0.50 | 52.50 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file application(.3) | 0.90 | 94.50 |
| KH | Review case docket for objections to C&D July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to AKO July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to Charter Oak July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to LAS July-September Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |

**12/11/2008**

| | | | |
|---|---|---|---|
| KH | Review Proposed Order Approving 29th Interim Fee Applications and email MTH re: the same(.3); Retrieval and distribution of documents relating to 12/15 Fee Application hearing(.3) | 0.60 | 63.00 |
| KH | Review October fee application Capstone Advisory Group(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-Sept Interim fee application Capstone Advisory Group(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review July-Sept Interim fee application Stroock & Stroock(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application Protiviti(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October fee application Nelson Mullins(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| MTH | Correspondence to and from KH re fee application hearing; discussion with KH re same | 0.30 | 97.50 |

Page: 4
12/31/2008

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:              76

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **12/12/2008** |  |  |  |
| KCD | Review MTH e-mail regarding fee hearing; review of reports re: same | 0.20 | 55.00 |
| **12/17/2008** |  |  |  |
| KCD | Review and sign CNO re committee member interim | 0.20 | 55.00 |
| KH | Review case docket for objections to Committee July-September Interim Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **12/19/2008** |  |  |  |
| KH | Review November fee application of Alan Rich(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October fee application of Woodcock Washburn(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Pachulski Stang(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review October fee application of PwC(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review June fee application of Holme Roberts(.1); Update Grace weekly recommendation memo(.1) | 0.20 | 21.00 |
| KH | Review email from E. Benetos re: payment; Research and draft responsive email | 0.20 | 21.00 |
| **12/30/2008** |  |  |  |
| KCD | Review and sign CNO re: C&D monthly application | 0.20 | 55.00 |
| KCD | Review and sign CNO re: AKO monthly application | 0.20 | 55.00 |
| KCD | Review and sign CNO re: Charter Oak monthly application | 0.20 | 55.00 |
| KH | Review case docket for objections to C&D October Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to AKO October Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to Charter Oak October Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | FOR CURRENT SERVICES RENDERED | 21.00 | 2,976.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 0.30 | $90.00 | $27.00 |
| Mark T. Hurford | 0.90 | 325.00 | 292.50 |
| Kathleen Campbell Davis | 3.40 | 275.00 | 935.00 |
| Katherine Hemming | 16.40 | 105.00 | 1,722.00 |

TOTAL CURRENT WORK                                                                      2,976.50

W.R. Grace

Fee Applications, Others

| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -3,274.80 |
| --- | --- | --- |
| | BALANCE DUE | $15,583.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              12/31/2008
Wilmington  DE                              ACCOUNT NO:        3000-14D
                                            STATEMENT NO:             61

Financing

PREVIOUS BALANCE                                                    $52.00

BALANCE DUE                                                         $52.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 12/31/2008 |
|  | ACCOUNT NO:    3000-15D |
|  | STATEMENT NO:    91 |

Hearings

| | PREVIOUS BALANCE | | $24,288.65 |
|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2008** | | | | |
| | MTH | Review correspondence from MB re Order setting 2009 hearing dates | 0.10 | 32.50 |
| | MTH | Correspondence to counsel at C&D re 2009 hearing dates | 0.10 | 32.50 |
| **12/02/2008** | | | | |
| | MTH | Correspondence to and from MK re hearing transcript | 0.20 | 65.00 |
| | MK | Prepare form to request transcript of hearing 11/14/08 | 0.20 | 25.00 |
| **12/04/2008** | | | | |
| | MTH | Correspondence to and from MK re hearing transcript | 0.10 | 32.50 |
| | MTH | Call from Court Reporter re requests for hearing transcript | 0.10 | 32.50 |
| **12/05/2008** | | | | |
| | MTH | Working on issues re confirmation hearing logistics and related correspondence to and from DF | 0.80 | 260.00 |
| | MTH | Correspondence to and from PVNL, NDF and JAL re December 15 hearing | 0.30 | 97.50 |
| | MTH | Multiple correspondence to and from NDF and PVNL re confirmation hearing; reviewing information re question from NDF re same | 0.20 | 65.00 |
| | MTH | Reviewing Grace preliminary agenda | 0.20 | 65.00 |
| | MTH | Review correspondence from NDF re December hearing and response to same | 0.20 | 65.00 |
| | MTH | Review correspondence from MK re hearing transcript and brief review of same | 0.30 | 97.50 |
| | MTH | Correspondence to RW and DF re transcript of November hearing | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL, NDF re November hearing transcript | 0.10 | 32.50 |
| | MTH | Correspondence to counsel at C&D re preliminary hearing agenda | 0.10 | 32.50 |
| | MTH | Correspondence to JON and NDF re preliminary agenda | 0.10 | 32.50 |

W.R. Grace

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **12/08/2008** | | | | |
| | MTH | Review correspondence from NDF re possible telephonic participation at hearing and response to same. | 0.20 | 65.00 |
| | MTH | Preparations re December 15 hearing | 0.30 | 97.50 |
| | MTH | Review correspondence from KH re confirmation hearing logistics and discussion with KH re same | 0.30 | 97.50 |
| **12/10/2008** | | | | |
| | MTH | Discussion with KH re confirmation hearing logistics | 0.30 | 97.50 |
| **12/12/2008** | | | | |
| | MTH | Reviewing Amended Agenda and correspondence to and from DF and JON re same | 0.30 | 97.50 |
| | MTH | Preparing for hearing | 1.50 | 487.50 |
| **12/14/2008** | | | | |
| | MTH | Preparing for hearing | 0.80 | 260.00 |
| **12/15/2008** | | | | |
| | MTH | Attending hearing | 4.20 | 1,365.00 |
| **12/16/2008** | | | | |
| | KH | Prepare memo for 12/15 hearing | 0.30 | 31.50 |
| | MTH | Telephone conference with SK re confidentiality issues addressed at hearing | 0.20 | 65.00 |
| | MTH | Discussion with KCD re report of Dec. 15 hearing and issues to be addressed at Dec. 17 hearing | 0.50 | 162.50 |
| | MTH | Multiple correspondence to and from NDF and discussion with SB re hearing logistics, reviewing multiple correspondence from SB re same | 0.80 | 260.00 |
| | MTH | Discussion with KCD re attendance at hearing on December 17 and multiple correspondence to KCD re same | 0.50 | 162.50 |
| **12/17/2008** | | | | |
| | KCD | Participation in telephonic hearing | 1.30 | 357.50 |
| | MTH | Review correspondence from RT re hearing on fee applications | 0.10 | 32.50 |
| **12/18/2008** | | | | |
| | MTH | Review correspondence from NDF and PVNL re hearing on Questionnaire confidentiality issues, possible motion to compel re same | 0.20 | 65.00 |
| **12/23/2008** | | | | |
| | MTH | Brief review of hearing transcript and correspondence counsel at C&D re same (x2) and reviewing response to same from NDF | 0.50 | 162.50 |
| | MTH | Reviewing multiple correspondence re hearing transcript | 0.10 | 32.50 |

Page: 3

W.R. Grace

|  |  |
|---|---|
| | 12/31/2008 |
| ACCOUNT NO: | 3000-15D |
| STATEMENT NO: | 91 |

Hearings

|  |  |  |  |
|---|---|---|---|
| | | **HOURS** | |
| 12/24/2008 | | | |
| MTH | Reviewing Notice of Filing of Transcript | 0.10 | 32.50 |
| 12/30/2008 | | | |
| MTH | Review correspondence from SB re revised hearing transcript | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 15.80 | 4,964.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.20 | $125.00 | $25.00 |
| Mark T. Hurford | 14.00 | 325.00 | 4,550.00 |
| Kathleen Campbell Davis | 1.30 | 275.00 | 357.50 |
| Katherine Hemming | 0.30 | 105.00 | 31.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 4,964.00 |

| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -698.80 |
|---|---|---|

| BALANCE DUE | $28,553.85 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    76 |

Litigation and Litigation Consulting

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,708.40 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/16/2008 | | | | |
| | KCD | Discussion with MTH re: hearing on protective order; review of documents re: same | 0.50 | 137.50 |
| | MTH | Discussion with KCD re: hearing re: protective order | 0.50 | 162.50 |
| 12/17/2008 | | | | |
| | KCD | Review pleadings, correspondence, and drafts related to proposed Libby and Insurer protective orders | 2.70 | 742.50 |
| | KCD | Review CMO; e-mails re: same | 0.20 | 55.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.90 | 1,097.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $325.00 | $162.50 |
| Kathleen Campbell Davis | 3.40 | 275.00 | 935.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,097.50 |

| | | |
|---|---|---|
| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -338.00 |

|  |  |
|---|---|
| BALANCE DUE | $2,467.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
| | STATEMENT NO:    76 |

Plan and Disclosure Statement

|  |  |
|---|---|
| PREVIOUS BALANCE | $15,844.80 |

| Date | Init | Description | HOURS | Amount |
|---|---|---|---|---|
| **12/01/2008** | | | | |
| | MTH | Review correspondence from DB re revised Confirmation CMO and correspondence to C&D counsel re same | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from various counsel re CMO | 0.20 | 65.00 |
| | MTH | Review correspondence from DB re revised CMO and correspondence to and from RH re same | 0.30 | 97.50 |
| **12/02/2008** | | | | |
| | MRE | E-mails with AM re: cooperation agreement | 0.20 | 77.00 |
| | MTH | Review correspondence from JAL re Confirmation CMO and related deadlines | 0.20 | 65.00 |
| | MTH | Review correspondence from DC re Confirmation CMO | 0.10 | 32.50 |
| | MTH | Review correspondence from various counsel re TDP | 0.20 | 65.00 |
| | MTH | Correspondence to and from NDF re: 2019 filings | 0.20 | 65.00 |
| **12/03/2008** | | | | |
| | MTH | Review correspondence from JB to insurer counsel re filing of COC for Confirmation CMO | 0.10 | 32.50 |
| | MTH | Review correspondence from LO re Confirmation CMO. | 0.20 | 65.00 |
| | MTH | Reviewing various correspondence from counsel to Debtors and insurers re revised Confirmation CMO | 0.30 | 97.50 |
| | MTH | Review correspondence from NDF re as filed version of Confirmation CMO | 0.10 | 32.50 |
| **12/04/2008** | | | | |
| | MRE | Preparation for and telephone conference with A. McMillan re: cooperation agreement | 0.70 | 269.50 |
| | MTH | Review correspondence from JW re objection of certain insurers to Confirmation CMO | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re issues re insurer document requests | 0.30 | 97.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Objection of Certain Insurer's to Debtors' Proposed CMO | 0.20 | 65.00 |
| **12/05/2008** | | | |
| MRE | Work on cooperation agreement and telephone conference with Debtors regarding same | 0.80 | 308.00 |
| MTH | Review correspondence from GM re Insurer motion for confidentiality order | 0.30 | 97.50 |
| MTH | Correspondence to PVNL, NDF re: Initial Case Management Order | 0.10 | 32.50 |
| **12/08/2008** | | | |
| MRE | Preparation for and telephone conference re: cooperation agreement | 0.70 | 269.50 |
| MTH | Review correspondence from JB re filings related to confidentiality orders | 0.40 | 130.00 |
| MTH | Review correspondence from JB re revisions to proposed Protective Order | 0.10 | 32.50 |
| MTH | Reviewing BONY's Limited Objection to Colowyo Coal Motion | 0.20 | 65.00 |
| MTH | Reviewing Supplement to Joint Objection of Seaton Insurance to Disclosure Statement | 0.20 | 65.00 |
| MTH | Reviewing Arrowood's Motion for Entry of Confidentiality Order | 0.50 | 162.50 |
| MTH | Reviewing Notice of Disposition of Equity Securities | 0.10 | 32.50 |
| MTH | Reviewing Arrowood's Motion to Shorten re Motion for Confidentiality Order | 0.20 | 65.00 |
| **12/09/2008** | | | |
| MTH | Review correspondence from NDF re Confirmation reports and response to same from PVNL | 0.20 | 65.00 |
| MTH | Reviewing various correspondence from RH re status of various insurer related issues and  correspondence from other counsel re same | 1.00 | 325.00 |
| MTH | Reviewing status of insurer Plan discovery requests and correspondence to and from RH re same | 0.80 | 260.00 |
| MTH | Multiple correspondence to and from NDF and SL re: insurer objections | 0.70 | 227.50 |
| MTH | Review correspondence from NDF re confidentiality issues re estimation documents and additional correspondence to and from counsel re same | 0.50 | 162.50 |
| MTH | Review correspondence from NDF re pending issues and projects to be completed | 0.20 | 65.00 |
| MTH | Reviewing issues re 2019 filings and correspondence to JAL re same | 0.50 | 162.50 |
| MTH | Correspondence to JW re: Zurich Joinder | 0.10 | 32.50 |
| MTH | Reviewing two joinders to Royal's Motion for entry of confidentiality order | 0.10 | 32.50 |
| **12/10/2008** | | | |
| MTH | Review correspondence from LO re Confirmation CMO | 0.10 | 32.50 |
| MTH | Review correspondence from RH re Joinders by Insurers | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re: insurer joinders re: motion for confidentiality order | 0.20 | 65.00 |
| MTH | Correspondence to counsel re: response and objection of MMWR firms | 0.10 | 32.50 |
| MTH | Correspondence to counsel re: objection filed by Esserman firms | 0.10 | 32.50 |
| MTH | Reviewing various discovery requests | 0.80 | 260.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to and from counsel at C&D re: Order entered re: Insurer Motion to Shorten and related issues | | 0.20 | 65.00 |
| MTH | Correspondence re: various insurer joinders | | 0.20 | 65.00 |
| MTH | Reviewing Limited Objection of various firms to Motions for entry of confidentiality order | | 0.30 | 97.50 |
| MTH | Reviewing Response and Objection of MMWR firms re confidentiality order | | 0.20 | 65.00 |
| **12/11/2008** | | | | |
| MTH | Review correspondence from JB re confidentiality issues | | 0.20 | 65.00 |
| MTH | Correspondence to PVNL re: CCC's Joinder to Seaton's D/S Objection | | 0.10 | 32.50 |
| MTH | Reviewing various objections and insurer filings re Disclosure Statement and Plan Confirmation and discussion with SB re same | | 1.00 | 325.00 |
| MTH | Reviewing Joinder of CCC to Seaton Objection | | 0.10 | 32.50 |
| MTH | Reviewing Joinder of Allstate to Request for Production of Documents | | 0.10 | 32.50 |
| MTH | Reviewing Joinder of Allstate to Motions for Entry of Confidentiality Order | | 0.10 | 32.50 |
| MTH | Reviewing Order granting Motion to Shorten re Motion for entry of confidentiality order | | 0.10 | 32.50 |
| MTH | Reviewing Debtors' Response to Insurer's Motions for entry of Confidentiality Order | | 0.40 | 130.00 |
| **12/12/2008** | | | | |
| MTH | Review correspondence from JAL re information for Plan confirmation objection and research re same and correspondence to JAL re same. | | 1.60 | 520.00 |
| MTH | Correspondence to and from PEM re: information needed for Plan confirmation objections | | 0.20 | 65.00 |
| **12/15/2008** | | | | |
| PEM | Address punitive issues and prepetition liquidated claims | | 0.40 | 160.00 |
| MTH | Reviewing documents re Plan confirmation objection and correspondence to JAL re same | | 1.50 | 487.50 |
| **12/16/2008** | | | | |
| MTH | Telephone conference with DF re confirmation discovery deadlines | | 0.30 | 97.50 |
| MTH | Additional telephone conference with DF re: confirmation deadlines, confidentiality orders | | 0.20 | 65.00 |
| MRE | E-mails with AM re: cooperation agreement | | 0.20 | 77.00 |
| MTH | Review correspondence from DF re revised proposed confidentiality | | 0.10 | 32.50 |
| MTH | Review correspondence from CC re revisions to proposed confidentiality order | | 0.20 | 65.00 |
| MTH | Review correspondence from JS re Debtors' Motion for Preliminary Class Settlement and Approval | | 0.10 | 32.50 |
| MTH | Review correspondence from DF re information re data room | | 0.10 | 32.50 |
| MTH | Additional correspondence to JS re: ZAI settlement motion | | 0.10 | 32.50 |
| MTH | Correspondence to counsel at C&D re: ZAI settlement motion and related filings re: same | | 0.30 | 97.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing Preliminary Objection of Michigan Dept. of Treasury to Plan Confirmation | 0.10 | 32.50 |
| | MTH | Reviewing Orders entered re confidentiality stipulations and various other Orders entered | 0.30 | 97.50 |
| 12/17/2008 | | | | |
| | MTH | Review correspondence from DF re review of documents re confidentiality issues | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF re possible confidentiality issues re depositions | 0.10 | 32.50 |
| | MTH | Review correspondence from JB and NDF re confidentiality issues | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF, DS and JB re confirmation data room | 0.30 | 97.50 |
| | MTH | Review correspondence from NDF re confirmation issues re questionnaires | 0.10 | 32.50 |
| | MTH | Review correspondence from DB re D/S and Plan revisions | 0.30 | 97.50 |
| | MTH | Review correspondence from JB re proposed protective order re Libby Claimants | 0.20 | 65.00 |
| 12/18/2008 | | | | |
| | MTH | Telephone conference with NDF re: confirmation issues | 0.30 | 97.50 |
| | MTH | Telephone conference with AVG and AS re confirmation reports, service | 0.40 | 130.00 |
| | MTH | Review correspondence from DF re confidentiality issues | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re acknowledgement of protective order for confirmation information | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re insurance information and policy registers | 0.20 | 65.00 |
| | MTH | Review correspondence from NDF re service of expert reports for estimation | 0.10 | 32.50 |
| 12/19/2008 | | | | |
| | MTH | Telephone conference with NDF re Disclosure Statement hearing | 0.10 | 32.50 |
| | MTH | Correspondence to and from DF re: service of confirmation related documents, issues re: discovery to be served re: confirmation | 0.20 | 65.00 |
| | MTH | Review correspondence from NDF re discovery request response | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re LC's discovery requests to Debtors | 0.20 | 65.00 |
| | MTH | Review correspondence from AVG re draft discovery requests to Libby Claimant, reviewing same | 0.40 | 130.00 |
| | MTH | Review correspondence from NDF (x2) re discovery requests from Libby Claimants | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re 2019 exhibits re Libby Claimants | 0.20 | 65.00 |
| | MTH | Correspondence to counsel re: Preliminary Plan Objection of Lloyd's | 0.10 | 32.50 |
| 12/20/2008 | | | | |
| | MTH | Reviewing correspondence from JW re discovery requests from Libby and correspondence to and from NDF re same; correspondence to JW | | |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| | | re same | 0.20 | 65.00 |
| | MTH | Review correspondence from JW re discovery requests and correspondence and from NDF re same | 0.20 | 65.00 |
| **12/22/2008** | | | | |
| | KLD | Review and analysis of discovery requests; review and analysis of correspondence regarding same; coordinate service of same. | 4.20 | 1,155.00 |
| | MTH | Review correspondence from TS re discovery requests | 0.20 | 65.00 |
| | MTH | Reviewing Debtors' Phase 1 Requests for Production directed to various objecting parties | 0.30 | 97.50 |
| | MTH | Review correspondence from UST re preliminary plan confirmation objection | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF re logistics for expert back up materials | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF re revised proposed Confirmation CMO | 0.10 | 32.50 |
| | MTH | Review correspondence from DF re revised proposed CMO | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re proposed revisions to Confirmation CMO | 0.20 | 65.00 |
| | MTH | Review correspondence from JB re submission of daubert briefs to virtual data room | 0.10 | 32.50 |
| | MTH | Correspondence to and from NDF re: request for copy of LC discovery served on Debtors | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF re submission of Daubert briefs to the virtual data room | 0.10 | 32.50 |
| | MTH | Review correspondence from NDF re outstanding issues and projects to be completed | 0.10 | 32.50 |
| | MTH | Multiple correspondence to and from MB and counsel at C&D re: Plan Confirmation Objections | 0.50 | 162.50 |
| | MTH | Reviewing and revising discovery request sent to Scotts, BNSF, Libby Claimants, Seaton, Century, Zurich, Federal, Arrowwood, Fireman's Fund, CNA and Maryland Casualty and related correspondence and communications, including correspondence to various carriers and objection parties re same | 9.00 | 2,925.00 |
| | MTH | Reviewing Preliminary Plan Objection of Lloyd's | 0.10 | 32.50 |
| | SMB | Prepare Notice of Service of Discovery to Scotts; address filing and service | 0.50 | 47.50 |
| | SMB | Prepare Notice of Service of Discovery to Libby Claimants; address filing and service | 0.50 | 47.50 |
| **12/23/2008** | | | | |
| | PEM | Review preliminary objections to Plan. | 1.50 | 600.00 |
| | KLD | Review and analysis of notice of service. | 0.20 | 55.00 |
| | MTH | Review correspondence from SB re Plan confirmation objections | 0.10 | 32.50 |
| | MTH | Review correspondence from DF and RW re OI discovery requests and response to same; correspondence to and from MB re same; | | |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | correspondence to counsel re same | 0.30 | 97.50 |
| MTH | Correspondence to and from KM and LE re: discovery requests; telephone conference with KM and LE re: same | 0.40 | 130.00 |
| MTH | Reviewing correspondence from DF re outstanding discovery and review of documents re same; response to same | 0.40 | 130.00 |
| MTH | Review correspondence from DF re confidential estimation materials | 0.10 | 32.50 |
| MTH | Review correspondence from JAL re confirmation objection | 0.10 | 32.50 |
| MTH | Review correspondence from NDF re correspondence from TS re discovery requests | 0.10 | 32.50 |
| MTH | Correspondence to counsel at C&D re: Plan Confirmation Objections | 0.20 | 65.00 |
| MTH | Correspondence to PVNL, NDF and RH re: correspondence received from TS re: discovery requests | 0.10 | 32.50 |
| MTH | Reviewing various discovery from Libby Claimants and amended discovery | 0.80 | 260.00 |
| MTH | Reviewing UST's Plan Confirmation Objection | 0.20 | 65.00 |
| MTH | Reviewing OI Plan Confirmation Objection | 0.10 | 32.50 |
| MTH | Reviewing various Notices of Service of Discovery re Confirmation | 0.10 | 32.50 |
| **12/24/2008** | | | |
| MTH | Correspondence to EM re: BNSF discovery requests | 0.10 | 32.50 |
| MTH | Correspondence to SB re: confirmation discovery; discussion with SB re: same; review documents re: same | 0.50 | 162.50 |
| MTH | Brief review of State of Montana's Plan Objection | 0.30 | 97.50 |
| MTH | Reviewing Scotts Plan Confirmation Objection | 0.10 | 32.50 |
| MTH | Review of Kaneb Pipe Line to Plan Confirmation | 0.20 | 65.00 |
| MTH | Reviewing UCC Plan Confirmation Objection | 0.20 | 65.00 |
| MTH | Reviewing BNSF's Plan Confirmation Objection | 0.20 | 65.00 |
| MTH | Reviewing ERISA Plaintiffs' Plan Confirmation Objection | 0.10 | 32.50 |
| MTH | Reviewing DOW's Joinder to UCC Plan Confirmation Objection | 0.10 | 32.50 |
| MTH | Reviewing Libby Claimants Plan Confirmation Objection | 0.20 | 65.00 |
| MTH | Reviewing Bank Lender Group Preliminary Plan Confirmation Objection | 0.20 | 65.00 |
| MTH | Reviewing Longacre Plan Confirmation Objection | 0.10 | 32.50 |
| MTH | Reviewing and signing Notice of Service of Discovery Requests | 0.20 | 65.00 |
| MTH | Reviewing COC re First Amended Confirmation CMO | 0.20 | 65.00 |
| MTH | Reviewing various notices of service of parties re Confirmation discovery | 0.10 | 32.50 |
| **12/28/2008** | | | |
| MTH | Review correspondence from RH to TS re response re discovery requests | 0.10 | 32.50 |
| **12/29/2008** | | | |
| MTH | Review correspondence from JON re Plan Proponents' Designation re Phase 1 and 2 issues, response to same; reviewing correspondence from LO re same | 0.20 | 65.00 |
| MTH | Review correspondence from EM re BNSF's Request for Production directed to Insurers, reviewing BNSF's request for production directed to | | |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | Debtors; reviewing correspondence from NDF re same | 0.50 | 162.50 |
| MTH | Telephone conference with JB re Libby information | 0.30 | 97.50 |
| MTH | Correspondence to and from NDF re: expert reports; review of same | 1.40 | 455.00 |
| MTH | Additional correspondence re: service of expert reports | 0.40 | 130.00 |
| KH | Telephone conference with MTH re: service of expert reports | 0.40 | 42.00 |
| MTH | Correspondence to C&D (x2) re: Libby Claimants' Motion to Compel Directed to ACC and Libby Claimants Motion to Compel Directed to Debtors | 0.20 | 65.00 |
| MTH | Telephone conference with KH re: expert reports | 0.40 | 130.00 |

12/30/2008
|  |  |  |  |
|---|---|---|---|
| MTH | Working on issues and logistics re: service of expert reports and related communications, including call with NDF re: same | 1.40 | 455.00 |
| MTH | Reviewing emails re supporting documentation for expert reports of Libby Claimants | 0.10 | 32.50 |
| MTH | Telephone conference with KH re information needed for response to Motion to Compel and reviewing related correspondence | 0.30 | 97.50 |
| MTH | Review correspondence from JB re status of documents in virtual data room | 0.10 | 32.50 |
| MTH | Review correspondence from JB re expert reports | 0.10 | 32.50 |
| KH | Preparation of confirmation e-mail distribution list | 1.20 | 126.00 |
| KH | Review multiple emails re: Expert Reports; Save reports and draft emails re: the same | 1.30 | 136.50 |
| KCD | Review e-mails regarding expert reports; discussions with MTH and KLH re: same | 0.90 | 247.50 |
| KCD | Telephone conference with NDF; additional discussions with MTH and KLH re: same | 0.70 | 192.50 |

12/31/2008
|  |  |  |  |
|---|---|---|---|
| DAC | Review 12/30 memo re: confirmation issues | 0.10 | 45.00 |
| MRE | Review of e-mails and memos regarding discovery | 0.30 | 115.50 |
| MTH | Review correspondence from JB re status of disclosure statement objections | 0.10 | 32.50 |
| MTH | Review correspondence from JB re status of updates to Grace data room | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from DF and JB re: Travelers discovery requests | 0.20 | 65.00 |
| MTH | Review correspondence from NDF to CC re delivery of back up materials re expert reports | 0.10 | 32.50 |
| MTH | Review correspondence from CA re Libby Claimants motions to compel directed to Debtors and ACC | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re: Debtors' response to Libby discovery requests | 0.10 | 32.50 |
| MRE | Review of memo regarding discovery and e-mail to MTH regarding same | 0.20 | 77.00 |
| MTH | Reviewing and revising draft Notice of Service of Expert Reports, multiple email with NDF and counsel for Libby Claimants re same | 2.00 | 650.00 |

W.R. Grace

Plan and Disclosure Statement

|     |     | HOURS |     |
|-----|-----|-------|-----|
| KH | Multiple calls, e-mails and meetings re: Longo and Welch expert reports | 1.20 | 126.00 |
| KH | Multiple e-mails to parties containing expert reports for Welch and Longo | 0.30 | 31.50 |
| KH | Attention to service and distribution of expert reports and notice of service for reports | 0.60 | 63.00 |
| KCD | Work related to expert reports; discussions with MTH, KLH re: same | 0.70 | 192.50 |
|     | FOR CURRENT SERVICES RENDERED | 65.50 | 19,963.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Douglas A. Campbell | 0.10 | $450.00 | $45.00 |
| Philip E. Milch | 1.90 | 400.00 | 760.00 |
| Kenneth L. Dorsney | 4.40 | 275.00 | 1,210.00 |
| Santae M. Boyd | 1.00 | 95.00 | 95.00 |
| Mark T. Hurford | 47.70 | 325.00 | 15,502.50 |
| Marla R. Eskin | 3.10 | 385.00 | 1,193.50 |
| Kathleen Campbell Davis | 2.30 | 275.00 | 632.50 |
| Katherine Hemming | 5.00 | 105.00 | 525.00 |

|     |     |
|-----|-----|
| TOTAL CURRENT WORK | 19,963.50 |

| 12/03/2008 | Payment - Thank you. (August, 2008 - 80% Fees) | -550.40 |
|------------|------------------------------------------------|---------|

|     |     |
|-----|-----|
| BALANCE DUE | $35,257.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 12/31/2008 |
|  | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    76 |

Relief from Stay Proceedings

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $171.30 |
|  |  | HOURS |  |
| **12/09/2008** |  |  |  |
| MTH | Correspondence to PVNL re COC re Debtors' Maricopa County Motion | 0.20 | 65.00 |
| **12/10/2008** |  |  |  |
| MTH | Reviewing COC re Stipulation re Maricopa County | 0.20 | 65.00 |
| **12/19/2008** |  |  |  |
| MTH | Reviewing Order entered re Charleston | 0.10 | 32.50 |
| **12/22/2008** |  |  |  |
| MTH | Reviewing response of Maricopa County to Debtors' Motion re real estate | 0.20 | 65.00 |
| **12/24/2008** |  |  |  |
| MTH | Reviewing COC re Charleston Motion for Relief from Stay | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | 0.80 | 260.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $325.00 | $260.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 260.00 |
| 12/03/2008    Payment - Thank you. (August, 2008 - 80% Fees) | -52.00 |
| BALANCE DUE | $379.30 |

W.R. Grace

Relief from Stay Proceedings

Page: 2
12/31/2008
ACCOUNT NO:      3000-18D
STATEMENT NO:           76

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            12/31/2008
Wilmington  DE                                                ACCOUNT NO:        3000-19D
                                                             STATEMENT NO:              59

Tax Issues

PREVIOUS BALANCE                                                                    $130.00

BALANCE DUE                                                                         $130.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
|  | STATEMENT NO:              75 |

Tax Litigation

PREVIOUS BALANCE                                                                $468.80

BALANCE DUE                                                                       $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
| | STATEMENT NO:             67 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $3,081.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 12/14/2008 | | | | |
| MTH | Non-working travel time to Pittsburgh (billed at half time and split with another matter). | | 1.20 | 390.00 |
| 12/15/2008 | | | | |
| MTH | Non-working travel time (billed at half time and split with another matter). | | 1.20 | 390.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.40 | 780.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $325.00 | $780.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 780.00 |
| BALANCE DUE | $3,861.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2008
ACCOUNT NO:        3000-22D
STATEMENT NO:              80

Valuation

PREVIOUS BALANCE                                                               $1,185.00

BALANCE DUE                                                                     $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    12/31/2008
Wilmington  DE                                          ACCOUNT NO:      3000-23D
                                                        STATEMENT NO:            80

ZAI Science Trial

PREVIOUS BALANCE                                                          $1,203.30

BALANCE DUE                                                               $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-24D |
|  | STATEMENT NO:              53 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                        -$56.00

CREDIT BALANCE                                                                                          -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                        12/31/2008
Wilmington  DE                              ACCOUNT NO:       3000-25D
                                            STATEMENT NO:            46

Others

PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              12/31/2008
Wilmington  DE                                      ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-01 Asset Analysis and Recovery** | | | | | |
| 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | $19.50 |
| **3000-02 Asset Disposition** | | | | | |
| 849.80 | 97.50 | 0.00 | 0.00 | -26.00 | $921.30 |
| **3000-03 Business Operations** | | | | | |
| 988.00 | 0.00 | 0.00 | 0.00 | -416.00 | $572.00 |
| **3000-04 Case Administration** | | | | | |
| 2,238.77 | 0.00 | 0.00 | 0.00 | 0.00 | $2,238.77 |
| **3000-05 Claims Analysis Objection & Resolution (Asbestos)** | | | | | |
| 21,328.30 | 1,327.50 | 0.00 | 0.00 | -2,109.60 | $20,546.20 |
| **3000-06 Claims Analysis Objection & Resol. (Non-Asbestos)** | | | | | |
| 5,019.70 | 32.50 | 0.00 | 0.00 | -2,748.00 | $2,304.20 |
| **3000-07 Committee, Creditors, Noteholders, Equity Holders** | | | | | |
| 37,060.34 | 8,457.50 | 0.00 | 0.00 | -4,400.40 | $41,117.44 |
| **3000-08 Employee Benefits/Pension** | | | | | |
| 585.50 | 0.00 | 0.00 | 0.00 | -936.00 | -$350.50 |
| **3000-09 Employee Applications, Applicant** | | | | | |
| 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | $104.00 |
| **3000-10 Employment Applications, Others** | | | | | |
| 1,213.20 | 0.00 | 0.00 | 0.00 | 0.00 | $1,213.20 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 8,142.11 | 0.00 | 4,624.68 | 0.00 | -1,846.15 | $10,920.64 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,229.40 | 788.00 | 0.00 | 0.00 | -998.40 | $6,019.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,882.10 | 2,976.50 | 0.00 | 0.00 | -3,274.80 | $15,583.80 |
| 3000-14 Financing | | | | | |
| 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | $52.00 |
| 3000-15 Hearings | | | | | |
| 24,288.65 | 4,964.00 | 0.00 | 0.00 | -698.80 | $28,553.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 1,708.40 | 1,097.50 | 0.00 | 0.00 | -338.00 | $2,467.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 15,844.80 | 19,963.50 | 0.00 | 0.00 | -550.40 | $35,257.90 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 171.30 | 260.00 | 0.00 | 0.00 | -52.00 | $379.30 |
| 3000-19 Tax Issues | | | | | |
| 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | $130.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 3,081.00 | 780.00 | 0.00 | 0.00 | 0.00 | $3,861.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

Page: 3

W.R. Grace

12/31/2008

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 147,793.97 | 40,744.50 | 4,624.68 | 0.00 | -18,394.55 | $174,768.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.