# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended December 31, 2008**

## FEE APPLICATION PREPARATION

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|----------------------------------|-----------|---|---------------|

**Name: Melissa Noel**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|----------------------------------|-----------|---|---------------|
| 12/1/2008 | 2.0 | clean up October expenses, run reports, and reconcile. | $ | 127.00 | $ 254.00 |
| | 0.9 | send emails to correct Oct time based on feedback from senior associate | $ | 127.00 | $ 114.30 |
| 12/2/2008 | 1.4 | clean up October time send to senior associate for 2nd approval | $ | 127.00 | $ 177.80 |
| 12/3/2008 | 0.9 | prepare letters and "to submit" versions of October | $ | 127.00 | $ 114.30 |
| 12/4/2008 | 0.6 | complete final draft of letters and send to Partner for sign off | $ | 127.00 | $ 76.20 |
| 12/5/2008 | 0.3 | send Oct bill and send email to Yaprak | $ | 127.00 | $ 38.10 |
| | 0.2 | run November time and expense reports | $ | 127.00 | $ 25.40 |
| 12/8/2008 | 2.8 | update email and template. Send November's reports out to the team to collect their time details. | $ | 127.00 | $ 355.60 |
| | 0.2 | input National officers time from requested timesheets | $ | 127.00 | $ 25.40 |
| 12/10/2008 | 1.1 | correspond with team on November time details, review submissions and send reminder to time not received yet | $ | 127.00 | $ 139.70 |
| 12/11/2008 | 0.9 | update template based off follow-up responses | $ | 127.00 | $ 114.30 |
| 12/16/2008 | 3.2 | compile emails into master time trackers | $ | 127.00 | $ 406.40 |
| 12/18/2008 | 3.6 | review November master files; edit and update according to reporting standards | $ | 127.00 | $ 457.20 |
| 12/19/2008 | 1.6 | finish reviewing November master files, submit time to management | $ | 127.00 | $ 203.20 |
| 12/22/2008 | 0.7 | wrap up Nov expenses and send to manager | $ | 127.00 | $ 88.90 |
| | 0.3 | update Shahin's (PwC) expense corrections | $ | 127.00 | $ 38.10 |
| 12/23/2008 | 0.9 | respond to E. Margolius (PwC) comments on November reports | $ | 127.00 | $ 114.30 |
| 12/29/2008 | 0.4 | wrap up Nov reports and resend to E. Margolius and L. Keorlet (both PwC) | $ | 127.00 | $ 50.80 |
| | **22.0** | | | | |

**Name: Erica Margolius**

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 12/1/2008 | 0.4 | Review October time detail reports reports in preparation of fee application. | $ 227.33 | $ 90.93 |
| 12/3/2008 | 0.6 | Review updated October time and expense for fee application. | $ 227.33 | $ 136.40 |
| 12/4/2008 | 0.3 | Review final fee application for October. | $ 227.33 | $ 68.20 |
| 12/5/2008 | 0.1 | Follow up with P. Crosby, for questions on November fee application. | $ 227.33 | $ 22.73 |
| 12/10/2009 | 0.3 | Review November time and expense for Charlie Aird in preparation for November fee application. | $ 227.33 | $ 68.20 |
| 12/18/2009 | 2.6 | Review November fee application reconciliations. | $ 227.33 | $ 591.06 |
| | 4.3 | | | |

**Name: Lynda Keorlet**

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 12/5/2008 | 1.0 | Review November hours charged and October applications for reasonableness | $ 209.55 | $ 209.55 |
| | 1.0 | | | |

| | | | | |
|---|---|---|---|---|
| **Totals** | **27.3** | **Total Grace Time Tracking Charged Hours** | | **$ 3,981.07** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended December 31, 2008

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 30+ | Integrated Audit | $698.50 | 8.7 | $ 6,076.95 |
| Chad Soares | Audit Partner | 15 | Integrated Audit | $935.99 | 4.0 | $ 3,743.96 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 2.0 | $ 1,176.00 |
| John Bishop | Audit Partner | 21 | Integrated Audit | $935.99 | 4.8 | $ 4,492.75 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 4.1 | $ 2,655.57 |
| Theodore Baran | Audit Partner | 24 | Integrated Audit | $990.60 | 2.4 | $ 2,377.44 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 5.0 | $ 3,492.50 |
| Robert Keehan | Audit Partner | 20 | Integrated Audit | $698.50 | 1.0 | $ 698.50 |
| Matthew Sabatini | Audit Partner | 14 | Integrated Audit | $840.18 | 2.5 | $ 2,100.45 |
| Jennifer James | Director | 16 | Integrated Audit | $698.50 | 12.0 | $ 8,382.00 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $624.84 | 4.5 | $ 2,811.78 |
| Rafael Garcia | Director | 15 | Integrated Audit | $414.75 | 5.0 | $ 2,073.75 |
| Sheri Wyatt | Director | 10 | Integrated Audit | $624.84 | 12.3 | $ 7,685.53 |
| Rachel Klein | Audit Senior Manager | 10 | Integrated Audit | $644.10 | 0.5 | $ 322.05 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $410.21 | 7.0 | $ 2,871.47 |
| Stephanie Dambaugh | Audit Senior Manager | 10 | Integrated Audit | $644.10 | 3.0 | $ 1,932.30 |
| Martin Burkard | Audit Manager | 5 | Integrated Audit | $297.18 | 12.0 | $ 3,566.16 |
| Keith Palmer | Audit Manager | 6 | Integrated Audit | $444.50 | 3.0 | $ 1,333.50 |
| Justin Bray | Audit Senior Manager | 7 | Integrated Audit | $410.21 | 74.6 | $ 30,601.67 |
| Adriana Yepes | Audit Manager | 11 | Integrated Audit | $428.64 | 4.0 | $ 1,714.56 |
| Amelia John | Tax Manager | 5 | Integrated Audit | $283.50 | 2.0 | $ 567.00 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $349.25 | 7.3 | $ 2,549.53 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $199.50 | 15.2 | $ 3,032.40 |
| Andrew Ralston | Audit Senior Associate | 3 | Integrated Audit | $330.20 | 4.0 | $ 1,320.80 |
| Erica Margolius | Audit Senior Associate | 4 | Integrated Audit | $227.33 | 81.3 | $ 18,481.93 |
| Barry Berkowitz | Audit Senior Associate | 3 | Integrated Audit | $351.12 | 16.0 | $ 5,617.92 |
| Benjamin Miller | Audit Senior Associate | 7 | Integrated Audit | $210.82 | 7.5 | $ 1,581.15 |
| Jordan Comacchio | Audit Senior Associate | 5 | Integrated Audit | $292.10 | 3.0 | $ 876.30 |
| Karen Geung | Audit Senior Associate | 3 | Integrated Audit | $223.52 | 13.1 | $ 2,928.11 |
| Stanislaus Gomes | Audit Senior Associate | 4 | Integrated Audit | $330.20 | 6.0 | $ 1,981.20 |
| Thomas Duncan | Tax Associate | 1 | Integrated Audit | $273.05 | 8.1 | $ 2,211.71 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 12.9 | $ 2,260.85 |
| Lynda Keorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 91.4 | $ 19,152.87 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 113.3 | $ 17,698.59 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 120.2 | $ 18,776.44 |
| Adam Lueck | Audit Associate | 2 | Integrated Audit | $156.21 | 82.0 | $ 12,809.22 |
| Janet Kang | Audit Associate | 4 | Integrated Audit | $227.33 | 15.5 | $ 3,523.62 |
| Evan McLaughlin | Auldit Associate | 1 | Integrated Audit | $156.21 | 13.1 | $ 2,046.35 |
| Kristen Stamper | Audit Associate | 1 | Integrated Audit | $170.18 | 0.4 | $ 68.07 |
| Eugene Hwang | Audit Associate | <1 | Integrated Audit | $260.35 | 23.5 | $ 6,118.23 |
| Jonathan Grant | Audit Associate | <1 | Integrated Audit | $124.26 | 6.6 | $ 820.12 |
| Kristina Johnson | Audit Associate | <1 | Integrated Audit | $123.19 | 135.0 | $ 16,630.65 |
| | | TOTAL | | | 949.8 | $ 231,161.95 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/8/2008 | 0.2 | Discuss issues status with B Dockman (Grace) |
| 12/8/2008 | 0.3 | Discuss internal audit investigation with B Kenny (Grace) |
| 12/11/2008 | 0.4 | Discuss sale/leaseback accounting issue with J Bray (PwC) |
| 12/11/2008 | 0.4 | Read correspondence about sale/leaseback accounting issue |
| 12/12/2008 | 0.8 | Discuss sale leaseback accounting issue with J Bray, T Baran, B Berkowitz, and S Wyatt (all PwC) |
| 12/12/2008 | 0.2 | Discuss sale leaseback accounting issue with B Dockman (Grace) and J Bray (PwC) |
| 12/14/2008 | 0.7 | Read Bankruptcy News |
| 12/15/2008 | 2.0 | Attend Annual Operating Plan meeting |
| 12/15/2008 | 0.8 | Discuss audit planning with E Margolius and L Keorlet (both PwC) |
| 12/15/2008 | 0.4 | Review PCAOB issues release for applicability to audit procedures |
| 12/15/2008 | 0.3 | Review industry data for economic trends related to audit procedures |
| 12/16/2008 | 1.2 | Attend Annual Operating Plan meeting |
| 12/16/2008 | 0.3 | Discuss sale leaseback accounting issue with J Bray (PwC) |
| 12/18/2008 | 0.7 | Discuss environmental accrual and sale leaseback accounting with J Bray, E Margolius and L Keorlet (all PwC) |
| | **8.7** | **Total Grace Integrated Audit Charged Hours** |
| | **8.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Chad Soares** | | |
| 12/1/2008 | 1.5 | Internal discussions to discuss environmental issues |
| 12/9/2008 | 1.0 | Discussions with National office - Ted Baran (PwC) on environmental / functional independence |
| 12/10/2008 | 0.6 | Discussions with National office - Ted Baran (PwC) - environmental |
| 12/10/2008 | 0.4 | Discussions with National office - Ted Baran (PwC) - functional independence |
| 12/12/2008 | 0.5 | Internal discussions with John Bishop (PwC) |
| | **4.0** | **Total Grace Integrated Audit Charged Hours** |
| | **4.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: George Baccash** | | |
| 12/23/2008 | 1.0 | George Baccash, PricewaterhouseCoopers, attended a meeting with Alan Gibbons, WR Grace, to discuss Germany issue.  The meeting place was at WR Grace office in Boca Raton FL. |
| 12/31/2008 | 1.0 | George Baccash, PricewaterhouseCoopers, attended a teleconference which included Alan Gibbons, WR Grace and Rafael Garcia, Pricewaterhouse to discuss Germany issue. |

| | | |
|---|---|---|
| **2.0** | **Total Grace Integrated Audit Charged Hours** | |
| **2.0** | **Total Hours** | |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Bishop**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 1.5 | Internal discussions to discuss environmental issues |
| 12/9/2008 | 1.0 | Discussions with National office - Ted Baran (PwC) on environmental / functional independence |
| 12/10/2008 | 0.8 | Discussions with National office - Ted Baran (PwC)- environmental |
| 12/10/2008 | 0.5 | Discussions with National office - Ted Baran (PwC) - functional independence |
| 12/12/2008 | 1.0 | Internal discussions with Chad Soares / Sheri Wyatt (both PwC) |
| | **4.8** | **Total Grace Integrated Audit Charged Hours** |
| | **4.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 1.0 | audit work paper review |
| 12/5/2008 | 0.5 | email re testing |
| 12/11/2008 | 1.5 | work paper and database review |
| 12/18/2008 | 1.1 | discussion with PwC team M Burkard and S Venkiteswaran re IT database completion |

| | | |
|------|-------|----------------------------------|
| | **4.1** | **Total Grace Integrated Audit Charged Hours** |
| | **4.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Theodore Baran** | | |
| 12/11/2008 | 0.2 | Discussion with Sheri Wyatt (PwC); topic:  Bill Bishop consulting of lease back transaction |
| 12/12/2008 | 0.8 | group phone call to discuss issue over lease back transaction with B. Bishop; B. Berkowitz; and Sheri Wyatt (all PwC) |
| | 0.2 | Summarize notes of call |
| 12/15/2008 | 0.8 | research sale leaseback issue |
| | 0.4 | call with Sheri Wyatt (PwC) in regards to leaseback issue |
| | **2.4** | **Total Grace Integrated Audit Charged Hours** |
| | **2.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/15/2009 | 3.8 | Meeting - management presentation of 2009 plan for GCP business |
| 12/15/2009 | 0.9 | Meeting - management discussion of purchasing and cash management functions |
| 12/15/2009 | 0.3 | Discussion with Bill Bishop (PwC) regarding recent audit and business issues |

|  | 5.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

|  | 5.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/8/2008 | 1.0 | review 10Q and audit planning |

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
| | 1.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Matthew Sabatini**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/5/2008 | 1.0 | Meeting with J. Grant (PwC) and A. Yepes (PwC) over documents of the formation and operations of GR 2008 |
| 12/9/2008 | 1.5 | Meeting with Victor and Tom Dyer (both Grace) and J. Bray, E. Margulies, J. Grant and A. Yepes (all PwC) to discuss changes for ART LLC memo and GR 2008 |
| | **2.5** | **Total Grace Integrated Audit Charged Hours** |
| | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/3/2008 | 1.2 | review of US pension assumptions |
| 12/4/2008 | 2.3 | review of US OPEB assumptions |
| 12/4/2008 | 1.9 | Review of Eurozone assumptions |
| 12/4/2008 | 1.7 | Review of PacAsia assumptions |
| 12/4/2008 | 1.2 | Review of Canadian assumptions |
| 12/4/2008 | 0.9 | Review of South American assumptions |
| 12/5/2008 | 1.8 | resolve questions on Canadian assumptions |
| 12/8/2008 | 1.0 | review of US and International actuarial assumptions |
|  | **12.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2008 | 0.5 | Discuss report / memo with Ben Miller (PwC) |
| 12/4/2008 | 2.0 | Review draft environmental memo |
| 12/9/2008 | 1.0 | Review draft environmental memo; discuss issues with audit team |
| 12/17/2008 | 1.0 | Review revised draft of the environmental memo, memo goes final |

| | | |
|---|---|---|
| **4.5** | **Total Grace Integrated Audit Charged Hours** | |

| | | |
|---|---|---|
| **4.5** | **Total Hours** | |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Rafael Garcia**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/23/2008 | 1.0 | Call with Alan Gibbons (Grace) to discuss several tax matters reported by PwC Germany on their 9/30/2008 Memorandum on Examination |
| 12/23/2008 | 0.5 | Research various sources for German case law on step up transactions |
| 12/23/2008 | 0.5 | Correspondence with audit team regarding German tax issues |
| 12/24/2008 | 1.0 | Calls with Alan Gibbons (Grace) to discuss year end financial statement disclosure matters related to FIN 48 |
| 12/30/2008 | 1.0 | Conversation with Alan Gibbons (Grace) to discuss year end valuation allowance matters for Germany and Brazil |
| 12/31/2008 | 0.6 | Review of 2007 year end workpapers to revise audit plan for year end |
| 12/31/2008 | 0.4 | Review other issues on PwC Germany's memorandum on examination |

| | | |
|------|-------|----------------------------------|
| | 5.0 | **Total Grace Integrated Audit Charged Hours** |
| | 5.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Sheri Wyatt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 1.7 | Internal environmental issues to consult with Chad Soares (PwC) |
| 12/1/2008 | 0.9 | Follow up research on environmental issues |
| 12/2/2008 | 0.5 | Internal meetings/discussions - unit of account / functional independence |
| 12/9/2008 | 1.0 | Internal call to discuss outstanding issues |
| 12/9/2008 | 0.9 | Client call to discuss outstanding issues |
| 12/9/2008 | 0.8 | Research - functional independence |
| 12/10/2008 | 0.5 | Internal call to discuss outstanding issues |
| 12/10/2008 | 1.5 | Research - environmental / unit of account |
| 12/11/2008 | 1.3 | Internal call, Research - environmental / unit of account |
| 12/12/2008 | 1.4 | Internal call with Chad Soares and John Bishop (both PwC) |
| 12/15/2008 | 0.8 | Internal meetings/discussions - Barry Berkowitz (PwC) |
| 12/16/2008 | 1.0 | Internal meetings/discussions/ research - unit of account / consulting insights |

**12.3**  **Total Grace Integrated Audit Charged Hours**

**12.3**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Rachel Klein** | | |
| 12/15/2008 | 0.5 | discussion with Stephanie Dambaugh (PwC, National Office) to discuss fact pattern on the sale-leaseback |
| | **0.5** | **Total Grace Integrated Audit Charged Hours** |
| | **0.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/5/2008 | 0.4 | SPA - 404 Discussion with Barb Summerson, Grace IT Internal Audit Mgr - remediation status |
| 12/5/2008 | 0.6 | SPA - 404 Internal discussion and update |
| 12/8/2008 | 0.5 | SPA - 404 Discussion with Barb Summerson - Grace international locations assurance memo |
| 12/8/2008 | 0.5 | SPA - 404 SAP SOD discussions on inter-office international locations memo |
| 12/10/2008 | 1.0 | SPA - 404 - ITGC review field-work, status update and follow up |
| 12/11/2008 | 2.0 | SPA - 404 ITGC SOX testing database review |
| 12/12/2008 | 1.4 | SPA - 404 - Discussion of Remediation, Review and finalization |
| 12/12/2008 | 0.6 | SPA 404 - SAP review and follow up |

|  | **7.0** | **Total Grace Integrated Audit Charged Hours** |
|--|---------|------------------------------------------------|

|  | **7.0** | **Total Hours** |
|--|---------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Stephanie Dambaugh**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/12/2008 | 0.5 | teleconference with National Leasing team (Ted Baran and Stephanie Dambaugh, both PwC), audit team (PwC) Bill Bishop, Justin Bray, and Barry Berkowitz; and TS Team (PwC) Chad Soares and Sheri Wyatt, to discuss question regarding the accounting treatment of a saleleaseback related to environmental matters and the application of FAS 66 and FAS 98. |
| | 1.5 | research on saleleaseback environmental matter in FAS 66 and FAS 98 as well as prior consultations that National has performed.  In addition consulting insight were reviewed to determine any prior experience that might be on point in this issue. |
| 12/15/2008 | 0.5 | discussion with Rachel Klein (PwC National office) to discuss her point of view on the fact pattern discussed on 12/12 related to the saleleaseback |
| | 0.2 | discussion with Ted Baran (PwC) on research completed and conclusions reached to debate prior to delivering point of view to engagement team/transaction services |
| | 0.3 | teleconference with Stephanie Dambaugh and Sheri Wyatt (both PwC) to discuss conclusions on research completed and conclusions made from discussion on 12/12/08 |
| | **3.0** | **Total Grace Integrated Audit Charged Hours** |
| | **3.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Martin Burkard** | | |
| 12/3/2008 | 0.9 | Review of Internal Audit's issues in their SOX portal |
| 12/3/2008 | 0.1 | Call to Barb Summerson (Grace) to clarify the status indicator of the IA issues |
| 12/11/2008 | 0.2 | Prep with Phil Crosby (PwC) on Spreadsheet & Reports discussion with PwC Core Assurance team |
| | 1.8 | Preparation and communication to foreign statutory audits. |
| 12/12/2008 | 0.5 | Call with Erica Margolius (PwC) and Adam Lueck (PwC) on spreadsheets & reports |
| 12/15/2008 | 2.5 | Working session with Phil Crosby (PwC) to tie approach for spreadsheet & reports testing |
| 12/16/2008 | 0.5 | Database QA session with PwC SPA Senior Manager (Sesh Venkiteswaran) |
| | 0.6 | Working Session with Phil Crosby (PwC) on Application Controls section of database |
| | 0.9 | Update of Application Controls Section in database |
| 12/17/2008 | 0.7 | Remediation Testing Discussion with Barb Summerson of Grace Internal Audit on her scope |
| | 1.3 | Preliminary Issues Assessment to plan PwC remediation testing for IT deficiencies |
| 12/18/2008 | 1.9 | Project QA Session with PwC SPA Partner (John Newstead) and PwC SPA Senior Manager (Sesh Venkiteswaran) |
| 12/18/2008 | 0.1 | Debriefing of QA Session with Phil Crosby, PwC SPA Associate |
| | **12.0** | **Total Grace Integrated Audit Charged Hours** |
| | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Keith Palmer**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/15/2008 | 1.0 | Self-insurance accrual analysis - Review Marsh Actuarial Report |
| 12/16/2008 | 1.0 | Self-insurance accrual analysis - Review PwC Independent testing exhibits |
| 12/17/2008 | 1.0 | Self-insurance accrual analysis - Review PwC Memo |
|  | **3.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **3.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended December 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 0.9 | Review of lease documents and client documentation |
| 12/2/2008 | 0.4 | Call with E. Margolius (PwC) and PwC team in the UK to discuss work on pensions |
|  | 0.6 | Review of workpapers related to cash |
|  | 0.6 | Review of lease documents and client documentation |
|  | 0.2 | Review of client documentation on bill and hold |
| 12/3/2008 | 2.7 | Review of sale-leaseback accounting and client documentation |
|  | 2.9 | Review of workpapers on internal control |
| 12/4/2008 | 1.8 | Review of sale-leaseback accounting and client documentation |
|  | 2.7 | Review of workpapers on internal control |
|  | 0.9 | Call with B. Dockman (Grace) and C. Shult (Grace) |
| 12/5/2008 | 0.8 | Call with E. Margolius (PwC) and J. James (PwC) to discuss pensions |
|  | 0.7 | Call with L. Keorlet (PwC) and M. Brown (Grace) to inventory costing |
|  | 2.3 | Review of workpapers on internal control |
|  | 0.4 | Review of sale-leaseback accounting and client documentation |
| 12/8/2008 | 0.6 | Call with R. Keehan (PwC) |
|  | 1.1 | Call with E. Margolius (PwC), B. Dockman (Grace), K. Blood (Grace), J. James (PwC) |
|  | 3.6 | Review of workpapers on internal control |
| 12/9/2008 | 1.1 | Meeting with E. Margolius (PwC), E. Bull (Grace), B Kinney (Grace) and G. Poling (Grace) |
|  | 1.2 | Meeting with E. Margolius (PwC), E. Bull (Grace), B. Kinney (Grace) and H. La Force (Grace) |
|  | 0.8 | Meeting with B. Dockman (Grace), T. Dyer (Grace), E. Margolius (PwC), M. Sabatini (PwC) |
|  | 0.9 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 1.2 | Review of sale-leaseback accounting and client documentation |
|  | 2.6 | Review of workpapers on internal control |
| 12/10/2008 | 0.4 | Call with E. Margolius (PwC), T. Kalinosky (PwC) to discuss environmental reserves |
|  | 2.1 | Review of sale-leaseback accounting and client documentation |
|  | 0.6 | Call with S. Wyatt (PwC) and B. Berkowitz (PwC) to discuss sale-leaseback accounting |
|  | 0.5 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 2.5 | Review of workpapers on internal control |
| 12/11/2008 | 0.7 | Call with S. Wyatt (PwC) and B. Berkowitz (PwC) to discuss sale-leaseback accounting |
|  | 0.6 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 1.6 | Review of workpapers on internal control |
|  | 1.3 | Status update with team |
| 12/12/2008 | 0.8 | Call with S. Wyatt (PwC) and B. Berkowitz (PwC) to discuss sale-leaseback accounting |
|  | 0.7 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 0.6 | Status update with team |
|  | 3.3 | Review of workpapers on internal control |
| 12/15/2008 | 0.2 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 0.4 | Call with S. Wyatt (PwC) and B. Berkowitz (PwC) to discuss sale-leaseback accounting |
|  | 0.4 | Review of sale-leaseback accounting and client documentation |
| 12/16/2008 | 6.1 | 2009 Annual Operating Plan meeting |
|  | 0.8 | Meeting with B. Dockman (Grace) and C. Shult (Grace) |
|  | 0.2 | Call with S. Wyatt (PwC) to discuss sale of property |
|  | 0.3 | Call with B. Bishop (PwC) to discuss sale of property |
|  | 0.8 | Research accounting for sale of property |
| 12/18/2008 | 0.5 | Call with E. Margolius (PwC) and T. Kalinosky (PwC) |
|  | 0.4 | Review of environmental matters |
|  | 0.9 | Meeting with F. Festa (Grace), B. Kinney (Grace), E Bull (Grace) and L. Keorlet (PwC) |
|  | 0.7 | Research accounting for sale of property |
|  | 0.6 | Meeting with B. Dockman (Grace) |
|  | 0.7 | Meeting with E Bull (Grace) |

|            | 3.7  | Review of workpapers on internal control          |
|------------|------|---------------------------------------------------|
|            | 0.9  | Status update with team                           |
| 12/19/2008 | 3.1  | Review of workpapers on internal control          |
|            | 2.1  | Review of reporting information from team in Germany |
| 12/22/2008 | 1.6  | Review of reporting information from team in Germany |
|            | 0.4  | Status update with team                           |
| 12/24/2008 | 3.1  | Review of reporting information from team in Germany |

**74.6**  **Total Grace Integrated Audit Charged Hours**

**74.6**  **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Adriana Yepes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/4/2008 | 0.5 | Meeting with J. Grant (PwC) to discuss GR 2008 |
| | 0.5 | Reviewed operating agreement for GR 2008 |
| 12/5/2008 | 1.0 | Meeting with J. Grant (PwC) and M.Sabattini  (PwC) over documents of the formation and operations of GR 2008 |
| | 0.5 | Reviewed operating agreement for GR 2008 |
| 12/9/2008 | 0.5 | Internal meeting with M. Sabatini and J.Grant (both PwC) |
| | 1.0 | Meeting with Victor and Tom Dyer (both Grace) and J. Bray, E. Margulies, J. Grant and M.Sabatini (all PwC) to discuss changes for ART LLC memo and GR 2008 |

|  | 4.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------------------------|

|  | 4.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Amelia John** | | |
| 12/17/2008 | 0.5 | Conversation with Todd Chesla, PwC Senior, regarding year end work |
| 12/18/2008 | 0.5 | Discuss provision timing and year end with Jackie Calvo, PwC Tax Senior |
| | | Call about German provision with Rafael Garcia, Jackie Calvo, Todd Chesla (all PwC). |
| 12/29/2008 | 1.0 | Read prior year memo and Q3 2008 memo |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Craig Chu**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/2/2008 | 0.2 | review 2008 actuarial reports |
| 12/3/2008 | 4.0 | reviewed the 2008 actuarial reports for reasonableness. |
| 12/5/2008 | 1.8 | reviewed the 2008 actuarial reports for reasonableness. |
| 12/7/2008 | 0.2 | Prepared for a call with the client's actuary to discuss the reasonableness of actuarial assumptions. |
| 12/8/2008 | 1.1 | Participated in a call with the client's actuary to discuss the actuarial assumptions used for 2008. |
| | **7.3** | **Total Grace Integrated Audit Charged Hours** |
| | **7.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Jacqueline Calvo** | | |
| 12/2/2009 | 0.5 | Went thru domestic and foreign planning and scoping workpapers |
| 12/2/2009 | 0.5 | Spoke to Lynda Keorlet (PwC) regarding scoping discrepancies. |
| 12/3/2009 | 0.5 | Discussed with Bonnie Shub-Gayer (PwC)  foreign scoping |
| 12/3/2009 | 0.5 | Discussed with Bonnie Shub-Gayer and Todd Chesla (both PwC) foreign scoping 2007 issues and planning |
| 12/4/2009 | 1.0 | Prepared detailed memo regarding Grace foreign tax issues |
| 12/4/2009 | 0.3 | Sent email to R. Garcia (PwC) regarding foreign tax issues |
| 12/4/2009 | 2.8 | Prepared substantive analytics for domestic deferred tax accounts |
| 12/4/2009 | 0.4 | Call with Lynda Keorlet (PWC) regarding tax issues |
| 12/9/2009 | 0.7 | Prepared email for A. John (PwC) regarding year end scoping and dates |
| 12/18/2009 | 1.0 | Worked with R. Garcia (PwC) on 2008 testing |
| 12/18/2009 | 0.5 | Spoke to Amelia John (PwC) about Foreign PBC items and tax packages |
| 12/19/2009 | 0.5 | Prepared and sent email to client regarding foreign tax packages |
| 12/29/2009 | 2.0 | Conference call and research regarding Germany tax issues |
| 12/30/2009 | 1.0 | Researched German tax issue and sent email to Germany |
| 12/31/2009 | 1.5 | Conference call with G. Baccash (PwC) and A.Gibbons (WR Grace) regarding German tax |
| 12/31/2009 | 1.0 | Research subsequent event information per FIN 48 |
| 12/31/2009 | 0.5 | Put together examples of subsequent event disclosures and sent to client. |
| | **15.2** | **Total Grace Integrated Audit Charged Hours** |
| | **15.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Andrew Ralston**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/18/2008 | 2.0 | Reviewing the results of the Forensics and Analysis SAS 99 (Consideration of Fraud in a Financial Statement Audit) testing for the period January 1, 2008 – September 30, 2008 |
| 12/19/2008 | 2.0 | Reviewing the results of the Forensics and Analysis SAS 99 (Consideration of Fraud in a Financial Statement Audit) testing for the period January 1, 2008 – September 30, 2008 |
| | **4.0** | **Total Grace Integrated Audit Charged Hours** |
| | **4.0** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended December 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Erica Margolius**

| | | |
|------|-------|----------------------------------|
| 12/1/2008 | 2.7 | Update scoping procedures for 9/30 |
| 12/1/2008 | 0.9 | Update proposed scoping for cash balances - confirmation process |
| 12/1/2008 | 0.2 | Email B. Bishop and J. Bray, PwC, about GHRS services for Grace. |
| 12/1/2008 | 0.1 | Discuss Germany 404 testing with A. Lueck, PwC. |
| 12/1/2008 | 0.3 | Discuss international scoping for inventories with P. Katsiak, PwC |
| 12/1/2008 | 0.2 | Email to H. James, Grace, about obtaining access to Hartford database. |
| 12/1/2008 | 0.6 | Test access to the Hartford database.  Begin reviewing claims for CNA testing in the Citrix database. |
| 12/1/2008 | 0.1 | Talk to T. Dyer, Grace, about updating the information on Project Red Sox. |
| 12/1/2008 | 1.3 | Review third quarter tie out binder for mapping from SOAR to the financial statements for third quarter balances. |
| 12/2/2008 | 0.8 | Prepare for and participate in call with PwC UK team to discuss census data testing. |
| 12/2/2008 | 0.3 | Call with Karen Blood, Grace, to confirm information to be used by Aon for UK year end valuation. |
| 12/2/2008 | 0.4 | Review COLI testing with A. Lueck, PwC. |
| 12/2/2008 | 0.5 | Review proposed litigation scoping with A. Lueck, PwC. |
| 12/2/2008 | 0.7 | Review response from V. Leo, Grace, on Project Red Sox.  Email A. Yepes, PwC, with review of consolidation treatment of Grace joint venture. |
| 12/2/2008 | 0.5 | Preparation for internal status meeting. |
| 12/2/2008 | 0.3 | Participate in internal status meeting. |
| 12/2/2008 | 0.4 | Discussion with J. Bray, PwC, of cash confirmation procedures. |
| 12/2/2008 | 0.3 | Review year end audit control tool. |
| 12/2/2008 | 0.2 | Send UK team information on transfer price testing for Grace. |
| 12/2/2008 | 0.3 | Meet with Krishna, Grace, to plan pension walkthrough. |
| 12/2/2008 | 0.2 | Update lead sheet and email out to the team along with assigned database areas. |
| 12/2/2008 | 0.3 | Discuss appropriateness of lead sheet with L. Keorlet, PwC. |
| 12/3/2008 | 0.3 | Respond to PwC India question concerning authorization for services requirements for Grace. |
| 12/3/2008 | 0.4 | Participate in meeting with J. James, PwC, to review for Friday's meeting. |
| 12/3/2008 | 0.6 | Send H. James, Grace, an email on expectations for documentation of self insurance reserves. |
| 12/3/2008 | 0.8 | Prepare for year end audit through assignment of responsibilities and determination of audit areas. |
| 12/3/2008 | 0.5 | Send T. Puglisi, Grace, an email about early review of the 10k document. |
| 12/3/2008 | 0.4 | Review findings from the testing of environmental reserves. |
| 12/3/2008 | 0.3 | Schedule meeting for review of environmental testing findings. |
| 12/3/2008 | 0.4 | Prepare templates for full and false inclusion testing. |
| 12/3/2008 | 1.2 | Prepare update testing approach for Germany 404 testing. |
| 12/3/2008 | 0.6 | Prepare for and participate in call with GHRS team to prepare for Friday and Monday meetings. |
| 12/4/2008 | 2.1 | Follow up with out of scope international teams to obtain the acknowledgement of receipt. |
| 12/4/2008 | 0.3 | Respond to international teams. |
| 12/4/2008 | 0.3 | Talk to S. Rahmani, PwC about pension confirmations. |
| 12/4/2008 | 0.3 | Talk to S. Rahmani, PwC, about key spreadsheets to test. |
| 12/4/2008 | 0.4 | Review and provide comments on pension asset confirmations. |
| 12/4/2008 | 0.2 | Revise Aon confirmations.  Send email to K. Blood, Grace, to review Aon confirmations. |
| 12/4/2008 | 0.3 | Discussion with J. Bray, Grace, from findings on environmental reserves. |
| 12/4/2008 | 0.5 | Work on going concern memo |
| 12/5/2008 | 0.5 | Call with GHRS team to review findings for Monday's meeting. |
| 12/5/2008 | 0.6 | Prepare for and participate in preparation meeting for Monday's valuation review meeting with the client. |
| 12/5/2008 | 0.2 | Call with K. Blood, Grace, to review year end assumption and disclosure dates. |
| 12/5/2008 | 0.5 | Prepare and send agenda for valuation review meeting on Monday. |
| 12/5/2008 | 0.6 | Call with A. Yepes, PwC, to review findings on Project Red Sox. |
| 12/5/2008 | 2.1 | Research sweat equity concept and document email to J. Bray, PwC, to review findings from Project Red Sox. |
| 12/5/2008 | 0.2 | Call with L. Keorlet, PwC, to review findings from meeting with M. Brown, Grace. |
| 12/5/2008 | 0.1 | Call with J. James, PwC, to review questions on rate of return. |
| 12/5/2008 | 0.3 | Perform research on implementation of new standards in Venezuela. |
| 12/5/2008 | 0.2 | Review K. Blood's, Grace, edits to Aon confirmations. |
| 12/5/2008 | 0.4 | Send comments on our approach for spreadsheet and report testing. |
| 12/5/2008 | 0.3 | Follow up on international deliverable responses. |
| 12/5/2008 | 0.4 | Review ART memo. |
| 12/5/2008 | 1.6 | Update multi-location audit procedures spreadsheet for 9/30 numbers. |
| 12/5/2008 | 0.1 | Review guidance on management representation letters and put findings in database. |
| 12/8/2009 | 0.3 | Meet with T. Dyer, Grace, to review FIN 48 issues. |
| 12/8/2009 | 0.9 | Review updated ART memo and forward to National. |
| 12/8/2009 | 1.0 | Prepare for and participate in call with GHRS, Grace and Aon to review questions from the valuation reports. |
| 12/8/2009 | 0.3 | Send M. Averza, Grace, the final Aon confirmations to print and sign. |
| 12/8/2009 | 0.2 | Send J. Bray, PwC, the reference to Grace component materiality. |

| | | |
|---|---|---|
| 12/8/2009 | 0.4 | Analyze international cash balances and send request out to leverage foreign teams cash confirmation process for Grace integrated audit. |
| 12/8/2009 | 0.3 | Call with A. Yepes, PwC, to review findings on Project Red Sox. |
| 12/9/2009 | 1.2 | Prepare for and participate in entity level control meeting with G. Poling, Grace. |
| 12/9/2009 | 1.4 | Prepare for and participate in entity level control meeting with H. La Force, Grace. |
| 12/9/2009 | 0.9 | Meeting with B. Dockman, T. Dyer (both Grace), and PwC to review Project Red Sox and ART update memorandum. |
| 12/9/2009 | 1.9 | Read FUSRAP contract agreement and analyze balance sheet presentation of receivable. |
| 12/9/2009 | 0.2 | Email PwC Germany to leverage cash confirmation procedures for company 258. |
| 12/9/2009 | 0.3 | Email Aon to obtain UK census data. |
| 12/9/2009 | 0.4 | Discuss SAS 70 review with K. Saraiya, Grace.  Forward CNA SAS 70. |
| 12/9/2009 | 0.2 | Call with R. Lapidario, Grace, to review asset and liability modeling. |
| 12/9/2009 | 0.2 | Review T. Puglisi's, Grace, for unassigned accounts for Company 1.  Update account assignment as emailed to PwC team. |
| 12/9/2009 | 0.3 | Update audit control tool. |
| 12/9/2009 | 0.4 | Discuss timing of self insurance reserves testing with J. Bahorich, Grace.  Follow up with K. Palmer, PwC. |
| 12/9/2009 | 0.2 | Work with international teams to coordinate cash confirmation testing. |
| 12/9/2009 | 0.8 | Participate in status update meeting. |
| 12/10/2009 | 1.1 | Prepare and meet with A. Lueck and S. Rahmani, both PwC, to review spreadsheet testing. |
| 12/10/2009 | 0.3 | Review response from the United Arab Emirates PwC team for Grace international instructions. |
| 12/10/2009 | 0.3 | Call with P. Estes, Grace, to review payroll and census data testing. |
| 12/10/2009 | 0.8 | Call with T. Kalinosky and B. Miller, both PwC, to review environmental findings. |
| 12/10/2009 | 1.5 | Review of final spreadsheet test listing. |
| 12/10/2009 | 0.6 | Meeting with T. Puglisi, Grace, to review presentation of FUSRAP environmental receivable. |
| 12/10/2009 | 0.5 | Meeting with T. Puglisi, Grace, to review mapping of SOAR to the financial statements. |
| 12/10/2009 | 0.3 | Update audit control tool. |
| 12/10/2009 | 0.4 | Review of C. Chu, PwC, email regarding Grace discount rate selection. |
| 12/10/2009 | 0.3 | Discuss spreadsheet testing with A. Lueck, PwC. |
| 12/10/2009 | 0.3 | Meet with T. Puglisi, Grace, to discuss the annual operating plan meetings. |
| 12/10/2009 | 0.4 | Prepare staff for performance of self insurance reserves testing and payroll testing and send email regarding expected testing. |
| 12/10/2009 | 0.4 | Review cash confirmations with N. Johnson, PwC. |
| 12/10/2009 | 0.3 | Call with J. Kang, PwC, to review progress on self insurance reserves. |
| 12/10/2009 | 0.2 | Review Finance Leadership Recognition publication from H. La Force, Grace. |
| 12/10/2009 | 0.3 | Discussion with J. Bray, PwC, in preparation for site visit to Grace Germany. |
| 12/11/2008 | 0.1 | Send B. Bishop, PwC, an email about the annual operating plan meetings for Grace. |
| 12/11/2008 | 0.1 | Discussion with K. Geung, PwC, about attendance to the annual operating plan meeting. |
| 12/11/2008 | 0.2 | Discussion with A. Lueck, PwC, about spreadsheet testing. |
| 12/11/2008 | 2.1 | Prepare for meeting with T. Puglisi, Grace, to review year end test plan and schedule. |
| 12/11/2008 | 1.5 | Document the going concern memo. |
| 12/11/2008 | 0.4 | Discussion of key spreadsheets and reports testing with A. Lueck, PwC, and S. Rahmani, PwC. |
| 12/11/2008 | 0.3 | Review calculation of EPS sent by T. Dyer, Grace. |
| 12/11/2008 | 0.3 | Email T. Smith, PwC, about annual operating plan meeting. |
| 12/11/2008 | 0.4 | Update audit control tool with year end dates. |
| 12/11/2008 | 0.3 | Meet with N. Johnson, PwC, to review testing strategy for prepaid expenses. |
| 12/12/2009 | 1.6 | Participate in meeting with T. Puglisi, Grace, to review year end approach and schedule for audit testing for corporate. |
| 12/12/2009 | 0.6 | Meeting with SPA team to review spreadsheet testing and status of SPA update testing. |
| 12/12/2009 | 0.2 | Call with A. Lueck, PwC, to review audit responsibilities. |
| 12/12/2009 | 0.3 | Review 404 and status update spreadsheet. |
| 12/12/2009 | 0.2 | Email to PwC Singapore about Grace cash confirmation testing. |
| 12/12/2009 | 1.4 | Read draft environmental memorandum and provide comments. |
| 12/12/2009 | 0.2 | Send contact information to the PwC Columbia team working on W. R. Grace. |
| 12/12/2009 | 0.4 | Read PwC Singapore's acknowledgment of instructions. |
| 12/12/2009 | 0.4 | Read PwC France's acknowledgment of instructions. |
| 12/12/2009 | 0.6 | Read W. R. Grace Bankruptcy news. |
| 12/15/2009 | 0.5 | Respond to Grace Colombia and Venezuela teams. |
| 12/15/2009 | 0.4 | Review the self insurance testing with E. McLaughlin, PwC. |
| 12/15/2009 | 0.3 | Discuss payroll and census data testing with E. McLaughlin, PwC. |
| 12/15/2009 | 0.3 | Meet with P. Estes, Grace, to review payroll and census data testing. |
| 12/15/2009 | 0.2 | Review payroll testing. |
| 12/15/2009 | 0.3 | Review self insurance reserves testing. |
| 12/15/2009 | 2.5 | Sit in GCP annual operating plan meeting. |
| 12/15/2009 | 2.1 | Sit in GCP annual operating plan meeting. |
| 12/16/2009 | 0.8 | Prepare for and participate in the internal status meeting. |
| 12/16/2009 | 0.4 | Review the approach for testing property, plant and equipment. |
| 12/16/2009 | 0.3 | Review the accounting for environmental liabilities. |
| 12/16/2009 | 0.3 | Review EPS policies and meet with T. Dyer, Grace, to review the EPS calculation. |
| 12/16/2009 | 0.4 | Review K. Palmer, PwC, questions about self insurance reserves. |
| 12/16/2009 | 0.4 | Discuss payroll controls for testing terminated employees with N. Johnson and A. Lueck, both PwC. |
| 12/16/2009 | 0.6 | Review legal letter confirmation listing. |
| 12/16/2009 | 0.3 | Meet with B. Summerson, Grace, to review status of Germany remediation testing. |
| 12/16/2009 | 0.1 | Set up a meeting with C. Stokrp, Grace, to review Grace entity level controls over the accounts payable process. |

| | | |
|---|---|---|
| 12/16/2009 | 0.4 | Review guidance for environmental recoveries. |
| 12/17/2009 | 0.4 | Prepare for pension walkthrough. |
| 12/17/2009 | 1.2 | Participate in pensions walkthrough. |
| 12/17/2009 | 1.0 | Prepare pension matrix. |
| 12/17/2009 | 0.5 | Call with D. Oladipo, PwC, to review UK census data testing. |
| 12/17/2009 | 0.2 | Respond to A. Lueck, PwC, update of the audit control tool. |
| 12/17/2009 | 0.2 | Respond to PwC Ireland for Grace international reporting. |
| 12/17/2009 | 0.4 | Email to D. Oladipo, PwC, about what we need for UK census data testing. |
| 12/17/2009 | 0.8 | Draft comments for environmental memo. |
| 12/17/2009 | 0.3 | Review shared memo provided by PwC SPA team. |
| 12/17/2009 | 0.5 | Send PwC SPA shared memo to international teams. |
| 12/17/2009 | 0.5 | Call with K. Blood, Grace, to review status of pensions testing. |
| 12/18/2009 | 0.4 | Call with T. Kalinosky and B. Miller, both PwC, to review environmental findings. |
| 12/18/2009 | 0.6 | Meet with T. Puglisi, Grace, to review accounting for FUSRAP. |
| 12/18/2009 | 0.3 | Call with B. Bishop, PwC, to review accounting for FUSRAP. |
| 12/18/2009 | 0.4 | Review deliverables from UK team. |
| 12/18/2009 | 0.8 | Review deliverables sent by UK team for local team to complete. |
| 12/18/2009 | 0.5 | Update going concern memorandum and submit to national. |
| 12/18/2009 | 0.4 | Read preliminary issues memorandum sent by Germany. |
| 12/18/2009 | 0.3 | Follow up with PwC Japan on preliminary issues memorandum. |

**81.3**    **Total Grace Integrated Audit Charged Hours**

**81.3**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Berry Berkowitz** | | |
| 12/1/2008 | 1.2 | Internal environmental issue to consult with Chad Soares (PwC) |
| 12/1/2008 | 1.5 | Internal write up and discussion to address with audit team |
| 12/2/2008 | 0.9 | Internal meetings/discussions - unit of account |
| 12/2/2008 | 0.8 | Internal meetings/discussions - functional independence |
| 12/9/2008 | 1.0 | Internal call to discuss outstanding issues |
| 12/9/2008 | 0.9 | Client call to discuss outstanding issues |
| 12/9/2008 | 2.0 | Research - functional independence |
| 12/10/2008 | 0.9 | Internal call with Sheri Wyatt (PwC) |
| 12/10/2008 | 0.7 | Research - on unit of account |
| 12/10/2008 | 0.5 | Research - consulting insights for environmental |
| 12/11/2008 | 1.6 | Internal meeting, Research - environmental |
| 12/12/2008 | 1.4 | Internal discussions with Sheri Wyatt (PwC) |
| 12/12/2008 | 0.6 | Research consulting insights |
| 12/15/2008 | 2.0 | Internal meetings/discussions with Sheri Wyatt (PwC) and research - environmental contamination |
| | **16.0** | **Total Grace Integrated Audit Charged Hours** |
| | **16.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Benjamin Miller**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 1.0 | WR Grace Environmental Procedures - request additional information |
| | | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Curtis Bay |
| 12/4/2008 | 0.6 | FUSRAP Discussion |
| 12/4/2008 | 0.4 | WR Grace Environmental Liabilities Procedures - Action Discussion |
| | | WR Grace Environmental Liablities Procedures - Update Memo/Review Support, Action Update |
| 12/5/2008 | 0.6 | Memo |
| | | WR Grace Environmental Liabilities Procedures - Update Memo/Review Support, Curtis Bay |
| 12/5/2008 | 0.4 | FUSRAP Update Memo |
| 12/10/2008 | 1.1 | WR Grace Environmental Procedures - Other Costs/Acton & Netting Discussion memo Update |
| 12/17/2008 | 2.0 | WR Grace - Discussion with audit team and follow-up with T. Kalinosky (PwC) per memo |
| 12/18/2008 | 1.4 | WR Grace - update memo for results of discussion |
| | **7.5** | **Total Grace Integrated Audit Charged Hours** |
| | **7.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Jordan Comacchio** | | |
| 12/18/2008 | 1.0 | Self-Insurance accrual analysis technical review |
| 12/19/2008 | 2.0 | Self-Insurance accrual analysis technical review |
| | 3.0 | **Total Grace Integrated Audit Charged Hours** |
| | 3.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Karen Geung** | | |
| 12/4/2008 | 0.7 | I reviewed the asset additions listing for the period 10/24/08 - 11/30/08 for remediation control testing |
| 12/4/2008 | 0.2 | I planned update testing for all other 404 controls with Wanda Diaz (Grace) |
| 12/4/2008 | 0.2 | I discussed with Nalini Babooram (Grace) the plan for confirming accounts receivable as of 11/30/2008. |
| 12/5/2008 | 0.7 | I reviewed and verified the approach to selection account receivable balances for confirmation testing, and I started to analyze the detail to make selections. |
| 12/10/2008 | 0.9 | I finalized the accounts receivable confirmation selections to be sent to Grace for preparation. |
| 12/12/2008 | 0.5 | I met w/ Wanda Diaz (Grace) to discuss the update testing procedures |
| 12/12/2008 | 0.2 | I met w/ Victor Leo (Grace) to discuss the 404 update testing. |
| 12/12/2008 | 0.3 | I met with Victor Leo (Grace) to discuss the plans for the year-end audit |
| 12/12/2008 | 1.5 | I performed the remediation testing over asset additions and met with Jack McGee (Grace Asset Manager) on the remediation testing. |
| 12/12/2008 | 0.2 | I met with Victor Leo (Grace) to discuss the next steps in finalizing the remediation additions testing. |
| 12/12/2008 | 0.8 | I made new selections for testing the asset additions remediation testing to ensure that items selected were approved subsequent to the remediation date. |
| 12/12/2008 | 0.3 | I met with Victor Leo, Wanda Diaz, and Nalini Babooram (all Grace) to go over the procedures over accounts receivable confirmations |
| 12/12/2008 | 0.5 | I reviewed the controls testing matrix over Revenue and Receivables cycle and also performed the update testing |
| 12/12/2008 | 0.7 | I reviewed the controls testing matrix over Procurement cycle and also performed the update testing |
| 12/12/2008 | 0.5 | I reviewed the controls testing matrix over Inventory cycle and also performed the update testing |
| 12/12/2008 | 0.5 | I reviewed the controls testing matrix over Financial Reporting cycle and also performed the update testing |
| 12/16/20008 | 0.5 | Prepared the testing template and selections for Nicole Johnson's (PwC) remediation testing over PPE additions at the Columbia MD location |
| 12/16/20008 | 1.3 | Prepare and send out  the year-end request list for Grace |
| 12/18/2008 | 0.8 | I participated in the entity level control conference call between Ed Bull (Grace Internal Audit) and also Andrew Bonham (Grace). |
| 12/22/2008 | 0.8 | I reviewed and finalized the year-end request list |
| 12/22/2008 | 0.5 | I reviewed and discussed the account receivable confirmations with Kristen Stamper (PwC) for preparation to send out to the customers. |
| 12/22/2008 | 0.5 | I discussed with Wanda Diaz (Grace) two accounts receivable confirmations in which the information on the template differed from our selected invoice for confirmation. |
| | **13.1** | **Total Grace Integrated Audit Charged Hours** |
| | **13.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Stanislaus Gomes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/4/2008 | 0.4 | Discussion with Mark Pries (Grace) to provide WR Grace data for the Integrated Workbench |
| 12/8/2008 | 1.2 | Discussion with client and the Lisa Chang (PwC) to set up the process and extraction of data |
| 12/9/2008 | 0.4 | Helping Vijay Lilaram (PwC) with issues regarding client data. |
| 12/10/2008 | 2.4 | Review of all business units loaded in the Integrated Workbench |
| 12/12/2008 | 0.5 | Discussion with Pavel Katisak (PwC), Lynda Keorlet (PwC) and Susan Seyfried (PwC) to provide 4 business units using Data Assurance |
| 12/15/2008 | 0.5 | Assisted Eugene Hwang (PwC) with issues regarding the client data and downloading tables from the client schema |
| 12/23/2008 | 0.6 | Review of work done by Eugene Hwang (PwC) to ensure completeness of general ledger data |
| | **6.0** | **Total Grace Integrated Audit Charged Hours** |
| | **6.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thomas Duncan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/2/2008 | 2.8 | Review of W.R. Grace's pension and postretirement plans' actuarial reports for reasonableness |
| 12/3/2008 | 2.5 | Review of W.R. Grace's pension and postretirement plans' actuarial reports for reasonableness |
| 12/3/2008 | 1.0 | Drafting of memo to the PwC audit team |
| 12/5/2008 | 1.7 | Drafting of memo to the PwC audit team |
| 12/8/2008 | 0.1 | Meeting with Craig Chu of PwC to discuss findings of actuarial review of W.R. Grace's pension and postretirement plans |
| **8.1** | | **Total Grace Integrated Audit Charged Hours** |
| **8.1** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Phillip Crosby** | | |
| 12/2/2008 | 1.3 | Grace Database review / wrap up |
| 12/3/2008 | 0.3 | Update observations log and database step |
| 12/3/2008 | 0.3 | Core Assurance updates |
| 12/5/2008 | 0.4 | Update Grace Shared Memo - detailing the procedures performed by PwC SPA (Grace-Corporate) testing team, for use by global teams in reliance on systems |
| 12/5/2008 | 0.2 | System development document update |
| 12/8/2008 | 0.6 | IA ineffective list update |
| 12/9/2008 | 0.3 | Grace action items discussion |
| 12/10/2008 | 0.4 | IA ineffective list update |
| 12/11/2008 | 2.0 | Grace database walkthrough with PwC team (SPA) |
| 12/11/2008 | 0.2 | Grace database updates |
| 12/12/2008 | 1.0 | Core-SPA Reports/Spreadsheets discussion |
| 12/12/2008 | 1.5 | Database Review updates |
| 12/15/2008 | 0.7 | Grace database review updates |
| 12/16/2008 | 0.8 | database review/updates |
| 12/17/2008 | 0.3 | Remediation approach and spreadsheets/reports testing discussion with Barb Summerson (Grace) |
| 12/17/2008 | 0.3 | Automated controls documentation |
| 12/18/2008 | 0.2 | Automated controls documentation |
| 12/18/2008 | 0.1 | Hardcopy workpaper reference document |
| 12/18/2008 | 2.0 | Grace database review meeting |
| | **12.9** | **Total Grace Integrated Audit Charged Hours** |
| | **12.9** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended December 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 0.2 | Discuss journal entry testing mapping with P.Katsiak (PwC) and review related email |
| 12/1/2008 | 0.6 | Review 404 documentation of service provider, process map and update testing steps throughout the database |
| 12/1/2008 | 0.2 | Coordinate meeting on Davison bill and hold transaction with G.Huerta (Grace) |
| 12/1/2008 | 3.0 | Document tax 404 walkthrough procedures performed |
| 12/1/2008 | 0.2 | Review Factiva articles on Zonolite settlement |
| 12/1/2008 | 0.7 | Call with J.Bray, Barry Berkowitz, Sheri Wyatt (all PwC) to discuss Grace San Leandro Sale / Lease-back transaction |
| 12/1/2008 | 0.4 | Call with J.Bray (PwC) to discuss Grace San Leandro Sale / Lease-back transaction |
| 12/1/2008 | 0.6 | Discuss sale/ lease-back transaction questions w. G.Huerta (Grace) and prepare questions |
| 12/1/2008 | 0.5 | Review 404 internal audit draft agenda and recent emails to compile a list of topics for discussion |
| 12/1/2008 | 0.6 | Discuss 404 status, deficiencies and meeting agenda with A.Lueck (PwC) |
| 12/2/2008 | 0.7 | Discuss year end tax scoping and methodology with J.Calvo (PwC) |
| 12/2/2008 | 0.2 | Review documentation of Chattanooga inventory |
| 12/2/2008 | 0.3 | Review Davison inventory planning step "Plan for physical inventory observation" |
| 12/2/2008 | 0.4 | Review Davison inventory planning step "Consider the need for and timing of performing physical inventory observation" |
| 12/2/2008 | 0.2 | Review documentation of Chicago Dispensers inventory |
| 12/2/2008 | 0.1 | Review GCP inventory planning step "Plan for physical inventory observation" |
| 12/2/2008 | 0.4 | Review GCP inventory planning step "Consider the need for and timing of performing physical inventory observation" |
| 12/2/2008 | 0.3 | Review documentation of Chicago 51st St. Inventory 404 procedures |
| 12/2/2008 | 0.5 | Read client prepared memo on potential bill and hold arrangement and review related guidance |
| 12/2/2008 | 1.3 | Prepare for and attend internal audit status meeting with A.Lueck (PwC) and E.Bull (Grace), B.Summerson, K.Saraiya, E.Henry, G.Arnold, K.Chen (all Grace) |
| 12/2/2008 | 0.2 | Discuss agenda for internal team status meeting with E.Margolius (PwC) |
| 12/2/2008 | 0.5 | Attend internal team status meeting with E.Margolius, A.Lueck, S.Rahmani, P.Katsiak, and K.Johnson (all PwC) |
| 12/2/2008 | 0.3 | Review and update interim audit control tool |
| 12/2/2008 | 0.2 | Schedule tax walkthrough with K.Franks (Grace) |
| 12/2/2008 | 2.0 | Document tax 404 walkthrough procedures performed |
| 12/3/2008 | 0.2 | Document the consideration of collateral for derivatives in the year end database |
| 12/3/2008 | 0.1 | Document the consideration of collateral for derivatives in the year end database for Davison |
| 12/3/2008 | 0.2 | Review Factiva articles on Zonolite settlement |
| 12/3/2008 | 0.6 | Review 404 sections in the database and compose email to P.Katsiak & A.Lueck (both PwC) on items to update |
| 12/3/2008 | 0.6 | Document completion section of the database 'Illegal Acts, Laws and Regulations' |
| 12/3/2008 | 0.6 | Review draft of year end time allocations and submit comments on responsibilities |
| 12/3/2008 | 0.7 | Discuss 404 testing status and process with J.Bray (PwC) |
| 12/3/2008 | 0.2 | Discuss Comperio client access with T.Dyer (Grace) and research |
| 12/3/2008 | 2.2 | Document tax 404 walkthrough procedures performed |
| 12/3/2008 | 0.2 | Read client prepared memo on potential bill and hold arrangement and review related guidance |
| 12/4/2008 | 0.2 | Discuss lower of cost or market testing approach with P.Katsiak (PwC) |
| 12/4/2008 | 0.4 | Discuss SPA results with A.Lueck (PwC) and review communications |
| 12/4/2008 | 0.1 | Respond to database note left on Summary Plan & Results |
| 12/4/2008 | 0.2 | Discuss Comperio client access with T.Dyer (Grace) and research |
| 12/4/2008 | 0.2 | Review emails on potential year end significant matter (Davison sale back of stores) |
| 12/4/2008 | 3.4 | Perform testing over the income tax controls and document conclusions |
| 12/4/2008 | 0.2 | Review draft of year end time allocations and submit comments on responsibilities |
| 12/4/2008 | 0.3 | Discuss 404 hedging test plan with K.Saraiya (Grace) |
| 12/4/2008 | 0.6 | Review spreadsheet test plan and discuss with A.Lueck and S.Rahmani (both PwC) |
| 12/5/2008 | 0.2 | Send email to K.Geung (PwC) regarding accounts receivable sampling approach |
| 12/5/2008 | 1.6 | Set up call regarding inventory capitalization changes and prepare for and attend call with M.Brown and T.Dyer (both Grace) and J.Bray (PwC) |
| 12/5/2008 | 0.3 | Discuss 404 hedging test plan with K.Saraiya (Grace) and B.Moellering (Grace) |
| 12/5/2008 | 0.2 | Coordinate entity level control meetings with E.Bull (Grace) |
| 12/5/2008 | 0.6 | Discuss overall engagement planning with E.Margolius (PwC) |
| 12/5/2008 | 0.2 | Review PwC tip of the week on contractual obligations disclosure for relevance to Grace |
| 12/5/2008 | 0.3 | Review database for 404 documentation updates |
| 12/8/2008 | 1.6 | Perform preparation work on Corporate goodwill section of the database |
| 12/8/2008 | 0.1 | Schedule call regarding San Leandro Sale Leaseback |

| | | |
|---|---|---|
| 12/8/2008 | 0.2 | Discuss Grace team staffing with W.Bishop (PwC) |
| 12/8/2008 | 0.6 | Review Davison 10/31 trial balance for the balance sheet and map to planned work |
| 12/8/2008 | 0.3 | Coordinate issuance of automated disclosure checklist to Grace |
| 12/8/2008 | 0.2 | Review email on Factiva for Grace chemical company competitor |
| 12/8/2008 | 1.4 | Attend internal team status meeting with E.Margolius, A.Lueck, S.Rahmani, P.Katsiak, and K.Johnson (all PwC) and hold discussion with E.Margolius (PwC) to prepare for meeting |
| 12/8/2008 | 0.2 | Follow up with E.Bull (Grace) on pension 404 testing |
| 12/8/2008 | 0.4 | Review upcoming entity level control meetings and draft questions |
| 12/8/2008 | 0.2 | Email E.Bull and B.Kenny (both Grace) to plan entity level control meetings |
| 12/9/2008 | 0.2 | Respond to summary plan and results question from P.Katsiak (PwC) |
| 12/9/2008 | 0.1 | Assist in preparation for G.Poling (Grace) entity level control meeting |
| 12/10/2008 | 0.2 | Respond to inquiry around journal entry test plan |
| 12/11/2008 | 0.2 | Review 12/11/08 Audit Control Tool |
| 12/11/2008 | 0.3 | Review emails related to San Leandro sale leaseback |
| 12/11/2008 | 0.3 | Review internal audit meeting materials |
| 12/11/2008 | 0.1 | Email A.Lueck (Grace) on tax spreadsheets |
| 12/11/2008 | 0.4 | Schedule various entity level control meetings |
| 12/12/2008 | 0.2 | Meet with S.Rahmani (PwC) to discuss accounts receivable confirmations to send |
| 12/12/2008 | 0.8 | Review GCP inventory documentation for physical inventory observations |
| 12/12/2008 | 0.3 | Discuss general team and audit status with E.Margolius (PwC) |
| 12/12/2008 | 0.9 | Prepare for and attend 404 hedging meeting with E.Bull, B.Moellering and K.Saraiya (all Grace) |
| 12/12/2008 | 1.7 | Prepare for and attend Internal Audit status meeting with E.Bull, E.Henry, B.Summerson and K.Saraiya (all Grace) and A.Lueck (PwC) |
| 12/12/2008 | 1.2 | Prepare for and attend 404 tax meeting with K.Franks and K.Saraiya (both Grace) |
| 12/12/2008 | 0.5 | Review database status and send email to team on update testing |
| 12/15/2008 | 0.6 | Review Bankruptcy Court News Issues |
| 12/15/2008 | 0.2 | Review inventory documentation for Chicago 71st site |
| 12/15/2008 | 0.3 | Schedule Davison Audit Control tool review meeting and review tool status |
| 12/15/2008 | 0.5 | Review Bank of America SAS 70 and email R.Lapidario (Grace) with related questions |
| 12/15/2008 | 1.8 | Attend a planning meeting to discuss the year end Audit Control Tool and prepare for year end Davison audit with G.Huerta, L.Breaux, and B.Gardner (all Grace) and P.Katsiak (PwC) and prepare for referenced meeting |
| 12/15/2008 | 0.1 | Discuss significant contracts process with N.Johnson (PwC) |
| 12/15/2008 | 1.2 | Discuss year end audit staffing plan with E.Margolius (PwC) and (for part of the time) P.Barkley and W.Bishop (PwC) |
| 12/15/2008 | 0.8 | Document 404 work performed over the income tax process |
| 12/15/2008 | 0.4 | Discuss 404 deficiencies with E.Margolius and P.Katsiak (PwC) |
| 12/15/2008 | 0.1 | Provide S.Hawkins (Grace) the November Financial Statement Disclosure Checklist |
| 12/15/2008 | 1.1 | Create tax year end lead schedule |
| 12/15/2008 | 0.2 | Discuss GCP 2009 operating plan and plan meetings |
| 12/15/2008 | 0.2 | Schedule various entity level control meetings |
| 12/15/2008 | 0.7 | Review GCP 404 work performed for update testing for 51st St. |
| 12/15/2008 | 0.4 | Email team to discuss deficiency documentation process and set standard documentation |
| 12/16/2008 | 5.8 | Attend Davison Annual Operating Plan meeting |
| 12/16/2008 | 0.3 | Discuss Sale/lease-back transaction status with J.Bray (PwC) |
| 12/16/2008 | 1.4 | Prepare for and attend weekly team status update meeting with E.Margolius, S.Rahmani, P.Katsiak, A.Lueck and N.Johnson (all PwC) |
| 12/17/2008 | 3.2 | Create 404 status tracker with year end deadlines |
| 12/17/2008 | 0.5 | Meet with S.Rahmani, P.Katsiak and N.Johnson (all PwC) to discuss year end audit control tool for Davison |
| 12/17/2008 | 0.4 | Discuss tax cash payment testing with K.Franks (Grace) and make selections |
| 12/17/2008 | 0.6 | Discuss general ledger close reconciliation testing with E.Henry, B.Summerson, and M.Joy (Grace) |
| 12/17/2008 | 0.3 | Review and inquire about Cambridge 404 testing |
| 12/18/2008 | 0.4 | Review credit & collections 404 work performed |
| 12/18/2008 | 0.6 | Review inventory step on obsolescence reserves |
| 12/18/2008 | 0.2 | Review overall 404 status |
| 12/18/2008 | 0.2 | Update Audit Control Tool for 12/18 |
| 12/18/2008 | 1.0 | Attend entity level control meeting with F.Festa and E.Bull (both Grace) and J.Bray (PwC) |
| 12/18/2008 | 0.9 | Discuss interim testing progress with J.Bray and E.Margolius (both PwC) |
| 12/18/2008 | 0.5 | Discuss SPA progress and time spent with J.Bray (PwC) and compose email to group |
| 12/18/2008 | 0.4 | Document minutes of meeting held with F.Festa (Grace) |
| 12/18/2008 | 0.5 | Organize year end Grace files in preparation for audit |
| 12/18/2008 | 0.3 | Meet with N.Filatova (Grace) to discuss LIFO reporting changes |
| 12/18/2008 | 3.2 | Review impact of change in accounting principle on 2004 and 2005 results and meet with T.Dyer (Grace) to discuss |
| 12/18/2008 | 0.2 | Schedule entity level control meetings |
| 12/19/2008 | 1.3 | Prepare for and attend entity level controls meeting with G.Keesee, E.Bull and B.Summerson (all Grace) |
| 12/19/2008 | 0.3 | Review current Summary of Aggregated Deficiencies and send documentation email to team |
| 12/19/2008 | 0.2 | Review interim work performed over Davison intangible assets and leave database note |

| Date | Hours | Description |
|---|---|---|
| 12/19/2008 | 0.6 | Review PwC email on FAS 141R and FAS 160 for relevance to Grace |
| 12/19/2008 | 0.2 | Email P.Katsiak (PwC) on journal entry testing status |
| 12/19/2008 | 0.2 | Review Bankruptcy Court News Issues |
| 12/20/2008 | 0.2 | Review hours breakout email from SPA team |
| 12/22/2008 | 0.2 | Review email from Germany team on preliminary issues |
| 12/22/2008 | 5.0 | Perform testing and analysis over year end goodwill impairment documentation |
| 12/22/2008 | 0.3 | Schedule entity level control meetings |
| 12/22/2008 | 0.3 | Plan trip to Germany for year end meetings |
| 12/23/2008 | 0.5 | Update income tax controls testing matrix for internal audit results |
| 12/23/2008 | 0.3 | Review 404 work performed over environmental |
| 12/23/2008 | 0.4 | Review 404 work performed over the GL close process for Corporate |
| 12/23/2008 | 0.4 | Update 404 status tracking |
| 12/23/2008 | 0.2 | Email K.Geung (PwC) on inventory testing procedures for year end |
| 12/23/2008 | 0.1 | Review 404 work performed over pensions |
| 12/23/2008 | 0.3 | Review 404 work performed over Davison Sales Order Processing |
| 12/23/2008 | 0.4 | Review 404 work performed over Curtis Bay Inventory, specifically update testing |
| 12/23/2008 | 0.2 | Review 404 work performed over Lake Charles Inventory, specifically update testing |
| 12/23/2008 | 0.3 | Review 404 work performed for GCP financial reporting |
| 12/23/2008 | 0.2 | Review status of Cambridge team 404 work |
| | | |
| 12/23/2008 | 1.1 | Prepare for and attend entity level controls meeting with B.Dockman and E.Bull (both Grace) |
| 12/23/2008 | 0.9 | Update Summary of Aggregated Deficiencies |
| 12/23/2008 | 0.4 | Prepare internal audit meeting agenda |
| 12/23/2008 | 0.7 | Document hedge controls and walkthrough |
| | | |
| 12/24/2008 | 1.4 | Prepare for and attend internal audit meeting w/ E.Bull, G.Arnold, and K.Chen (all Grace) |
| 12/24/2008 | 0.4 | Document entity level control meeting held with G.Keesee (Grace) |
| 12/24/2008 | 0.3 | Document entity level control meeting held with B.Dockman (Grace) |
| 12/24/2008 | 0.7 | Create and email audit control tool for year end |
| 12/24/2008 | 0.6 | Discuss tax control deficiencies with K.Saraiya (Grace) |
| 12/24/2008 | 0.3 | Update 404 status tracking |
| 12/28/2008 | 0.2 | Coordinate trip to Germany with J.Bray (PwC) |
| 12/29/2008 | 1.0 | Prepare lead sheet for hedges (Corporate) |

|       |   |
|-------|---|
| **91.4** | **Total Grace Integrated Audit Charged Hours** |

|       |   |
|-------|---|
| **91.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2008 | 0.3 | Prepared for my inventory procedures call with Chicago 65th street. |
| | 0.5 | Meeting via telephone with Chicago 65th street plant to go over inventory instructions for the upcoming inventory. |
| 12/2/2008 | 0.6 | Weekly status meeting for the audit engagement. Called in to participate in this meeting. |
| 12/4/2008 | 2.1 | Set up the pension confirmation templates and sent them to Ren Lapidario and Mina Averza (both Grace). |
| | 2.8 | Documentation of the Chicago 71st inventory. |
| | 4.8 | Documentation of the Houston inventory. |
| 12/5/2008 | 9.1 | Performed the physical inventory at the Chicago 65th Plant. |
| 12/8/2008 | 5.4 | Compiled a listing of all spreadsheets and reports that are used in the tie out process for the 10Q and the Press Release |
| | 2.0 | Documented the Houston, TX GCP Plant's physical inventory observation |
| | 0.1 | Reviewed Nicole Johnson's (PwC) cash confirmation templates |
| 12/9/2008 | 0.5 | Reviewed Nicole Johnson's (PwC) cash confirmation templates |
| | 1.6 | Met with Adam Lueck (PwC) to go over the spreadsheet reports and spreadsheets that I identified to see which would be appropriate for SPA to test. |
| | 4.4 | Documented the Chicago, IL 71st Davison Plant's physical inventory observation |
| | 0.7 | Review of Davison reconciliations for A/R |
| 12/10/2008 | 1.2 | Met with Adam Lueck and Erica Margolius (both PwC) to go over the spreadsheet reports and spreadsheets that I identified to see which would be appropriate for SPA to test. |
| | 1.3 | Performed the cutoff testing for the Houston, TX GCP Plant |
| | 0.1 | Followed up with Billie Gardner (Grace) about the status for the A/R aging reports |
| | 1.1 | Helped Nicole Johnson (PwC) with inventory of the Chicago 65th GCP Plant |
| | 1.2 | Met with Terry Puglisi, Grace and Adam Lueck, PwC to go over the key spreadsheets and determine their origin. |
| | 0.8 | Reviewing spreadsheet testing with Adam Lueck, PwC |
| | 0.7 | Meeting with Nicole Johnson, PwC and Adam Lueck, PwC to go over prepaid expenses |
| | 1.2 | Followed up with Tom Dyer and Kellee Franks (both Grace) along with Adam Lueck, PwC to go over the spreadsheet testing items |
| | 1.8 | Meeting with Erica Margolius and Adam Lueck (Both PwC) to go over the methodology for selecting spreadsheets and reports to have SPA test for year end. |
| | 1.1 | Performed the cutoff testing for the Houston, TX GCP Plant |
| 12/11/2008 | 1.1 | Developing expectation for my audit work for year end (relating to WR Grace's revenue) |
| | 2.1 | Documenting the Houston, TX GCP plant step as well as the cutoff testing procedures. |
| | 1.0 | Addressing the database notes for the Chicago 71st plant's physical inventory observation. |
| | 1.3 | Compiled the actual spreadsheets and reports to send to SPA for testing. |
| 12/12/2008 | 2.1 | Addressed database notes for physical inventory observations for Curtis Bay. |
| | 1.0 | Addressed database notes for physical inventory observations for Chicago 71st. |
| | 1.5 | Performed the Chicago 65th street plant's control update testing. |
| | 0.4 | Assisted Nicole Johnson, PwC, with her testing of Property, plant & equipment. |
| | 1.1 | Analyzed the top 15 customers for Grace to pick out contracts that we will need to review at year-end. |
| 12/15/2008 | 2.9 | Created the AR confirmations looking at the contact information and putting them in PwC templates to provide to Larry |
| | 0.7 | Received the A/R aging reports and made selections for confirmation testing |
| | 0.3 | Walked Larry Marchman, Grace, through the A/R confirmation process and gave him the templates I created. |
| | 1.1 | Discussed the Curtis Bay inventory with Bill Kelly, to go over variances from count sheets. |
| | 4.9 | Documented the Curtis Bay inventory after discussions with Bill Kelly, Grace, who answered questions regarding the inventory. |

| | | |
|---|---|---|
| 12/16/2008 | 0.8 | Met with Pavel Katsiak, PwC to go over the year end goals for the WR Grace audit engagement |
| | 1.0 | Held our WR Grace weekly status update meeting with the PwC audit engagement team. |
| | 4.1 | Documented the Curtis Bay, MD Plant physical inventory observation |
| | | Listing of Darex accounts receivable aging report was not 100% complete. Emailed Thomas Graham, Grace, to receive the full listing. Made an additional selection to send to Larry |
| | 0.6 | Marchman, Grace, for our accounts receivable confirmation. |
| | 1.1 | Reviewed the interim pubic items |
| 12/17/2008 | 0.8 | Documented the interim investment policy step. |
| | 0.7 | Addressed the Chicago 65th physical inventory observation database notes. |
| | 1.3 | Met with Linda Anton, Grace, to go over the 404 update testing. |
| | 1.0 | Met with Lynda Keorlet, Pavel Katsiak & Nicole Johnson (all pack) to go over the audit control tool. |
| | 0.4 | Prepared for the Pension walkthrough. |
| | | Pension 404 walkthrough with Krishna Syriya, Ren Lapidario, Jason Day & Mina Averza (all Grace) |
| | 1.0 | along with Erica Margolius, PwC. |
| | 0.4 | Updated the audit control tool for myself and Adam Lueck, PwC |
| | 0.5 | Reviewed interim work done (AR reconciliations) |
| | 0.6 | Reviewed interim work done (AP reconciliations) |
| 12/18/2008 | 0.2 | Documented the Pension walkthrough step with the pension flowcharts. |
| | 0.2 | Updated the audit control tool for Adam Lueck, PwC |
| | 2.1 | Documented the Curtis Bay, MD Plant physical inventory observation |
| | 0.3 | Spoke with Anton Jordan, Grace, on the phone regarding the FCC & Centralized plants. |
| | 0.3 | Updated the audit control tool for Adam Lueck, PwC, who was not at the client site. |
| | 1.2 | Assisted Nicole Johnson, PwC, with the property, plant & equipment audit area. |
| | 0.3 | Met with Mohammed Khan (Grace) to go over the ART dividend made during Q1 2008. |
| | 1.9 | Documented the Curtis Bay, MD Plant physical inventory observation |
| | 0.7 | Finalized database notes for the Chicago 65th physical observation. |
| | 0.2 | Reviewed the Davison AR aging report to see any large credit balances. |
| | 0.2 | Reviewed the ART AR aging report to see any large credit balances. |
| | 0.4 | Performed the update testing and documentation for the WR Grace Elkridge location. |
| | 0.7 | Had a meeting with Pavel Katsiak, PwC, to go over the Curtis Bay Inventory. |
| | 0.2 | Spoke with Leah Angle, WR Grace, to receive the ART reporting package. |
| | | Assisted Nicole Johnson, PwC, with the property plant & equipment steps in the Davison section of |
| | 0.1 | the WR Grace database. |
| | 0.2 | Talked to Larry Marchman, Grace, about a missing AR confirm that was not signed. |
| | 0.3 | Reviewed the progress made for the Chicago 65th inventory |
| | 1.2 | Documented all AR confirmations received from Larry Marchman, Grace |
| | | Emailed Linda Anton, WR Grace to obtain the consignment inventories done during FY2008; |
| | 0.4 | Spoke to Linda Anton about the sales order process. |
| | 0.1 | Emailed out the Audit Control Tool to the PwC team |
| | 0.3 | Updated the Audit Control Tool |
| | 0.7 | Spoke with Nicole Johnson, PwC, regarding testing of property plant and equipment. |
| | 0.2 | Followed up with Diane Armstrong, Grace, to obtain the legal letters |
| 12/22/2008 | 0.3 | Documented the Curtis Bay 404 for the Elkridge site. |
| | 2.4 | Performed the update testing for Sales Order Processing 404 work. |
| | 0.5 | Documented the Columbia Sales Order Processing 404 step |
| | 0.3 | Assisted Nicole Johnson, PwC with corporate prepaid expenses. |
| | 0.6 | Assisted Nicole Johnson, PwC with property plant & equipment. |
| | 1.2 | Performed the testing for update testing of the Curtis Bay plants for 404 purposes. |
| | 0.9 | Performed Pension interim work |
| | 0.3 | Set up a meeting with Debra Darcey, Grace, to go over the contracts for the top 15 customers. |
| | | Emailed Nicole Johnson, PwC, answers to her questions regarding Grace's property plant and |
| | 0.3 | equipment |
| | 0.9 | Addressed Curtis Bay 404 database note. |
| 12/23/2008 | 0.1 | Attempted to return Sales Order Processing 404 documents back to Linda Anton, Grace. |
| | 0.1 | Obtained the Mellon Confirmation from Sheila Hawkins, Grace. |

|  | 2.1 | Set up the A/R Confirmation Logs for Davison and Darex accounts receivable. |
|---|---|---|
|  | 0.9 | Set up the A/R Confirmation Logs for ART accounts receivable. |
|  | 1.4 | Addressed Curtis Bay inventory database notes. |
|  | 0.2 | Addressed Sales Order Processing 404 database note. |
|  | 0.9 | Spoke with Bill McKenzie, Grace, about the physical inventories performed during FY2008 |
|  | 0.4 | Addressed Curtis Bay 404 database note. |
|  | 1.4 | Made copies of all the legal confirmations that need to be mailed out. |
|  | 0.4 | Assisted Nicole Johnson, PwC, in setting up the cash confirmation log. |
|  | 0.1 | Emailed out the Audit Control Tool to the PwC team |
| 12/24/2008 | 2.3 | prepared all the pension, AR, Cash and Legal confirmations to be sent out |
|  | 0.8 | Looked over the 404 status spreadsheet and finalized all 404 work that was assigned to me - Curtis Bay |
|  | 0.3 | sent confirmations out |
|  | 0.6 | Looked over the 404 status spreadsheet and finalized all 404 work that was assigned to me - Sales Order Processing |

| 113.3 | **Total Hours** |
|---|---|

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended December 31, 2008

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Pavel Katsiak** | | |
| 12/1/2008 | 1.0 | Call with Chicago 65th to prepare for physical inventory observation |
| 12/1/2008 | 1.6 | Meeting with L. Grandieri (Grace) to request SAP trial balances for journal entries testing and subsequently sending files received to V. Lilaram (PwC) |
| 12/1/2008 | 0.5 | Coordinating with M. Hayward (Grace) of the inventory call for Darex PR |
| 12/1/2008 | 1.7 | Review and coordination of the update testing for Corporate Treasury with N. Johnson (PwC) |
| 12/1/2008 | 0.6 | Communication with internal audit of the adjustments to be made in the SOX portal |
| 12/1/2008 | 1.9 | Addressing proposed edits for Chattanooga, TN inventory (including requesting and uploading MC.5 reports) |
| 12/2/2008 | 2.2 | Review of documentation for Santa Ana, CA inventory and making proposed edits for N. Johnson (PwC) to address |
| 12/2/2008 | 1.4 | Communication with A. Millan (PwC) of the audit procedures for Puerto Rico-Darex physical inventory observation |
| 12/2/2008 | 0.9 | Status update meeting (present: E. Margolius, L. Keorlet, S. Rahmani, N. Johnson - all PwC) |
| 12/2/2008 | 1.9 | Preparation and communication of the goods receipts testing for Poly (Curtis Bay Plant) to J. Mullen (Grace) |
| 12/3/2008 | 2.2 | Making various updates for 404 testing (uploading process maps, addressing proposed edits) |
| 12/3/2008 | 1.5 | Preparation and communication of GL Close process's update testing to T. Puglisi (Grace) |
| 12/3/2008 | 0.5 | Meeting with D. Florian (Grace) to set a walkthrough for the process of setting up a standard cost in SAP |
| 12/3/2008 | 1.2 | Documentation of the update testing for Chicago 71st |
| 12/3/2008 | 0.9 | Documentation of the update testing for GL Close |
| 12/3/2008 | 1.7 | Preparation of the update testing for Credit and Collections and communication of the request to L. Marchman (Grace) |
| 12/4/2008 | 3.6 | Review of the inventory obsolescence reserves for Davison |
| 12/4/2008 | 1.1 | Review of the inventory policies and inquiry of G. Huerta (Grace) of any updates in 2008 |
| 12/4/2008 | 0.4 | Discussion with internal audit of the exceptions noted in the testing of reconciliations |
| 12/4/2008 | 0.8 | Discussion with N. Johnson (PwC) of the proposed edits for inventory steps (Santa Ana, CA and Chicago 51st) |
| 12/4/2008 | 2.1 | Lower of cost or market testing for Davison inventory |
| 12/5/2008 | 0.9 | Review of updated inventory policies provided by G. Huerta (Grace) |
| 12/5/2008 | 1.1 | Review of Chicago 51st Inventory Observation Checklist |
| 12/5/2008 | 0.3 | Communication with S. Rahmani (PwC) regarding open steps for physical inventory observations |
| 12/5/2008 | 0.7 | Review of Chicago 51st testing of the inventory observation |
| 12/8/2008 | 0.9 | Phone conversation with A. Millan (PwC) to address questions regarding Darex inventory in Puerto Rico |
| 12/8/2008 | 0.3 | Meeting with IA to discuss testing of account reconciliations |
| 12/8/2008 | 0.6 | Discussion with E. Margolius (PwC) and A. Lueck (PwC) of the approach to test account reconciliations |
| 12/8/2008 | 0.9 | Status update meeting (present: E. Margolius, L. Keorlet, S. Rahmani, N. Johnson - all PwC) |
| 12/8/2008 | 1.2 | Review of inventory obsolescence and inquiry with N. Filatova (Grace) regarding exceptions |
| 12/8/2008 | 1.7 | Documentation of the testing performed for inventory obsolescence at an interim date |
| 12/8/2008 | 0.5 | Meeting with G. Huerta (Grace) to discuss inventory policies for Davison |
| 12/9/2008 | 2.1 | Documenting Chicago 71st controls update testing |
| 12/9/2008 | 0.5 | Follow up with A. Millan (PwC) on the inventory observation for Puerto Rico-Darex and necessary documentation |
| 12/9/2008 | 0.8 | Meeting with C. Oaksmith (Grace) to conduct a walkthrough of setting up a BOM in SAP |
| 12/9/2008 | 1.2 | Review of Chicago 51st update testing |
| 12/9/2008 | 0.7 | Compiling and communicating (via e-mail) request for update testing to S. Dietz (Grace) |
| 12/9/2008 | 0.4 | Meeting with D. Florian (Grace) to discuss peculiarities of the PwC request for cost standards in SAP |
| 12/9/2008 | 2.3 | Testing Lower of Cost or market valuation of inventory at an interim date |
| 12/10/2008 | 2.1 | Review of Houston, TX physical inventory observation performed by S. Rahmani (PwC) |
| 12/10/2008 | 1.2 | Communicating proposed edit for documentation of Houston, TX inventory |
| 12/10/2008 | 0.8 | Compilation of the spreadsheets to be tested by SPA |
| 12/10/2008 | 0.9 | Review of responses from N. Filatova (Grace) to inventory questions and documentation of the testing |
| 12/10/2008 | 2.3 | Performing lower of cost or market testing in SAP |
| 12/10/2008 | 0.7 | Review of the support for update/remediation testing provided by S. Dietz (Grace) |
| 12/11/2008 | 2.1 | Review of Houston, TX inventory performed by S. Rahmani (PwC) |
| 12/11/2008 | 1.3 | Mapping for E. Hwang (PwC) of the SAP accounts for journal entry testing |
| 12/11/2008 | 1.7 | Review of standard inventory costs and changes made during the year |
| 12/11/2008 | 0.5 | Communicating with D. Florian (Grace) regarding updates that need to be made to the schedule to be able to analyze data |
| 12/11/2008 | 2.4 | Review of Santa Ana, CA inventory |

| | | |
|---|---|---|
| 12/12/2008 | 1.9 | Review of edits for Chicago 51st inventory |
| 12/12/2008 | 2.1 | Review of edits for Houston, TX inventory |
| 12/12/2008 | 0.9 | Preparing/Updating goals and expectation for year-end audit/Communication with L. Keorlet (PwC) |
| 12/15/2008 | 1.1 | Communication with. J. Abrahamson (Grace) of the update/remediation testing request for Curtis Bay Procurement process |
| 12/15/2008 | 1.1 | Communication with E. McLaughlin and N. Johnson (both PwC) of Curtis Bay goods receipts testing and Chicago inventory cut-off testing |
| 12/15/2008 | 0.2 | Follow up with J. Abrahamson (Grace) on Curtis Bay Procurement controls |
| 12/15/2008 | 0.3 | Follow up with A. Millan (PwC) regarding Darex Puerto Rico inventory cut-off testing |
| 12/15/2008 | 1.5 | Update meeting on interim testing being performed. Present: G. Huerta, B. Gardner (both Grace), P. Katsiak and L. Keorlet (both PwC) |
| 12/15/2008 | 0.6 | Communication with E. Henry (Grace) of the changes that need to made to SAD and portal (as a result of Chicago 71st update testing) |
| 12/15/2008 | 2.1 | Performing update/remediation testing for Credit and Collections |
| 12/15/2008 | 2.2 | Follow up with D. Florian (Grace) and testing of changes made to standard costs during the year (interim testing) |
| 12/16/2008 | 0.6 | Documentation of Curtis Bay Procurements update/remediation testing |
| 12/16/2008 | 1.0 | Internal status update meeting, present: E. Margolius, L. Keorlet, N. Johnson, S. Rahmani and A. Lueck (all PwC) |
| 12/16/2008 | 0.2 | Follow up with the client on lower of cost or market testing question |
| 12/16/2008 | 0.5 | Follow up with D. Florian (Grace) regarding questions about changes made to standard costs during the year |
| 12/16/2008 | 3.1 | Communication with A. Lueck (PwC) and update of matrices for controls testing (Financial Reporting process) |
| 12/16/2008 | 0.7 | Review of communication of the roles and responsibilities (expectations) with S. Rahmani (PwC) |
| 12/16/2008 | 1.1 | Assessment and communication to A. Lueck (PwC) of the reconciliations testing |
| 12/16/2008 | 0.8 | Coordination with N. Johnson (PwC) of the interim testing to be performed for Davison and ART |
| 12/17/2008 | 0.8 | Follow up with R. Gomes (PwC) regarding GL tool |
| 12/17/2008 | 0.5 | Coordination with E. McLaughlin (PwC) of the journal entry testing to be performed |
| 12/17/2008 | 0.3 | Follow up with K. Geung (PwC) regarding Darex Puerto Rico inventory testing |
| 12/17/2008 | 0.7 | Follow up with D. Florian, B. McKenize (both Grace) regarding open questions for standard cost changes |
| 12/17/2008 | 2.1 | Documentation of the testing of standard cost changes |
| 12/17/2008 | 1.1 | Review of the work performed by E. McLaughlin (PwC) on journal entries |
| 12/17/2008 | 2.5 | Addressing various database notes for controls testing |
| 12/18/2008 | 2.1 | Review of Davison steps (prepaids and intangibles) and ART step (intangibles) completed by N. Johnson (PwC) and communication of the edits to be made |
| 12/18/2008 | 1.1 | Review and Documentation of the response from J. Couste (Grace) of the questions regarding standard cost changes |
| 12/18/2008 | 1.4 | Performing Curtis Bay FCC update testing |
| 12/18/2008 | 2.2 | Review of Curtis Bay inventory testing |
| 12/18/2008 | 1.2 | Documenting update testing performed for various controls |
| 12/19/2008 | 1.9 | Documentation of the journal entries in the database |
| 12/19/2008 | 1.8 | Documentation of the standard cost changes in the database |
| 12/19/2008 | 1.7 | Recap of the work performed, open items and outstanding requests with N. Johnson (PwC) |
| 12/24/2008 | 2.5 | Review of the work performed by N. Johnson (PwC) - Interim testing of PP&E |
| 12/24/2008 | 1.7 | Review of the work performed by S. Rahmani (PwC) - Curtis bay inventory |
| 12/24/2008 | 1.1 | Communication of the edits to be made to S. Rahmani (PwC) |
| 12/24/2008 | 0.7 | Review of correspondence from Grace PwC team |
| 12/30/2008 | 1.7 | Review of Lake Charles physical inventory observation |
| 12/30/2008 | 0.9 | Communicating proposed edits and follow up items for Lake Charles inventory testing for N. Johnson (PwC) |
| 12/30/2008 | 2.2 | Review of Chicago 65th physical inventory observation |
| 12/30/2008 | 2.3 | Communicating proposed edits and follow up items for Chicago 65th inventory testing for S. Rahmani (PwC) |
| 12/30/2008 | 0.9 | Communicating proposed edits and follow up items for Chicago 65th inventory testing for N. Johnson (PwC) |
| | **120.2** | **Total Grace Integrated Audit Charged Hours** |
| | **120.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**ame:  Adam Lueck**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/1/2008 | 1.9 | I am reviewing the GCP 404 procedures performed. |
| | 0.8 | I am updating database notes. |
| | 0.9 | I am reviewing the Corporate Payroll process update testing request list. |
| | 0.8 | I am creating an agenda for the Internal Audit Joint Status meeting. |
| | 1.6 | I am updating testing documentation related to Corporate Payroll. |
| | 1.6 | I am updating testing documentation related to GCP's Cambridge site. |
| | 0.2 | I am discussing 404 testing procedures with Lynda Keorlet, Grace. |
| | 0.2 | I am discussing IT update testing procedures with Pavel Katsiak and Erica Margolius (both PwC). |
| 12/2/2008 | 0.4 | I am preparing for the Internal Audit Joint Status Meeting. |
| | 1.0 | I am attending the Internal Audit Joint Status Meeting. |
| | 0.6 | I am meeting with Nicole Johnson, PwC, regarding the Lake Charles, LA inventory observation. |
| | 0.9 | I am reviewing Lake Charles, LA documentation. |
| | 1.9 | I am reviewing the 2008 Legal Expenses. |
| | 0.4 | I am reviewing 2008 prepaid expense balances. |
| | 0.6 | I am attending the PwC weekly status meeting. |
| | 0.8 | I am discussing year-end audit procedures with Erica Margolius, PwC. |
| | 0.7 | I am reviewing corporate owned life insurance balances. |
| | 0.4 | I am discussing 404 testing procedures with Garrett Arnold, Grace. |
| | 0.3 | I am discussing 404 testing procedures with Ed Henry, Grace. |
| 12/3/2008 | 0.3 | I am discussing legal matters with Terry Puglisi, Grace. |
| | 0.1 | I am discussing debt confirms with Bonita Harsh, Grace. |
| | 0.2 | I am reviewing documentation regarding Grace's ZAI settlement. |
| | 0.2 | I am discussing testing exceptions with Pavel Katsiak, PwC. |
| | 0.2 | I am discussing the Santa Ana, CA inventory with Nicole Johnson, PwC. |
| 12/4/2008 | 0.3 | I am discussing remediation testing with Karen Geung, PwC. |
| | 0.2 | I am discussing IT control testing procedures with Lynda Keorlet, PwC. |
| | 0.6 | I am communicating testing needs to the PwC IT team. |
| | 0.4 | I am reviewing GPC testing results. |
| | 0.1 | I am discussing IT documentation with Erica Margolius, PwC. |
| | 0.2 | I am discussing independence procedures with Erica Margolius, PwC. |
| | 2.4 | I am reviewing Santa Ana, CA inventory balances. |
| | 0.3 | I am reviewing the listing of key spreadsheets. |
| 12/5/2008 | 0.4 | I am creating the Financial Reporting and SOAR test plans |
| | 0.6 | I am researching Maryland escheat property regulations. |
| | 0.2 | I am discussing debt confirmations with Erica Margolius, PwC. |
| | 0.4 | I am reviewing prior year financing testing. |
| | 0.4 | I am creating the Capital Asset Management update testing plan. |
| | 0.3 | I am discussing testing needs with Joe Bahorich, Grace. |
| | 0.6 | I am creating the Sales Order Processing request list. |
| | 0.4 | I am meeting with Jason Day, Grace, regarding life insurance confirmations. |
| | 0.3 | I am creating life insurance confirmations. |
| | 0.6 | I am sending independence confirmations. |
| 12/8/2008 | 1.1 | I am reviewing debt information and creating debt confirmations. |
| | 0.3 | I am researching external confirmation guidance. |
| | 0.2 | I am meeting with Nicole Johnson, PwC, for a status update. |
| | 0.4 | I am reviewing spreadsheet testing procedures with Shahin Rahmani, PwC. |
| | 0.6 | I am updating debt confirmations. |
| | 0.4 | I am communicating update testing needs to the PwC IT team. |
| | 0.7 | I am reviewing the spreadsheet testing listing. |

|  |  |  |
|---|---|---|
|  | 0.3 | I am discussing environmental testing selections with Karen Ethier, Grace. |
|  | 0.6 | I am reviewing the Mergers and Acquisitions process. |
|  | 1.2 | I am meeting with Terry Puglisi and Garrett Arnold, both Grace, to walk through the Mergers and Acquisition process. |
|  | 0.6 | I am attending the weekly PwC update meeting. |
|  | 0.7 | I am reviewing litigation to determine our legal inquiry letter listing. |
|  | 0.3 | I am meeting with Ed Henry, Grace, regarding the Lake Charles, LA Accounts Payable process. |
|  | 0.3 | I am communicating testing needs to Joe Bahorich, Grace. |
|  | 0.3 | I am preparing life insurance confirmations and forwarding them to Jason Day, Grace. |
|  | 0.2 | I am discussing the Mergers and acquisitions process with Garrett Arnold, Grace. |
| 12/9/2008 | 0.3 | I am reviewing the December work in process reports. |
|  | 0.2 | I am discussing cash confirmations with Bonita Harsh, Grace and Nicole Johnson, PwC. |
|  | 0.7 | I am reviewing the 2008 listing of recurring lease payments. |
|  | 0.8 | I am meeting with Joe Bahorich (Grace) to discuss recurring lease payments. |
|  | 0.2 | I am discussing the Chicago 51st St. inventory observation with N.Johnson, PwC. |
|  | 0.2 | I am reviewing the Chicago 51st St. inventory documentation. |
|  | 0.4 | I am researching sale-leaseback transactions. |
|  | 0.8 | I am reviewing a listing of key spreadsheets |
|  | 1.6 | I am meeting with Shahin Rahmani (PwC) regarding key spreadsheet testing. |
| 12/10/2008 | 1.2 | I am meeting with Erica Margolius and Shahin Rahmani (both PwC) to discuss spreadsheet testing. |
|  | 1.2 | I am compiling a listing of key spreadsheets. |
|  | 0.3 | I am communicating testing needs to our IT team. |
|  | 1.2 | I am meeting with Terry Puglisi (Grace) and Shahin Rahmani (PwC) |
|  | 0.8 | I am meeting with Shahin Rahmani (PwC) regarding key spreadsheet testing. |
|  | 0.7 | I am meeting with Nicole Johnson and Shahin Rahmani (both PwC) to discuss interim testing procedures. |
|  | 2.2 | I am meeting with Shahin Rahmani and Erica Margolius (both PwC) to discuss spreadsheet testing. |
|  | 2.4 | I am updating the key spreadsheet listing. |
| 12/11/2008 | 0.2 | I am discussing the spreadsheet listing with Erica Margolius (PwC). |
|  | 0.3 | I am discussing the spreadsheet listing and testing procedures with Pavel Katsiak (PwC). |
|  | 0.6 | I am discussing update testing with Linda Anton (Grace). |
|  | 0.2 | I am discussing update testing with Jennifer Couste (Grace). |
|  | 1.1 | I am performing update testing for the Lake Charles, LA plant. |
|  | 1.3 | I am completing the spreadsheet testing listing. |
|  | 0.3 | I am reviewing Nicole Johnson's (PwC) responsibilities. |
|  | 0.4 | I am creating an agenda for the Internal Audit Joint Status meeting. |
|  | 0.6 | I am updating the SAD to reflect the results of IT testing. |
|  | 0.2 | I am discussing year-end audit procedures with Erica Margolius, PwC. |
|  | 0.4 | Updating independence confirmations. |
| 12/12/2008 | 1.6 | I am preparing presentation materials for the Joint Status meeting. |
|  | 0.7 | I am updating the summary of aggregate deficiencies to reflect updated testing results. |
|  | 0.8 | I am reviewing new Grace litigation support. |
|  | 1.1 | I am meeting with Terry Puglisi (Grace) & Erica Margolius (PwC) to discuss year end timing. |
|  | 0.9 | I am meeting with Shahin Rahmani, Martin Burkard and Phi Crosby (all PwC) to discuss IT testing. |
|  | 1.4 | I am attending the Internal Audit Joint Status meeting. |
|  | 0.6 | I am meeting with Ed Henry (Grace) to discuss remediation testing. |
|  | 0.9 | I am reviewing the audit control tool. |
| 12/15/2008 | 1.3 | I am completing the legal letter inquiry listing & communicating the listing to Diane Armstrong (Grace). |
|  | 0.2 | I am communicating review needs to Richard Finke (Grace). |
|  | 0.2 | I am discussing Corporate testing with Nicole Johnson (PwC). |
|  | 0.3 | I am discussing GCP testing with Karen Geung (PwC). |
| 12/16/2008 | 0.3 | I am reviewing documentation regarding Chicago control deficiencies. |

|            |      |                                                                                          |
|------------|------|------------------------------------------------------------------------------------------|
|            | 0.2  | I am performing update testing for the Lake Charles, LA plant.                           |
|            | 1.1  | I am reviewing Grace's earnings per share calculation.                                   |
|            | 0.3  | I am reviewing the summary of aggregate deficiencies documentation.                      |
|            | 0.8  | I am attending the weekly PwC update meeting.                                            |
|            | 0.2  | I am discussing legal confirmations with E. Margolius (PwC).                             |
|            | 0.2  | I am discussing Payroll testing with N.Johnson (PwC).                                    |
|            | 0.1  | I am discussing update testing with S. Rahmani (PwC).                                    |
| 12/18/2008 | 1.6  | I am reviewing a sale-leaseback contract & performing testing on the accounting treatment. |
|            | 0.2  | I am communicating control testing needs to our team.                                    |
| 12/19/2008 | 0.5  | I am reviewing Internal Audit testing results.                                           |
|            | 0.8  | I am updating the summary of aggregate deficiencies to reflect updated testing results.  |
|            | 0.3  | I am communicating 404 testing plans to Lynda Keorlet (PwC).                             |
|            | 0.4  | I am discussing legal confirmations with Diane Armstrong (Grace).                        |
|            | 0.6  | I am updating life insurance testing documentation.                                      |
| 12/22/2008 | 5.3  | I am performing update testing and updating database notes.                              |
|            | 0.3  | I am updating the audit control tool.                                                    |
|            | 0.5  | I am reviewing the updated 404 schedule and communicating testing results.               |
| 12/23/2008 | 1.9  | I am documenting testing procedures related to corporate owned life insurance balances.  |
|            | 0.3  | I am communicating testing needs to Nicole Johnson (PwC).                                |
|            | 0.3  | I am updating the audit control tool.                                                    |
|            | 0.3  | I am giving testing instructions to N.Johnson (PwC).                                     |
|            | 0.6  | I am reviewing legal letter documentation.                                               |
|            | 0.2  | I am discussing the audit control tool with Lynda Keorlet and Shahin Rahmani, both PwC.  |

|      |                                          |
|------|------------------------------------------|
| 82.0 | **Total Grace Integrated Audit Charged Hours** |

|      |                  |
|------|------------------|
| 82.0 | **Total Hours**  |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Janet Kang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/9/2008 | 1.2 | Self-insurance accrual analysis- Review Marsh actuarial report |
| 12/9/2008 | 0.8 | Self-insurance accrual analysis- Review last years self-insurance accrual analysis to look for changes |
| 12/10/2008 | 2.0 | Self-insurance accrual analysis- Data compilation |
| 12/11/2008 | 1.5 | Self-insurance accrual analysis- Data compilation |
| 12/11/2008 | 4.5 | Self-insurance accrual analysis- Update Independent testing exhibits |
| 12/15/2008 | 2.0 | Self-insurance accrual analysis- Update Independent testing exhibits |
| 12/16/2008 | 0.5 | Self-insurance accrual analysis-Review 10/31/08 reconciliation to Marsh report |
| 12/16/2008 | 1.5 | Self-insurance accrual analysis- Write PwC draft memo |
| 12/22/2008 | 0.7 | Self-insurance accrual analysis- Make changes analysis to reflect technical review |
| 12/22/2008 | 0.8 | Self-insurance accrual analysis- update draft memo with changes from technical review |
| | **15.5** | **Total Grace Integrated Audit Charged Hours** |
| | **15.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Evan McLaughlin**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/15/2008 | 2.3 | Complete remaining payroll testing for additional 10 individuals. |
| | 0.5 | Perform defined benefit plan - full inclusion census data testing. |
| | 1.3 | Perform self-insurance claims testing. |
| | 0.7 | Assist with receipt of goods testing. |
| | 2.3 | Assist with full and false inclusion inventory testing. |
| 12/17/2008 | 1.3 | Assist with general ledger reconciliation testing. |
| | 2.2 | Assist with journal entry testing. |
| | 2.5 | Perform inventory cut-off testing for Chicago plant. |
| | **13.1** | **Total Grace Integrated Audit Charged Hours** |
| | **13.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Kristen Stamper**

| 12/22/2008 | 0.4 | Preparing the confirmation control log and sending the accounts receivable confirmations |
|------------|-----|-------------------------------------------------------------------------------------------|

| | 0.4 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

| | 0.4 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Eugene Hwang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/4/2008 | 1.8 | Understanding the scope of SAS99 Testing with S. Gomes (PwC) |
| 12/4/2008 | 1.4 | Reviewing data request documentation and importing tables |
| 12/4/2008 | 1.3 | Understanding the SAP field names |
| 12/5/2008 | 3.2 | Preparing scripts - A batches to test for completeness |
| 12/8/2008 | 1.2 | Discuss classification with V. Lilaram (PwC) |
| 12/8/2008 | 0.8 | Preparing scripts - updating A01 - Data transformation with additional information from V. Lilaram (PwC) |
| 12/8/2008 | 1.2 | Discuss classification with L. Keorlet and P. Katsiak (both PwC) |
| 12/8/2008 | 0.9 | Discuss classification with S. Gomes (PwC) |
| 12/9/2008 | 2.7 | Preparing scripts - updating A01 & A04 - Data transformation with additional file (FS_Mapping.xls) from P.Katsiak (PwC) |
| 12/10/2008 | 0.6 | Preparing scripts A05- Date Analytics |
| 12/11/2008 | 0.6 | Preparing scripts A06-Net Income Test |
| 12/11/2008 | 0.8 | Preparing scripts A07- Outliers from Date Analytics |
| 12/12/2008 | 1.3 | Reviewing results with S. Gomes (PwC) |
| 12/12/2008 | 1.8 | Updating scripts with updated comments from S. Gomes (PwC) |
| 12/15/2008 | 1.2 | Reviewing results with S. Gomes (PwC) |
| 12/22/2008 | 1.0 | Finalizing scripts and reviewing results |
| 12/24/2008 | 0.7 | Updating documentation for technical review |
| 12/29/2008 | 1.0 | Technical review from A. Ralston (PwC) |
| | **23.5** | **Total Grace Integrated Audit Charged Hours** |
| | **23.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jonathan Grant**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 12/3/2008 | 0.8 | Reviewed documents for GR 2008 |
| 12/4/2008 | 0.5 | Meeting with A. Yepes (PwC) to discuss GR 2008 |
| | 1.8 | Reviewed operating agreement for GR 2008 |
| 12/5/2008 | 0.5 | Meeting with M. Sabatini (PwC) and A. Yepes (PwC) over documents of the formation and operations of GR 2008 |
| 12/9/2008 | 0.5 | Read new FIN 46 Memo for ART LLC |
| | 1.0 | Internal meeting with M. Sabatini and A. Yepes (both PwC) |
| | 1.5 | Meeting with Victor and Tom Dyer (both Grace) and J. Bray, E. Margulies, J. Grant and A. Yepes (all PwC) to discuss changes for ART LLC memo and GR 2008 |
| | **6.6** | **Total Grace Integrated Audit Charged Hours** |
| | **6.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended December 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 12/1/2008 | 0.3 | I am adding the Chattanooga Mc5 to database. |
| | 2.3 | I am updating the Lake Charles inventory testing per Jennifer's (Grace) responses. |
| | 0.4 | I am attending the Chicago 65 inventory call. |
| | 0.8 | I am applying the Payroll 404 PBC list changes and emailing it to Pam (Grace). |
| | 0.7 | I am making the Treasury 404 PBC list changes. |
| | 0.2 | I am attaching the Santa Ana Mc5 in database. |
| | 0.9 | Reviewing my documentation with P. Katisak (PwC). |
| 12/2/2008 | 4.0 | I am going over questions with A. Lueck (PwC) and working on Lake Charles. |
| | 0.6 | I am requesting the prepaid reconciliations for interim testing. |
| | 0.5 | I am attending the team status meeting. |
| | 0.3 | I addressing the Chicago 51st review note. |
| 12/3/2008 | 2.9 | I am working on Chicago 51 review note. |
| | 0.3 | I am calling Chicago 65 about 404 PBC list. |
| | 2.5 | I am working on Santa Ana review note. |
| 12/4/2008 | 0.7 | I am working on the Chicago 51 review note and emailing RJ (Grace) my questions. |
| | 3.7 | I am working on the Santa Ana review note. |
| | 0.6 | 50% travel time: I am traveling to the airport to fly from Baltimore, Md to Chicago. |
| | 0.3 | I am updating the audit control tool. |
| 12/5/2008 | 3.5 | At Chicago 65 performing inventory testing:  documentation and follow up |
| | 5.6 | At Chicago 65 performing inventory testing:  prepare and perform testing |
| 12/8/2008 | 1.1 | I am working on the Santa Ana inventory review notes. |
| | 0.5 | I am updating the audit control tool and reviewing my documentation with A. Lueck (PwC). |
| | 1.6 | I am clearing the Chicago 51 inventory review note. |
| | 0.8 | I am attending the audit team status meeting. |
| | 0.3 | I am calling Lake Charles to follow up on the inventory. |
| | 2.8 | I am preparing the cash confirmations. |
| 12/9/2008 | 3.1 | I am documenting the Chicago 65 inventory observation. |
| | 0.7 | I am completing the Chicago 51 review notes. |
| | 0.6 | I am reviewing interim responsibilities with A. Lueck (PwC). |
| | 0.7 | I am completing the Grace Canada cash confirmation and meeting with B. Harsh (Gra |
| | 1.0 | I am calling Santa Ana to clear up last few inventory questions and completing docume |
| | 2.3 | I am working on Corporate prepaids. |
| | 0.8 | I am meeting with A. Lueck and S. Rahmani (both PwC) about Corporate prepaids. |
| 12/10/2008 | 1.0 | I am preparing the cash confirmations. |
| | 2.6 | I am clearing the Chicago 51 review note. |
| | 2.5 | I am performing and documenting testing on the Chicago 65 inventory observation. |
| 12/11/2008 | 1.9 | I am working on the interim steps for Corporate prepaids. |
| | 2.5 | I am working on the interim steps for Davison prepaids. |
| | 0.9 | I am discussing Davison interim work with P. Katsiak (PwC). |
| 12/12/2008 | 2.8 | I am working on Davison interim steps for fixed assets. |
| | 0.5 | I am working on Davison interim steps for prepaids. |
| 12/15/2008 | 1.4 | I am working on the documentation for the Lake Charles inventory observation. |

|            |     |                                                                                              |
|------------|-----|----------------------------------------------------------------------------------------------|
|            | 0.5 | I am updating the control tool.                                                              |
|            | 0.5 | I am working on the interim steps for Davison.                                               |
|            | 0.3 | I am going over my Corporate PPE questions with A. Lueck (PwC) for interim work.             |
|            | 0.3 | I am going over my Corporate Vendors questions with A. Lueck (PwC) for interim work          |
|            | 1.1 | I am reviewing the Corporate Payroll 404 status for open items.                              |
|            | 3.5 | I am reviewing the Treasury 404 update testing and performing the testing with B. Har:       |
|            | 0.7 | I am working on  the Chicago 65th inventory testing with E. McLaughlin (PwC).                |
|            | 0.2 | I am updating the 404 tracker.                                                               |
| 12/16/2008 | 0.4 | I am working on the Davison PPE interim step and performing testing on the roll forwai       |
|            | 2.3 | I am documenting the Chicago 65th inventory observation.                                     |
|            |     |                                                                                              |
|            | 0.8 | I am attending the PwC audit team status meeting.                                            |
|            |     |                                                                                              |
|            | 0.7 | I am compiling my questions regarding 404 Corporate payroll.                                 |
|            | 1.0 | I am working on the 404 Corporate Treasury update testing.                                   |
|            | 0.8 | I am updating the audit tool.                                                                |
|            | 0.7 | I am working on the Lake Charles inventory documentation.                                    |
| 12/17/2008 | 0.4 | I am meeting with P. Katsiak (PwC) about SPRs.                                               |
|            |     |                                                                                              |
|            | 0.4 | I am meeting with P. Katsiak (PwC) about Davison PPE.                                        |
|            | 1.4 | I am working on Davison prepaids for interim.                                                |
|            | 0.6 | I am reviewing 404 update testing for GCP and emailing client for support.                   |
|            | 0.7 | I am attending an audit status meeting for Davison with the PwC audit team.                  |
|            | 0.5 | I am making the selection for Davison PPE 404 update testing and requesting support.         |
|            | 0.5 | I am working with E. McLaughlin (PwC) on cutoff testing for Chicago 65th.                    |
|            | 1.6 | I am working on the Goodwill and Intangibles testing for interim for Davison and ART.        |
|            |     |                                                                                              |
|            | 0.5 | I am working on the interim steps for Davison PPE.                                           |
|            | 2.1 | I am working on the Corporate interim step for prepaids.                                     |
|            |     |                                                                                              |
| 12/18/2008 | 2.7 | I am working on the Corporate interim step for prepaids.                                     |
|            | 1.0 | I am reviewing my Payroll 404 testing that is to be done.                                    |
|            | 1.4 | I am performing the Payroll 404 testing with J.Yale and P.Estes (both Grace).                |
|            | 1.5 | I am working on the interim steps for Davison PPE.                                           |
|            | 0.6 | I am working on the interim steps for Darex PPE.                                             |
|            | 0.9 | I am working on the 404 update testing for PPE Davison.                                      |
| 12/19/2008 | 0.7 | I am on a call with J. Bahorich (Grace) about Davison PPE.                                   |
|            | 0.7 | I am on a call with G. Bode (Grace) about Davison PPE update 404 testing.                    |
|            | 0.8 | I am discussing with P. Katsiak (PwC) Davison PPE.                                           |
|            | 0.8 | I am working on Davison PPE.                                                                 |
|            | 0.9 | I am working on Davison 404 testing for PPE.                                                 |
|            | 1.2 | I am performing testing for GCP 404 update testing.                                          |
|            | 0.3 | I am talking with K. Geung (PwC) about 404 testing for GCP PPE.                              |
|            | 0.4 | I am talking with G. Stasila (Grace) about the Chicago 65th inventory follow up questio      |
| 12/22/2008 | 0.7 | I am working on Davison PPE 404 update testing documentation.                                |
|            | 2.0 | I am performing testing for GCP PPE update 404 testing.                                      |
|            | 1.0 | I am working on interim steps for the Corporate prepaids.                                    |
|            | 1.0 | I am working on Davison PPE interim testing.                                                 |
|            | 3.6 | I am documenting the Chicago 65th inventory observations.                                    |
|            | 0.4 | I am performing the interim testing for Darex PPE.                                           |
| 12/23/2008 | 0.5 | I am updating the audit tool.                                                                |
|            | 0.9 | I am working on the Davison PPE steps.                                                       |
|            | 3.4 | I am working on Lake Charles inventory review notes.                                         |

|            | 0.6 | I am preparing the confirmations to be mailed. |
|            | 0.8 | I am documenting the Chicago 65th inventory. |
|            | 2.3 | I am finishing up testing and documenting the update testing for Payroll 404. |
|            | 0.1 | I am working on the Corporate prepaid interim step. |
| 12/24/2008 | 3.8 | I am working on the Lake Charles review notes. |
|            | 0.3 | I am helping to prepare confirmations for mailing. |
|            | 0.1 | I am updating the audit tool. |
|            | 0.6 | I am downloading the applicable policies for interim testing. |
| 12/29/2008 | 0.7 | I am working on Lake Charles inventory. |
|            | 2.6 | I am working on Chicago 65 inventory. |
| 12/30/2008 | 2.1 | I am documenting the interim work for Davison intangibles. |
|            | 0.3 | I am working on Lake Charles inventory. |
|            | 0.3 | I am working on Chicago 65th inventory. |
|            | 2.0 | I am documenting the interim work for Davison prepaids. |
| 12/31/2008 | 0.2 | I am working on the Davison intangibles policy step. |
|            | 0.3 | I am working on the ART intangibles write-up for interim. |
|            | 1.8 | I am working on the Davison and Darex PPE write-ups. |
|            | 1.9 | I am writing up the interim step for Corporate prepaids. |
|            | 0.8 | I am working on the cash confirmation log. |

**135.0**   **Total Grace Integrated Audit Charged Hours**


**135.0**   **Total Hours**