# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: January 12, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## NINETY-FIRST MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2008 through October 31, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $46,731.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $38,800.84 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

20353
12/23/08

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

[9]  In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10]  In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11]  Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12]  In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13]  This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.20 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 44,363.20 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 47,173.20 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 40,318.80 | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 31,304.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 44,800.80 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | Pending | Pending |

---

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.60 | $ 465.00 |
| Alan J. Kornfeld | Partner 1996; Member of CA Bar since 1987 | $625.00 | 0.30 | $ 187.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 $257.50 | 36.70 7.00 | $18,900.50 $ 1,802.50 |
| Gillian N. Brown | Partner 2007; Member of CA Bar since 1999 | $450.00 | 0.10 | $ 45.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 0.80 | $ 360.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 11.20 | $ 4,424.00 |
| Kathe F. Finlayson | Paralegal 2000 | $205.00 | 0.40 | $ 82.00 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 52.80 | $10,296.00 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 30.70 | $ 5,833.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 1.50 | $ 277.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 21.10 | $ 2,215.50 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 19.40 | $ 1,843.00 |

Total Fees:      $   46,731.50
Total Hours:           182.60
Blended Rate:  $       255.92

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 1.50 | $   630.50 |
| Case Administration | 59.40 | $ 9,278.00 |
| WRG-Claims Analysis (Asbestos) | 6.70 | $ 2,164.50 |
| WRG-Claims Analysis | 4.90 | $ 1,223.50 |
| WRG-Employee App., Others | 2.70 | $ 1,150.50 |
| WRG-Fee Apps., Applicant | 5.00 | $ 1,501.50 |
| WRG-Fee Applications, Others | 32.60 | $ 8,380.50 |
| Litigation (Non-Bankruptcy) | 24.00 | $ 7,534.00 |
| Plan & Disclosure Statement | 38.80 | $13,066.00 |
| Travel | 7.00 | $ 1,802.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | Southwest Airlines | $   321.00 |
| Delivery/Courier Service | Tristate; Kick Out | $ 7,144.33 |
| Express Mail | DHL and Federal Express | $ 3,113.04 |
| Fax Transmittal (outgoing only) | | $10,593.00 |
| Hotel Expense | Omni Hotel | $   231.06 |
| Outside Services | Digital Legal Services | $ 4,763.91 |
| Court Research | Pacer | $    57.60 |
| Postage | US Mail | $ 2,942.50 |
| Reproduction Expense | | $ 9,599.60 |
| Telephone Expense | Verifone | $    34.80 |

WHEREFORE, PSZ&J respectfully requests that, for the period October 1, 2008 through October 31, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $46,731.50 and actual and necessary expenses in the amount of $38,800.84 for a total allowance of $85,532.34; payment of $37,385.20 (80% of the allowed fees) and reimbursement of $38,800.84 (100% of the allowed expenses) be authorized for a total payment of $76,186.04; and for such other and further relief as this Court may deem just and proper.

Dated: December 22, 2008          PACHULSKI STANG ZIEHL & JONES LLP


                                          Laura Davis Jones (Bar No. 2436)
                                          James E. O'Neill (Bar No. 4042)
                                          919 North Market Street, 17th Floor
                                          P.O. Box 8705
                                          Wilmington, DE 19899-8705 (Courier 19801)
                                          Telephone: (302) 652-4100
                                          Facsimile: (302) 652-4400

                                          Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE        :
                                :

COUNTY OF NEW CASTLE  :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

         a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

         b)     I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

         c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                       Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 22ʰ day of December 2008.

_____
Notary Public
My Commission Expires: 2-20-10

**DIANE K. POTTS**
**NOTARY PUBLIC**
**STATE OF DELAWARE**
**My commission expires Feb. 20, 2010**

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 12, 2008

Invoice Number **80174**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2008 | $270,560.90 |
| A/R Adjustments | -$104.00 |
| Net balance forward | $270,456.90 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **10/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 10/20/08 | JEO | Review motion for sale of assets to Alcon Iron | 1.00 | 515.00 | $515.00 |
| 10/20/08 | MLO | Coordinate filing/service of San Leandro sale motion | 0.40 | 190.00 | $76.00 |
| 10/30/08 | KPM | Review, execute notice of 29th quarterly report of asset sales | 0.10 | 395.00 | $39.50 |
| **Task Code Total** | | | **1.50** | | **$630.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 10/01/08 | PEC | Review daily correspondence and pleadings and forward to the partiesappropriate | 0.30 | 195.00 | $58.50 |
| 10/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/01/08 | PEC | Prepare Debtor in Possession Monthly Operating Report for Filing Period August 2008 | 0.50 | 195.00 | $97.50 |
| 10/01/08 | PEC | Update critical dates | 0.30 | 195.00 | $58.50 |
| 10/01/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 10/01/08 | KSN | Prepare hearing binders for 10/20/08 hearing. Preliminary agenda. | 2.00 | 95.00 | $190.00 |
| 10/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/01/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/01/08 | JEO | Review monthly operating report | 0.40 | 515.00 | $206.00 |

**Invoice number  80174**   91100   00001                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/02/08 | PEC | Update critical dates | 0.40 | 195.00 | $78.00 |
| 10/02/08 | PEC | Review daily correspondence and pleadings and forward to the partiesappropriate | 0.30 | 195.00 | $58.50 |
| 10/02/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 10/02/08 | KSN | Prepare hearing binders for 10/20/08 hearing. Preliminary agenda. | 1.00 | 95.00 | $95.00 |
| 10/03/08 | PEC | Review daily correspondence and pleadings and forward to the partiesappropriate | 0.30 | 195.00 | $58.50 |
| 10/03/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/03/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/03/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 10/03/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/06/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 10/06/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/07/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/07/08 | KPM | Review critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/08/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 10/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 10/09/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/09/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/10/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/13/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/13/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 10/13/08 | KSN | Prepare hearing binders for 10/20/08 hearing. Final agenda. | 1.50 | 95.00 | $142.50 |
| 10/13/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/14/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 10/14/08 | SLP | Maintain docket control. | 4.00 | 105.00 | $420.00 |

**Invoice number 80174**    91100  00001    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/15/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 10/15/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 10/15/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 10/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/16/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 10/16/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 10/16/08 | KSN | Prepare hearing binders for 10/20/08 hearing. Amended agenda. | 1.50 | 95.00 | $142.50 |
| 10/16/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 10/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/17/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 10/17/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 10/17/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 10/20/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 10/20/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 10/20/08 | KSN | Maintain document control. Document request as per Patti Cuniff. | 1.00 | 95.00 | $95.00 |
| 10/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/21/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/21/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/21/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 10/21/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/22/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/22/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/22/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 10/22/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/23/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 10/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/24/08 | PEC | Review and update critical dates memo | 1.20 | 195.00 | $234.00 |

**Invoice number 80174**      91100   00001                                                 **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 10/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/27/08 | PEC | Update critical dates | 0.30 | 195.00 | $58.50 |
| 10/27/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/28/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/28/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/29/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/29/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 10/29/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 10/29/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 10/30/08 | PEC | Update critical dates | 0.60 | 195.00 | $117.00 |
| 10/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/30/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 10/30/08 | KPM | Review and respond to email correspondence from J. Baer regarding filing quarterly reports | 0.10 | 395.00 | $39.50 |
| 10/31/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 10/31/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 10/31/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 10/31/08 | KPM | Review and respond to email correspondence from Mary Corcoran regarding creditor change of address | 0.10 | 395.00 | $39.50 |
| 10/31/08 | JEO | Review monthly operating report for September 2008 | 0.30 | 515.00 | $154.50 |
| | | **Task Code Total** | **59.40** | | **$9,278.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/08 | JEO | Review response to Anderson memorial | 0.60 | 515.00 | $309.00 |
| 10/09/08 | JEO | Review reply filed by Anderson Memorial | 0.20 | 515.00 | $103.00 |
| 10/10/08 | JEO | Review court's memorandum on summary judgment of California Gas | 0.50 | 515.00 | $257.50 |
| 10/13/08 | PEC | Draft Certificate of No Objection Regarding Motion Of Debtors For Entry Of An Order Authorizing The Settlement Of An Asbestos Property Damage Claim Filed By Bayshore Community Hospital Represented By | 0.80 | 195.00 | $156.00 |

**Invoice number 80174**     91100   00001                                              **Page  5**

|  |  | Speights & Runyan and Certificate of Service (.4); Prepare for filing and service (.4) |  |  |  |
|---|---|---|---|---|---|
| 10/13/08 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors for Entry of an Order Authorizing the Settlement of Asbestos Property Damage Claims Filed by the California State University and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 10/13/08 | PEC | Draft Certificate of No Objection Regarding Motion of Debtors For Entry Of An Order Authorizing the Settlement of an Asbestos Property Damage Claim Filed by Pacific Freeholds and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 10/14/08 | JEO | Review summary judgment order on Macerich claim matter | 0.40 | 515.00 | $206.00 |
| 10/15/08 | PEC | Prepare Certification of Counsel Regarding Supplemental Verified Statement Of Alexander M. Sanders, Jr. Pursuant to Bankruptcy Rule 2014(a) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 10/16/08 | KPM | Review email correspondence from J. Baer (K&E) regarding setting ZAI matter as status conference for 10/20/08 hearing | 0.10 | 395.00 | $39.50 |
| 10/16/08 | KPM | Draft email correspondence to Patricia Cuniff regarding revision to amended agenda for 10/20/08 hearing | 0.10 | 395.00 | $39.50 |
| 10/16/08 | KPM | Review and respond to email from James E. O'Neill regarding filing and service of certification of counsel on Acton claim | 0.10 | 395.00 | $39.50 |
| 10/17/08 | MLO | Finalize and file certificate of counsel re: order on Canadian bar date for ZAI claimants (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 10/17/08 | PEC | Prepare Certification of Counsel Regarding Order (A) Establishing August 31, 2009 as the Proof of Claim Bar Date for Canadian Zonolite Attic Insulation Property Damage Claims and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 10/17/08 | JEO | Review ZAI Bar Date materials and finalize | 0.80 | 515.00 | $412.00 |
|  | **Task Code Total** |  | 6.70 |  | **$2,164.50** |

**WRG Claim Analysis**

| 10/01/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|
| 10/03/08 | PEC | Return calls to various parties regarding the 10/20/08 hearing | 0.30 | 195.00 | $58.50 |
| 10/03/08 | PEC | Prepare Declaration of Service of the BMC Group Regarding Debtors' Disclosure Statement; Exhibit Book to Disclosure Statement; and Notice of Hearing to Consider Approval of Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code for filing | 0.30 | 195.00 | $58.50 |
| 10/08/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 10/09/08 | PEC | Prepare Declaration of Service of the BMC Group Regarding Order Granting Relief Sought in Debtors' | 0.40 | 195.00 | $78.00 |

**Invoice number  80174**       91100   00001                          **Page  6**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| | | Amended Twenty-Fifth Omnibus Objection to Claims (Substantive and Non-Substantive) for filing | | | |
| 10/09/08 | PEC | Prepare Declaration of Service for service of Order Granting Relief Sought in Debtors' Twenty-Sixth Omnibus Objection to Claims (Substantive) for filing | 0.30 | 195.00 | $58.50 |
| 10/10/08 | KPM | Telephone call with G. Robson regarding procedures for 502(d)/549 claims | 0.10 | 395.00 | $39.50 |
| 10/14/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 10/15/08 | PEC | Prepare Withdrawal of Claim(s): No. 707, in the amount of $455,006.45, filed by Cook County Treasurer for filing | 0.40 | 195.00 | $78.00 |
| 10/15/08 | KPM | Review and respond to email correspondence from C. Greko regarding filing notice of withdrawal of claim for Cook County | 0.10 | 395.00 | $39.50 |
| 10/15/08 | KPM | Draft email correspondence to Patricia Cuniff regarding filing notice of withdrawal of claim for Cook County | 0.10 | 395.00 | $39.50 |
| 10/16/08 | PEC | Prepare Certification of Counsel Regarding Amended and Restated Order Approving Settlement Agreement with the Town of Acton Resolving Tax Abatement Petitions and Addressing Sewer Betterment Assessments for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 10/20/08 | JEO | Review correspondence regarding claims | 0.40 | 515.00 | $206.00 |
| 10/27/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 10/30/08 | KPM | Review and respond to email correspondence from J. Baer regarding filing claim settlement notice | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Review and respond to email correspondence from C. Greko regarding procedure for settling claims greater than $1 million | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Draft email correspondence to C. Greko regarding form 9019 motion for settlements over $1 million | 0.10 | 395.00 | $39.50 |
| 10/31/08 | KPM | Review and execute notice of 29th quarterly report of settlements | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **4.90** | | **$1,223.50** |

**WRG-Employ. App., Others**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 10/07/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of application to expand scope of Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/07/08 | KPM | Review and respond to email from A. Struthers-Kennedy (Protiviti) regarding application to expand retention | 0.10 | 395.00 | $39.50 |
| 10/07/08 | JEO | Meet with client Will Sparks to discuss Protiviti retention and files | 0.30 | 515.00 | $154.50 |
| 10/09/08 | KPM | Review and respond to email from A. Struthers-Kennedy (Protiviti) regarding status of application to expand scope of retention | 0.10 | 395.00 | $39.50 |
| 10/10/08 | KPM | Review and respond to email correspondence from G. Robson (Berger Singerman) regarding application to expand scope of Tanner retention | 0.10 | 395.00 | $39.50 |
| 10/14/08 | KPM | Review and revise draft application to expand scope of | 0.40 | 395.00 | $158.00 |

**Invoice number 80174**    91100   00001                                      **Page 7**

Protiviti retention

| | | | | | |
|---|---|---|---|---|---|
| 10/14/08 | KPM | Review and respond to email correspondence from A. Struthers-Kennedy (Protivit) regarding draft of application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/14/08 | KPM | Draft email correspondence to James E. O'Neill and others regarding revisions to and logistics of filing and service of application to extend Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/14/08 | KPM | Telephone calls (2 x's) with A. Struthers (Protiviti) regarding application to expand retention | 0.20 | 395.00 | $79.00 |
| 10/14/08 | KPM | conference (2 x's) with James E. O'Neill regarding application to expand Protiviti retention | 0.20 | 395.00 | $79.00 |
| 10/14/08 | KPM | Draft email correspondence to J. Baer (K&E) regarding application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/15/08 | JEO | Work on property damage FCR retention process | 0.40 | 515.00 | $206.00 |
| 10/17/08 | KPM | Review and respond to email correspondence from A. Struthers-Kennedy regarding status of application to expand Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/20/08 | KPM | Conference with J. Baer regarding Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/20/08 | KPM | Conference with James E. O'Neill regarding addressing Protiviti retention | 0.10 | 395.00 | $39.50 |
| 10/20/08 | KPM | Draft email correspondence to A. Struthers-Kennedy (Protiviti) regarding possible expanded retention | 0.20 | 395.00 | $79.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | **2.70** | **$1,150.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/08 | WLR | Review and revise July 2008 fee application | 0.30 | 450.00 | $135.00 |
| 10/03/08 | CAK | Review and update July Fee Application. | 0.30 | 185.00 | $55.50 |
| 10/05/08 | LDJ | Review and finalize interim fee application (July 2008) | 0.30 | 775.00 | $232.50 |
| 10/06/08 | CAK | Coordinate posting, filing and service of July Fee Application. | 0.20 | 185.00 | $37.00 |
| 10/06/08 | MLO | Prepare July 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/15/08 | CAK | Update spreadsheet with amounts requested int he April thru June Fee Applications in preparation of the 29th Quarterly Fee Application. | 0.30 | 185.00 | $55.50 |
| 10/16/08 | CAK | Review and update 29th Quarterly Fee Application. | 0.50 | 185.00 | $92.50 |
| 10/17/08 | LDJ | Review and finalize twenty-ninth quarterly fee application | 0.30 | 775.00 | $232.50 |
| 10/17/08 | WLR | Prepare Aug. 2008 fee application | 0.50 | 450.00 | $225.00 |
| 10/20/08 | CAK | Edit 29th Quarterly Fee Application; coordinate filing and service of same. | 0.20 | 185.00 | $37.00 |
| 10/20/08 | MLO | Prepare 29th Quarterly Fee Application of PSZ&J for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 10/28/08 | MLO | Draft certification of no objection regarding July 2008 | 0.50 | 190.00 | $95.00 |

**Invoice number  80174**      91100   00001                                      **Page  8**

|  |  | monthly fee application of PSZ&J (.2); coordinate filing of same (.1); prepare and execute service of same (.2) |  |  |  |
|---|---|---|---|---|---|
| 10/29/08 | MLO | Finalize and coordinate filing of certificate of no objection re: PSZ&J's July 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |

|  | Task Code Total |  | 5.00 |  | $1,501.50 |
|---|---|---|---|---|---|

**WRG-Fee Applications, Others**

| 10/01/08 | JEO | Review Deloitte fee applications | 0.40 | 515.00 | $206.00 |
|---|---|---|---|---|---|
| 10/01/08 | MLO | Prepare January 2008 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/01/08 | MLO | Prepare February 2008 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/01/08 | MLO | Prepare March 2008 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/01/08 | MLO | Prepare May 2008 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/01/08 | MLO | Prepare June 2008 Monthly Fee Application of Deloitte Tax for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/01/08 | MLO | Prepare August 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/02/08 | JEO | Review Baker Donelson amended fee application | 0.40 | 515.00 | $206.00 |
| 10/02/08 | MLO | Review and prepare Baker Donelson's amended January 2008 and 15th quarterly fee applications for filing; correspond with F. Childress re: same | 0.40 | 190.00 | $76.00 |
| 10/03/08 | JEO | Review quarterly application for Baker | 0.30 | 515.00 | $154.50 |
| 10/03/08 | MLO | Draft and file certification of no objection regarding amended July 2008 monthly fee application of Protiviti (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/03/08 | MLO | Prepare Amended Quarterly Fee Application for January 2008 - March 2008 of Baker Donelson for filing and service (.3); prepare and execute service re: same (.2); file same (.2) | 0.70 | 190.00 | $133.00 |
| 10/03/08 | MLO | Prepare Amended January 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/07/08 | MLO | Draft certification of no objection regarding July 2008 monthly fee application of Beveridge & Diamond (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |

**Invoice number 80174**    91100  00001    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 10/08/08 | JEO | Review Latham & Watkins June 2008 fee application | 0.20 | 515.00 | $103.00 |
| 10/08/08 | MLO | Prepare June 2008 Monthly Fee Application of Latham & Watkins for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/09/08 | MLO | Draft certification of no objection regarding July 2008 monthly fee application of Woodcock Washburn (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/10/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding preparing Tanner application for filing and service | 0.10 | 395.00 | $39.50 |
| 10/10/08 | PEC | Prepare Statement of Professionals' Compensation -Debtors' Statement Of Amounts Paid To Ordinary Course Professionals From July 1, 2008 through September 30, 2008 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 10/10/08 | KPM | Review and execute statement of amounts paid to ordinary course professionals | 0.10 | 395.00 | $39.50 |
| 10/10/08 | KPM | Review and execute notice of Protiviti's 45th fee application | 0.10 | 395.00 | $39.50 |
| 10/10/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of Protiviti (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 10/13/08 | MLO | Draft and file certification of no objection regarding August 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 10/14/08 | JEO | Review Woodcock Washburn monthly fee application | 0.20 | 515.00 | $103.00 |
| 10/14/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Nelson Mullins (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/14/08 | MLO | Prepare August 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/15/08 | JEO | Review Protvitti fee application for September 2008 | 0.20 | 515.00 | $103.00 |
| 10/15/08 | MLO | Prepare September 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/15/08 | MLO | Correspond with A. Struthers-Kennedy (Protiviti) re: quarterly fees and status of certificates of no objection for monthly fee applications; research re: same | 0.40 | 190.00 | $76.00 |
| 10/16/08 | JEO | Review Steptoe & Johnson fee applications for July and August 2008 | 0.20 | 515.00 | $103.00 |
| 10/16/08 | JEO | Review Blackstone fee application | 0.40 | 515.00 | $206.00 |
| 10/16/08 | KPM | Review and execute certificate of no objection regarding Steptoe & Johnson fee application for April-June 2008 | 0.10 | 395.00 | $39.50 |
| 10/16/08 | KPM | Review and execute certificate of no objections for Steptoe & Johnson May fee application | 0.10 | 395.00 | $39.50 |
| 10/16/08 | KPM | Review and execute certificate of no objections for Steptoe & Johnson June fee application | 0.10 | 395.00 | $39.50 |
| 10/16/08 | KPM | Review and execute notice of quarterly fee application for Blackstone | 0.10 | 395.00 | $39.50 |

**Invoice number 80174**      91100   00001                                      **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 10/16/08 | MLO | Draft certification of no objection regarding April 2008 monthly fee application of Steptoe & Johnson (.2); file same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/16/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Steptoe & Johnson (.1); file same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 10/16/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Steptoe & Johnson (.1); file same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 10/16/08 | MLO | Prepare Steptoe & Johnson's July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/16/08 | MLO | Prepare Steptoe & Johnson's August 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/16/08 | MLO | Prepare Blackstone's April 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/16/08 | MLO | Prepare Blackstone's May 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/16/08 | MLO | Prepare Blackstone's June 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/16/08 | MLO | Prepare April 2008 - June 2008 Quarterly Fee Application of Blackstone for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 10/17/08 | MLO | Prepare 16th Quarterly Fee Application of Protiviti for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 10/20/08 | KPM | Draft email to James E. O'Neill regarding inquiry from Protiviti concerning certain line items for fee application | 0.10 | 395.00 | $39.50 |
| 10/21/08 | JEO | Review Beveridge & Diamond quarterly fee application | 0.20 | 515.00 | $103.00 |
| 10/21/08 | JEO | Review Nelson Mullins quarterly fee application | 0.20 | 515.00 | $103.00 |
| 10/21/08 | MLO | Prepare 13th Quarterly Fee Application of Beveridge & Diamond (April - June 2008) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 10/21/08 | MLO | Prepare 29th Quarterly Fee Application of Nelson Mullins Riley & Scarborough (April - June 2008) for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 10/21/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Foley Hoag (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/21/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |

**Invoice number 80174**     91100  00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/21/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Kirkland & Ellis (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/21/08 | MLO | Draft certification of no objection regarding January 2008 monthly fee application of Baker Donelson (.2); prepare service of same (.1) | 0.30 | 190.00 | $57.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Casner & Edwards (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding January 2008 monthly fee application of Deloitte Tax (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding February 2008 monthly fee application of Deloitte Tax (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding March 2008 monthly fee application of Deloitte Tax (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding May 2008 monthly fee application of Deloitte Tax (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/22/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Deloitte Tax (.2); coordinate filing of same (.1); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 10/22/08 | MLO | Prepare 29th Quarterly Fee Application of Steptoe & Johnson (April - June 2008) for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 10/24/08 | JEO | Review Fragomen fee application September 2008 | 0.20 | 515.00 | $103.00 |
| 10/24/08 | JEO | Review Fragomen fee application August 2008 | 0.20 | 515.00 | $103.00 |
| 10/24/08 | JEO | Review Fragomen fee application July 2008 | 0.20 | 515.00 | $103.00 |
| 10/24/08 | JEO | Review Fragomen fee application June 2008 | 0.20 | 515.00 | $103.00 |
| 10/24/08 | JEO | Review Fragomen fee application May 2008 | 0.20 | 515.00 | $103.00 |
| 10/24/08 | JEO | Review Fragomen fee application April 2008 | 0.20 | 515.00 | $103.00 |
| 10/27/08 | KPM | Review and execute certificates of no objection for Moerison & Foerster's fee application of April and May 2007 | 0.20 | 395.00 | $79.00 |
| 10/27/08 | KPM | Review and execute notice of 4th and 5th quarterly fee application for Fragomen Del Ray | 0.20 | 395.00 | $79.00 |
| 10/27/08 | MLO | Draft certification of no objection regarding April 2007 monthly fee application of Morrison & Foerster (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/27/08 | MLO | Draft certification of no objection regarding May 2007 monthly fee application of Morrison & Foerster (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 10/27/08 | MLO | Correspond with P. Adams (Ogilvy) re: 21st monthly fee application | 0.10 | 190.00 | $19.00 |
| 10/28/08 | JEO | Review quarterly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review quarterly fee application for Day Pitney | 0.20 | 515.00 | $103.00 |

**Invoice number  80174**   91100   00001                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 10/28/08 | JEO | Review Kirkland and Ellis September 2008 fee application | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review Foley Hoag monthly fee application for September 2008 | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review BMC monthly fee application for June 2008 | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review May 2008 monthly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review April 2008 monthly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 10/28/08 | JEO | Review Day Pitney monthly fee application for September 2008 | 0.20 | 515.00 | $103.00 |
| 10/28/08 | MLO | Correspond with J. Port and W. Sparks re: Morrison & Foerster CNOs (April and May 2007) | 0.10 | 190.00 | $19.00 |
| 10/28/08 | MLO | Correspond with S. Kendrick (Fragomen) re: Fragomen quarterly fee applications | 0.10 | 190.00 | $19.00 |
| 10/28/08 | MLO | Coordinate filing of Quarterly Fee Application of Day Pitney (July- September 2008) (.1); prepare and coordinate service of same (.2) | 0.30 | 190.00 | $57.00 |
| 10/28/08 | MLO | Coordinate filing and service of 29th Quarterly Fee Application of BMC Group (April - June 2008) | 0.10 | 190.00 | $19.00 |
| 10/28/08 | MLO | Prepare Day Pitney's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/28/08 | MLO | Prepare BMC Group's April 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/28/08 | MLO | Prepare BMC Group's May 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/28/08 | MLO | Prepare BMC Group's June 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/28/08 | MLO | Prepare Foley Hoag's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 10/28/08 | MLO | Prepare Kirkland & Ellis LLP's September 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.2); file same (.3) | 0.80 | 190.00 | $152.00 |
| 10/29/08 | JEO | Review monthly fee application for Nelson Mullins September 2008 | 0.20 | 515.00 | $103.00 |
| 10/29/08 | KPM | Review and execute certificate of no objection for Latham & Watkins June 2008 fee application | 0.10 | 395.00 | $39.50 |
| 10/29/08 | MLO | Draft certification of no objection regarding June 2008 monthly fee application of Latham & Watkins (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 10/29/08 | MLO | Prepare Nelson Mullins Riley & Scarborough's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 10/31/08 | JEO | Review Casner & Edwards September 2008 fee application | 0.20 | 515.00 | $103.00 |

**Invoice number 80174**        91100   00001                    **Page  13**

|  | Task Code Total | | 32.60 | | $8,380.50 |
|---|---|---|---|---|---|

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/08 | PEC | Draft Notice of Agenda for 10/20/08 Hearing | 1.00 | 195.00 | $195.00 |
| 10/01/08 | KPM | Review and execute Debtors' Brief in opposition to Anderson Memorial's motion to reconsider denial | 0.30 | 395.00 | $118.50 |
| 10/02/08 | PEC | Revise and review Notice of Agenda for 10/20/08 Hearing | 0.80 | 195.00 | $156.00 |
| 10/02/08 | KPM | Telephone call from District Court docketing clerk regarding filing response to Anderson Memorial motion for reconsideration | 0.10 | 395.00 | $39.50 |
| 10/03/08 | AJK | Attention to interest rate litigation issues. | 0.30 | 625.00 | $187.50 |
| 10/03/08 | GNB | Email correspondence with Alan J. Kornfeld and James E. O'Neill regarding status of case. | 0.10 | 450.00 | $45.00 |
| 10/03/08 | JEO | Work on agenda for October 20, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 10/03/08 | PEC | Review and revise 10/20/08 Agenda to include comments received by James O'Neill | 1.00 | 195.00 | $195.00 |
| 10/03/08 | PEC | Review and revise 10/20/08 Agenda to include comments received by Janet Baer | 0.80 | 195.00 | $156.00 |
| 10/03/08 | PEC | Review Preliminary Hearing Binders for the 10/20/08 Hearing | 0.80 | 195.00 | $156.00 |
| 10/09/08 | JEO | Review October 20, 2008 agenda | 1.00 | 515.00 | $515.00 |
| 10/09/08 | PEC | Revise and review Notice of Agenda for 10/20/08 Hearing | 1.20 | 195.00 | $234.00 |
| 10/09/08 | PEC | Revise and review Preliminary Agenda for the 10/27/08 Hearing | 1.10 | 195.00 | $214.50 |
| 10/10/08 | JEO | Work on agenda for October 20, 2008 omnibus | 0.50 | 515.00 | $257.50 |
| 10/10/08 | PEC | Revise and review Notice of Agenda for 10/20/08 Hearing | 0.80 | 195.00 | $156.00 |
| 10/10/08 | PEC | Revise and review Notice of Agenda for 10/27/08 Hearing | 0.50 | 195.00 | $97.50 |
| 10/10/08 | PEC | Prepare service list for 10/20/08 Agenda | 0.40 | 195.00 | $78.00 |
| 10/13/08 | JEO | Review and finalize agenda for October 20, 2008 omnibus hearing | 0.60 | 515.00 | $309.00 |
| 10/13/08 | PEC | File and serve Notice of Agenda for 10/20/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 10/13/08 | PEC | Review and revise Notice of Agenda for 10/20/08 Hearing | 1.00 | 195.00 | $195.00 |
| 10/13/08 | PEC | Review hearing binders for 10/20/08 hearing | 0.50 | 195.00 | $97.50 |
| 10/16/08 | KPM | Review and revise amended agenda for 10/20/08 hearing | 0.10 | 395.00 | $39.50 |
| 10/16/08 | JEO | Review status of matter on for October 20, 2008 hearing and review Amended Agenda | 0.60 | 515.00 | $309.00 |
| 10/16/08 | PEC | Draft Amended Notice of Agenda for 10/20/08 Hearing | 0.50 | 195.00 | $97.50 |
| 10/16/08 | PEC | File and serve Amended Notice of Agenda for 10/20/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 10/17/08 | PEC | Prepare Orders for 10/20/08 Grace Hearing | 1.00 | 195.00 | $195.00 |
| 10/20/08 | JEO | Review orders and prepare for omnibus hearing | 1.00 | 515.00 | $515.00 |
| 10/20/08 | MLO | Make edits to 10/27 and 10/28 hearing agenda (.3); finalize and file same (.3); execute service of same (.2); correspond to Court and counsel re: same (.1) | 0.90 | 190.00 | $171.00 |

**Invoice number 80174**     91100   00001                                                      **Page  14**

| 10/20/08 | KPM | Prepare for and attend 10/20/08 omnibus hearing with J. Baer (K&E) | 2.50 | 395.00 | $987.50 |
|---|---|---|---|---|---|
| 10/21/08 | KPM | Conference with W. Sparks regarding summary of LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 10/21/08 | JEO | Review schedule of hearings for 2009 and inquire of court | 0.80 | 515.00 | $412.00 |
| 10/24/08 | KPM | Draft summary of LG Phillips preference matter at request of W. Sparks | 0.20 | 395.00 | $79.00 |
| 10/24/08 | KPM | Draft email correspondence to W. Sparks regarding summary of LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 10/29/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding assisting with filings in DGS appeal | 0.10 | 395.00 | $39.50 |
| 10/29/08 | KPM | Telephone call with James E. O'Neill and Patricia Cuniff regarding status of filing preliminary agenda | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Review revised preliminary agenda | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Draft email correspondence to Patricia Cuniff regarding status of DGS appeal | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Review and respond to email correspondence from Patricia Cuniff regarding status of DGS appeal | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding status of CA DGS appeal | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Research, review and respond to email correspondence from T. Rea (Reed Smith) regarding status of CA DGS appeal | 0.40 | 395.00 | $158.00 |
| 10/30/08 | JEO | Review notice of settlement | 0.20 | 515.00 | $103.00 |
| | | **Task Code Total** | **24.00** | | **$7,534.00** |

**Plan & Disclosure Stmt. [B320]**

| 10/02/08 | PEC | Prepare Amended Notice of Hearing to Consider Approval of Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
|---|---|---|---|---|---|
| 10/02/08 | JEO | Review noticing for Disclosure hearing | 0.40 | 515.00 | $206.00 |
| 10/02/08 | JEO | Review disclosure statement issues | 0.80 | 515.00 | $412.00 |
| 10/08/08 | PEC | Draft Notice of Agenda for 10/27/08 Disclosure Statement Hearing | 1.00 | 195.00 | $195.00 |
| 10/08/08 | JEO | Meet with client Will Sparks regarding disclosure statement hearing | 0.30 | 515.00 | $154.50 |
| 10/09/08 | PEC | Prepare Supplemental Declaration of Service of the BMC Group Regarding 1.) Exhibit Book to Disclosure Statement; 2.) Disclosure Statement; and 3.) Notice of Hearing to Consider Approval of Disclosure Statement for filing | 0.40 | 195.00 | $78.00 |
| 10/09/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Disclosure hearing. | 4.50 | 95.00 | $427.50 |
| 10/09/08 | JEO | Work on agenda for disclosure statement hearing | 1.00 | 515.00 | $515.00 |
| 10/10/08 | JEO | Work on agenda for October 27, 2008 disclosure statement hearing | 1.00 | 515.00 | $515.00 |

**Invoice number 80174**      91100   00001                                    **Page  15**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/13/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Preliminary agenda for Disclosure hearing. | 0.50 | 95.00 | $47.50 |
| 10/13/08 | PEC | Revise and review Agenda for 10/27/08 Hearing | 1.00 | 195.00 | $195.00 |
| 10/13/08 | PEC | Review 10/27/08 Preliminary Hearing Binder | 0.50 | 195.00 | $97.50 |
| 10/13/08 | JEO | Review and finalize preliminary agenda for disclosure statement hearing | 0.60 | 515.00 | $309.00 |
| 10/15/08 | PEC | Revise and review 10/27/08 Agenda | 0.80 | 195.00 | $156.00 |
| 10/15/08 | KPM | Draft email correspondence to  regarding inquiry from landlord counsel concerning logistics for Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |
| 10/17/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Disclosure hearing. | 1.50 | 95.00 | $142.50 |
| 10/20/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Final disclosure hearing agenda. | 4.00 | 95.00 | $380.00 |
| 10/20/08 | JEO | Review agenda for disclosure statement hearing | 1.50 | 515.00 | $772.50 |
| 10/21/08 | KFF | Locate hearing transcripts in Federal Mogul and Flintkote regarding disclosure statement | 0.40 | 205.00 | $82.00 |
| 10/21/08 | JEO | Emails to Jan Baer regarding preparation for disclosure statement hearing | 0.40 | 515.00 | $206.00 |
| 10/21/08 | JEO | Emails with E. Esayean regarding insurance issues for disclosure statement | 0.40 | 515.00 | $206.00 |
| 10/22/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Disclosure hearing amended agenda. | 0.40 | 95.00 | $38.00 |
| 10/22/08 | KPM | Telephone call with C. Greco regarding filing exhibits to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 10/23/08 | JEO | Work on reply to Disclosure statement objections | 1.80 | 515.00 | $927.00 |
| 10/23/08 | JEO | Call with Grace team regarding Disclosure | 0.80 | 515.00 | $412.00 |
| 10/23/08 | KPM | Coordinate email service  of response to objection to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 10/23/08 | KPM | Review and coordinate filing and service of response to objections to Disclosure Statement and supporting documents | 0.50 | 395.00 | $197.50 |
| 10/23/08 | KPM | Coordinate filing and service of Exhibit 5 to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 10/23/08 | KPM | Telephone call with James E. O'Neill regarding assisting with filings for Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |
| 10/23/08 | KPM | Draft email correspondence to Peg Broadwater regarding preparing email service list for service of response to Disclosure Statement objections | 0.20 | 395.00 | $79.00 |
| 10/23/08 | KPM | Review and respond to email correspondence from C. Greco regarding logistics for filing and service of response to objections to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 10/23/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding order authorizing filing response to objections to Disclosure Statement | 0.20 | 395.00 | $79.00 |
| 10/23/08 | KPM | Telephone call with C. Greko regarding timing of filing response to objection to Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 10/23/08 | KPM | Draft email correspondence to  regarding telephone call with Kirkland concerning timing of filing response to objections to Disclosure Statement | 0.10 | 395.00 | $39.50 |

**Invoice number 80174**     91100   00001                         **Page  16**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/24/08 | KSN | Prepare hearing binders for 10/27/08 & 10/28/08 hearing. Second amended agenda for Disclosure hearing. | 1.50 | 95.00 | $142.50 |
| 10/24/08 | JEO | Work on second agenda for Disclosure statemnet hearing | 1.00 | 515.00 | $515.00 |
| 10/24/08 | JEO | Preparation for disclosure statement hearing | 0.80 | 515.00 | $412.00 |
| 10/24/08 | KPM | Conference with James E. O'Neill regarding confirming service of response to objections to Disclosure Statement and exhibit | 0.10 | 395.00 | $39.50 |
| 10/26/08 | JEO | Preparation for disclosure statement hearing | 1.00 | 515.00 | $515.00 |
| 10/27/08 | JEO | Attend disclosure statement hearing in Pittsburgh 9-4 | 8.00 | 515.00 | $4,120.00 |
| 10/30/08 | KPM | Draft email correspondence to J. Baer regarding comments to preliminary Disclosure Statement hearing agenda | 0.10 | 395.00 | $39.50 |
| 10/30/08 | KPM | Review and respond to email correspondence from J. Baer regarding revisions for preliminary Disclosure Statement hearing agenda | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | **38.80** | | **$13,066.00** |

**Travel**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/26/08 | JEO | Travel to Pittsburgh for Disclosure Statement hearing (Billed at 1/2 normal rate) | 3.50 | 257.50 | $901.25 |
| 10/27/08 | JEO | Travel to Philadelphia (non-working) (Billed at 1/2 normal rate) | 3.50 | 257.50 | $901.25 |
| | | **Task Code Total** | **7.00** | | **$1,802.50** |

| | **Total professional services:** | 182.60 | **$46,731.50** |
|---|---|---|---|

### Costs Advanced:

| Date | | Description | Amount |
|---|---|---|---|
| 09/22/2008 | FE | Federal Express-293614699 | $15.86 |
| 09/22/2008 | FE | Federal Express-293614699 | $25.08 |
| 10/01/2008 | DC | Tristate | $7.25 |
| 10/01/2008 | DC | Tristate | $81.00 |
| 10/01/2008 | DH | DHL - Worldwide Express | $39.44 |
| 10/01/2008 | DH | DHL - Worldwide Express | $23.77 |
| 10/01/2008 | DH | DHL - Worldwide Express | $39.44 |
| 10/01/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/01/2008 | PO | Postage | $14.04 |
| 10/01/2008 | PO | Postage | $27.83 |
| 10/01/2008 | RE | (DOC 330 @0.10 PER PG) | $33.00 |
| 10/01/2008 | RE | (CORR 581 @0.10 PER PG) | $58.10 |
| 10/01/2008 | RE | (CORR 274 @0.10 PER PG) | $27.40 |
| 10/01/2008 | RE | (CORR 124 @0.10 PER PG) | $12.40 |
| 10/01/2008 | RE | (CORR 1044 @0.10 PER PG) | $104.40 |

**Invoice number 80174**        91100  00001                    **Page  17**

| 10/01/2008 | RE | (DOC 90 @0.10 PER PG) | $9.00 |
|---|---|---|---|
| 10/01/2008 | RE | (DOC 48 @0.10 PER PG) | $4.80 |
| 10/01/2008 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 10/01/2008 | RE | (DOC 294 @0.10 PER PG) | $29.40 |
| 10/01/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 10/01/2008 | RE | (DOC 198 @0.10 PER PG) | $19.80 |
| 10/01/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/01/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 10/01/2008 | RE | (CORR 244 @0.10 PER PG) | $24.40 |
| 10/01/2008 | RE | Reproduction Expense. [E101] 22 pgs | $2.20 |
| 10/01/2008 | RE | (AGR 15 @0.10 PER PG) | $1.50 |
| 10/01/2008 | RE | (FEE 126 @0.10 PER PG) | $12.60 |
| 10/02/2008 | DC | Tristate | $7.50 |
| 10/02/2008 | DC | Tristate | $342.00 |
| 10/02/2008 | DC | Tristate | $26.10 |
| 10/02/2008 | DC | Tristate | $7.25 |
| 10/02/2008 | DH | DHL - Worldwide Express | $25.70 |
| 10/02/2008 | OS | Aquipt Inc. - Visual equip for Hearing | $348.00 |
| 10/02/2008 | PAC | 91100 - 001 PACER charges for 10/02/2008 | $0.16 |
| 10/02/2008 | PAC | 91100 - 001 PACER charges for 10/02/2008 | $2.16 |
| 10/02/2008 | PAC | Pacer - Court Research | $4.72 |
| 10/02/2008 | PO | Postage | $4.80 |
| 10/02/2008 | PO | Postage | $206.00 |
| 10/02/2008 | RE | (CORR 423 @0.10 PER PG) | $42.30 |
| 10/02/2008 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 10/02/2008 | RE | (CORR 998 @0.10 PER PG) | $99.80 |
| 10/02/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 10/02/2008 | RE | (DOC 44 @0.10 PER PG) | $4.40 |
| 10/02/2008 | RE | (CORR 996 @0.10 PER PG) | $99.60 |
| 10/02/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 10/02/2008 | RE | (DOC 184 @0.10 PER PG) | $18.40 |
| 10/02/2008 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 10/03/2008 | DC | Tristate | $17.40 |
| 10/03/2008 | DC | Tristate | $5.95 |
| 10/03/2008 | DC | Tristate | $126.00 |
| 10/03/2008 | DH | DHL - Worldwide Express | $26.17 |
| 10/03/2008 | PAC | Pacer - Court Research | $8.80 |
| 10/03/2008 | OS | Digital Legal Services | $207.88 |
| 10/03/2008 | PO | Postage | $13.59 |
| 10/03/2008 | PO | Postage | $7.47 |
| 10/03/2008 | OS | Digital Legal Services, copy job | $118.56 |
| 10/03/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/03/2008 | RE | (FEE 24 @0.10 PER PG) | $2.40 |

**Invoice number  80174**     91100   00001                                     **Page  18**

| | | | |
|---|---|---|---:|
| 10/03/2008 | RE | (FEE 52 @0.10 PER PG) | $5.20 |
| 10/03/2008 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/03/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 10/03/2008 | RE | (CORR 410 @0.10 PER PG) | $41.00 |
| 10/03/2008 | RE | (CORR 156 @0.10 PER PG) | $15.60 |
| 10/03/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/03/2008 | RE | (CORR 1744 @0.10 PER PG) | $174.40 |
| 10/03/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 10/03/2008 | RE | (CORRA 24 @0.10 PER PG) | $2.40 |
| 10/05/2008 | PAC | Pacer - Court Research | $32.96 |
| 10/06/2008 | DC | Tristate | $20.20 |
| 10/06/2008 | DC | Tristate | $9.00 |
| 10/06/2008 | DC | Tristate | $5.95 |
| 10/06/2008 | DC | Tristate | $247.00 |
| 10/06/2008 | DC | Tristate | $17.40 |
| 10/06/2008 | DC | Tristate | $17.40 |
| 10/06/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/06/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/06/2008 | DH | DHL - Worldwide Express | $20.20 |
| 10/06/2008 | DH | DHL - Worldwide Express | $23.90 |
| 10/06/2008 | DH | DHL - Worldwide Express | $16.73 |
| 10/06/2008 | PAC | 91100 - 001 PACER charges for 10/06/2008 | $6.40 |
| 10/06/2008 | RE | Reproduction Expense. [E101] | $5.40 |
| 10/06/2008 | RE | (FEE 68 @0.10 PER PG) | $6.80 |
| 10/06/2008 | RE | (CORR 245 @0.10 PER PG) | $24.50 |
| 10/06/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/07/2008 | DC | Tristate | $20.20 |
| 10/07/2008 | DC | Tristate | $35.00 |
| 10/07/2008 | DC | Tristate | $8.46 |
| 10/07/2008 | DH | DHL - Worldwide Express | $23.77 |
| 10/07/2008 | PO | Postage | $9.00 |
| 10/07/2008 | PO | Postage | $1.00 |
| 10/07/2008 | PO | Postage | $3.00 |
| 10/07/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/07/2008 | RE | (DOC 19 @0.10 PER PG) | $1.90 |
| 10/07/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/07/2008 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 10/07/2008 | RE | (CORR 718 @0.10 PER PG) | $71.80 |
| 10/08/2008 | DC | Tristate | $10.65 |
| 10/08/2008 | DC | Tristate | $81.20 |
| 10/08/2008 | DC | Tristate | $36.00 |
| 10/08/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/08/2008 | DH | DHL - Worldwide Express | $35.26 |

**Invoice number  80174**          91100   00001                              **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/08/2008 | DH | DHL - Worldwide Express | $21.55 |
| 10/08/2008 | DH | DHL - Worldwide Express | $16.73 |
| 10/08/2008 | DH | DHL - Worldwide Express | $23.90 |
| 10/08/2008 | PO | Postage | $1.46 |
| 10/08/2008 | RE | (CORR 44 @0.10 PER PG) | $4.40 |
| 10/08/2008 | RE | (DOC 64 @0.10 PER PG) | $6.40 |
| 10/08/2008 | RE | (DOC 189 @0.10 PER PG) | $18.90 |
| 10/08/2008 | RE | (CORR 152 @0.10 PER PG) | $15.20 |
| 10/08/2008 | RE | (AGR 2 @0.10 PER PG) | $0.20 |
| 10/08/2008 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 10/08/2008 | RE | (FEE 16 @0.10 PER PG) | $1.60 |
| 10/08/2008 | RE | (CORR 270 @0.10 PER PG) | $27.00 |
| 10/09/2008 | DC | Tristate | $63.00 |
| 10/09/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/09/2008 | DH | DHL - Worldwide Express | $20.20 |
| 10/09/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/09/2008 | PAC | Pacer - Court Research | $0.48 |
| 10/09/2008 | PAC | Pacer - Court Research | $0.48 |
| 10/09/2008 | RE | (CORR 93 @0.10 PER PG) | $9.30 |
| 10/09/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/09/2008 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/09/2008 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 10/09/2008 | RE | (DOC 427 @0.10 PER PG) | $42.70 |
| 10/09/2008 | RE | (CORR 473 @0.10 PER PG) | $47.30 |
| 10/10/2008 | DC | Tristate | $63.00 |
| 10/10/2008 | DC | Tristate | $369.00 |
| 10/10/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/10/2008 | DH | DHL - Worldwide Express | $26.08 |
| 10/10/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/10/2008 | PAC | Pacer - Court Research | $1.12 |
| 10/10/2008 | OS | Digital Legal Services | $243.35 |
| 10/10/2008 | PO | Postage | $4.80 |
| 10/10/2008 | PO | Postage | $11.00 |
| 10/10/2008 | PO | Postage | $9.00 |
| 10/10/2008 | OS | Digital Legal Services | $238.08 |
| 10/10/2008 | RE | (CORR 434 @0.10 PER PG) | $43.40 |
| 10/10/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 10/10/2008 | RE | (AGR 8 @0.10 PER PG) | $0.80 |
| 10/13/2008 | DC | Tristate | $117.00 |
| 10/13/2008 | DC | Tristate | $6.19 |
| 10/13/2008 | DC | Tristate | $17.40 |
| 10/13/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/13/2008 | DH | DHL - Worldwide Express | $35.26 |

**Invoice number 80174**      91100   00001                    **Page  20**

| | | | |
|---|---|---|---|
| 10/13/2008 | DH | DHL - Worldwide Express | $20.20 |
| 10/13/2008 | FE | Federal Express-296190598 | $27.34 |
| 10/13/2008 | FE | Federal Express-296190598 | $10.29 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 80174**       91100   00001                                      **Page 21**

| | | | |
|---|---|---|---|
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 80174**      91100   00001                          **Page  22**

| | | | |
|---|---|---|---|
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |

**Invoice number 80174**          91100   00001                                        **Page  23**

| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 10/13/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/13/2008 | RE | (CORR 221 @0.10 PER PG) | $22.10 |
| 10/13/2008 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 10/13/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 10/13/2008 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 10/13/2008 | RE | (AGR 52 @0.10 PER PG) | $5.20 |
| 10/13/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/13/2008 | RE | (CORR 363 @0.10 PER PG) | $36.30 |
| 10/13/2008 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 10/13/2008 | RE | (CORR 108 @0.10 PER PG) | $10.80 |
| 10/13/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/13/2008 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/13/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/14/2008 | DC | Tristate | $5.00 |
| 10/14/2008 | DC | Tristate | $10.65 |
| 10/14/2008 | DC | Tristate | $72.00 |
| 10/14/2008 | DH | DHL - Worldwide Express | $26.08 |
| 10/14/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/14/2008 | DH | DHL - Worldwide Express | $43.29 |
| 10/14/2008 | DH | DHL - Worldwide Express | $21.55 |
| 10/14/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/14/2008 | RE | (CORR 394 @0.10 PER PG) | $39.40 |
| 10/14/2008 | RE | (FEE 16 @0.10 PER PG) | $1.60 |
| 10/14/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/14/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 10/14/2008 | RE | (CORR 32 @0.10 PER PG) | $3.20 |
| 10/14/2008 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 10/14/2008 | RE | (CORR 71 @0.10 PER PG) | $7.10 |
| 10/14/2008 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 10/14/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 10/15/2008 | DC | Tristate | $7.78 |
| 10/15/2008 | DC | Tristate | $72.00 |
| 10/15/2008 | DH | DHL- Worldwide Express | $16.73 |
| 10/15/2008 | DH | DHL- Worldwide Express | $22.70 |
| 10/15/2008 | DH | DHL- Worldwide Express | $22.70 |
| 10/15/2008 | DH | DHL - Worldwide Express | $28.71 |
| 10/15/2008 | DH | DHL - Worldwide Express | $21.55 |
| 10/15/2008 | PO | Postage | $12.87 |
| 10/15/2008 | RE | (CORR 3 @0.10 PER PG) | $0.30 |

**Invoice number 80174**      91100   00001                          **Page  24**

| 10/15/2008 | RE | (CORR 106 @0.10 PER PG) | $10.60 |
| 10/15/2008 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 10/15/2008 | RE | (CORR 30 @0.10 PER PG) | $3.00 |
| 10/15/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 10/15/2008 | RE | (CORR 226 @0.10 PER PG) | $22.60 |
| 10/15/2008 | RE | (CORR 58 @0.10 PER PG) | $5.80 |
| 10/15/2008 | RE | (CORR 31 @0.10 PER PG) | $3.10 |
| 10/16/2008 | DC | Tristate | $351.00 |
| 10/16/2008 | DC | Tristate | $26.10 |
| 10/16/2008 | DC | Tristate | $72.00 |
| 10/16/2008 | DC | Tristate | $9.00 |
| 10/16/2008 | DC | Tristate | $54.00 |
| 10/16/2008 | DC | Tristate | $72.00 |
| 10/16/2008 | DC | Tristate | $6.83 |
| 10/16/2008 | DH | DHL - Worldwide Express | $21.27 |
| 10/16/2008 | DH | DHL - Worldwide Express | $39.44 |
| 10/16/2008 | DH | DHL - Worldwide Express | $39.44 |
| 10/16/2008 | DH | DHL - Worldwide Express | $25.01 |
| 10/16/2008 | DH | DHL - Worldwide Express | $43.29 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 80174**        91100   00001                                    **Page  25**

| | | | |
|---|---|---|---|
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 80174**    91100   00001                    **Page 26**

| | | | |
|---|---|---|---|
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |

**Invoice number 80174**        91100   00001                    **Page  27**

| | | | |
|---|---|---|---|
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | FX | ( 16 @1.00 PER PG) | $16.00 |
| 10/16/2008 | PO | Postage | $34.40 |
| 10/16/2008 | PO | Postage | $25.50 |
| 10/16/2008 | PO | Postage | $17.71 |
| 10/16/2008 | PO | Postage | $205.00 |
| 10/16/2008 | PO | Postage | $4.80 |
| 10/16/2008 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 10/16/2008 | RE | (FEE 52 @0.10 PER PG) | $5.20 |
| 10/16/2008 | RE | (CORR 114 @0.10 PER PG) | $11.40 |
| 10/16/2008 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 10/16/2008 | RE | (CORR 422 @0.10 PER PG) | $42.20 |
| 10/16/2008 | RE | (DOC 66 @0.10 PER PG) | $6.60 |
| 10/16/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 10/16/2008 | RE | (FEE 114 @0.10 PER PG) | $11.40 |
| 10/16/2008 | RE | (CORR 94 @0.10 PER PG) | $9.40 |
| 10/16/2008 | RE | (FEE 69 @0.10 PER PG) | $6.90 |
| 10/16/2008 | RE | (DOC 248 @0.10 PER PG) | $24.80 |
| 10/16/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 10/16/2008 | RE | (CORR 496 @0.10 PER PG) | $49.60 |
| 10/16/2008 | RE | (AGR 56 @0.10 PER PG) | $5.60 |
| 10/16/2008 | RE | (CORR 992 @0.10 PER PG) | $99.20 |
| 10/16/2008 | RE | (CORR 1512 @0.10 PER PG) | $151.20 |
| 10/16/2008 | RE | (CORR 39 @0.10 PER PG) | $3.90 |
| 10/16/2008 | RE | (CORR 375 @0.10 PER PG) | $37.50 |
| 10/16/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 10/17/2008 | DC | Tristate | $17.40 |
| 10/17/2008 | DC | Tristate | $5.00 |
| 10/17/2008 | DC | Tristate | $9.38 |

**Invoice number 80174**     91100  00001                               **Page  28**

| 10/17/2008 | DC | Tristate | $477.00 |
| 10/17/2008 | DC | Tristate | $26.10 |
| 10/17/2008 | FE | Federal Express-297026993 | $12.26 |
| 10/17/2008 | FE | Federal Express-297026993 | $12.26 |
| 10/17/2008 | FE | Federal Express-297026993 | $8.78 |
| 10/17/2008 | PO | Postage | $16.65 |
| 10/17/2008 | PO | Postage | $31.57 |
| 10/17/2008 | PO | Postage | $4.76 |
| 10/17/2008 | PO | Postage | $201.00 |
| 10/17/2008 | PO | Postage | $4.80 |
| 10/17/2008 | RE | (CORR 374 @0.10 PER PG) | $37.40 |
| 10/17/2008 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 10/17/2008 | RE | (CORR 310 @0.10 PER PG) | $31.00 |
| 10/17/2008 | RE | (AGR 196 @0.10 PER PG) | $19.60 |
| 10/17/2008 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 10/17/2008 | RE | (PLDG 155 @0.10 PER PG) | $15.50 |
| 10/17/2008 | RE | (AGR 498 @0.10 PER PG) | $49.80 |
| 10/17/2008 | RE | (AGR 48 @0.10 PER PG) | $4.80 |
| 10/17/2008 | RE | (AGR 435 @0.10 PER PG) | $43.50 |
| 10/17/2008 | RE | (FEE 42 @0.10 PER PG) | $4.20 |
| 10/17/2008 | RE | (CORR 751 @0.10 PER PG) | $75.10 |
| 10/17/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 10/17/2008 | RE | (CORR 2096 @0.10 PER PG) | $209.60 |
| 10/17/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 10/18/2008 | FX | Fax Transmittal. [E104] | $25.00 |
| 10/18/2008 | RE | Reproduction Expense. [E101] | $0.10 |
| 10/18/2008 | RE | (DOC 16 @0.10 PER PG) | $1.60 |
| 10/19/2008 | RE | (DOC 240 @0.10 PER PG) | $24.00 |
| 10/20/2008 | DC | Tristate | $5.00 |
| 10/20/2008 | DC | Tristate | $69.07 |
| 10/20/2008 | DC | Tristate | $72.00 |
| 10/20/2008 | DC | Tristate | $26.10 |
| 10/20/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/20/2008 | DH | DHL - Worldwide Express | $44.25 |
| 10/20/2008 | DH | DHL - Worldwide Express | $26.08 |
| 10/20/2008 | FE | Federal Express-297026993 | $22.89 |
| 10/20/2008 | FE | Federal Express-297026993 | $22.89 |
| 10/20/2008 | FE | Federal Express-297026993 | $12.14 |
| 10/20/2008 | FE | Federal Express-297026993 | $18.17 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 80174**       91100   00001                    **Page  29**

| | | | |
|---|---|---|---|
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 80174**        91100   00001                          **Page  30**

| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 80174**     91100   00001                                 **Page  31**

| | | | |
|---|---|---|---|
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 80174**          91100   00001                    **Page 32**

| | | | |
|---|---|---|---|
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 10/20/2008 | OS | Digital Legal Services | $462.62 |
| 10/20/2008 | PO | Postage | $43.20 |
| 10/20/2008 | PO | Postage | $2.02 |
| 10/20/2008 | OS | Digital Legal Services, Copy job | $1,517.76 |
| 10/20/2008 | RE | (CORR 574 @0.10 PER PG) | $57.40 |
| 10/20/2008 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 10/20/2008 | RE | (DOC 736 @0.10 PER PG) | $73.60 |
| 10/20/2008 | RE | (DOC 150 @0.10 PER PG) | $15.00 |
| 10/20/2008 | RE | (FEE 150 @0.10 PER PG) | $15.00 |
| 10/20/2008 | RE | (CORR 2628 @0.10 PER PG) | $262.80 |
| 10/20/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/20/2008 | RE | (NOTC 22 @0.10 PER PG) | $2.20 |
| 10/20/2008 | RE | (CORR 292 @0.10 PER PG) | $29.20 |
| 10/20/2008 | RE | (DOC 417 @0.10 PER PG) | $41.70 |
| 10/20/2008 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 10/20/2008 | RE | (DOC 248 @0.10 PER PG) | $24.80 |
| 10/20/2008 | RE | (DOC 79 @0.10 PER PG) | $7.90 |
| 10/20/2008 | RE | (AGR 72 @0.10 PER PG) | $7.20 |
| 10/20/2008 | RE | (AGR 98 @0.10 PER PG) | $9.80 |
| 10/20/2008 | RE | (CORR 499 @0.10 PER PG) | $49.90 |
| 10/21/2008 | DC | Tristate | $13.32 |
| 10/21/2008 | DC | Tristate | $253.50 |
| 10/21/2008 | DC | Tristate | $26.10 |
| 10/21/2008 | DC | Tristate | $26.10 |
| 10/21/2008 | DC | Tristate | $126.00 |
| 10/21/2008 | DC | Delivery/ Courier Service - Kick Out [E107] | $369.00 |
| 10/21/2008 | DH | DHL- Worldwide Express | $77.29 |
| 10/21/2008 | DH | DHL- Worldwide Express | $44.30 |
| 10/21/2008 | DH | DHL - Worldwide Express | $82.39 |
| 10/21/2008 | DH | DHL - Worldwide Express | $35.26 |
| 10/21/2008 | OS | Digital Legal Services, | $242.18 |
| 10/21/2008 | PO | Postage | $43.20 |
| 10/21/2008 | OS | Digital Legal Services copy job | $237.12 |
| 10/21/2008 | RE | Reproduction Expense. [E101] | $2.80 |
| 10/21/2008 | RE | (DOC 315 @0.10 PER PG) | $31.50 |
| 10/21/2008 | RE | (CORR 2530 @0.10 PER PG) | $253.00 |
| 10/21/2008 | RE | (CORR 705 @0.10 PER PG) | $70.50 |
| 10/21/2008 | RE | (FEE 6 @0.10 PER PG) | $0.60 |

**Invoice number 80174**     91100   00001                              **Page 33**

| 10/21/2008 | RE | (FEE 161 @0.10 PER PG) | $16.10 |
| 10/21/2008 | RE | (CORR 2456 @0.10 PER PG) | $245.60 |
| 10/22/2008 | DC | Tristate | $9.38 |
| 10/22/2008 | DC | Tristate | $17.40 |
| 10/22/2008 | DC | Tristate | $486.00 |
| 10/22/2008 | DH | DHL - Worldwide Express | $25.70 |
| 10/22/2008 | FE | Federal Express-297026993 | $10.29 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |

**Invoice number 80174**     91100  00001                    **Page  34**

| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
|---|---|---|---|
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 80174**     91100   00001                    **Page 35**

| | | | |
|---|---|---|---|
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 80174**        91100  00001                              **Page 36**

| | | | |
|---|---|---|---|
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |

**Invoice number 80174**      91100   00001                                **Page  37**

| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |

**Invoice number 80174**      91100   00001                    **Page  38**

| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 80174**     91100   00001                **Page 39**

| | | | |
|---|---|---|---|
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 80174**        91100   00001                           **Page  40**

| | | | |
|---|---|---|---|
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 10/22/2008 | PO | Postage | $12.06 |
| 10/22/2008 | PO | Postage | $2.88 |
| 10/22/2008 | PO | Postage | $206.00 |
| 10/22/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 10/22/2008 | RE | (CORR 368 @0.10 PER PG) | $36.80 |
| 10/22/2008 | RE | (AGR 56 @0.10 PER PG) | $5.60 |
| 10/22/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/22/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 10/22/2008 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 10/22/2008 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 10/22/2008 | RE | (CORR 518 @0.10 PER PG) | $51.80 |
| 10/22/2008 | RE | (CORR 910 @0.10 PER PG) | $91.00 |
| 10/22/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 10/22/2008 | RE | (CORR 1809 @0.10 PER PG) | $180.90 |
| 10/23/2008 | AF | Air Fare [E110] Travel Agent Fee, JEO | $60.00 |
| 10/23/2008 | AF | Air Fare [E110] Southwest Airlines, Philadelphia to Pittsburgh, JEO | $261.00 |
| 10/23/2008 | DC | Tristate | $17.40 |
| 10/23/2008 | RE | (DOC 71 @0.10 PER PG) | $7.10 |
| 10/23/2008 | RE | (DOC 56 @0.10 PER PG) | $5.60 |
| 10/23/2008 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 10/23/2008 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 10/24/2008 | DC | Tristate | $155.00 |
| 10/24/2008 | DC | Tristate | $5.74 |
| 10/24/2008 | DC | Tristate | $63.00 |
| 10/24/2008 | DC | Delivery/ Courier Service  - Kick Out [E107] | $17.40 |
| 10/24/2008 | DC | Delivery/ Courier Service  - Kick Out [E107] | $17.40 |
| 10/24/2008 | DH | DHL - Worldwide Express | $30.51 |
| 10/24/2008 | DH | DHL - Worldwide Express | $26.08 |
| 10/24/2008 | DH | DHL - Worldwide Express | $48.19 |
| 10/24/2008 | FE | Federal Express [E108] 297160112 | $14.97 |
| 10/24/2008 | FE | Federal Express [E108] 297160112 | $10.34 |
| 10/24/2008 | FE | Federal Express [E108] 297160112 | $20.28 |
| 10/24/2008 | FE | Federal Express-297026993 | $48.73 |
| 10/24/2008 | FE | Federal Express-297160112 | $14.97 |

**Invoice number 80174**        91100   00001                        **Page  41**

| | | | |
|---|---|---|---|
| 10/24/2008 | FE | Federal Express-297160112 | $20.28 |
| 10/24/2008 | FE | Federal Express-297160112 | $10.34 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 80174**        91100   00001                              **Page 42**

| | | | |
|---|---|---|---|
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 80174**　　91100　00001　　　　　　　　　　　　　**Page 43**

| | | | |
|---|---|---|---|
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  80174**          91100   00001                          **Page  44**

| | | | |
|---|---|---|---|
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 10/24/2008 | OS | Digital Legal Services | $348.08 |
| 10/24/2008 | PO | Postage | $22.04 |
| 10/24/2008 | PO | Postage | $969.60 |
| 10/24/2008 | PO | Postage | $7.47 |
| 10/24/2008 | OS | Digital Legal Services, copy job | $800.28 |
| 10/24/2008 | RE | (DOC 213 @0.10 PER PG) | $21.30 |
| 10/24/2008 | RE | (DOC 53 @0.10 PER PG) | $5.30 |
| 10/24/2008 | RE | (CORR 28 @0.10 PER PG) | $2.80 |
| 10/24/2008 | RE | (CORR 76 @0.10 PER PG) | $7.60 |
| 10/24/2008 | RE | (CORR 26141 @0.10 PER PG) | $2,614.10 |
| 10/24/2008 | RE | (CONT 10 @0.10 PER PG) | $1.00 |
| 10/24/2008 | RE | (CORR 146 @0.10 PER PG) | $14.60 |
| 10/24/2008 | RE | (CORR 1062 @0.10 PER PG) | $106.20 |
| 10/24/2008 | RE | (AGR 227 @0.10 PER PG) | $22.70 |
| 10/24/2008 | RE | (CORR 36 @0.10 PER PG) | $3.60 |
| 10/24/2008 | RE | (CORR 283 @0.10 PER PG) | $28.30 |
| 10/24/2008 | RE | (DOC 856 @0.10 PER PG) | $85.60 |
| 10/24/2008 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 10/24/2008 | RE | (DOC 212 @0.10 PER PG) | $21.20 |
| 10/24/2008 | RE | (DOC 126 @0.10 PER PG) | $12.60 |

**Invoice number 80174**      91100   00001                          **Page  45**

| | | | |
|---|---|---|---|
| 10/24/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 10/24/2008 | RE | (CORR 386 @0.10 PER PG) | $38.60 |
| 10/25/2008 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 10/25/2008 | RE | (DOC 29 @0.10 PER PG) | $2.90 |
| 10/25/2008 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 10/25/2008 | RE | (DOC 120 @0.10 PER PG) | $12.00 |
| 10/27/2008 | DC | Tristate | $22.50 |
| 10/27/2008 | DC | Tristate | $22.50 |
| 10/27/2008 | DC | Tristate | $486.00 |
| 10/27/2008 | DC | Tristate | $266.50 |
| 10/27/2008 | DC | Tristate | $17.40 |
| 10/27/2008 | DC | Tristate | $17.40 |
| 10/27/2008 | DH | DHL - Worldwide Express | $48.43 |
| 10/27/2008 | DH | DHL - Worldwide Express | $21.55 |
| 10/27/2008 | DH | DHL - Worldwide Express | $48.43 |
| 10/27/2008 | PO | Postage | $4.36 |
| 10/27/2008 | PO | Postage | $1.68 |
| 10/27/2008 | PO | Postage | $2.19 |
| 10/27/2008 | PO | Postage | $1.51 |
| 10/27/2008 | PO | Postage | $43.20 |
| 10/27/2008 | PO | Postage | $202.00 |
| 10/27/2008 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 10/27/2008 | RE | (CORR 186 @0.10 PER PG) | $18.60 |
| 10/27/2008 | RE | (CORR 988 @0.10 PER PG) | $98.80 |
| 10/27/2008 | RE | (CORR 1195 @0.10 PER PG) | $119.50 |
| 10/27/2008 | RE | (CORR 2096 @0.10 PER PG) | $209.60 |
| 10/27/2008 | RE | (DOC 74 @0.10 PER PG) | $7.40 |
| 10/27/2008 | RE | (DOC 122 @0.10 PER PG) | $12.20 |
| 10/27/2008 | RE | (CORR 274 @0.10 PER PG) | $27.40 |
| 10/27/2008 | RE | (CORR 646 @0.10 PER PG) | $64.60 |
| 10/27/2008 | RE | (CORR 231 @0.10 PER PG) | $23.10 |
| 10/27/2008 | RE | (AGR 93 @0.10 PER PG) | $9.30 |
| 10/27/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 10/27/2008 | TC | Telephone Expense [E105] Verifone, JEO | $34.80 |
| 10/28/2008 | DC | Tristate | $10.65 |
| 10/28/2008 | DC | Tristate | $63.00 |
| 10/28/2008 | DC | Tristate | $351.00 |
| 10/28/2008 | DC | Tristate | $26.10 |
| 10/28/2008 | DC | Tristate | $9.00 |
| 10/28/2008 | DH | DHL - Worldwide Express | $28.59 |
| 10/28/2008 | DH | DHL - Worldwide Express | $27.51 |
| 10/28/2008 | DH | DHL - Worldwide Express | $27.51 |
| 10/28/2008 | DH | DHL - Worldwide Express | $39.44 |

**Invoice number 80174**      91100  00001                    **Page  46**

| | | | |
|---|---|---|---|
| 10/28/2008 | DH | DHL - Worldwide Express | $23.90 |
| 10/28/2008 | DH | DHL - Worldwide Express | $21.27 |
| 10/28/2008 | DH | DHL - Worldwide Express | $52.58 |
| 10/28/2008 | DH | DHL - Worldwide Express | $25.70 |
| 10/28/2008 | HT | Hotel Expense [E110] Omni Hotel, 1 night, JEO | $231.06 |
| 10/28/2008 | PO | Postage | $43.20 |
| 10/28/2008 | PO | Postage | $201.00 |
| 10/28/2008 | PO | Postage | $3.84 |
| 10/28/2008 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 10/28/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 10/28/2008 | RE | (CORR 806 @0.10 PER PG) | $80.60 |
| 10/28/2008 | RE | (CORR 260 @0.10 PER PG) | $26.00 |
| 10/28/2008 | RE | (CORR 273 @0.10 PER PG) | $27.30 |
| 10/28/2008 | RE | (CORR 198 @0.10 PER PG) | $19.80 |
| 10/28/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 10/28/2008 | RE | (CORR 498 @0.10 PER PG) | $49.80 |
| 10/28/2008 | RE | (CORR 522 @0.10 PER PG) | $52.20 |
| 10/28/2008 | RE | (CORR 1948 @0.10 PER PG) | $194.80 |
| 10/28/2008 | RE | (CORR 3 @0.10 PER PG) | $0.30 |
| 10/28/2008 | RE | (CORR 1908 @0.10 PER PG) | $190.80 |
| 10/28/2008 | RE | (CORR 984 @0.10 PER PG) | $98.40 |
| 10/28/2008 | RE | (CORR 984 @0.10 PER PG) | $98.40 |
| 10/28/2008 | RE | (FEE 22 @0.10 PER PG) | $2.20 |
| 10/28/2008 | RE | (DOC 228 @0.10 PER PG) | $22.80 |
| 10/28/2008 | RE | (DOC 356 @0.10 PER PG) | $35.60 |
| 10/28/2008 | RE | (CORR 1053 @0.10 PER PG) | $105.30 |
| 10/29/2008 | DC | Tristate | $5.95 |
| 10/29/2008 | DC | Tristate | $17.40 |
| 10/29/2008 | DC | Tristate | $63.00 |
| 10/29/2008 | DH | DHL - Worldwide Express | $87.20 |
| 10/29/2008 | DH | DHL - Worldwide Express | $87.20 |
| 10/29/2008 | DH | DHL - Worldwide Express | $49.12 |
| 10/29/2008 | DH | DHL - Worldwide Express | $22.70 |
| 10/29/2008 | DH | DHL - Worldwide Express | $30.62 |
| 10/29/2008 | FE | Federal Express-297598588 | $12.60 |
| 10/29/2008 | FE | Federal Express-297598588 | $8.78 |
| 10/29/2008 | PO | Postage | $9.00 |
| 10/29/2008 | RE | (FEE 34 @0.10 PER PG) | $3.40 |
| 10/29/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 10/29/2008 | RE | (CORR 56 @0.10 PER PG) | $5.60 |
| 10/29/2008 | RE | (CORR 75 @0.10 PER PG) | $7.50 |
| 10/29/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 10/29/2008 | RE | (DOC 207 @0.10 PER PG) | $20.70 |

**Invoice number 80174**     91100   00001                    **Page  47**

| | | | |
|---|---|---|---|
| 10/29/2008 | RE | (CORR 730 @0.10 PER PG) | $73.00 |
| 10/30/2008 | DC | Tristate | $351.00 |
| 10/30/2008 | DC | Tristate | $26.10 |
| 10/30/2008 | DH | DHL - Worldwide Express | $77.59 |
| 10/30/2008 | DH | DHL - Worldwide Express | $44.47 |
| 10/30/2008 | DH | DHL - Worldwide Express | $72.44 |
| 10/30/2008 | FE | Federal Express-297598588 | $10.29 |
| 10/30/2008 | PO | Postage | $3.84 |
| 10/30/2008 | RE | (CORR 984 @0.10 PER PG) | $98.40 |
| 10/30/2008 | RE | (CORR 1230 @0.10 PER PG) | $123.00 |
| 10/30/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 10/30/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 10/30/2008 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 10/30/2008 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 10/30/2008 | RE | (CORR 1838 @0.10 PER PG) | $183.80 |
| 10/30/2008 | RE | (DOC 501 @0.10 PER PG) | $50.10 |
| 10/30/2008 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 10/31/2008 | DC | Tristate | $17.40 |
| 10/31/2008 | DC | Tristate | $7.78 |
| 10/31/2008 | DC | Tristate | $72.00 |
| 10/31/2008 | DC | Tristate | $72.00 |
| 10/31/2008 | DC | Tristate | $387.00 |
| 10/31/2008 | DH | DHL - Worldwide Express | $16.73 |
| 10/31/2008 | DH | DHL - Worldwide Express | $23.90 |
| 10/31/2008 | DH | DHL - Worldwide Express | $22.70 |
| 10/31/2008 | DH | DHL - Worldwide Express | $48.43 |
| 10/31/2008 | DH | DHL - Worldwide Express | $28.59 |
| 10/31/2008 | DH | DHL - Worldwide Express | $48.43 |
| 10/31/2008 | PAC | 91100 - 001 PACER charges for 10/31/2008 | $0.32 |
| 10/31/2008 | PO | Postage | $14.40 |
| 10/31/2008 | PO | Postage | $25.96 |
| 10/31/2008 | PO | Postage | $4.80 |
| 10/31/2008 | PO | Postage | $201.00 |
| 10/31/2008 | RE | (CORR 714 @0.10 PER PG) | $71.40 |
| 10/31/2008 | RE | (CORR 294 @0.10 PER PG) | $29.40 |
| 10/31/2008 | RE | (CORR 182 @0.10 PER PG) | $18.20 |
| 10/31/2008 | RE | (CORR 1123 @0.10 PER PG) | $112.30 |
| 10/31/2008 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 10/31/2008 | RE | (DOC 109 @0.10 PER PG) | $10.90 |
| 10/31/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 10/31/2008 | RE | (CORR 988 @0.10 PER PG) | $98.80 |

Total Expenses:                                              **$38,800.84**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $46,731.50 |
| Total expenses | | $38,800.84 |
| **Net current charges** | | $85,532.34 |
| | | |
| Net balance forward | | $270,456.90 |
| | | |
| **Total balance now due** | | $355,989.24 |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 0.30 | 625.00 | $187.50 |
| CAK | Knotts, Cheryl A. | 1.50 | 185.00 | $277.50 |
| GNB | Brown, Gillian N. | 0.10 | 450.00 | $45.00 |
| JEO | O'Neill, James E. | 7.00 | 257.50 | $1,802.50 |
| JEO | O'Neill, James E. | 36.70 | 515.00 | $18,900.50 |
| KFF | Finalyson, Kathe F. | 0.40 | 205.00 | $82.00 |
| KPM | Makowski, Kathleen P. | 11.20 | 395.00 | $4,424.00 |
| KSN | Neil, Karen S. | 19.40 | 95.00 | $1,843.00 |
| LDJ | Jones, Laura Davis | 0.60 | 775.00 | $465.00 |
| MLO | Oberholzer, Margaret L. | 30.70 | 190.00 | $5,833.00 |
| PEC | Cuniff, Patricia E. | 52.80 | 195.00 | $10,296.00 |
| SLP | Pitman, L. Sheryle | 21.10 | 105.00 | $2,215.50 |
| WLR | Ramseyer, William L. | 0.80 | 450.00 | $360.00 |
| | | 182.60 | | $46,731.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.50 | $630.50 |
| CA | Case Administration [B110] | 59.40 | $9,278.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 6.70 | $2,164.50 |
| CR02 | WRG Claim Analysis | 4.90 | $1,223.50 |
| EA01 | WRG-Employ. App., Others | 2.70 | $1,150.50 |
| FA | WRG-Fee Apps., Applicant | 5.00 | $1,501.50 |
| FA01 | WRG-Fee Applications, Others | 32.60 | $8,380.50 |
| LN | Litigation (Non-Bankruptcy) | 24.00 | $7,534.00 |
| PD | Plan & Disclosure Stmt. [B320] | 38.80 | $13,066.00 |
| TR | Travel | 7.00 | $1,802.50 |
| | | 182.60 | $46,731.50 |

**Invoice number 80174**      91100   00001                                      **Page  49**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $321.00 |
| Delivery/Courier Service | $7,144.33 |
| DHL- Worldwide Express | $2,743.21 |
| Federal Express [E108] | $369.83 |
| Fax Transmittal [E104] | $10,593.00 |
| Hotel Expense [E110] | $231.06 |
| Outside Services | $4,763.91 |
| Pacer - Court Research | $57.60 |
| Postage [E108] | $2,942.50 |
| Reproduction Expense [E101] | $9,599.60 |
| Telephone Expense [E105] | $34.80 |
| | $38,800.84 |