# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al.,[1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

**Objection Deadline: February 17, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## NINETY-SECOND MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2008 through November 30, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $46,403.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $64,553.04 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc. (f/k/a Nestor-BNA Holdings, Inc.), MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:144079.1

20605
1/26/09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 31,304.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 44,800.80 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 46,474.40 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 37,385.20 | $ 38,800.84 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.30 | $    232.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 $257.50 | 46.10 8.00 | $23,741.50 $ 2,060.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 0.30 | $    135.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 4.10 | $ 1,619.50 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 45.20 | $ 8,814.00 |
| Louise R. Tuschak | Paralegal 2000 | $195.00 | 0.70 | $    136.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 22.20 | $ 4,218.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 1.20 | $    222.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 23.70 | $ 2,488.50 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 28.80 | $ 2,736.00 |

Total Fees:      $    46,403.50
Total Hours:          180.60
Blended Rate: $      256.94

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 4.00 | $ 1,452.00 |
| Case Administration | 71.70 | $ 9,188.00 |
| WRG-Claims Analysis (Asbestos) | 4.60 | $ 1,390.00 |
| WRG-Claims Analysis | 0.40 | $ 78.00 |
| WRG-Employee App., Others | 2.10 | $ 661.00 |
| WRG-Fee Apps., Applicant | 2.30 | $ 684.50 |
| WRG-Fee Applications, Others | 19.30 | $ 4,729.50 |
| Litigation (Non-Bankruptcy) | 42.10 | $14,548.00 |
| Plan & Disclosure Statement | 25.50 | $11,303.50 |
| Tax Issues | 0.60 | $ 309.00 |
| Travel | 8.00 | $ 2,060.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | | $ 512.00 |
| Auto Travel Expense | | $ 185.49 |
| Delivery/Courier Service | | $ 4,238.30 |
| Express Mail | DHL and Federal Express | $ 1,404.98 |
| Fax Transmittal (outgoing only) | | $ 5,766.00 |
| Guest Parking | | $ 20.00 |
| Hotel Expense | | $ 518.94 |
| Legal Research | Lexis/Nexis | $ 265.05 |
| Outside Services | | $ 30.00 |
| Court Research | Pacer | $ 75.84 |
| Postage | US Mail | $ 6,906.96 |
| Reproduction Expense | | $43,482.70 |
| Overtime | | $ 335.78 |
| Travel Expense | | $ 120.00 |
| Transcript | | $ 691.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period November 1, 2008 through November 30, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $46,403.50 and actual and necessary expenses in the amount of $64,553.04 for a total allowance of $110,956.54; payment of $37,122.80 (80% of the allowed fees) and reimbursement of $64,553.04 (100% of the allowed expenses) be authorized for a total payment of $101,675.84; and for such other and further relief as this Court may deem just and proper.

Dated: January 24, 2009

PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE : <br>
                                   : <br>
COUNTY OF NEW CASTLE :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                  Laura Davis Jones

SWORN AND SUBSCRIBED <br>
before me this 20th day of Jan, 2009.

Notary Public <br>
My Commission Expires: 11/4/09

                                    **MARY E. CORCORAN** <br>
                                     **NOTARY PUBLIC** <br>
                                  **STATE OF DELAWARE** <br>
                                  **My commission expires Nov. 4, 2009**

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 12, 2009

Invoice Number **80651**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2008 | $355,989.24 |
| Payments received since last invoice, last payment received -- January 12, 2009 | $153,447.86 |
| Net balance forward | $202,541.38 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **11/30/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 11/06/08 | KPM | Telephone call with J. Monaham regarding request for Word copy of San Leandros sale motion | 0.10 | 395.00 | $39.50 |
| 11/06/08 | KPM | Draft email correspondence to Patricia Cuniff regarding request for documents from Kirkland | 0.10 | 395.00 | $39.50 |
| 11/10/08 | JEO | Finalize motion regarding sale of Colowyo Coal limited partnership interests | 0.80 | 515.00 | $412.00 |
| 11/10/08 | JEO | Finalize 363(b) sale motion for Charleston S.C. property | 0.80 | 515.00 | $412.00 |
| 11/10/08 | KPM | Conference with Patricia Cuniff regarding service of Colowyo sale motion | 0.10 | 395.00 | $39.50 |
| 11/10/08 | KPM | Review and respond to email correspondence from C. Greco regarding Colowyo sale documents | 0.10 | 395.00 | $39.50 |
| 11/10/08 | KPM | Review, compile and execute Colowyo sale documents; Coordinate filing and service of same | 0.20 | 395.00 | $79.00 |
| 11/10/08 | PEC | Prepare Motion For Sale of Property under Section 363(b) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 11/10/08 | PEC | Prepare Motion For Entry Of An Order Authorizing The Sale Of Debtors' Limited Partnership Interests In Colowyo Coal Company L.P. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 11/20/08 | PEC | Prepare Certification of Counsel Regarding Revised Order Authorizing Sale of Certain Assets to Alco Iron & Metal Co. for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 11/21/08 | KPM | Review and execute certification of counsel for sale of certain assets to Alco | 0.10 | 395.00 | $39.50 |
| 11/21/08 | KPM | Review and respond to email correspondence from C. | 0.10 | 395.00 | $39.50 |

**Invoice number 80651**     91100   00001                                          **Page  2**

Greco regarding filing certification of counsel concerning
Alco sale motion

Task Code Total                                              4.00                        $1,452.00

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 11/03/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 11/03/08 | PEC | Review daily correspondence and pleadings and forward to the  parappropriatetiesapp | 0.30 | 195.00 | $58.50 |
| 11/03/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/03/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 11/03/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 11/04/08 | PEC | Review daily correspondence and pleadings and forward to the  parappropriatetiesapp | 0.30 | 195.00 | $58.50 |
| 11/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/04/08 | PEC | Update critical dates | 0.70 | 195.00 | $136.50 |
| 11/04/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 11/05/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/05/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/05/08 | PEC | Update critical dates | 0.60 | 195.00 | $117.00 |
| 11/06/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/06/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/06/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 11/06/08 | KSN | Prepare hearing binders for 11/24/08. Preliminary agenda. | 2.00 | 95.00 | $190.00 |
| 11/06/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 11/06/08 | MLO | Research and update critical dates memorandum with respect to recently filed pleadings | 0.50 | 190.00 | $95.00 |
| 11/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 11/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/07/08 | PEC | Update critical dates | 0.60 | 195.00 | $117.00 |
| 11/07/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 11/07/08 | KSN | Prepare hearing binders for 11/24/08 hearing. Preliminary agenda. | 6.00 | 95.00 | $570.00 |
| 11/07/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 11/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/10/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 11/11/08 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 195.00 | $58.50 |

**Invoice number  80651**          91100   00001                                    **Page  3**

| Date | Init | Description | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 11/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/11/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 11/11/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 11/11/08 | KSN | Prepare hearing binders for 11/13/08 & 11/14/08 hearing. Amended agenda. | 8.00 | 95.00 | $760.00 |
| 11/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/12/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 11/12/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 11/12/08 | KSN | Prepare hearing binders for 11/13/08 & 11/14/08 hearing. Amended agenda. | 4.00 | 95.00 | $380.00 |
| 11/13/08 | MLO | Research status of 9/29 hearing transcript | 0.10 | 190.00 | $19.00 |
| 11/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/14/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 11/14/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 11/14/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 11/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 11/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/17/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 11/17/08 | KSN | Prepare hearing binders for 11/24/08 hearing. Final agenda. | 1.50 | 95.00 | $142.50 |
| 11/17/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 11/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/18/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/18/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 11/18/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 11/19/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 11/19/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/19/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 11/19/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 11/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 11/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/20/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 11/20/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 11/20/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |

**Invoice number 80651**      91100   00001                                    **Page  4**

| 11/21/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 11/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/21/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 11/21/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 11/21/08 | KSN | Prepare hearing binders for 11/24/08 hearing. Amended agenda. | 1.00 | 95.00 | $95.00 |
| 11/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 11/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 11/24/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 11/24/08 | SLP | Maintain docket control. | 4.00 | 105.00 | $420.00 |
| 11/24/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Preliminary agenda. | 1.50 | 95.00 | $142.50 |
| 11/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 11/25/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 11/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 11/26/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 195.00 | $58.50 |
| 11/26/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 11/26/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Preliminary agenda. | 2.50 | 95.00 | $237.50 |
| | **Task Code Total** | | **71.70** | | **$9,188.00** |

**WRG-Claim Analysis (Asbestos)**

| 11/10/08 | PEC | Prepare Motion Of Debtors For Entry Of An Order Approving Stipulation Resolving Proof of Claim #12789 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
|---|---|---|---|---|---|
| 11/10/08 | JEO | Finalize motion to approve stipulation resolving claim no 12789 | 0.60 | 515.00 | $309.00 |
| 11/12/08 | PEC | Return calls to various parties regarding the 11/13/08 and 11/14/08 Hearing | 0.40 | 195.00 | $78.00 |
| 11/13/08 | MLO | Draft certification of no objection re: Motion re: Settlement of Asbestos PD Claims by Regents of Univ. of Calif. (.2); prepare service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 11/13/08 | MLO | Draft certification of no objection re: Motion re: Settlement of Asbestos PD Claims by Children's Hospital of Pittsburgh (.2); prepare service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 11/13/08 | KPM | Review and respond to email correspondence from C. Greco regarding global settlement motion | 0.10 | 395.00 | $39.50 |
| 11/14/08 | JEO | Review opinion denying Anderson Memorial motion for leave to appeal | 0.30 | 515.00 | $154.50 |
| 11/18/08 | JEO | Review status of matters on Canadian claim argument | 0.40 | 515.00 | $206.00 |
| 11/20/08 | PEC | Prepare Debtors' Status Report Regarding Anderson Memorial Hospital's Class Proofs of Claim for filing and | 0.50 | 195.00 | $97.50 |

**Invoice number 80651**      91100   00001                                      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | service (.4); Draft Certificate of Service (.1) | | | |
| 11/20/08 | KPM | Review and respond to email correspondence from L. Esayian, Patricia Cuniff and James E. O'Neill regarding filing and service of status report | 0.30 | 395.00 | $118.50 |
| 11/24/08 | PEC | Draft Certificate of No Objection (No Order Required) Regarding Seventeenth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| | | **Task Code Total** | 4.60 | | $1,390.00 |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 11/26/08 | LT | Research service for executed orders re: the 25th omnibus objection to claims, the objection to claim of Massachusetts Revenue Department, and revised order re: Alco Iron (.3); research to determine claims agent (.1) | 0.40 | 195.00 | $78.00 |
| | | **Task Code Total** | 0.40 | | $78.00 |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 11/05/08 | JEO | Review question from client regarding Ernst and Young retention | 0.40 | 515.00 | $206.00 |
| 11/17/08 | MLO | Revise retained professionals chart and circulate to W. Sparks | 0.50 | 190.00 | $95.00 |
| 11/18/08 | PEC | Prepare Affidavit of Disinterestedness of D. Douglas Metcalf, a Partner of Lewis and Roca, LLP for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 11/18/08 | JEO | Review retained professionalsl list | 0.40 | 515.00 | $206.00 |
| 11/18/08 | MLO | Make updates to retained professionals chart and circulate to W. Sparks | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | 2.10 | | $661.00 |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 11/08/08 | WLR | Draft Aug. 2008 fee application. | 0.30 | 450.00 | $135.00 |
| 11/10/08 | CAK | Review and edit August bill. | 0.70 | 185.00 | $129.50 |
| 11/10/08 | CAK | Review and update August Fee Application. | 0.40 | 185.00 | $74.00 |
| 11/12/08 | LDJ | Review and finalize interim fee application (Aug. 2008) | 0.30 | 775.00 | $232.50 |
| 11/13/08 | CAK | Edit August Fee Application; coordinate posting, filing and service of same. | 0.10 | 185.00 | $18.50 |
| 11/13/08 | MLO | Prepare August 2008 Monthly Fee Application of PSZJ for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| | | **Task Code Total** | 2.30 | | $684.50 |

**Invoice number 80651**      91100  00001                    **Page 6**

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 10/17/08 | JEO | Review Protvitti interim fee application | 0.20 | 515.00 | $103.00 |
| 11/03/08 | MLO | Correspond with P. Adams (Ogilvy) re: 7th quarterly fee application | 0.10 | 190.00 | $19.00 |
| 11/04/08 | JEO | Review status of Baker Donelson fee applications and email with counsel re:same | 0.40 | 515.00 | $206.00 |
| 11/04/08 | MLO | Research and retrieve certificate of no objection re: amended January 2008 fee application of Baker Donelson; retrieve original and amended fee applications re: same and circulate to J. O'Neill | 0.30 | 190.00 | $57.00 |
| 11/04/08 | KPM | Draft email correspondence to James E. O'Neill regarding inquiry from Protiviti concerning fee application entry | 0.10 | 395.00 | $39.50 |
| 11/05/08 | MLO | Finalize and coordinate filing of certificate of no objection re: Woodcock Washburn's August 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/06/08 | JEO | Review Deloitte & Touche interim fee application | 0.20 | 515.00 | $103.00 |
| 11/06/08 | JEO | Review Casner Edwards interim fee application | 0.20 | 515.00 | $103.00 |
| 11/06/08 | MLO | Prepare Quarterly Fee Application of Casner & Edwards (July - September 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 11/06/08 | MLO | Prepare 5th Quarterly Fee Application of Deloitte Tax (October 2007 - June 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 11/06/08 | MLO | Finalize and coordinate filing of certificate of no objection re: Blackstone's April 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/06/08 | MLO | Finalize and coordinate filing of certificate of no objection re: Blackstone's May 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/06/08 | MLO | Finalize and coordinate filing of certificate of no objection re: Blackstone's June 2008 fee application (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/07/08 | MLO | Draft and file certification of no objection regarding September 2008 monthly fee application of Protiviti (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 11/11/08 | JEO | Email to A. Kennedy at Protiviti regarding their fee application | 0.20 | 515.00 | $103.00 |
| 11/11/08 | MLO | Prepare Steptoe & Johnson's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 11/11/08 | MLO | Prepare Woodcock Washburn's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.1); file same (.1) | 0.50 | 190.00 | $95.00 |
| 11/11/08 | KPM | Draft email correspondence to James E. O'Neill regarding Protiviti fee application | 0.10 | 395.00 | $39.50 |

**Invoice number 80651**    91100   00001                                **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/08 | MLO | Prepare BMC Group's July 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 11/12/08 | MLO | Correspondence with A. Moran (Steptoe) and G. Levin (Woodcock) re: September fee applications for both professionals | 0.10 | 190.00 | $19.00 |
| 11/12/08 | KPM | Review and respond to email correspondence from J. Lord regarding hearing on fees | 0.10 | 395.00 | $39.50 |
| 11/13/08 | JEO | Review quareterly fee application for Foley Hoag | 0.20 | 515.00 | $103.00 |
| 11/13/08 | MLO | Contact clerk regarding BMC fee application | 0.20 | 190.00 | $38.00 |
| 11/13/08 | MLO | Prepare 13th Quarterly Fee Application of Foley Hoag (July- September 2008) for filing and service (.2); prepare and execute service re: same (.3); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 11/14/08 | JEO | Review Beveridge and Diamond fee application | 0.40 | 515.00 | $206.00 |
| 11/14/08 | MLO | Prepare August 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 11/14/08 | MLO | Prepare September 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 11/14/08 | MLO | Prepare 30th Quarterly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 11/14/08 | MLO | Prepare 29th Quarterly Fee Application of Latham & Watkins (April- June 2008) for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 11/17/08 | PEC | Draft Notice of Final Application of Mintz Levin Cohen Ferris Glovsky and Popero, P.C. for Compensation and Reimbursement of Expenses as Litigation Counsel to the Debtors for the Period January 28, 2006 Through September 22, 2008 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 11/17/08 | MLO | Handle service of BMC's July 2008 fee application (.2); draft and coordinate filing of affidavit of service re: same (.2) | 0.40 | 190.00 | $76.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of Fragoman (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of Fragoman (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding June 2008 monthly fee application of Fragoman (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |

**Invoice number 80651**     91100   00001     **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding July 2008 monthly fee application of Fragoman (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of Fragomen (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/17/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of Fragoman (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/17/08 | KPM | Review and execute certificate of no objection for 21st fee application of Ogilvy Renault | 0.10 | 395.00 | $39.50 |
| 11/17/08 | KPM | Review and execute certificate of no objection for Fragomen, Del Rey's April 2008 fee application | 0.10 | 395.00 | $39.50 |
| 11/17/08 | KPM | Review and execute certificate of no objection for Fragomen, Del Rey's June-August 2008 fee applications | 0.30 | 395.00 | $118.50 |
| 11/17/08 | KPM | Review and execute certificate of no objection for Fragoman Del Rey's May 2008 fee application | 0.10 | 395.00 | $39.50 |
| 11/18/08 | JEO | Review monthly fee application for Olgilvy Renault October 2008 | 0.20 | 515.00 | $103.00 |
| 11/18/08 | KPM | Review and execute certificate of no objection for Kirkland's September 2008 fee application | 0.10 | 395.00 | $39.50 |
| 11/18/08 | KPM | Review and execute certificate of no objection for Foley Hoag's September 2008 fee application | 0.10 | 395.00 | $39.50 |
| 11/18/08 | KPM | Review and execute certificate of no objection for 87th fee application for Day Pitney | 0.10 | 395.00 | $39.50 |
| 11/19/08 | MLO | Calculate fees from the 28th quarterly fee period for W. Sparks | 0.40 | 190.00 | $76.00 |
| 11/19/08 | MLO | Draft and coordinate filing of certification of no objection regarding April 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 11/19/08 | MLO | Draft and coordinate filing of certification of no objection regarding May 2008 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/19/08 | MLO | Draft and coordinate filing of certification of no objection regarding June 2008 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/19/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of BMC (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 11/21/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of Casner & Edwards (.3); execute service of same (.1) | 0.40 | 190.00 | $76.00 |
| 11/24/08 | MLO | Prepare Quarterly Fee Application of Woodcock Washburn (July - September 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 11/24/08 | MLO | Draft certification of no objection regarding July 2008 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 11/24/08 | MLO | Draft certification of no objection regarding August 2008 monthly fee application of Steptoe & Johnson (.2); | 0.40 | 190.00 | $76.00 |

**Invoice number 80651**       91100   00001                                    **Page  9**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | coordinate filing of same (.1); execute service of same (.1) |  |  |  |
| 11/25/08 | JEO | Review Proiviti fee application | 0.50 | 515.00 | $257.50 |
| 11/25/08 | MLO | Prepare October 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
|  | **Task Code Total** |  | **19.30** |  | **$4,729.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/04/08 | JEO | Email with co-counsel re status of 11/24 matters | 0.10 | 515.00 | $51.50 |
| 11/04/08 | PEC | Revise and review 11/13 and 11/14 Agenda | 1.10 | 195.00 | $214.50 |
| 11/05/08 | PEC | Draft Notice of Agenda for 11/24/08 Hearing | 0.80 | 195.00 | $156.00 |
| 11/05/08 | JEO | Review status of November 24, 2008 matters and agenda | 0.40 | 515.00 | $206.00 |
| 11/06/08 | PEC | Prepare Appellee Designation of Additional Items for Inclusion in  of Re focord Appealr filing and service  (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 11/06/08 | PEC | Revise and review Notice of Agenda for 11/13 and 11/14 Hearing | 1.10 | 195.00 | $214.50 |
| 11/06/08 | PEC | Prepare service list for 11/13 and 11/14 Agenda | 0.50 | 195.00 | $97.50 |
| 11/06/08 | PEC | File and serve Notice of Agenda for 11/13 and 11/14 Hearing | 0.50 | 195.00 | $97.50 |
| 11/06/08 | PEC | Review Hearing binders for the 11/13 and 11/14 Agenda | 0.60 | 195.00 | $117.00 |
| 11/06/08 | PEC | Return calls  to various parties regarding 11/13 Hearing | 0.20 | 195.00 | $39.00 |
| 11/06/08 | PEC | Review and update critical dates | 1.00 | 195.00 | $195.00 |
| 11/06/08 | PEC | Revise and review Notice of Agenda for 11/24/08 Hearing | 0.60 | 195.00 | $117.00 |
| 11/06/08 | JEO | Review Appellee designation of items on appeal - California DSG | 0.60 | 515.00 | $309.00 |
| 11/06/08 | JEO | Work on November 24, 2008 agenda | 1.20 | 515.00 | $618.00 |
| 11/07/08 | PEC | Review and update critical dates | 1.20 | 195.00 | $234.00 |
| 11/07/08 | PEC | Revise and review Agenda for 11/24/08 Hearing | 0.60 | 195.00 | $117.00 |
| 11/07/08 | PEC | Review Hearing binders for 11/24/08 Hearing | 0.50 | 195.00 | $97.50 |
| 11/07/08 | JEO | Work on preliminary agenda for November 2,4 008 hearing | 1.20 | 515.00 | $618.00 |
| 11/10/08 | PEC | Revise and review Certification of Counsel Re: 2009 Omnibus Hearing Dates and Proposed Order | 0.30 | 195.00 | $58.50 |
| 11/10/08 | PEC | Prepare Certification of Counsel Re: 2009 Omnibus Hearing Dates  for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 11/10/08 | JEO | Work on certification of counsel on hearing dates in 2009 | 0.90 | 515.00 | $463.50 |
| 11/13/08 | MLO | Draft pro hac motion for C. Bruens | 0.20 | 190.00 | $38.00 |
| 11/14/08 | MLO | File pro hac motion for C. Bruens; correspond to Court re: same | 0.30 | 190.00 | $57.00 |
| 11/17/08 | KPM | Review, revise and execute agenda for 11/24/08 hearing | 0.20 | 395.00 | $79.00 |
| 11/17/08 | PEC | Revise and review Notice of Agenda for 11/24/08 Hearing | 1.20 | 195.00 | $234.00 |
| 11/17/08 | PEC | Prepare service list for 11/24/08 Hearing | 0.30 | 195.00 | $58.50 |

**Invoice number 80651**          91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 11/17/08 | PEC | Review Final Hearing Binders for 11/24/08 Hearing | 0.80 | 195.00 | $156.00 |
| 11/17/08 | PEC | File and serve Notice of Agenda for 11/24/08 Hearing | 0.50 | 195.00 | $97.50 |
| 11/17/08 | JEO | Finalize agenda for November 24, 2008 hearing | 2.00 | 515.00 | $1,030.00 |
| 11/17/08 | MLO | Update 11/24 hearing agenda and circulate same (.2); prepare same for filing and service (.3); file same (.2); execute service of same (.1); coordinate delivery of same to Chambers and counsel (.1) | 0.90 | 190.00 | $171.00 |
| 11/17/08 | KPM | Conference with James E. O'Neill regarding revisions to agenda for 11/24/08 hearing | 0.10 | 395.00 | $39.50 |
| 11/18/08 | KSN | Prepare hearing binders for 11/24/08 hearing. Extra set for Reed Smith, Traci Rea, only matter # 11. | 2.00 | 95.00 | $190.00 |
| 11/18/08 | JEO | Review disinterested affidavit for A2 attorney | 0.20 | 515.00 | $103.00 |
| 11/18/08 | MLO | Draft affidavit of service re: revised exhibit 5 from 11/13 service and coordinate filing of same | 0.20 | 190.00 | $38.00 |
| 11/20/08 | JEO | Review status of matters up for hearing on 11/24 | 1.80 | 515.00 | $927.00 |
| 11/20/08 | JEO | Prepare for December 15, 2008 hearing. | 0.90 | 515.00 | $463.50 |
| 11/20/08 | JEO | Review status of California DGS Appeal | 0.90 | 515.00 | $463.50 |
| 11/21/08 | JEO | Work on amended agenda for 11/24 hearing | 1.20 | 515.00 | $618.00 |
| 11/21/08 | PEC | Prepare Certification of Counsel Regarding Further Amendments to Disclosure Statement, Plan of Reorganization, Solicitation Materials and Certain Exhibits for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 11/21/08 | PEC | Draft Amended Notice of Agenda for 11/24/08 Hearing | 0.80 | 195.00 | $156.00 |
| 11/21/08 | PEC | File and serve Amended Notice of Agenda for 11/24/08 Hearing | 0.50 | 195.00 | $97.50 |
| 11/21/08 | PEC | Prepare Orders for the 11/24/08 Hearing | 1.00 | 195.00 | $195.00 |
| 11/23/08 | JEO | Work on form of order for Tirsigni matter | 0.40 | 515.00 | $206.00 |
| 11/24/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding filing and service of motion for order declaring actions by Maricopa County void | 0.10 | 395.00 | $39.50 |
| 11/24/08 | KPM | Review and execute notice and motion to shorten notice on Debtors' motion for order declaring actions by Maricopa County void | 0.20 | 395.00 | $79.00 |
| 11/24/08 | PEC | Draft Notice of Motion of Debtors for Entry of an Order Declaring as Void AB Initio Any and All Actions Taken by Maricopa County, Arizona, First Liberty National Bank and Maricopa County Superior Court With Respect to Debtors Real Property in Maricopa County and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 11/24/08 | PEC | Prepare Motion for Leave From This Court's Scheduling Order and to Shorten Notice Period on Debtors' Motion for Entry of an Order Declaring as Void AB Initio Any and All Actions Taken by Maricopa County, Arizona, First Liberty National Bank and Maricopa County Superior Court With Respect to Debtors' Real Property in Maricopa County for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 11/24/08 | JEO | Prepare for omnibus hearing | 1.00 | 515.00 | $515.00 |
| 11/24/08 | JEO | Attend hearing on disclosure statement and omnibus hearing | 4.50 | 515.00 | $2,317.50 |
| 11/25/08 | JEO | Work on December 15, 2008 agenda | 0.80 | 515.00 | $412.00 |

**Invoice number 80651**      91100  00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 11/26/08 | JEO | Work on December 15, 2008 agenda | 2.00 | 515.00 | $1,030.00 |
| 11/26/08 | MLO | Make edits to 12/15 hearing preliminary agenda and send same to Judge Fitzgerald | 0.70 | 190.00 | $133.00 |
| 11/26/08 | MLO | Draft certification of counsel re: vacating order re: Tersigni and circulate same | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | **42.10** | | **$14,548.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 11/06/08 | JEO | Review and finalize agenda on disclosure statement hearing | 0.90 | 515.00 | $463.50 |
| 11/06/08 | KSN | Prepare hearing binders for 11/13/08 & 11/14/08 hearing. Disclosure hearing. | 0.30 | 95.00 | $28.50 |
| 11/07/08 | KPM | Telephone call with C. Greco regarding preparations for filing revised Plan and Disclosure Statement documents | 0.10 | 395.00 | $39.50 |
| 11/10/08 | PEC | Prepare Amendment to Disclosure Statement Objection Chart, Blackline of Plan Of Reorganization And Blackline of Disclosure Statement for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 11/10/08 | PEC | Prepare Revised And New Exhibits To Disclosure Statment Exhibit Book for filing and service (.5); Draft Certificate of service (.1) | 0.60 | 195.00 | $117.00 |
| 11/10/08 | PEC | Prepare  Notice of Filing Of Amendments To Proposed Confirmation And Solicitation Procedures for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 11/10/08 | JEO | Work on revised documents for Disclosure statement, solicitation procedures and exhibit book for Disclosure statement | 2.50 | 515.00 | $1,287.50 |
| 11/10/08 | KPM | Conferences (2 x's) with James E. O'Neill regarding logistics and timing of filing and service of revised Plan documents | 0.20 | 395.00 | $79.00 |
| 11/11/08 | JEO | Review Grace disclosure statement materials in preparation for hearing | 1.50 | 515.00 | $772.50 |
| 11/11/08 | JEO | Work on amended agenda for disclosure statement hearing | 0.60 | 515.00 | $309.00 |
| 11/11/08 | JEO | Follow up on disclosure statemnet issues | 0.80 | 515.00 | $412.00 |
| 11/12/08 | PEC | File and serve Notice of Agenda for 11/13/08 and 11/14/08 Disclosure Statement Agenda (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 11/12/08 | PEC | Draft Amended Notice of Agenda for 11/13/08 and 11/14/08 Disclosure Statement Hearing (.8); Review and revise same (.3) | 1.10 | 195.00 | $214.50 |
| 11/12/08 | JEO | Work on matters for disclosure statement hearing | 1.50 | 515.00 | $772.50 |
| 11/12/08 | KPM | Review and respond to email correspondence E. Sayian regarding filing revised Plan and Disclosure Statement | 0.10 | 395.00 | $39.50 |
| 11/12/08 | KPM | Review and respond to email correspondence from James E. O'Neill and J. Baer regarding amended agenda for Disclosure Statement hearing | 0.30 | 395.00 | $118.50 |
| 11/12/08 | KPM | Review and revise amended agenda for Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |

**Invoice number  80651**    91100   00001    **Page  12**

| 11/12/08 | KPM | Conference with Patricia Cuniff regarding binder for Disclosure Statement hearing | 0.10 | 395.00 | $39.50 |
|---|---|---|---|---|---|
| 11/13/08 | JEO | Preparation for disclosure hearing | 1.00 | 515.00 | $515.00 |
| 11/13/08 | MLO | Finalize and file revised exhibit 5 to plan (.3); prepare and execute service of same (.3) | 0.60 | 190.00 | $114.00 |
| 11/14/08 | PEC | Revise and review Notice of Agenda for 11/24/08 Hearing | 0.80 | 195.00 | $156.00 |
| 11/14/08 | JEO | Attend disclosure statement hearing | 3.00 | 515.00 | $1,545.00 |
| 11/18/08 | JEO | Review email regarding disclosure statement hearing and confirmation cash management order | 0.40 | 515.00 | $206.00 |
| 11/19/08 | JEO | Review open issues regarding disclosure statement hearing | 2.00 | 515.00 | $1,030.00 |
| 11/19/08 | JEO | Review emails regarding disclosure statement | 0.80 | 515.00 | $412.00 |
| 11/20/08 | JEO | Review CNO for confirmation | 0.80 | 515.00 | $412.00 |
| 11/20/08 | KPM | Telephone call with C. Greco regarding status of filing revised Plan documents | 0.10 | 395.00 | $39.50 |
| 11/20/08 | KPM | Draft email correspondence to James E. O'Neill regarding status of filing revised Plan documents | 0.10 | 395.00 | $39.50 |
| 11/21/08 | JEO | Work on revised documents for disclosure statement hearing | 3.40 | 515.00 | $1,751.00 |
| | | **Task Code Total** | **25.50** | | **$11,303.50** |

Tax Issues [B240]

| 11/24/08 | JEO | Review motion regarding Maricopa County tax issue | 0.60 | 515.00 | $309.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.60** | | **$309.00** |

Travel

| 11/13/08 | JEO | Travel to Pittsburgh, PA for hearing (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
|---|---|---|---|---|---|
| 11/14/08 | JEO | Travel back to Wilmington, DE  (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| 11/23/08 | JEO | Travel to Pittsburgh for Disclosure hearing  (Billed at 1/2 normal rate) | 1.00 | 257.50 | $257.50 |
| 11/24/08 | JEO | Return trip to Philadelphia  (Billed at 1/2 normal rate) | 1.00 | 257.50 | $257.50 |
| | | **Task Code Total** | **8.00** | | **$2,060.00** |

| | | **Total professional services:** | 180.60 | | **$46,403.50** |
|---|---|---|---|---|---|

### Costs Advanced:

| 10/20/2008 | AT | Auto Travel Expense [E109] Eagle - 15934-Jan Baer from PSZJ office to Phila airport | $99.15 |
|---|---|---|---|
| 11/02/2008 | RE | Reproduction Expense. [E101] 33 pgs | $3.30 |
| 11/03/2008 | DC | Tristate | $17.40 |

**Invoice number 80651**      91100   00001                      **Page  13**

| | | | |
|---|---|---|---|
| 11/03/2008 | DH | DHL - Worldwide Express | $57.27 |
| 11/03/2008 | DH | DHL - Worldwide Express | $30.98 |
| 11/03/2008 | DH | DHL - Worldwide Express | $57.27 |
| 11/03/2008 | RE | (CORR 494 @0.10 PER PG) | $49.40 |
| 11/03/2008 | RE | (AGR 42 @0.10 PER PG) | $4.20 |
| 11/03/2008 | RE | (CORR 330 @0.10 PER PG) | $33.00 |
| 11/03/2008 | RE | (CORR 534 @0.10 PER PG) | $53.40 |
| 11/04/2008 | FX | Fax Transmittal. [E104] 9 pgs | $9.00 |
| 11/04/2008 | PAC | 91100 - 001 PACER charges for 11/04/2008 | $0.08 |
| 11/04/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 11/04/2008 | RE | (CORR 6 @0.10 PER PG) | $0.60 |
| 11/04/2008 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 11/04/2008 | RE | Reproduction Expense. [E101] 1 pg | $0.10 |
| 11/04/2008 | RE | Reproduction Expense. [E101] 30 pgs | $3.00 |
| 11/05/2008 | DC | Tristate | $15.88 |
| 11/05/2008 | DC | Tristate | $54.00 |
| 11/05/2008 | DC | Tristate | $7.78 |
| 11/05/2008 | PO | Postage | $9.00 |
| 11/05/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/05/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 11/05/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 11/05/2008 | RE | (DOC 142 @0.10 PER PG) | $14.20 |
| 11/06/2008 | DC | Tristate | $10.65 |
| 11/06/2008 | DC | Tristate | $576.00 |
| 11/06/2008 | DH | DHL - Worldwide Express | $24.42 |
| 11/06/2008 | DH | DHL - Worldwide Express | $16.73 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 80651**     91100  00001                          **Page  14**

| | | | |
|---|---|---|---|
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 80651**        91100   00001                    **Page  15**

| | | | |
|---|---|---|---|
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 11/06/2008 | PO | Postage | $43.20 |
| 11/06/2008 | PO | Postage | $202.00 |
| 11/06/2008 | RE | (CORR 27 @0.10 PER PG) | $2.70 |
| 11/06/2008 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 11/06/2008 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 11/06/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 11/06/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 11/06/2008 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 11/06/2008 | RE | (FEE 6 @0.10 PER PG) | $0.60 |
| 11/06/2008 | RE | (FEE 129 @0.10 PER PG) | $12.90 |
| 11/06/2008 | RE | (CORR 165 @0.10 PER PG) | $16.50 |
| 11/06/2008 | RE | (DOC 243 @0.10 PER PG) | $24.30 |
| 11/06/2008 | RE | (CORR 3916 @0.10 PER PG) | $391.60 |
| 11/06/2008 | RE | (AGR 26 @0.10 PER PG) | $2.60 |
| 11/06/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 11/06/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/06/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/06/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/06/2008 | RE | (CORR 42 @0.10 PER PG) | $4.20 |
| 11/06/2008 | RE | (CORR 221 @0.10 PER PG) | $22.10 |
| 11/07/2008 | DC | Tristate | $5.00 |
| 11/07/2008 | DC | Tristate | $17.40 |
| 11/07/2008 | DC | Tristate | $63.00 |
| 11/07/2008 | DH | DHL- Worldwide Express | $43.62 |
| 11/07/2008 | DH | DHL- Worldwide Express | $43.62 |
| 11/07/2008 | DH | DHL - Worldwide Express | $23.77 |
| 11/07/2008 | FE | Federal Express-298749613 | $31.55 |
| 11/07/2008 | PAC | 91100 - 001 PACER charges for 11/07/2008 | $6.72 |
| 11/07/2008 | PAC | 91100 - 001 PACER charges for 11/07/2008 | $3.44 |

**Invoice number 80651**       91100   00001                    **Page  16**

| | | | |
|---|---|---|---|
| 11/07/2008 | RE | (CORR 1642 @0.10 PER PG) | $164.20 |
| 11/07/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 11/07/2008 | RE | (CORR 235 @0.10 PER PG) | $23.50 |
| 11/07/2008 | RE | (CORR 798 @0.10 PER PG) | $79.80 |
| 11/07/2008 | RE | (DOC 94 @0.10 PER PG) | $9.40 |
| 11/07/2008 | RE | (CORR 255 @0.10 PER PG) | $25.50 |
| 11/07/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 11/07/2008 | RE | (CORR 140 @0.10 PER PG) | $14.00 |
| 11/07/2008 | RE | (CORR 304 @0.10 PER PG) | $30.40 |
| 11/07/2008 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 11/07/2008 | RE | (DOC 144 @0.10 PER PG) | $14.40 |
| 11/07/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 11/07/2008 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 11/07/2008 | TR | Transcript [E116] J&J Inv. 2008-03122 | $457.00 |
| 11/08/2008 | PAC | 91100 - 001 PACER charges for 11/08/2008 | $1.04 |
| 11/10/2008 | DC | Tristate | $7.78 |
| 11/10/2008 | DH | DHL - Worldwide Express | $39.44 |
| 11/10/2008 | DH | DHL - Worldwide Express | $39.44 |
| 11/10/2008 | DH | DHL - Worldwide Express | $21.27 |
| 11/10/2008 | PO | Postage | $9.25 |
| 11/10/2008 | RE | (SERV 12 @0.10 PER PG) | $1.20 |
| 11/10/2008 | RE | (AGR 1 @0.10 PER PG) | $0.10 |
| 11/10/2008 | RE | (AGR 317 @0.10 PER PG) | $31.70 |
| 11/10/2008 | RE | (AGR 169 @0.10 PER PG) | $16.90 |
| 11/10/2008 | RE | (CORR 296 @0.10 PER PG) | $29.60 |
| 11/10/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 11/10/2008 | RE | (CORR 1 @0.10 PER PG) | $0.10 |
| 11/10/2008 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 11/10/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 11/10/2008 | SO | Secretarial Overtime P. Broadwater | $136.96 |
| 11/11/2008 | DC | Tristate | $17.40 |
| 11/11/2008 | DC | Tristate | $17.40 |
| 11/11/2008 | DC | Tristate | $37.50 |
| 11/11/2008 | DC | Tristate | $369.00 |
| 11/11/2008 | DC | Tristate | $253.50 |
| 11/11/2008 | DC | Tristate | $17.40 |
| 11/11/2008 | DC | Tristate | $17.40 |
| 11/11/2008 | DH | DHL- Worldwide Express | $48.15 |
| 11/11/2008 | DH | DHL- Worldwide Express | $48.15 |
| 11/11/2008 | DH | DHL - Worldwide Express | $25.70 |
| 11/11/2008 | FE | Federal Express-299078035 | $36.80 |
| 11/11/2008 | FE | Federal Express-299078035 | $8.88 |
| 11/11/2008 | FE | Federal Express-299078035 | $12.75 |

**Invoice number 80651**    91100   00001                              **Page 17**

| | | | |
|---|---|---|---:|
| 11/11/2008 | PAC | 91100 - 001 PACER charges for 11/11/2008 | $17.20 |
| 11/11/2008 | PO | Postage | $778.80 |
| 11/11/2008 | PO | Postage | $146.25 |
| 11/11/2008 | PO | Postage | $228.65 |
| 11/11/2008 | PO | Postage | $596.80 |
| 11/11/2008 | PO | Postage | $688.75 |
| 11/11/2008 | PO | Postage | $462.30 |
| 11/11/2008 | PO | Postage | $117.25 |
| 11/11/2008 | PO | Postage | $120.40 |
| 11/11/2008 | RE | (PLAN 1848 @0.10 PER PG) | $184.80 |
| 11/11/2008 | RE | (CORR 84 @0.10 PER PG) | $8.40 |
| 11/11/2008 | RE | (DOC 4067 @0.10 PER PG) | $406.70 |
| 11/11/2008 | RE | (FEE 18 @0.10 PER PG) | $1.80 |
| 11/11/2008 | RE | (DOC 318 @0.10 PER PG) | $31.80 |
| 11/11/2008 | RE | (CORR 34197 @0.10 PER PG) | $3,419.70 |
| 11/11/2008 | RE | (CORR 63 @0.10 PER PG) | $6.30 |
| 11/11/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 11/11/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 11/11/2008 | RE | (CORR 47508 @0.10 PER PG) | $4,750.80 |
| 11/11/2008 | RE | (CORR 34208 @0.10 PER PG) | $3,420.80 |
| 11/11/2008 | RE | (CORR 44247 @0.10 PER PG) | $4,424.70 |
| 11/11/2008 | RE | (CORR 55730 @0.10 PER PG) | $5,573.00 |
| 11/11/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 11/11/2008 | RE | (CORR 2418 @0.10 PER PG) | $241.80 |
| 11/11/2008 | RE | (CORR 1856 @0.10 PER PG) | $185.60 |
| 11/11/2008 | RE | (CORR 9743 @0.10 PER PG) | $974.30 |
| 11/11/2008 | RE | (CORR 2356 @0.10 PER PG) | $235.60 |
| 11/11/2008 | RE | (CORR 1038 @0.10 PER PG) | $103.80 |
| 11/11/2008 | RE | (CORR 142 @0.10 PER PG) | $14.20 |
| 11/11/2008 | RE | (FEE 24 @0.10 PER PG) | $2.40 |
| 11/12/2008 | AF | Air Fare [E110] Southwest Airlines, Pittsburgh to Philly, JEO | $135.50 |
| 11/12/2008 | AF | Air Fare [E110] US Airways, Philly to Pittsburgh, JEO | $120.50 |
| 11/12/2008 | FE | Federal Express-299252435 | $69.62 |
| 11/12/2008 | FE | Federal Express-299252435 | $25.35 |
| 11/12/2008 | FE | Federal Express-299252435 | $33.24 |
| 11/12/2008 | FE | Federal Express-299252435 | $38.79 |
| 11/12/2008 | FE | Federal Express-299252435 | $61.46 |
| 11/12/2008 | FE | Federal Express-299252435 | $12.75 |
| 11/12/2008 | FE | Federal Express-299252435 | $8.88 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 80651**   91100   00001   **Page 18**

| | | | |
|---|---|---|---|
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |

**Invoice number 80651**    91100  00001    **Page  19**

| | | | |
|---|---|---|---|
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | FX | ( 15 @1.00 PER PG) | $15.00 |
| 11/12/2008 | RE | (DOC 318 @0.10 PER PG) | $31.80 |
| 11/12/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 11/12/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 11/12/2008 | RE | (DOC 14 @0.10 PER PG) | $1.40 |
| 11/12/2008 | RE | (AGR 45 @0.10 PER PG) | $4.50 |
| 11/12/2008 | RE | (FEE 72 @0.10 PER PG) | $7.20 |
| 11/12/2008 | RE | (CORR 2175 @0.10 PER PG) | $217.50 |
| 11/12/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 11/12/2008 | RE | (DOC 54 @0.10 PER PG) | $5.40 |
| 11/12/2008 | RE | (CORR 112 @0.10 PER PG) | $11.20 |
| 11/12/2008 | RE | (CORR 1028 @0.10 PER PG) | $102.80 |

**Invoice number  80651**          91100   00001                              **Page  20**

| | | | |
|---|---|---|---|
| 11/12/2008 | RE | (CORR 96 @0.10 PER PG) | $9.60 |
| 11/12/2008 | RE | (CORR 2038 @0.10 PER PG) | $203.80 |
| 11/12/2008 | RE | (CORR 1113 @0.10 PER PG) | $111.30 |
| 11/12/2008 | RE | (CORR 2590 @0.10 PER PG) | $259.00 |
| 11/12/2008 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 11/13/2008 | DC | Tristate | $5.00 |
| 11/13/2008 | DC | Tristate | $6.83 |
| 11/13/2008 | DC | Tristate | $450.00 |
| 11/13/2008 | FE | Federal Express-299252435 | $11.13 |
| 11/13/2008 | FE | Federal Express-299252435 | $7.66 |
| 11/13/2008 | FE | Federal Express-299252435 | $11.13 |
| 11/13/2008 | FE | Federal Express-299252435 | $11.33 |
| 11/13/2008 | FE | Federal Express-299592008 | $7.66 |
| 11/13/2008 | PAC | 91100 - 001 PACER charges for 11/13/2008 | $12.48 |
| 11/13/2008 | PO | Postage | $1.22 |
| 11/13/2008 | PO | Postage | $21.85 |
| 11/13/2008 | PO | Postage | $339.36 |
| 11/13/2008 | PO | Postage | $9.52 |
| 11/13/2008 | RE | (SERV 75 @0.10 PER PG) | $7.50 |
| 11/13/2008 | RE | (MOT 58 @0.10 PER PG) | $5.80 |
| 11/13/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 11/13/2008 | RE | (CONT 1 @0.10 PER PG) | $0.10 |
| 11/13/2008 | RE | (FEE 61 @0.10 PER PG) | $6.10 |
| 11/13/2008 | RE | (FEE 39 @0.10 PER PG) | $3.90 |
| 11/13/2008 | RE | (DOC 174 @0.10 PER PG) | $17.40 |
| 11/13/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 11/13/2008 | RE | (CORR 912 @0.10 PER PG) | $91.20 |
| 11/13/2008 | RE | (CORR 332 @0.10 PER PG) | $33.20 |
| 11/13/2008 | RE | (NOTC 23 @0.10 PER PG) | $2.30 |
| 11/13/2008 | RE | (DOC 97 @0.10 PER PG) | $9.70 |
| 11/13/2008 | RE | (CORR 117 @0.10 PER PG) | $11.70 |
| 11/13/2008 | RE | (CORR 2487 @0.10 PER PG) | $248.70 |
| 11/13/2008 | RE | (CORR 2853 @0.10 PER PG) | $285.30 |
| 11/13/2008 | RE | (CORR 2545 @0.10 PER PG) | $254.50 |
| 11/14/2008 | AT | Auto Travel Expense [E109] Yellow Cab, JEO | $41.35 |
| 11/14/2008 | DC | Tristate | $360.00 |
| 11/14/2008 | DC | Tristate | $63.00 |
| 11/14/2008 | DC | Tristate | $17.40 |
| 11/14/2008 | DC | Tristate | $9.38 |
| 11/14/2008 | DC | Tristate | $17.40 |
| 11/14/2008 | DC | Tristate | $17.40 |
| 11/14/2008 | FE | Federal Express-299592008 | $12.75 |
| 11/14/2008 | FE | Federal Express-299592008 | $8.88 |

**Invoice number 80651**       91100   00001                                    **Page  21**

| 11/14/2008 | GP | Guest Parking [E124] Philadelphia Parking, JEO | $20.00 |
| 11/14/2008 | PAC | 91100 - 001 PACER charges for 11/14/2008 | $1.04 |
| 11/14/2008 | PO | Postage | $239.85 |
| 11/14/2008 | PO | Postage | $4.80 |
| 11/14/2008 | PO | Postage | $29.36 |
| 11/14/2008 | PO | Postage | $47.73 |
| 11/14/2008 | PO | Postage | $24.30 |
| 11/14/2008 | RE | (CORR 350 @0.10 PER PG) | $35.00 |
| 11/14/2008 | RE | (CORR 1957 @0.10 PER PG) | $195.70 |
| 11/14/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 11/14/2008 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 11/14/2008 | RE | (CORR 103 @0.10 PER PG) | $10.30 |
| 11/14/2008 | RE | (DOC 347 @0.10 PER PG) | $34.70 |
| 11/14/2008 | RE | (CORR 1056 @0.10 PER PG) | $105.60 |
| 11/14/2008 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 11/14/2008 | RE | (DOC 125 @0.10 PER PG) | $12.50 |
| 11/14/2008 | RE | (CORR 992 @0.10 PER PG) | $99.20 |
| 11/14/2008 | RE | (CORR 992 @0.10 PER PG) | $99.20 |
| 11/14/2008 | RE | (FEE 33 @0.10 PER PG) | $3.30 |
| 11/14/2008 | RE | (FEE 74 @0.10 PER PG) | $7.40 |
| 11/14/2008 | RE | (AGR 93 @0.10 PER PG) | $9.30 |
| 11/14/2008 | RE | (CORR 178 @0.10 PER PG) | $17.80 |
| 11/14/2008 | RE | (CORR 980 @0.10 PER PG) | $98.00 |
| 11/14/2008 | TR | Transcript [E116] Elaine Ryan 20081114 | $234.00 |
| 11/16/2008 | AT | Auto Travel Expense [E109] Yellow Cab, JEO | $44.99 |
| 11/17/2008 | DC | Tristate | $54.00 |
| 11/17/2008 | DC | Tristate | $9.00 |
| 11/17/2008 | DC | Tristate | $6.48 |
| 11/17/2008 | FE | Federal Express-299736775 | $23.16 |
| 11/17/2008 | FE | Federal Express-299736775 | $12.28 |
| 11/17/2008 | FE | Federal Express-299736775 | $23.16 |
| 11/17/2008 | FE | Federal Express-299736775 | $10.41 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 80651**          91100   00001                **Page  22**

| | | | |
|---|---|---|---|
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 80651**          91100   00001                                **Page  23**

| | | | |
|---|---|---|---|
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/17/2008 | HT | Hotel Expense [E110] Omni Hotel, 1 night, JEO | $256.23 |
| 11/17/2008 | PAC | 91100 - 001 PACER charges for 11/17/2008 | $0.64 |
| 11/17/2008 | PO | Postage | $1.68 |
| 11/17/2008 | PO | Postage | $3.36 |
| 11/17/2008 | PO | Postage | $10.53 |
| 11/17/2008 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 11/17/2008 | RE | (CORR 109 @0.10 PER PG) | $10.90 |
| 11/17/2008 | RE | (NOTC 32 @0.10 PER PG) | $3.20 |
| 11/17/2008 | RE | (FEE 14 @0.10 PER PG) | $1.40 |
| 11/17/2008 | RE | (CORR 210 @0.10 PER PG) | $21.00 |
| 11/17/2008 | RE | (CORR 8 @0.10 PER PG) | $0.80 |
| 11/17/2008 | RE | (FEE 41 @0.10 PER PG) | $4.10 |
| 11/17/2008 | RE | (CORR 836 @0.10 PER PG) | $83.60 |
| 11/18/2008 | DC | Tristate | $5.03 |
| 11/18/2008 | DC | Tristate | $54.00 |
| 11/18/2008 | PAC | 91100 - 001 PACER charges for 11/18/2008 | $5.36 |

**Invoice number 80651**       91100   00001                          **Page  24**

| | | | |
|---|---|---|---|
| 11/18/2008 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 11/18/2008 | RE | (CONT 58 @0.10 PER PG) | $5.80 |
| 11/18/2008 | RE | (DOC 2186 @0.10 PER PG) | $218.60 |
| 11/18/2008 | RE | (DOC 80 @0.10 PER PG) | $8.00 |
| 11/18/2008 | RE | (CORR 161 @0.10 PER PG) | $16.10 |
| 11/18/2008 | RE | (CORR 744 @0.10 PER PG) | $74.40 |
| 11/18/2008 | RE | (DOC 141 @0.10 PER PG) | $14.10 |
| 11/18/2008 | RE | (DOC 65 @0.10 PER PG) | $6.50 |
| 11/18/2008 | RE | (DOC 38 @0.10 PER PG) | $3.80 |
| 11/18/2008 | RE | (CORR 1538 @0.10 PER PG) | $153.80 |
| 11/18/2008 | RE | (CORR 1692 @0.10 PER PG) | $169.20 |
| 11/18/2008 | RE | (CORR 182 @0.10 PER PG) | $18.20 |
| 11/19/2008 | DC | Tristate | $6.83 |
| 11/19/2008 | DC | Tristate | $54.00 |
| 11/19/2008 | PAC | 91100 - 001 PACER charges for 11/19/2008 | $6.88 |
| 11/19/2008 | PO | Postage | $9.00 |
| 11/19/2008 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 11/19/2008 | RE | (CORR 221 @0.10 PER PG) | $22.10 |
| 11/19/2008 | RE | (DOC 86 @0.10 PER PG) | $8.60 |
| 11/19/2008 | RE | (FEE 8 @0.10 PER PG) | $0.80 |
| 11/19/2008 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 11/19/2008 | RE | (CORR 954 @0.10 PER PG) | $95.40 |
| 11/20/2008 | DC | Tristate | $13.32 |
| 11/20/2008 | DC | Tristate | $153.00 |
| 11/20/2008 | DC | Tristate | $225.00 |
| 11/20/2008 | PAC | 91100 - 001 PACER charges for 11/20/2008 | $5.36 |
| 11/20/2008 | PO | Postage | $8.56 |
| 11/20/2008 | PO | Postage | $309.55 |
| 11/20/2008 | RE | (AGR 22 @0.10 PER PG) | $2.20 |
| 11/20/2008 | RE | (CORR 98 @0.10 PER PG) | $9.80 |
| 11/20/2008 | RE | (AGR 3 @0.10 PER PG) | $0.30 |
| 11/20/2008 | RE | (AGR 134 @0.10 PER PG) | $13.40 |
| 11/20/2008 | RE | (AGR 6 @0.10 PER PG) | $0.60 |
| 11/20/2008 | RE | (CORR 3125 @0.10 PER PG) | $312.50 |
| 11/20/2008 | RE | (CORR 3125 @0.10 PER PG) | $312.50 |
| 11/20/2008 | RE | (DOC 103 @0.10 PER PG) | $10.30 |
| 11/20/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 11/20/2008 | RE | (CORR 25 @0.10 PER PG) | $2.50 |
| 11/21/2008 | AF | Air Fare [E110] Southwest Airlines, Philly to Pittsburgh | $135.50 |
| 11/21/2008 | DC | Tristate | $7.78 |
| 11/21/2008 | DC | Tristate | $17.40 |
| 11/21/2008 | DC | Tristate | $63.00 |
| 11/21/2008 | DC | Tristate | $54.00 |

**Invoice number 80651**          91100   00001                    **Page  25**

| | | | |
|---|---|---|---|
| 11/21/2008 | DH | DHL- Worldwide Express | $22.70 |
| 11/21/2008 | DH | DHL- Worldwide Express | $16.73 |
| 11/21/2008 | DH | DHL- Worldwide Express | $22.70 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 80651**          91100   00001                          **Page 26**

| | | | |
|---|---|---|---|
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 11/21/2008 | OS | Ikon Inv. # PIT08100499 | $30.00 |
| 11/21/2008 | PO | Postage | $24.24 |
| 11/21/2008 | PO | Postage | $9.00 |

**Invoice number 80651**    91100  00001    **Page  27**

| | | | |
|---|---|---|---|
| 11/21/2008 | RE | (DOC 50 @0.10 PER PG) | $5.00 |
| 11/21/2008 | RE | (MOT 48 @0.10 PER PG) | $4.80 |
| 11/21/2008 | RE | (MOT 91 @0.10 PER PG) | $9.10 |
| 11/21/2008 | RE | (CORR 844 @0.10 PER PG) | $84.40 |
| 11/21/2008 | RE | (AGR 534 @0.10 PER PG) | $53.40 |
| 11/21/2008 | RE | (AGR 16 @0.10 PER PG) | $1.60 |
| 11/21/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 11/21/2008 | RE | (DOC 96 @0.10 PER PG) | $9.60 |
| 11/21/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 11/21/2008 | RE | (CORR 837 @0.10 PER PG) | $83.70 |
| 11/21/2008 | RE | (CORR 1851 @0.10 PER PG) | $185.10 |
| 11/21/2008 | RE | (CORRA 86 @0.10 PER PG) | $8.60 |
| 11/21/2008 | RE | (COM 92 @0.10 PER PG) | $9.20 |
| 11/21/2008 | RE | (CORR 666 @0.10 PER PG) | $66.60 |
| 11/21/2008 | SO | Secretarial Overtime M. Corcoran | $198.82 |
| 11/22/2008 | AF | Air Fare [E110] US Airways, Philadelphia to Pittsburgh, JEO | $120.50 |
| 11/22/2008 | DC | Tristate | $43.50 |
| 11/22/2008 | PAC | 91100 - 001 PACER charges for 11/22/2008 | $6.88 |
| 11/22/2008 | TE | Travel Expense [E110] Travel Agency Fee, JEO | $60.00 |
| 11/24/2008 | DC | Tristate | $207.00 |
| 11/24/2008 | DC | Tristate | $351.00 |
| 11/24/2008 | DC | Tristate | $26.10 |
| 11/24/2008 | DC | Tristate | $8.46 |
| 11/24/2008 | DC | Tristate | $17.40 |
| 11/24/2008 | DC | Tristate | $79.00 |
| 11/24/2008 | DC | Tristate | $17.40 |
| 11/24/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 11/24/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 11/24/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 11/24/2008 | FX | ( 17 @1.00 PER PG) | $17.00 |
| 11/24/2008 | PO | Postage | $116.25 |
| 11/24/2008 | PO | Postage | $124.60 |
| 11/24/2008 | PO | Postage | $8.90 |
| 11/24/2008 | PO | Postage | $201.75 |
| 11/24/2008 | PO | Postage | $26.70 |
| 11/24/2008 | PO | Postage | $13.45 |
| 11/24/2008 | PO | Postage | $420.00 |
| 11/24/2008 | PO | Postage | $6.45 |
| 11/24/2008 | PO | Postage | $36.60 |
| 11/24/2008 | PO | Postage | $11.00 |
| 11/24/2008 | PO | Postage | $554.70 |
| 11/24/2008 | PO | Postage | $317.20 |
| 11/24/2008 | PO | Postage | $121.05 |

**Invoice number  80651**          91100   00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 11/24/2008 | PO | Postage | $48.80 |
| 11/24/2008 | PO | Postage | $73.75 |
| 11/24/2008 | PO | Postage | $8.90 |
| 11/24/2008 | PO | Postage | $90.40 |
| 11/24/2008 | PO | Postage | $4.80 |
| 11/24/2008 | PO | Postage | $205.00 |
| 11/24/2008 | RE | (CORR 29700 @0.10 PER PG) | $2,970.00 |
| 11/24/2008 | RE | (CORR 845 @0.10 PER PG) | $84.50 |
| 11/24/2008 | RE | (CORR 38121 @0.10 PER PG) | $3,812.10 |
| 11/24/2008 | RE | (CORR 34158 @0.10 PER PG) | $3,415.80 |
| 11/24/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 11/24/2008 | RE | (AGR 24 @0.10 PER PG) | $2.40 |
| 11/24/2008 | RE | (FEE 19 @0.10 PER PG) | $1.90 |
| 11/24/2008 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 11/24/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 11/24/2008 | RE | (CORR 996 @0.10 PER PG) | $99.60 |
| 11/24/2008 | RE | (CORR 3422 @0.10 PER PG) | $342.20 |
| 11/24/2008 | RE | (CORR 12 @0.10 PER PG) | $1.20 |
| 11/24/2008 | RE | (CORR 3784 @0.10 PER PG) | $378.40 |
| 11/24/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 11/24/2008 | RE | (CORR 18727 @0.10 PER PG) | $1,872.70 |
| 11/24/2008 | RE | (CORR 330 @0.10 PER PG) | $33.00 |
| 11/25/2008 | DC | Tristate | $17.40 |
| 11/25/2008 | DC | Tristate | $253.50 |
| 11/25/2008 | DC | Tristate | $17.40 |
| 11/25/2008 | DC | Tristate | $17.40 |
| 11/25/2008 | DC | Tristate | $9.00 |
| 11/25/2008 | DH | DHL - Worldwide Express | $82.39 |
| 11/25/2008 | DH | DHL - Worldwide Express | $44.30 |
| 11/25/2008 | DH | DHL - Worldwide Express | $82.39 |
| 11/25/2008 | HT | Hotel Expense [E110] Omni Hotel Charge, JEO | $30.27 |
| 11/25/2008 | HT | Hotel Expense [E110] Omni Hotel, 1 night, JEO | $232.44 |
| 11/25/2008 | LN | Lexis-Nexis - Legal Research [E106] | $84.12 |
| 11/25/2008 | LN | Lexis-Nexis - Legal Research [E106] | $48.90 |
| 11/25/2008 | LN | Lexis-Nexis - Legal Research [E106] | $21.02 |
| 11/25/2008 | LN | Lexis-Nexis - Legal Research [E106] | $68.46 |
| 11/25/2008 | LN | Lexis-Nexis - Legal Research [E106] | $42.55 |
| 11/25/2008 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 11/25/2008 | RE | (CORR 1496 @0.10 PER PG) | $149.60 |
| 11/25/2008 | RE | (CORR 615 @0.10 PER PG) | $61.50 |
| 11/25/2008 | RE | (CORR 50 @0.10 PER PG) | $5.00 |
| 11/25/2008 | RE | (CORR 334 @0.10 PER PG) | $33.40 |
| 11/25/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |

**Invoice number  80651**        91100   00001                                    **Page  29**

| | | | |
|---|---|---|---:|
| 11/25/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 11/26/2008 | DH | DHL - Worldwide Express | $72.78 |
| 11/26/2008 | DH | DHL- Worldwide Express | $16.73 |
| 11/26/2008 | DH | DHL- Worldwide Express | $22.70 |
| 11/26/2008 | FE | Federal Express-900275078 | $22.11 |
| 11/26/2008 | PAC | 91100 - 001 PACER charges for 11/26/2008 | $4.72 |
| 11/26/2008 | PO | Postage | $20.10 |
| 11/26/2008 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 11/26/2008 | RE | (CORR 1594 @0.10 PER PG) | $159.40 |
| 11/26/2008 | RE | (AGR 100 @0.10 PER PG) | $10.00 |
| 11/26/2008 | RE | (CORR 643 @0.10 PER PG) | $64.30 |
| 11/26/2008 | RE | (DOC 168 @0.10 PER PG) | $16.80 |
| 11/26/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 11/26/2008 | RE | (DOC 8 @0.10 PER PG) | $0.80 |
| 11/27/2008 | PAC | 91100 - 001 PACER charges for 11/27/2008 | $3.60 |
| 11/30/2008 | PAC | 91100 - 001 PACER charges for 11/30/2008 | $0.40 |

                              Total Expenses:                          **$64,553.04**

## Summary:

| | | |
|---|---|---:|
| Total professional services | | $46,403.50 |
| Total expenses | | $64,553.04 |
| **Net current charges** | | $110,956.54 |
| | | |
| Net balance forward | | $202,541.38 |
| **Total balance now due** | | $313,497.92 |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.20 | 185.00 | $222.00 |
| JEO | O'Neill, James E. | 8.00 | 257.50 | $2,060.00 |
| JEO | O'Neill, James E. | 46.10 | 515.00 | $23,741.50 |
| KPM | Makowski, Kathleen P. | 4.10 | 395.00 | $1,619.50 |
| KSN | Neil, Karen S. | 28.80 | 95.00 | $2,736.00 |
| LDJ | Jones, Laura Davis | 0.30 | 775.00 | $232.50 |
| LT | Tuschak, Louise R. | 0.70 | 195.00 | $136.50 |
| MLO | Oberholzer, Margaret L. | 22.20 | 190.00 | $4,218.00 |
| PEC | Cuniff, Patricia E. | 45.20 | 195.00 | $8,814.00 |
| SLP | Pitman, L. Sheryle | 23.70 | 105.00 | $2,488.50 |
| WLR | Ramseyer, William L. | 0.30 | 450.00 | $135.00 |
| | | 180.60 | | $46,403.50 |

**Invoice number 80651**　　　91100　00001　　　　　　　　　　　　　　**Page 30**

## Task Code Summary

|      |                                  | Hours  | Amount      |
|------|----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]         | 4.00   | $1,452.00   |
| CA   | Case Administration [B110]       | 71.70  | $9,188.00   |
| CR01 | WRG-Claim Analysis (Asbestos)    | 4.60   | $1,390.00   |
| CR02 | WRG Claim Analysis               | 0.40   | $78.00      |
| EA01 | WRG-Employ. App., Others         | 2.10   | $661.00     |
| FA   | WRG-Fee Apps., Applicant         | 2.30   | $684.50     |
| FA01 | WRG-Fee Applications, Others     | 19.30  | $4,729.50   |
| LN   | Litigation (Non-Bankruptcy)      | 42.10  | $14,548.00  |
| PD   | Plan & Disclosure Stmt. [B320]   | 25.50  | $11,303.50  |
| TI   | Tax Issues [B240]                | 0.60   | $309.00     |
| TR   | Travel                           | 8.00   | $2,060.00   |
|      |                                  | 180.60 | $46,403.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $512.00 |
| Auto Travel Expense [E109] | $185.49 |
| Delivery/Courier Service | $4,238.30 |
| DHL- Worldwide Express | $903.25 |
| Federal Express [E108] | $501.73 |
| Fax Transmittal [E104] | $5,766.00 |
| Guest Parking [E124] | $20.00 |
| Hotel Expense [E110] | $518.94 |
| Lexis/Nexis- Legal Research [E | $265.05 |
| Outside Services | $30.00 |
| Pacer - Court Research | $75.84 |
| Postage [E108] | $6,906.96 |
| Reproduction Expense [E101] | $43,482.70 |
| Overtime | $335.78 |
| Travel Expense [E110] | $120.00 |
| Transcript [E116] | $691.00 |
| | $64,553.04 |