# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: February 23, 2009 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## NINETY-THIRD MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2008 through December 31, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $32,219.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $27,822.32 |

This is a:    xx monthly         _ interim         _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:144371.2

20649
2\2\09

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $42,260.40[16] | $ 45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $ 56,820.50 | $ 34,316.25 | $ 56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $ 55,454.00 | $ 37,166.47 | $ 55,454.00 | $ 37,166.47 |

---

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/22/08 | 05/01/08 – 05/31/08 | $ 58,966.50 | $ 57,918.40 | $ 58,966.50 | $ 57,918.40 |
| 09/08/08 | 06/01/08 – 06/30/08 | $ 50,398.50 | $ 21,811.39 | $ 50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $ 39,130.00 | $ 17,128.61 | $ 31,304.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $ 56,001.00 | $ 27,354.65 | $ 44,800.80 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $ 58,093.00 | $ 44,691.35 | $ 46,474.40 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $ 46,731.50 | $ 38,800.84 | $ 37,385.20 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $ 46,403.50 | $ 64,553.04 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00<br>$257.50 | 26.30<br>6.00 | $13,544.50<br>$ 1,545.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $450.00 | 2.00 | $    900.00 |
| Kathleen P. Makowski | Associate 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $395.00 | 5.20 | $ 2,054.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $375.00 | 0.30 | $    112.50 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 1.20 | $    234.00 |
| Louise R. Tuschak | Paralegal 2000 | $195.00 | 6.40 | $ 1,248.00 |
| Karina K. Yee | Paralegal 2000 | $195.00 | 0.30 | $      58.50 |
| Margaret L. Oberholzer | Paralegal 2000 | $190.00 | 38.80 | $ 7,372.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 4.80 | $    888.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 36.80 | $ 3,864.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 4.20 | $    399.00 |

**Total Fees:**    $    32,219.50
**Total Hours:**        132.30
**Blended Rate:**  $        243.53

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Nineth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 3.30 | $    969.00 |
| Case Administration | 50.60 | $  6,163.50 |
| WRG-Claims Analysis (Asbestos) | 5.40 | $  1,171.00 |
| WRG –Employ. App., Others | 1.10 | $    209.00 |
| WRG-Fee Apps., Applicant | 8.30 | $  2,074.50 |
| WRG-Fee Applications, Others | 16.40 | $  4,177.50 |
| Litigation (Non-Bankruptcy) | 28.20 | $10,664.50 |
| Plan & Disclosure Statement | 12.30 | $  5,051.00 |
| Stay Litigation | 0.70 | $    194.50 |
| Travel | 6.00 | $  1,545.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Cab fare | $    196.66 |
| Delivery/Courier Service | Tristate | $  3,396.44 |
| Express Mail | DHL and Federal Express | $  1,192.72 |
| Fax Transmittal (outgoing only) | | $  3,966.00 |
| Legal Research | Lexis/Nexis | $      31.02 |
| Outside Services | Digital Legal Services | $  5,283.68 |
| Court Research | Pacer | $    184.16 |
| Postage | US Mail | $  3,182.64 |
| Reproduction Expense | | $  9,815.50 |
| Transcript | J&J Transcribers | $    573.50 |

WHEREFORE, PSZ&J respectfully requests that, for the period December 1, 2008 through December 31, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $32,219.50 and actual and necessary expenses in the amount of $27,822.32 for a total allowance of $60,041.82; payment of $25,775.60 (80% of the allowed fees) and reimbursement of $27,822.32 (100% of the allowed expenses) be authorized for a total payment of $53,597.92; and for such other and further relief as this Court may deem just and proper.

Dated: February __, 2009          PACHULSKI STANG ZIEHL & JONES LLP


                                  Laura Davis Jones (Bar No. 2436)
                                  James E. O'Neill (Bar No. 4042)
                                  919 North Market Street, 17th Floor
                                  P.O. Box 8705
                                  Wilmington, DE 19899-8705 (Courier 19801)
                                  Telephone: (302) 652-4100
                                  Facsimile: (302) 652-4400

                                  Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE      :
                                        :
COUNTY OF NEW CASTLE   :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

b)      I am thoroughly familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members", signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 2/ day of February 2009.

Notary Public
My Commission Expires:
July 18, 2009

DEBRA L. YOUNG
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 18, 2009

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 30, 2009

Invoice Number **81107**       **91100  00001**       **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2008 | $193,355.38 |
| A/R Adjustments | -$47,209.25 |
| Net balance forward | $146,146.13 |

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through      12/31/2008

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Disposition [B130]** | | | |
| 12/05/08 | MLO | Draft and file certificate of no objection re: Charleston sale motion (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/12/08 | JEO | Review Notice of Sale - abatement business | 0.40 | 515.00 | $206.00 |
| 12/12/08 | JEO | Work on revised order for Colowyo Coal Company | 0.40 | 515.00 | $206.00 |
| 12/12/08 | MLO | Finalize and file certification of counsel re: Colowyo (.3); prepare and execute service of same (.2); coordinate delivery of same to Court (.1) | 0.60 | 190.00 | $114.00 |
| 12/12/08 | MLO | Prepare notice of de minimis sale for filing and file same (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/18/08 | MLO | Prepare and execute service of revised order authorizing sale of debtors' limited partnership re: Colowyo (.2); prepare certificate of service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 12/19/08 | MLO | File certificate of service re: revised order authorizing sale of debtors' limited partnership re: Colowyo | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Prepare and execute service of order re: sale of property in Charleston, South Carolina (.2); prepare and coordinate filing of affidavit of service re: same (.1) | 0.30 | 190.00 | $57.00 |
| 12/29/08 | KPM | Telephone call with J. McFarland (Grace) regarding order on Colowyo sale | 0.10 | 395.00 | $39.50 |
| 12/29/08 | KPM | Review and respond to email correspondence from J. McFarland regarding order on Colowyo sale | 0.10 | 395.00 | $39.50 |
| 12/30/08 | KPM | Review docket for status of Colowyo sale order | 0.10 | 395.00 | $39.50 |
| 12/30/08 | KPM | Draft email to J. McFarland regarding status of Colowyo sale order | 0.10 | 395.00 | $39.50 |

**Invoice number 81107**        91100   00001                                **Page 2**

|  |  | Task Code Total | 3.30 |  | $969.00 |
|---|---|---|---|---|---|

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/02/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/02/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Final agenda. | 0.20 | 95.00 | $19.00 |
| 12/02/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/02/08 | MLO | Research status of 11/24 hearing transcript and circulate same | 0.20 | 190.00 | $38.00 |
| 12/03/08 | MLO | Prepare certification of counsel re: case management order for filing (.4); prepare and execute service of same (.2); correspond to Court re: same (.1) | 0.70 | 190.00 | $133.00 |
| 12/03/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/03/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/03/08 | KPM | Address filing monthly operating reports | 0.10 | 395.00 | $39.50 |
| 12/03/08 | MLO | Prepare and coordinate filing of monthly operating report for October 2008 (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/04/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/04/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/04/08 | MLO | Research status of 10/28 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/05/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 12/05/08 | MLO | Correspond with C. Wildfong (Kirkland & Ellis) re: 10/28 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/05/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/08/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Final agenda. | 1.50 | 95.00 | $142.50 |
| 12/08/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/09/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/09/08 | MLO | Coordinate updates to 2002 list | 0.10 | 190.00 | $19.00 |
| 12/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/10/08 | MLO | Prepare and execute service of case management order (.2); prepare and coordinate filing of certificate of service re: same (.2) | 0.40 | 190.00 | $76.00 |
| 12/10/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 12/10/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |

**Invoice number 81107**      91100  00001                                                **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/08 | MLO | Circulate 2002 service list to K. Harvey (Hogan firm) | 0.10 | 190.00 | $19.00 |
| 12/11/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 12/11/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Amended agenda. | 1.00 | 95.00 | $95.00 |
| 12/11/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/12/08 | SLP | Maintain docket control. | 4.00 | 105.00 | $420.00 |
| 12/12/08 | KSN | Prepare hearing binders for 12/15/08 hearing. Amended agenda. | 1.50 | 95.00 | $142.50 |
| 12/12/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/15/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/15/08 | KPM | Review critical dates | 0.10 | 395.00 | $39.50 |
| 12/16/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 195.00 | $58.50 |
| 12/17/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 12/17/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.30 | 195.00 | $58.50 |
| 12/17/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/18/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.40 | 195.00 | $78.00 |
| 12/18/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 12/19/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 12/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 12/22/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/22/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/22/08 | SLP | Additional docket control. | 2.30 | 105.00 | $241.50 |
| 12/23/08 | MLO | Finalize certificate of counsel re: revised case management order (.3); prepare and execute service of same (.2); file same and coordinate delivery to Court and counsel (.2) | 0.70 | 190.00 | $133.00 |
| 12/23/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/23/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 12/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/23/08 | MLO | Circulate 12/15 transcript | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Retrieve and circulate various district court documents to T. Rea (K&E) | 0.10 | 190.00 | $19.00 |
| 12/23/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding filing revised case management order | 0.10 | 395.00 | $39.50 |
| 12/24/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/29/08 | LT | Review daily correspondence and filed documents and distribute to parties | 0.20 | 195.00 | $39.00 |
| 12/29/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |

**Invoice number 81107**      91100   00001                          **Page  4**

| 12/29/08 | SLP | Additional docket control. | 1.30 | 105.00 | $136.50 |
|---|---|---|---|---|---|
| 12/29/08 | MLO | Circulate amended 12/15 hearing transcript | 0.10 | 190.00 | $19.00 |
| 12/29/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 12/30/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 12/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 12/30/08 | MLO | Prepare and coordinate filing of November 2008 monthly operating report (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | **50.60** | | **$6,163.50** |

**WRG-Claim Analysis (Asbestos)**

| 12/04/08 | MLO | File BMC's declaration of service re: order granting Debtors' amended 25th omnibus objection to claims (substantive and non-substantive) | 0.20 | 190.00 | $38.00 |
|---|---|---|---|---|---|
| 12/05/08 | MLO | Draft and file certificate of no objection re: Tyco claim settlement motion (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/09/08 | JEO | Call with ZAI claimant | 0.20 | 515.00 | $103.00 |
| 12/11/08 | MLO | Prepare and execute service of signed order re: stipulation resolving proof of claim no. 12789 (.2); prepare and file certificate of service re: same (.2) | 0.40 | 190.00 | $76.00 |
| 12/12/08 | MLO | Coordinate filing of declaration of supplemental service re: order granting Debtors' amended 25th omnibus objection to claims | 0.20 | 190.00 | $38.00 |
| 12/22/08 | KPM | Telephone call with L. Esayian regarding status of ACC discovery and service of same | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and respond to email correspondence from J. Baer regarding status of filings | 0.20 | 395.00 | $79.00 |
| 12/29/08 | LT | Research and create service list for the response to the Libby claimants discovery requests | 2.70 | 195.00 | $526.50 |
| 12/30/08 | LT | Coordinate completion of service list for response to Libby discovery | 0.50 | 195.00 | $97.50 |
| 12/30/08 | LT | Discuss notice of service of the response to Libby claimants discovery with counsel (.1); prepare and execute service (.4) | 0.50 | 195.00 | $97.50 |
| | | **Task Code Total** | **5.40** | | **$1,171.00** |

**WRG-Employ. App., Others**

| 12/01/08 | MLO | Make edits to retained professionals chart | 0.20 | 190.00 | $38.00 |
|---|---|---|---|---|---|
| 12/04/08 | MLO | Coordinate filing of affidavit of Foley & Mansfield (.1); prepare and execute service of same (.2) | 0.30 | 190.00 | $57.00 |
| 12/09/08 | MLO | File OCP affidavit of McConnell Valdes | 0.20 | 190.00 | $38.00 |

**Invoice number 81107**      91100   00001                                          **Page 5**

| 12/10/08 | MLO | Finalize and file affidavit of the Hayden law firm (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
|----------|-----|---|---|---|---|
| | | **Task Code Total** | **1.10** | | **$209.00** |

**WRG-Fee Apps., Applicant**

| 12/03/08 | WLR | Prepare Sept. 2008 fee application | 0.80 | 450.00 | $360.00 |
|----------|-----|---|---|---|---|
| 12/05/08 | WLR | Draft Sept. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 12/09/08 | CAK | Review and edit September bill and email accounting regarding additional edits. | 0.60 | 185.00 | $111.00 |
| 12/09/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of PSZ&J (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/10/08 | CAK | Review and update September Fee Application. | 0.40 | 185.00 | $74.00 |
| 12/12/08 | CAK | Coordinate posting, filing and service of September Fee Application. | 0.10 | 185.00 | $18.50 |
| 12/12/08 | MLO | Prepare PSZ&J's September 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/13/08 | WLR | Prepare Oct. 2008 fee application | 0.60 | 450.00 | $270.00 |
| 12/17/08 | CAK | Update spreadsheet with amounts requested in the July through September periods in preparation of the 30th Quarterly Fee Application. | 0.50 | 185.00 | $92.50 |
| 12/17/08 | CAK | Review and update 30th Quarterly Fee Application | 0.70 | 185.00 | $129.50 |
| 12/20/08 | WLR | Draft Oct. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 12/22/08 | CAK | Review and edit October bill. | 1.00 | 185.00 | $185.00 |
| 12/22/08 | CAK | Review and update October Fee Application. | 0.70 | 185.00 | $129.50 |
| 12/22/08 | KKY | Prepare for filing and service 30th quarterly fee app of PSZ&J for 7/1/08-9/30/08 | 0.30 | 195.00 | $58.50 |
| 12/23/08 | CAK | Edit October bill. | 0.40 | 185.00 | $74.00 |
| 12/23/08 | CAK | Revise October Fee Application. | 0.40 | 185.00 | $74.00 |
| 12/23/08 | MLO | Prepare October 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| | | **Task Code Total** | **8.30** | | **$2,074.50** |

**WRG-Fee Applications, Others**

| 12/01/08 | JEO | Work on Pitney October 2008 fee application | 0.20 | 515.00 | $103.00 |
|----------|-----|---|---|---|---|
| 12/01/08 | JEO | Work on Foley Hoag monthly fee application for October 2008 | 0.20 | 515.00 | $103.00 |
| 12/01/08 | JEO | Review Kirkland & Ellis October 2008 fee application | 0.20 | 515.00 | $103.00 |
| 12/01/08 | MLO | Prepare Day Pitney's October 2008 Monthly Fee | 0.50 | 190.00 | $95.00 |

**Invoice number 81107**        91100   00001                                    **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Application for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) |  |  |  |
| 12/01/08 | MLO | Prepare Foley Hoag's October 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 12/01/08 | MLO | Research status of Protiviti fee applications | 0.20 | 190.00 | $38.00 |
| 12/01/08 | MLO | Prepare Kirkland & Ellis LLP's October 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.2) | 0.60 | 190.00 | $114.00 |
| 12/02/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Woodcock Washburn (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 12/02/08 | KPM | Review and execute certificate of no objection for Woodcock Washburn's fee application for September 2008 | 0.10 | 395.00 | $39.50 |
| 12/04/08 | MLO | Draft and file certification of no objection regarding July 2008 monthly fee application of BMC (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/05/08 | MLO | Draft certification of counsel re: 29th quarterly project category summary | 0.10 | 190.00 | $19.00 |
| 12/05/08 | MLO | Draft certification of counsel re: order approving 29th quarterly fee applications | 0.10 | 190.00 | $19.00 |
| 12/05/08 | MLO | Draft order re: 29th quarterly fees | 0.30 | 190.00 | $57.00 |
| 12/05/08 | MLO | Draft and coordinate filing of certification of no objection regarding August 2008 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/05/08 | MLO | Draft and coordinate filing of certification of no objection regarding September 2008 monthly fee application of Beveridge & Diamond (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/09/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/10/08 | MLO | Prepare November 2008 Monthly Fee Application of Protiviti for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/10/08 | MLO | Prepare October 2008 Monthly Fee Application of Nelson Mullins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 12/11/08 | MLO | Prepare October 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/12/08 | MLO | Finalize and file certifications of counsel re: 29th quarterly fee order (.2); prepare and execute service of same (.2); coordinate delivery of same to Court (.1) | 0.50 | 190.00 | $95.00 |
| 12/12/08 | JEO | Work on omnibus Order for 29th period fees | 0.80 | 515.00 | $412.00 |
| 12/12/08 | JEO | Work on chart for fee project categories | 0.40 | 515.00 | $206.00 |

**Invoice number 81107**     91100  00001                                    **Page 7**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/08 | JEO | Review September monthly fee application | 0.20 | 515.00 | $103.00 |
| 12/15/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Steptoe & Johnson (.2); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 12/17/08 | JEO | Work on finalizing court order on fee applications | 0.60 | 515.00 | $309.00 |
| 12/18/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 12/18/08 | MLO | Draft and coordinate filing of certification of no objection regarding October 2008 monthly fee application of Protiviti (.2); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/18/08 | MLO | Prepare October 2008 Monthly Fee Application of Casner & Edwards for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Prepare July 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Prepare August 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare September 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare October 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare November 2008 Monthly Fee Application of Baker Donelson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | MLO | Prepare 17th Quarterly Fee Application of Baker Donelson for filing and service (.2); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | MLO | Draft certification of no objection regarding September 2008 monthly fee application of Kirkland & Ellis (.1); coordinate filing of same (.1); prepare and execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/23/08 | MLO | Draft certification of no objection regarding October 2008 monthly fee application of Day Pitney (.1); coordinate filing of same (.1); execute service of same (.1) | 0.30 | 190.00 | $57.00 |
| 12/23/08 | KPM | Review and execute notice of 17th quarterly application of Baker Donelson for July - September 2008 | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certificate of no objection re Kirkland & Ellis application for October 2008 | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certificates of no objection for 88th fee application of Day Pitney for October 2008 | 0.10 | 395.00 | $39.50 |
| 12/24/08 | LT | Research and draft the notice of filing of the November | 0.90 | 195.00 | $175.50 |

**Invoice number 81107**     91100   00001                                **Page  8**

|          |     |                                                                                                                                                                                                                                                      |       |        |            |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | 2008 monthly fee application for Nelson Mullin (.3); prepare and execute service of same (.2); draft the certificate of service and file same (.4)                                                                                                                       |       |        |            |
| 12/29/08 | JEO | Review K&E monthly fee application for November 2008                                                                                                                                                                                                                    | 0.20  | 515.00 | $103.00    |
| 12/29/08 | MLO | Prepare Kirkland & Ellis LLP's November 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.2); coordinate filing of same (.1)                                                                   | 0.60  | 190.00 | $114.00    |
| 12/30/08 | JEO | Review fee application for Foley Hoag November 2008                                                                                                                                                                                                                     | 0.20  | 515.00 | $103.00    |
| 12/30/08 | MLO | Prepare November 2008 Monthly Fee Application of Foley Hoag for filing and service (.1); draft affidavit of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1)                                                                | 0.50  | 190.00 | $95.00     |

Task Code Total                                                                        16.40                      $4,177.50

**Litigation (Non-Bankruptcy)**

|          |     |                                                                                                                                                                                                                                                                      |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 12/23/08 | TPC | Review for filing certification of counsel re: order denying motion to amend as moot                                                                                                                                                                                    | 0.30 | 375.00 | $112.50  |
| 12/01/08 | JEO | Finalize order vacating Tersigni Examiner                                                                                                                                                                                                                               | 0.80 | 515.00 | $412.00  |
| 12/01/08 | JEO | Review open matters for December 15, 2008 hearing                                                                                                                                                                                                                       | 0.40 | 515.00 | $206.00  |
| 12/03/08 | MLO | Research exhibits to 2019 statement of Cohn and circulate same to C. Wildfong (Kirkland & Ellis)                                                                                                                                                                         | 0.30 | 190.00 | $57.00   |
| 12/04/08 | MLO | Further research of exhibits to 2019 statement of Cohn and correspond with C. Wildfong (Kirkland & Ellis) re: same                                                                                                                                                       | 0.20 | 190.00 | $38.00   |
| 12/05/08 | MLO | Research and prepare service for 12/15 hearing agenda                                                                                                                                                                                                                   | 1.00 | 190.00 | $190.00  |
| 12/05/08 | MLO | Make edits to 12/15 hearing agenda; circulate same to J. O'Neill for review                                                                                                                                                                                             | 0.60 | 190.00 | $114.00  |
| 12/05/08 | JEO | Review issues regarding confidentiality related to Royal Indemnity Motion                                                                                                                                                                                               | 1.10 | 515.00 | $566.50  |
| 12/05/08 | JEO | Review status of matters for December 14, 2008 hearing                                                                                                                                                                                                                  | 0.60 | 515.00 | $309.00  |
| 12/07/08 | JEO | Hearing preparation for December 15, 2008 hearing                                                                                                                                                                                                                       | 1.00 | 515.00 | $515.00  |
| 12/08/08 | MLO | Make edits to 12/15 final agenda and circulate same for review (.5); make edits per J. Baer (.4); coordinate binder updates re: same (.1); make updates to service re: same (.2); finalize and file same (.2); execute service of same (.1); correspond to Court re: same (.1) | 1.60 | 190.00 | $304.00  |
| 12/08/08 | MLO | Prepare and file certification of counsel re: Maricopa stipulation (.3); prepare and execute service of same (.2); correspond to Court re: same (.1)                                                                                                                     | 0.60 | 190.00 | $114.00  |
| 12/08/08 | MLO | Prepare and file response re: insurers' motion for entry of confidentiality order (.3); execute service of same (.1); correspond to Court re: same (.1)                                                                                                                   | 0.50 | 190.00 | $95.00   |
| 12/08/08 | JEO | Work on Stipulation for Maricopa County                                                                                                                                                                                                                                 | 0.40 | 515.00 | $206.00  |
| 12/08/08 | JEO | Work on final agenda for December 15, 2008 hearing                                                                                                                                                                                                                      | 1.80 | 515.00 | $927.00  |
| 12/10/08 | MLO | Correspond with M. Millis (Cozen) re: 12/15 hearing appearance                                                                                                                                                                                                          | 0.10 | 190.00 | $19.00   |
| 12/11/08 | MLO | Draft amended agenda for 12/15 hearing (.4); prepare service of same (.4)                                                                                                                                                                                               | 0.80 | 190.00 | $152.00  |

**Invoice number 81107**     91100  00001                                **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/08 | MLO | Update amended agenda for 12/15 hearing and coordinate binder updates re: same (.7); update service re: same (.3); finalize and file same (.2); execute service of same (.1); correspond to Court re: same (.1) | 1.40 | 190.00 | $266.00 |
| 12/12/08 | JEO | Work on amended agenda for December 15, 2008 omni hearing | 1.50 | 515.00 | $772.50 |
| 12/15/08 | MLO | Prepare various orders for 12/15 hearing; correspond with J. O'Neill re: same | 0.80 | 190.00 | $152.00 |
| 12/15/08 | JEO | Prepare for omni hearing | 1.00 | 515.00 | $515.00 |
| 12/15/08 | JEO | Participate in omni fee hearing | 3.50 | 515.00 | $1,802.50 |
| 12/17/08 | JEO | Participate in conference call on discovery | 0.50 | 515.00 | $257.50 |
| 12/18/08 | MLO | Prepare and execute service for Appellees' Opposition to the Motion of Appellant State of California (.2); finalize and file same (.2); coordinate delivery of same to District Court (.1) | 0.50 | 190.00 | $95.00 |
| 12/18/08 | MLO | Research various 2019 statement exhibits | 0.30 | 190.00 | $57.00 |
| 12/18/08 | JEO | Work on response to California DGS motion | 0.80 | 515.00 | $412.00 |
| 12/18/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding pro hac vice motion to be filed in PA | 0.20 | 395.00 | $79.00 |
| 12/19/08 | MLO | File pro hac motions for T. Rea, D. Cameron, L. Flatley and J. Restivo | 0.20 | 190.00 | $38.00 |
| 12/19/08 | MLO | Coordinate delivery of pro hac check to Court re: T. Rea, D. Cameron, L. Flatley and J. Restivo | 0.10 | 190.00 | $19.00 |
| 12/19/08 | MLO | Research and distribute 2019 statement exhibits of Cohn to C. Wildfong (Kirkland & Ellis) | 0.30 | 190.00 | $57.00 |
| 12/19/08 | JEO | Work on Pro Hacs for DGS California appeal | 0.60 | 515.00 | $309.00 |
| 12/19/08 | KPM | Review and execute pro hace vice motion for James E. O'Neill | 0.10 | 395.00 | $39.50 |
| 12/22/08 | MLO | Draft notice of service re: response to Royal's first requests for admissions and prepare service re: same | 0.40 | 190.00 | $76.00 |
| 12/22/08 | JEO | Email to regarding Grace's response to Royal's request for Admission | 0.20 | 515.00 | $103.00 |
| 12/22/08 | KPM | Draft email correspondence to J. Baer regarding approval to send copies of discovery to J. Schlerf | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Draft email correspondence to Lynzy Oberholzer and Peg Broadwater regarding service lists for discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Review and execute notice of response to Toyal's request for admissions | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Review and respond to email correspondence from Lynzy Oberholzer regarding  service and filing notice of service for discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Draft email correspondence to L. Esayian regarding service of discovery on Committee | 0.10 | 395.00 | $39.50 |
| 12/23/08 | MLO | Update Royal discovery service list and distribute discovery responses to G. McDaniel | 0.10 | 190.00 | $19.00 |
| 12/23/08 | MLO | Prepare certificate of counsel re: order denying motion to alter or amend as moot for filing (.1); prepare and execute service of same (.2); file same and coordinate delivery to Court and counsel (.2) | 0.50 | 190.00 | $95.00 |
| 12/23/08 | KPM | Review District Court order excusing parties from mediation in State of California appeal | 0.10 | 395.00 | $39.50 |

**Invoice number 81107**    91100  00001                **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/08 | KPM | Draft email correspondence to J. Baer regarding District Court order excusing parties from mediation in State of California  appeal | 0.10 | 395.00 | $39.50 |
| 12/24/08 | JEO | Email with co-counsel regarding discovery issues | 0.40 | 515.00 | $206.00 |
| 12/26/08 | JEO | Email to staff regarding discovery requests | 0.30 | 515.00 | $154.50 |
| 12/29/08 | MLO | Research amended 2019 statement exhibits and circulate exhibits re: 2019 statement of Cascino Vaughan Law Offices to D. Bibbs and C. Wildfong (K&E) | 0.40 | 190.00 | $76.00 |
| 12/30/08 | MLO | Draft and circulate agenda for 1/13 and 1/14 hearing and discuss same with K. Neil | 0.60 | 190.00 | $114.00 |
| 12/30/08 | JEO | Review Anderson Memorial 3rd Circuit appeal | 0.50 | 515.00 | $257.50 |
| | **Task Code Total** | | **28.20** | | **$10,664.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/08 | KPM | Review and respond to email correspondence from James E. O'Neill and Lynzy Oberholzer regarding filing and service of certification of counsel for revised case management order for confirmation | 0.20 | 395.00 | $79.00 |
| 12/05/08 | JEO | Review confirmation CMO | 0.30 | 515.00 | $154.50 |
| 12/08/08 | JEO | Work on response to confidentiality order | 0.60 | 515.00 | $309.00 |
| 12/19/08 | MLO | Prepare Certification of Counsel re: Further Amendments to Disclosure Statement and Plan, and the Filing of the Cooperation Agreement (Exhibit 10) and the PD Case Management Order (Exhibit 25) for filing (.8); file same (.7); prepare and execute service of same (.3); coordinate delivery of same to Court (.1) | 1.90 | 190.00 | $361.00 |
| 12/19/08 | JEO | Review Certification of Counsel and revised plan and disclosure documents | 2.50 | 515.00 | $1,287.50 |
| 12/22/08 | MLO | Prepare service for Grace's Phase I Discovery Requests to Certain Objectors (.3); prepare certificate of service re: same (.1); prepare and file notice of service re: same (.2) | 0.60 | 190.00 | $114.00 |
| 12/22/08 | KPM | Review and respond to email correspondence from James E. O'Neill regarding handling Plan discovery filing and service | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Telephone calls (2 x's) with M. Hurford (counsel for ACC) regarding service of Plan proponent discovery | 0.50 | 395.00 | $197.50 |
| 12/22/08 | KPM | Review and respond to email correspondence from L. Esayian regarding service of Plan Phase I discovery | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Conference with Lynzy Oberholzer regarding service of Plan Phase I discovery | 0.10 | 395.00 | $39.50 |
| 12/22/08 | KPM | Review and execute Plan Phase I discovery and certificate of service for same | 0.20 | 395.00 | $79.00 |
| 12/22/08 | KPM | Review and respond to email correspondence from M. Hurford regarding final discovery requests from FCC | 0.20 | 395.00 | $79.00 |
| 12/23/08 | KPM | Review and respond to email correspondence from M. Hurford regarding ACC  discovery | 0.20 | 395.00 | $79.00 |
| 12/23/08 | KPM | Telephone call with M. Hurford regarding status of service of ACC  discovery | 0.20 | 395.00 | $79.00 |

**Invoice number 81107**    91100  00001    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/08 | KPM | Review and respond to email correspondence from J. Baer regarding revised case management order | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and respond to email correspondence from Lynzy Oberholzer regarding service of certificate of no objection | 0.10 | 395.00 | $39.50 |
| 12/29/08 | MLO | Finalize and file Plan Proponents' Designation of Confirmation Issues (.3); prepare and execute service of same (.2); coordinate delivery of same to Court and counsel (.1) | 0.60 | 190.00 | $114.00 |
| 12/29/08 | KPM | Review and respond to email correspondence from J. Baer regarding service list for Plan objectors | 0.10 | 395.00 | $39.50 |
| 12/29/08 | KPM | Draft email correspondence to Lynzy Oberholzer regarding service list and 2002 for Plan objectors | 0.10 | 395.00 | $39.50 |
| 12/29/08 | JEO | Work on discovery issue | 0.80 | 515.00 | $412.00 |
| 12/29/08 | JEO | Review desgnation of Phases I & II for confirmation and revise | 0.90 | 515.00 | $463.50 |
| 12/30/08 | JEO | Review and revise notice of service regarding Discovery | 0.80 | 515.00 | $412.00 |
| 12/31/08 | JEO | Review plan discovery issues | 0.60 | 515.00 | $309.00 |
| 12/31/08 | JEO | Review plan issues regarding disclosure statement | 0.40 | 515.00 | $206.00 |
| | | **Task Code Total** | 12.30 | | $5,051.00 |

**Stay Litigation [B140]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/08 | MLO | Prepare certificate of counsel re: order dismissing Charleston motion for relief from stay for filing (.1); prepare and execute service of same (.1); file same and coordinate delivery to Court and counsel (.2) | 0.40 | 190.00 | $76.00 |
| 12/23/08 | KPM | Review and respond to email correspondence from C. Greco regarding filing of certification of counsel regarding order dismissing as moot motion of city of Charleston for relief from stay | 0.10 | 395.00 | $39.50 |
| 12/23/08 | KPM | Review and execute certification of counsel regarding order dismissing as moot motion of City of Charleston for relief from stay | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | 0.70 | | $194.50 |

**Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/08 | JEO | Travel to Pittsburgh for Omni hearing (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| 12/15/08 | JEO | Return trip from omni hearing  (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| | | **Task Code Total** | 6.00 | | $1,545.00 |

| | | **Total professional services:** | 132.30 | | $32,219.50 |

**Costs Advanced:**

**Invoice number 81107**          91100   00001                    **Page  12**

| | | | |
|---|---|---|---:|
| 12/01/2008 | AT | Auto Travel Expense [E109] Yellow Cab, JEO | $40.66 |
| 12/01/2008 | DC | Tristate | $13.49 |
| 12/01/2008 | DC | Tristate | $5.00 |
| 12/01/2008 | DC | Tristate | $17.40 |
| 12/01/2008 | DC | Tristate | $17.40 |
| 12/01/2008 | DC | Tristate | $9.00 |
| 12/01/2008 | DC | Tristate | $8.46 |
| 12/01/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/01/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/01/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/01/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/01/2008 | FE | Federal Express-900398297 | $10.64 |
| 12/01/2008 | FE | Federal Express-900398297 | $25.69 |
| 12/01/2008 | PO | Postage | $205.00 |
| 12/01/2008 | PO | Postage | $4.80 |
| 12/01/2008 | RE | (CORR 362 @0.10 PER PG) | $36.20 |
| 12/01/2008 | RE | (AGR 35 @0.10 PER PG) | $3.50 |
| 12/01/2008 | RE | (CORR 324 @0.10 PER PG) | $32.40 |
| 12/01/2008 | RE | (FEE 92 @0.10 PER PG) | $9.20 |
| 12/01/2008 | RE | (MOT 63 @0.10 PER PG) | $6.30 |
| 12/01/2008 | RE | (CORR 1244 @0.10 PER PG) | $124.40 |
| 12/01/2008 | RE | (AGR 192 @0.10 PER PG) | $19.20 |
| 12/01/2008 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 12/01/2008 | RE | (CORR 192 @0.10 PER PG) | $19.20 |
| 12/01/2008 | RE | (CORR 168 @0.10 PER PG) | $16.80 |
| 12/01/2008 | RE | (CORR 131 @0.10 PER PG) | $13.10 |
| 12/01/2008 | RE | (CORR 151 @0.10 PER PG) | $15.10 |
| 12/01/2008 | RE | (CORR 1567 @0.10 PER PG) | $156.70 |
| 12/01/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/01/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |
| 12/01/2008 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 12/01/2008 | RE | (FEE 11 @0.10 PER PG) | $1.10 |
| 12/02/2008 | DC | Tristate | $63.00 |
| 12/02/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/02/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/02/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/02/2008 | FX | Fax Transmittal. [E104] fax out 21 pgs | $21.00 |
| 12/02/2008 | PAC | 91100 - 001 PACER charges for 12/02/2008 | $15.36 |
| 12/02/2008 | RE | (CORR 1513 @0.10 PER PG) | $151.30 |
| 12/02/2008 | RE | (CORR 694 @0.10 PER PG) | $69.40 |
| 12/02/2008 | RE | (CORR 194 @0.10 PER PG) | $19.40 |
| 12/02/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |

**Invoice number 81107**      91100  00001                         **Page  13**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/02/2008 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 12/02/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/02/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/02/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/03/2008 | DC | Tristate | $17.40 |
| 12/03/2008 | DC | Tristate | $17.40 |
| 12/03/2008 | DC | Tristate | $72.00 |
| 12/03/2008 | DC | Tristate | $333.00 |
| 12/03/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/03/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/03/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/03/2008 | PAC | 91100 - 001 PACER charges for 12/03/2008 | $0.48 |
| 12/03/2008 | PO | Postage | $5.76 |
| 12/03/2008 | PO | Postage | $274.70 |
| 12/03/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/03/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 12/03/2008 | RE | (CORR 2108 @0.10 PER PG) | $210.80 |
| 12/03/2008 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 12/03/2008 | RE | (DOC 70 @0.10 PER PG) | $7.00 |
| 12/03/2008 | RE | (CORR 1214 @0.10 PER PG) | $121.40 |
| 12/03/2008 | RE | (DOC 60 @0.10 PER PG) | $6.00 |
| 12/03/2008 | RE | (CORR 2108 @0.10 PER PG) | $210.80 |
| 12/03/2008 | RE | (DOC 5 @0.10 PER PG) | $0.50 |
| 12/03/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/04/2008 | DC | Tristate | $15.20 |
| 12/04/2008 | DC | Tristate | $63.00 |
| 12/04/2008 | DC | Tristate | $360.00 |
| 12/04/2008 | DC | Tristate | $26.10 |
| 12/04/2008 | DC | Tristate | $9.38 |
| 12/04/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/04/2008 | DH | DHL- Worldwide Express | $22.70 |
| 12/04/2008 | DH | DHL- Worldwide Express | $16.73 |
| 12/04/2008 | LN | Lexis-Nexis - Legal Research [E106] | $19.62 |
| 12/04/2008 | LN | Lexis-Nexis - Legal Research [E106] | $11.40 |
| 12/04/2008 | PAC | 91100 - 001 PACER charges for 12/04/2008 | $1.84 |
| 12/04/2008 | PO | Postage | $201.00 |
| 12/04/2008 | PO | Postage | $4.80 |
| 12/04/2008 | RE | (CORR 9 @0.10 PER PG) | $0.90 |
| 12/04/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/04/2008 | RE | (DEC 10 @0.10 PER PG) | $1.00 |
| 12/04/2008 | RE | (DOC 150 @0.10 PER PG) | $15.00 |
| 12/04/2008 | RE | (CORR 748 @0.10 PER PG) | $74.80 |
| 12/04/2008 | RE | (CORR 30 @0.10 PER PG) | $3.00 |

**Invoice number 81107**          91100   00001                          **Page  14**

| | | | |
|---|---|---|---|
| 12/04/2008 | RE | (DOC 125 @0.10 PER PG) | $12.50 |
| 12/04/2008 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 12/04/2008 | RE | (CORR 1122 @0.10 PER PG) | $112.20 |
| 12/05/2008 | DC | Tristate | $17.40 |
| 12/05/2008 | DC | Tristate | $7.25 |
| 12/05/2008 | DC | Tristate | $54.00 |
| 12/05/2008 | DC | Tristate | $360.00 |
| 12/05/2008 | PO | Postage | $9.00 |
| 12/05/2008 | PO | Postage | $203.00 |
| 12/05/2008 | PO | Postage | $4.80 |
| 12/05/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/05/2008 | RE | (DOC 12 @0.10 PER PG) | $1.20 |
| 12/05/2008 | RE | (CORR 241 @0.10 PER PG) | $24.10 |
| 12/05/2008 | RE | (CORR 1060 @0.10 PER PG) | $106.00 |
| 12/05/2008 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 12/05/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/05/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/05/2008 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 12/05/2008 | RE | (CORR 1084 @0.10 PER PG) | $108.40 |
| 12/06/2008 | RE | Reproduction Expense. [E101] copies 8 pgs | $0.80 |
| 12/07/2008 | PAC | 91100 - 001 PACER charges for 12/07/2008 | $6.00 |
| 12/07/2008 | RE | Reproduction Expense. [E101] copies 30 pgs | $3.00 |
| 12/08/2008 | DC | Tristate | $17.40 |
| 12/08/2008 | FE | Federal Express-901424736 | $14.26 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number 81107**       91100  00001                              **Page  15**

| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |

**Invoice number 81107**    91100  00001    **Page  16**

| | | | |
|---|---|---|---|
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | FX | ( 21 @1.00 PER PG) | $21.00 |
| 12/08/2008 | RE | (CORR 62 @0.10 PER PG) | $6.20 |
| 12/08/2008 | RE | (CORR 74 @0.10 PER PG) | $7.40 |
| 12/08/2008 | RE | (CORRA 2 @0.10 PER PG) | $0.20 |
| 12/08/2008 | RE | (AGR 92 @0.10 PER PG) | $9.20 |
| 12/08/2008 | RE | (DOC 27 @0.10 PER PG) | $2.70 |
| 12/08/2008 | RE | (RPLY 94 @0.10 PER PG) | $9.40 |
| 12/08/2008 | RE | (NOTC 15 @0.10 PER PG) | $1.50 |
| 12/08/2008 | RE | (DOC 13 @0.10 PER PG) | $1.30 |
| 12/08/2008 | RE | (CORR 47 @0.10 PER PG) | $4.70 |
| 12/08/2008 | RE | (DOC 143 @0.10 PER PG) | $14.30 |
| 12/08/2008 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 12/09/2008 | DC | Tristate | $5.00 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | DC | Tristate | $7.78 |
| 12/09/2008 | DC | Tristate | $63.00 |

**Invoice number 81107**       91100   00001                                     **Page  17**

| | | | |
|---|---|---|---|
| 12/09/2008 | DC | Tristate | $306.00 |
| 12/09/2008 | DC | Tristate | $17.40 |
| 12/09/2008 | PAC | 91100 - 001 PACER charges for 12/09/2008 | $16.08 |
| 12/09/2008 | PO | Postage | $4.00 |
| 12/09/2008 | PO | Postage | $479.08 |
| 12/09/2008 | PO | Postage | $14.44 |
| 12/09/2008 | PO | Postage | $169.32 |
| 12/09/2008 | PO | Postage | $3.84 |
| 12/09/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/09/2008 | RE | (CORR 1725 @0.10 PER PG) | $172.50 |
| 12/09/2008 | RE | (CORR 1453 @0.10 PER PG) | $145.30 |
| 12/09/2008 | RE | (DEC 4 @0.10 PER PG) | $0.40 |
| 12/09/2008 | RE | (CORR 6937 @0.10 PER PG) | $693.70 |
| 12/09/2008 | RE | (CORR 7394 @0.10 PER PG) | $739.40 |
| 12/09/2008 | RE | (CORR 18 @0.10 PER PG) | $1.80 |
| 12/09/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/09/2008 | RE | (CORR 60 @0.10 PER PG) | $6.00 |
| 12/09/2008 | RE | (CORR 496 @0.10 PER PG) | $49.60 |
| 12/09/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/09/2008 | RE | (DOC 57 @0.10 PER PG) | $5.70 |
| 12/09/2008 | RE | (CORR 49 @0.10 PER PG) | $4.90 |
| 12/09/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/09/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/09/2008 | RE | (CORR 38 @0.10 PER PG) | $3.80 |
| 12/09/2008 | RE | (DOC 47 @0.10 PER PG) | $4.70 |
| 12/10/2008 | DC | Tristate | $6.83 |
| 12/10/2008 | DC | Tristate | $17.40 |
| 12/10/2008 | DC | Tristate | $9.00 |
| 12/10/2008 | DC | Tristate | $369.00 |
| 12/10/2008 | FE | Federal Express-901609136 | $12.26 |
| 12/10/2008 | PAC | 91100 - 001 PACER charges for 12/10/2008 | $2.88 |
| 12/10/2008 | RE | (DOC 33 @0.10 PER PG) | $3.30 |
| 12/10/2008 | RE | (FEE 12 @0.10 PER PG) | $1.20 |
| 12/10/2008 | RE | (CORR 284 @0.10 PER PG) | $28.40 |
| 12/10/2008 | RE | (CORR 23 @0.10 PER PG) | $2.30 |
| 12/10/2008 | RE | (CORR 218 @0.10 PER PG) | $21.80 |
| 12/10/2008 | RE | (FEE 32 @0.10 PER PG) | $3.20 |
| 12/10/2008 | RE | (CORR 224 @0.10 PER PG) | $22.40 |
| 12/10/2008 | RE | (CORR 744 @0.10 PER PG) | $74.40 |
| 12/10/2008 | RE | (CORR 1240 @0.10 PER PG) | $124.00 |
| 12/10/2008 | RE | (CORR 70 @0.10 PER PG) | $7.00 |
| 12/10/2008 | RE | (DOC 78 @0.10 PER PG) | $7.80 |
| 12/10/2008 | RE | (DOC 316 @0.10 PER PG) | $31.60 |

**Invoice number 81107**        91100  00001                    **Page  18**

| | | | |
|---|---|---|---|
| 12/11/2008 | DC | Tristate | $360.00 |
| 12/11/2008 | DC | Tristate | $15.00 |
| 12/11/2008 | DC | Tristate | $17.40 |
| 12/11/2008 | PAC | 91100 - 001 PACER charges for 12/11/2008 | $17.36 |
| 12/11/2008 | PO | Postage | $0.83 |
| 12/11/2008 | PO | Postage | $3.92 |
| 12/11/2008 | PO | Postage | $168.49 |
| 12/11/2008 | RE | (CORR 522 @0.10 PER PG) | $52.20 |
| 12/11/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/11/2008 | RE | (CORR 110 @0.10 PER PG) | $11.00 |
| 12/11/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/11/2008 | RE | (CORR 4 @0.10 PER PG) | $0.40 |
| 12/11/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/11/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/11/2008 | RE | (CORR 496 @0.10 PER PG) | $49.60 |
| 12/11/2008 | RE | (FEE 16 @0.10 PER PG) | $1.60 |
| 12/11/2008 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 12/11/2008 | RE | (DOC 359 @0.10 PER PG) | $35.90 |
| 12/11/2008 | RE | (DOC 40 @0.10 PER PG) | $4.00 |
| 12/11/2008 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/12/2008 | DC | Tristate | $9.00 |
| 12/12/2008 | DC | Tristate | $5.95 |
| 12/12/2008 | DH | DHL- Worldwide Express | $21.90 |
| 12/12/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/12/2008 | FE | Federal Express-901837698 | $35.82 |
| 12/12/2008 | FE | Federal Express-901983465 | $58.88 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number 81107**      91100   00001                                    **Page  19**

| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
|---|---|---|---|
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |

**Invoice number  81107**        91100   00001                      **Page  20**

| | | | |
|---|---|---|---|
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | FX | ( 22 @1.00 PER PG) | $22.00 |
| 12/12/2008 | OS | Digital Legal Service, copy job, qty 19344 | $2,321.28 |
| 12/12/2008 | OS | Digital Legal Services, postage qty 19344 | $993.44 |
| 12/12/2008 | PAC | 91100 - 001 PACER charges for 12/12/2008 | $22.32 |
| 12/12/2008 | PO | Postage | $2.02 |
| 12/12/2008 | RE | (CORR 21 @0.10 PER PG) | $2.10 |
| 12/12/2008 | RE | (DOC 129 @0.10 PER PG) | $12.90 |
| 12/12/2008 | RE | (FEE 42 @0.10 PER PG) | $4.20 |
| 12/12/2008 | RE | (CORR 375 @0.10 PER PG) | $37.50 |
| 12/12/2008 | RE | (CORR 429 @0.10 PER PG) | $42.90 |
| 12/12/2008 | RE | (FEE 30 @0.10 PER PG) | $3.00 |

**Invoice number 81107**          91100  00001                    **Page  21**

| 12/12/2008 | RE | (NOTC 11 @0.10 PER PG) | $1.10 |
| 12/12/2008 | RE | (FEE 84 @0.10 PER PG) | $8.40 |
| 12/12/2008 | RE | (NOTC 30 @0.10 PER PG) | $3.00 |
| 12/12/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/12/2008 | RE | (CORR 126 @0.10 PER PG) | $12.60 |
| 12/12/2008 | RE | (CORR 45 @0.10 PER PG) | $4.50 |
| 12/12/2008 | RE | (DOC 314 @0.10 PER PG) | $31.40 |
| 12/12/2008 | RE | (CORR 473 @0.10 PER PG) | $47.30 |
| 12/12/2008 | RE | (CORR 138 @0.10 PER PG) | $13.80 |
| 12/12/2008 | RE | Reproduction Expense. [E101] copies 27 pgs | $2.70 |
| 12/12/2008 | TR | Transcript [E116] J&J Inv. 2008-03245 | $328.00 |
| 12/13/2008 | FX | Fax Transmittal. [E104] fax out 19 pgs | $19.00 |
| 12/13/2008 | PAC | 91100 - 001 PACER charges for 12/13/2008 | $12.08 |
| 12/13/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/15/2008 | DC | Tristate | $253.50 |
| 12/15/2008 | DC | Tristate | $17.40 |
| 12/15/2008 | DC | Tristate | $17.40 |
| 12/15/2008 | DC | Tristate | $63.00 |
| 12/15/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/15/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/15/2008 | FE | Federal Express-902138475 | $20.72 |
| 12/15/2008 | FE | Federal Express-902138475 | $9.86 |
| 12/15/2008 | FE | Federal Express-902138475 | $20.72 |
| 12/15/2008 | PO | Postage | $0.98 |
| 12/15/2008 | RE | (CORR 139 @0.10 PER PG) | $13.90 |
| 12/15/2008 | RE | (FEE 2 @0.10 PER PG) | $0.20 |
| 12/15/2008 | RE | (CORR 310 @0.10 PER PG) | $31.00 |
| 12/15/2008 | RE | (DOC 18 @0.10 PER PG) | $1.80 |
| 12/15/2008 | RE | (DOC 49 @0.10 PER PG) | $4.90 |
| 12/15/2008 | RE | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/15/2008 | RE | (DOC 25 @0.10 PER PG) | $2.50 |
| 12/15/2008 | RE | Reproduction Expense. [E101] copies 26 pgs | $2.60 |
| 12/16/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/16/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/16/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/16/2008 | PAC | 91100 - 001 PACER charges for 12/16/2008 | $8.96 |
| 12/16/2008 | RE | (CORR 294 @0.10 PER PG) | $29.40 |
| 12/16/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/17/2008 | DH | DHL - Worldwide Express | $23.98 |
| 12/17/2008 | DH | DHL - Worldwide Express | $48.07 |
| 12/17/2008 | DH | DHL - Worldwide Express | $48.07 |
| 12/17/2008 | PAC | 91100 - 001 PACER charges for 12/17/2008 | $3.84 |
| 12/17/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |

**Invoice number 81107**       91100  00001                              **Page  22**

| | | | |
|---|---|---|---|
| 12/17/2008 | RE | (DOC 55 @0.10 PER PG) | $5.50 |
| 12/17/2008 | RE | (CORR 1276 @0.10 PER PG) | $127.60 |
| 12/17/2008 | RE | (AGR 60 @0.10 PER PG) | $6.00 |
| 12/17/2008 | RE | (CORR 374 @0.10 PER PG) | $37.40 |
| 12/17/2008 | RE | (MOT 160 @0.10 PER PG) | $16.00 |
| 12/17/2008 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 12/18/2008 | AT | Auto Travel Expense [E109] Taxi Cab, roundtrip, JEO | $156.00 |
| 12/18/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/18/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/18/2008 | DH | DHL- Worldwide Express | $15.33 |
| 12/18/2008 | FE | Federal Express-902504361 | $7.95 |
| 12/18/2008 | FE | Federal Express-902504361 | $11.41 |
| 12/18/2008 | OS | Digital Legal Services, copy job qty 9711 | $1,165.32 |
| 12/18/2008 | OS | Digital legal Services, postage qty 9711 | $421.76 |
| 12/18/2008 | PAC | 91100 - 001 PACER charges for 12/18/2008 | $0.72 |
| 12/18/2008 | PO | Postage | $1.26 |
| 12/18/2008 | PO | Postage | $10.72 |
| 12/18/2008 | PO | Postage | $24.24 |
| 12/18/2008 | RE | (DOC 6 @0.10 PER PG) | $0.60 |
| 12/18/2008 | RE | (ORD 39 @0.10 PER PG) | $3.90 |
| 12/18/2008 | RE | (DOC 147 @0.10 PER PG) | $14.70 |
| 12/18/2008 | RE | (CORR 203 @0.10 PER PG) | $20.30 |
| 12/18/2008 | RE | (RPLY 99 @0.10 PER PG) | $9.90 |
| 12/18/2008 | RE | (DOC 37 @0.10 PER PG) | $3.70 |
| 12/18/2008 | RE | (FEE 37 @0.10 PER PG) | $3.70 |
| 12/18/2008 | RE | (CORR 792 @0.10 PER PG) | $79.20 |
| 12/18/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/18/2008 | RE | (CORR 111 @0.10 PER PG) | $11.10 |
| 12/18/2008 | RE | (CORR 61 @0.10 PER PG) | $6.10 |
| 12/18/2008 | RE | (CORR 293 @0.10 PER PG) | $29.30 |
| 12/19/2008 | DC | Tristate | $5.00 |
| 12/19/2008 | DC | Tristate | $5.00 |
| 12/19/2008 | DC | Tristate | $253.50 |
| 12/19/2008 | DC | Tristate | $17.40 |
| 12/19/2008 | DC | Tristate | $17.40 |
| 12/19/2008 | PAC | 91100 - 001 PACER charges for 12/19/2008 | $2.80 |
| 12/19/2008 | RE | (CORR 173 @0.10 PER PG) | $17.30 |
| 12/19/2008 | RE | (CORR 159 @0.10 PER PG) | $15.90 |
| 12/19/2008 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 12/19/2008 | RE | (MOT 12 @0.10 PER PG) | $1.20 |
| 12/19/2008 | RE | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/19/2008 | RE | (CORR 34 @0.10 PER PG) | $3.40 |
| 12/19/2008 | RE | (DOC 609 @0.10 PER PG) | $60.90 |

**Invoice number 81107**        91100  00001                                    **Page  23**

| 12/19/2008 | RE  | (CORR 35 @0.10 PER PG) | $3.50 |
| 12/19/2008 | RE  | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/19/2008 | RE  | (CORR 3049 @0.10 PER PG) | $304.90 |
| 12/19/2008 | RE  | (DOC 29 @0.10 PER PG) | $2.90 |
| 12/19/2008 | RE  | (DOC 168 @0.10 PER PG) | $16.80 |
| 12/19/2008 | RE  | (CORR 154 @0.10 PER PG) | $15.40 |
| 12/19/2008 | RE  | (DOC 26 @0.10 PER PG) | $2.60 |
| 12/20/2008 | PAC | 91100 - 001 PACER charges for 12/20/2008 | $7.20 |
| 12/21/2008 | RE  | Reproduction Expense. [E101] copies 8 pgs | $0.80 |
| 12/22/2008 | DH  | DHL - Worldwide Express | $20.80 |
| 12/22/2008 | DH  | DHL - Worldwide Express | $20.80 |
| 12/22/2008 | FE  | Federal Express-903054712 | $9.86 |
| 12/22/2008 | FE  | Federal Express-903054712 | $18.73 |
| 12/22/2008 | FE  | Federal Express-903054712 | $18.73 |
| 12/22/2008 | PO  | Postage | $9.36 |
| 12/22/2008 | PO  | Postage | $243.36 |
| 12/22/2008 | PO  | Postage | $4.80 |
| 12/22/2008 | PO  | Postage | $43.20 |
| 12/22/2008 | PO  | Postage | $203.00 |
| 12/22/2008 | PO  | Postage | $4.80 |
| 12/22/2008 | RE  | (CORR 82 @0.10 PER PG) | $8.20 |
| 12/22/2008 | RE  | (NOTC 22 @0.10 PER PG) | $2.20 |
| 12/22/2008 | RE  | (CORR 148 @0.10 PER PG) | $14.80 |
| 12/22/2008 | RE  | (CORR 1444 @0.10 PER PG) | $144.40 |
| 12/22/2008 | RE  | (FEE 47 @0.10 PER PG) | $4.70 |
| 12/22/2008 | RE  | (DOC 452 @0.10 PER PG) | $45.20 |
| 12/22/2008 | RE  | (CORR 1052 @0.10 PER PG) | $105.20 |
| 12/22/2008 | RE  | (CORR 2502 @0.10 PER PG) | $250.20 |
| 12/22/2008 | RE  | (DOC 278 @0.10 PER PG) | $27.80 |
| 12/22/2008 | RE  | (CORR 1307 @0.10 PER PG) | $130.70 |
| 12/22/2008 | RE  | (CORR 1 @0.10 PER PG) | $0.10 |
| 12/22/2008 | RE  | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/22/2008 | RE  | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/22/2008 | RE  | (CORR 12 @0.10 PER PG) | $1.20 |
| 12/22/2008 | RE  | (CORR 26 @0.10 PER PG) | $2.60 |
| 12/22/2008 | RE  | (CORR 434 @0.10 PER PG) | $43.40 |
| 12/22/2008 | RE  | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/23/2008 | DH  | DHL - Worldwide Express | $20.80 |
| 12/23/2008 | DH  | DHL - Worldwide Express | $20.80 |
| 12/23/2008 | FX  | Fax Transmittal. [E104] copies 11 pgs | $11.00 |
| 12/23/2008 | PAC | 91100 - 001 PACER charges for 12/23/2008 | $13.68 |
| 12/23/2008 | PO  | Postage | $508.53 |
| 12/23/2008 | PO  | Postage | $10.48 |

**Invoice number 81107**        91100   00001                                    **Page  24**

| | | | |
|---|---|---|---|
| 12/23/2008 | PO | Postage | $13.59 |
| 12/23/2008 | PO | Postage | $6.72 |
| 12/23/2008 | PO | Postage | $12.00 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (DOC 76 @0.10 PER PG) | $7.60 |
| 12/23/2008 | RE | (CORR 678 @0.10 PER PG) | $67.80 |
| 12/23/2008 | RE | (CORR 5 @0.10 PER PG) | $0.50 |
| 12/23/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/23/2008 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 12/23/2008 | RE | (CORR 829 @0.10 PER PG) | $82.90 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/23/2008 | RE | (DOC 10 @0.10 PER PG) | $1.00 |
| 12/23/2008 | RE | (DOC 34 @0.10 PER PG) | $3.40 |
| 12/23/2008 | RE | (CORR 111 @0.10 PER PG) | $11.10 |
| 12/23/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/23/2008 | RE | (FEE 208 @0.10 PER PG) | $20.80 |
| 12/23/2008 | RE | (CORR 33 @0.10 PER PG) | $3.30 |
| 12/23/2008 | RE | (FEE 27 @0.10 PER PG) | $2.70 |
| 12/23/2008 | RE | (FEE 4 @0.10 PER PG) | $0.40 |
| 12/23/2008 | RE | (CORR 92 @0.10 PER PG) | $9.20 |
| 12/23/2008 | RE | (CORR 688 @0.10 PER PG) | $68.80 |
| 12/23/2008 | RE | (CORR 212 @0.10 PER PG) | $21.20 |
| 12/23/2008 | RE | (CORR 1020 @0.10 PER PG) | $102.00 |
| 12/23/2008 | RE | (CORR 1275 @0.10 PER PG) | $127.50 |
| 12/23/2008 | RE | (CORR 2165 @0.10 PER PG) | $216.50 |
| 12/23/2008 | RE | (AGR 162 @0.10 PER PG) | $16.20 |
| 12/23/2008 | RE | (CORR 2091 @0.10 PER PG) | $209.10 |
| 12/23/2008 | RE | (CORR 5618 @0.10 PER PG) | $561.80 |
| 12/23/2008 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 12/23/2008 | RE | (CORR 136 @0.10 PER PG) | $13.60 |
| 12/23/2008 | RE | (CORR 14 @0.10 PER PG) | $1.40 |
| 12/23/2008 | RE | Reproduction Expense. [E101] copies 17 pgs | $1.70 |
| 12/23/2008 | RE | Reproduction Expense. [E101] copies 1 pg | $0.10 |
| 12/24/2008 | DH | DHL - Worldwide Express | $20.80 |
| 12/24/2008 | PAC | 91100 - 001 PACER charges for 12/24/2008 | $15.36 |
| 12/24/2008 | PO | Postage | $10.53 |
| 12/24/2008 | RE | (AGR 28 @0.10 PER PG) | $2.80 |
| 12/24/2008 | RE | (AGR 20 @0.10 PER PG) | $2.00 |
| 12/24/2008 | RE | (CORR 242 @0.10 PER PG) | $24.20 |
| 12/24/2008 | RE | (CORR 464 @0.10 PER PG) | $46.40 |
| 12/24/2008 | RE | (CORR 445 @0.10 PER PG) | $44.50 |
| 12/24/2008 | RE | (CORR 240 @0.10 PER PG) | $24.00 |

**Invoice number 81107**       91100   00001                                    **Page  25**

| 12/25/2008 | PAC | 91100 - 001 PACER charges for 12/25/2008 | $10.00 |
| 12/29/2008 | FE | Federal Express-903782588 | $11.85 |
| 12/29/2008 | FE | Federal Express-903782588 | $25.13 |
| 12/29/2008 | PO | Postage | $1.46 |
| 12/29/2008 | PO | Postage | $3.61 |
| 12/29/2008 | PO | Postage | $92.92 |
| 12/29/2008 | PO | Postage | $203.00 |
| 12/29/2008 | PO | Postage | $4.80 |
| 12/29/2008 | PO | Postage | $10.48 |
| 12/29/2008 | RE | (CORR 626 @0.10 PER PG) | $62.60 |
| 12/29/2008 | RE | (FEE 11 @0.10 PER PG) | $1.10 |
| 12/29/2008 | RE | (AGR 102 @0.10 PER PG) | $10.20 |
| 12/29/2008 | RE | (CORR 1184 @0.10 PER PG) | $118.40 |
| 12/29/2008 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 12/29/2008 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 12/29/2008 | RE | (NOTC 6 @0.10 PER PG) | $0.60 |
| 12/29/2008 | RE | (CORR 1256 @0.10 PER PG) | $125.60 |
| 12/29/2008 | RE | (CORR 24 @0.10 PER PG) | $2.40 |
| 12/30/2008 | FE | Federal Express-903934902 | $11.41 |
| 12/30/2008 | FE | Federal Express-903934902 | $12.13 |
| 12/30/2008 | FE | Federal Express-903934902 | $22.69 |
| 12/30/2008 | OS | Digital Legal Services, postage qty 207 | $351.52 |
| 12/30/2008 | OS | Digital Legal Services, postage qty 12 | $30.36 |
| 12/30/2008 | PAC | 91100 - 001 PACER charges for 12/30/2008 | $6.48 |
| 12/30/2008 | RE | Reproduction Expense. [E101] copies  16 pgs | $1.60 |
| 12/30/2008 | RE | (DOC 15 @0.10 PER PG) | $1.50 |
| 12/30/2008 | RE | (CORR 1218 @0.10 PER PG) | $121.80 |
| 12/30/2008 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 12/30/2008 | RE | (AGR 32 @0.10 PER PG) | $3.20 |
| 12/30/2008 | RE | (CORR 1600 @0.10 PER PG) | $160.00 |
| 12/30/2008 | RE | (CORR 2 @0.10 PER PG) | $0.20 |
| 12/30/2008 | RE | (CORR 1677 @0.10 PER PG) | $167.70 |
| 12/30/2008 | RE | (FEE 22 @0.10 PER PG) | $2.20 |
| 12/30/2008 | RE | (AGR 64 @0.10 PER PG) | $6.40 |
| 12/30/2008 | RE | (DOC 58 @0.10 PER PG) | $5.80 |
| 12/30/2008 | RE | (CORR 66 @0.10 PER PG) | $6.60 |
| 12/30/2008 | RE | (CORR 7940 @0.10 PER PG) | $794.00 |
| 12/30/2008 | RE | (CORR 1222 @0.10 PER PG) | $122.20 |
| 12/30/2008 | RE | (AGR 62 @0.10 PER PG) | $6.20 |
| 12/30/2008 | RE | (DOC 279 @0.10 PER PG) | $27.90 |
| 12/30/2008 | RE | (DOC 98 @0.10 PER PG) | $9.80 |
| 12/30/2008 | RE | (CORR 299 @0.10 PER PG) | $29.90 |
| 12/30/2008 | RE | (DOC 9 @0.10 PER PG) | $0.90 |

**Invoice number 81107**        91100  00001                                              **Page  26**

| | | | |
|---|---|---|---:|
| 12/30/2008 | RE | (AGR 58 @0.10 PER PG) | $5.80 |
| 12/30/2008 | RE | (CORR 1220 @0.10 PER PG) | $122.00 |
| 12/30/2008 | TR | Transcript [E116] J&J Inv. 2008-03646 | $245.50 |
| 12/31/2008 | DH | DHL - Worldwide Express | $53.39 |
| 12/31/2008 | DH | DHL - Worldwide Express | $74.98 |
| 12/31/2008 | DH | DHL - Worldwide Express | $29.02 |
| 12/31/2008 | PAC | 91100 - 001 PACER charges for 12/31/2008 | $18.32 |
| 12/31/2008 | PAC | 91100 - 001 PACER charges for 12/31/2008 | $2.40 |
| 12/31/2008 | RE | (DOC 132 @0.10 PER PG) | $13.20 |
| 12/31/2008 | RE | (CORR 711 @0.10 PER PG) | $71.10 |
| 12/31/2008 | RE | (CORR 254 @0.10 PER PG) | $25.40 |

Total Expenses:                                              **$27,822.32**

### Summary:

| | |
|---|---:|
| Total professional services | $32,219.50 |
| Total expenses | $27,822.32 |
| **Net current charges** | $60,041.82 |
| | |
| Net balance forward | $146,146.13 |
| | |
| **Total balance now due** | $206,187.95 |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 4.80 | 185.00 | $888.00 |
| JEO | O'Neill, James E. | 6.00 | 257.50 | $1,545.00 |
| JEO | O'Neill, James E. | 26.30 | 515.00 | $13,544.50 |
| KKY | Yee, Karina K. | 0.30 | 195.00 | $58.50 |
| KPM | Makowski, Kathleen P. | 5.20 | 395.00 | $2,054.00 |
| KSN | Neil, Karen S. | 4.20 | 95.00 | $399.00 |
| LT | Tuschak, Louise R. | 6.40 | 195.00 | $1,248.00 |
| MLO | Oberholzer, Margaret L. | 38.80 | 190.00 | $7,372.00 |
| PEC | Cuniff, Patricia E. | 1.20 | 195.00 | $234.00 |
| SLP | Pitman, L. Sheryle | 36.80 | 105.00 | $3,864.00 |
| TPC | Cairns, Timothy P. | 0.30 | 375.00 | $112.50 |
| WLR | Ramseyer, William L. | 2.00 | 450.00 | $900.00 |
| | | 132.30 | | $32,219.50 |

**Invoice number 81107**   91100  00001                                    **Page 27**

## Task Code Summary

|      |                                  | **Hours** | **Amount** |
|------|----------------------------------|----------:|-----------:|
| AD   | Asset Disposition [B130]         | 3.30      | $969.00    |
| CA   | Case Administration [B110]       | 50.60     | $6,163.50  |
| CR01 | WRG-Claim Analysis (Asbestos)    | 5.40      | $1,171.00  |
| EA01 | WRG-Employ. App., Others         | 1.10      | $209.00    |
| FA   | WRG-Fee Apps., Applicant         | 8.30      | $2,074.50  |
| FA01 | WRG-Fee Applications, Others     | 16.40     | $4,177.50  |
| LN   | Litigation (Non-Bankruptcy)      | 28.20     | $10,664.50 |
| PD   | Plan & Disclosure Stmt. [B320]   | 12.30     | $5,051.00  |
| SL   | Stay Litigation [B140]           | 0.70      | $194.50    |
| TR   | Travel                           | 6.00      | $1,545.00  |
|      |                                  | 132.30    | $32,219.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109]      | $196.66    |
| Delivery/Courier Service        | $3,396.44  |
| DHL- Worldwide Express          | $833.98    |
| Federal Express [E108]          | $358.74    |
| Fax Transmittal [E104]          | $3,966.00  |
| Lexis/Nexis- Legal Research [E  | $31.02     |
| Outside Services                | $5,283.68  |
| Pacer - Court Research          | $184.16    |
| Postage [E108]                  | $3,182.64  |
| Reproduction Expense [E101]     | $9,815.50  |
| Transcript [E116]               | $573.50    |
|                                 | $27,822.32 |