# EXHIBIT "B"

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:     (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                              October 1, 2008 to October 31, 2008

Invoice No. 29097

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------|------|
| B14 | Case Administration - | 14.10 | 2,796.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 7.30 | 2,034.50 |
| B18 | Fee Applications, Others - | 9.90 | 1,154.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 12.70 | 3,556.00 |
| B25 | Fee Applications, Applicant - | 3.30 | 497.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.50 | 420.00 |
| B36 | Plan and Disclosure Statement - | 26.40 | 7,338.00 |
| B37 | Hearings - | 11.60 | 3,248.00 |
| B40 | Employment Applications, Others - | 2.20 | 616.00 |
| | **Total** | **89.00** | **$21,660.00** |
| | **Grand Total** | **89.00** | **$21,660.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------|------|------|------|
| Lisa L. Coggins | 215.00 | 2.10 | 451.50 |
| Rick S. Miller | 275.00 | 1.90 | 522.50 |
| Steven G. Weiler | 190.00 | 1.40 | 266.00 |
| Theodore J. Tacconelli | 280.00 | 67.00 | 18,760.00 |
| Legal Assistant - MH | 100.00 | 14.60 | 1,460.00 |
| Legal Assistant - NMC | 100.00 | 2.00 | 200.00 |
| **Total** | | **89.00** | **$21,660.00** |

## DISBURSEMENT SUMMARY

Expenses -                                                                        1,810.44

**Total Disbursements**                                                  **$1,810.44**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Oct-01-08 | *Case Administration* - work on PD claim matter | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving debtors' motion to shorten notice re PD/FCR motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 25th omnibus objection to claims with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of admin claim by State of Arizona | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 9/26/08 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving debtors' motion to shorten notice re disclosure statement, etc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving disclosure statement (entered in error) | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re order approving debtors' motion to shorten notice re disclosure statement, etc. | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review response to disclosure statement by Charles K. S. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing exhibits to disclosure statement | 0.50 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise CDG's 7/07 to 6/08 monthly Fee Application | 0.70 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve CDG's 7/07 to 6/08 monthly Fee Application | 0.40 | MH |
| Oct-02-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Jameson Hospital | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 26th omnibus objection to claims with attachment | 0.10 | TJT |
| | *Case Administration* - Review order authorizing debtor to acquire LLC interest | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for August 08 | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to reconsider order shortening re disclosure statement motion | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion for reconsideration of order shortening re disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing exhibits to disclosure statement | 0.50 | TJT |
| | *Fee Applications, Others* - download, review and revise CDG's 25th Quarterly Fee Application and related documents, prepare notice and Certificate of Service re same | 1.00 | MH |
| | *Fee Applications, Others* - e-mail to and from S. Arnold re revisions to CDG's 25th Quarterly Fee Application | 0.10 | MH |

| Oct-03-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal by FCR of motion to retain Hanley Conroy | 0.10 | TJT |
|---|---|---|---|
| | *Hearings* - Review e-mail from J. Sakalo re 9/29/08 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing exhibits to disclosure statement | 2.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion for order approving disclosure statement, solicitation and confirmation procedures, confirmation schedule and related relief with attachments | 1.00 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of hearing for disclosure statement, etc. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Mogul opinion re 524(g) issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re Federal Mogul opinion re 524(g) application | 0.20 | TJT |
| | *Case Administration* - e-mail from S. Weiler re 9/29/08 transcript; download same | 0.10 | MH |
| | *Fee Applications, Others* - e-mail to S. Arnold re revise verification page to CDG's 25th Quarterly Fee Application | 0.10 | MH |
| Oct-04-08 | *Plan and Disclosure Statement* - Teleconference with committee member re proposed joint plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review disclosure statement and joint plan and prepare memo to committee member re treatment of PD claims and proposed plan | 0.70 | TJT |
| Oct-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 9/29/08 hearing transcript re PD claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 9/28/08 hearing transcript re debtors' objection to bank lender group's claims issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with Town of Acton | 0.10 | TJT |
| | *Case Administration* - Review Orrick July Fee Application | 0.10 | TJT |
| Oct-06-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' brief in opposition to motion for reconsideration by Anderson Memorial Hospital in district court | 0.40 | TJT |
| | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
| | *Case Administration* - Review correspondence from Kaufman and Logan and confer with paralegal re removal from service list | 0.20 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Prepare for 9/27/08 disclosure statement hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | NMC |
| Oct-07-08 | *Fee Applications, Others* - Review HRA Aug. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin's 29th Quarterly Fee Application | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal in 3rd circuit | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in State of Montana appeal in 3rd circuit and review documents filed in that case | 0.20 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re CDG Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review preliminary agenda for 10/20/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion for leave to file second motion for reconsideration and review proposed order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena and J. Sakalo re Libby Claimants' motion for leave and motion for reconsideration | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' second motion for reconsideration | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Hamilton's Aug. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Aug. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection re Bilzin's 29th Quarterly Fee Application, prepare Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 29th Quarterly Fee Application | 0.70 | MH |
| Oct-08-08 | *Case Administration* - Review case status memo re week ending 10/3/08 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Aug. 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying Libby Claimants' motion to shorten notice | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re order denying Libby Claimants' motion to shorten notice and related issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re order denying Libby Claimants' motion to shorten notice | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from committee member re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review memo from Bilzin re proposed disclosure statement for joint plan and joint plan | 0.90 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/3/08, memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Aug. 08 Fee Application | 0.80 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Aug. 08 Fee Application | 0.70 | MH |
| Oct-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying Libby | 0.10 | TJT |

|  | Claimants' second motion for reconsideration |  |  |
|---|---|---|---|
|  | *Case Administration* - Review case status memo for week ending 10/3/08 | 0.10 | TJT |
|  | *Case Administration* - Research local rule issue for committee member and prepare correspondence re same | 0.60 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
| Oct-10-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re memorandum opinion re debtors' motion for summary judgment re claims by California Dept. of General Services | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order sustaining debtors' objections to claims asserted by California Dept. of General Services | 0.10 | TJT |
|  | *Case Administration* - Review K&E Aug. Fee Application | 0.30 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Prepare for and attend teleconference with committee | 1.40 | TJT |
| Oct-11-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re memorandum opinion re debtors' objections to claims asserted by California Dept. of General Services | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion sustaining debtors' objections to claims asserted by California Dept. of General Services | 1.00 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review brief by California Dept. of General Services in opposition to debtors' claim objection | 0.90 | TJT |
| Oct-12-08 | *Claims Analysis Obj. & Res. (Asbestos)* - continue analyzing memorandum opinion sustaining debtors' objection to California Dept. of General Services' claims including review of debtors' reply brief and case law cited in memorandum opinion | 1.70 | TJT |
|  | *Plan and Disclosure Statement* - Prepare memo to S. Weiler re limited objection to disclosure statement | 0.10 | TJT |
| Oct-13-08 | *Committee, Creditors', Noteholders' or* -confer with TJT re: Plan issues | 0.30 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing memorandum opinion sustaining debtors' objection to PD claim asserted by California Dept. of General Services re California cases cited in opinion | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of No Objection re debtors' motion to approve settlement agreement with Pacific Freeholds re PD claims | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of No Objection re debtors' motion to approve settlement with Bayshore Community Hospital re PD claims | 0.10 | TJT |
|  | *Case Administration* - Review docket in L. Tersigni case and review order re hearing on settlement motion to be filed | 0.20 | TJT |
|  | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 10/10/08 | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of committee meeting last week | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Confer with M. Joseph re plan issues | 0.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/10/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | NMC |
| Oct-14-08 | *Case Administration* - Review agenda re 10/20/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo re week ending 10/10/08 | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -Confer with TJT re: Court opinion in Calif. PD claims | 0.30 | RSM |
| | *Case Administration* - Obtain memorandum opinion and order granting debtors' motion for summary judgment re Macerich and e-mail same to co-counsel | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of No Objection re debtors' motion to approve settlement with California State University | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion and order sustaining debtors' objection to PD claim asserted by Macerich | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re Macerich claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re memorandum opinion sustaining debtors' objection to PD claim asserted by Macerich | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Weiler re memorandum opinion sustaining debtors' objection to PD claim asserted by Macerich | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's reply memorandum in support of motion for reconsideration in appeal 08-118 | 1.30 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Caplin and Drysdale Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Aug. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re CDG Quarterly Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review PD/FCR's motion to retain Alan Rich as counsel | 0.40 | TJT |
| | *Employment Applications, Others* - Review correspondence from S. Baena re PD/FCR's motion to retain Alan Rich | 0.10 | TJT |
| | *Hearings* - Review agenda for 10/20/08 hearing | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 10/20/08 agenda | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Baena re 10/20/08 hearing re ZAI matters | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from and to C. Rogers (Fee Auditor) re resend Bilzin's Aug. Statement in different Word format | 0.10 | MH |
| Oct-15-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing Anderson Memorial Hospital's reply memo re motion for reconsideration re exhibits | 0.40 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Bayshore Community Hospital re PD claim | 0.10 | TJT |
|  | *Case Administration* - Review LAS Aug. Fee Application | 0.10 | TJT |
|  | *Employment Applications, Others* - Review proposed motion to retain A. Rich by PD/FCR | 0.20 | TJT |
|  | *Hearings* - Review order changing starting time of 10/20/08 hearing to 9:00 a.m. | 0.10 | TJT |
|  | *Hearings* - Prepare correspondence to S. Baena re order changing starting time of 10/20/08 hearing to 9:00 a.m. | 0.10 | TJT |
|  | *Hearings* - Review second order changing starting time of 10/20/08 hearing to 10:00 a.m. | 0.10 | TJT |
|  | *Hearings* - Prepare correspondence to S. Baena re second order changing starting time of 10/20/08 hearing to 10:00 a.m. | 0.10 | TJT |
|  | *Hearings* - Review e-mail from M. Kramer re 10/20/08 hearing coverage | 0.10 | TJT |
|  | *Hearings* - Review correspondence from S. Baena re 10/20/08 hearing | 0.10 | TJT |
| Oct-16-08 | *Committee, Creditors', Noteholders' or* -Attend Committee teleconference | 0.80 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving debtors' motion to approve settlement with California State University | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Cook County, IL | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement filed by Pepper Hamilton | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.20 | TJT |
|  | *Employment Applications, Others* - Review Certificate of Counsel filed by debtors re PD/FCR motion with attachments | 0.30 | TJT |
|  | *Employment Applications, Others* - Prepare correspondence to S. Baena re Certificate of Counsel filed by debtors re PD/FCR motion | 0.20 | TJT |
| Oct-17-08 | *Fee Applications, Others* - Review CDG Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review amended agenda for 10/20/08 hearing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Pacific Freeholds | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal filed by California State Dept. of General Services | 0.20 | TJT |
|  | *Hearings* - Review amended agenda for 10/20/08 hearing | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J, Sakalo re amended agenda for 10/20/08 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review second amended notice of disclosure statement motion | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by Longacre to disclosure statement | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by KANEB Pipeline to disclosure statement | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - work on limited objection to disclosure statement | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by Scotts to disclosure statement | 0.50 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review objection by MCC to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with J. Snyder re limited objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re limited objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review and revise limited objection to disclosure statement, prepare same for e-filing, e-file and oversee service of process | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to J. Sakalo re limited objection to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by CNA to disclosure statement | 0.70 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - e-mail from S. Arnold re reviewed CDG's 25th Quarterly Fee Application | 0.10 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file CDG's 25th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| | *Plan and Disclosure Statement* - Prepare Certificate of Service re limited objection to disclosure statement | 0.20 | MH |
| | *Plan and Disclosure Statement* -  Arrange for service of limited objection | 0.10 | MH |
| Oct-18-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice by bankruptcy clerk re appeal filed by California State Dept. of General Services | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review US trustees' objection to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review US trustee's objection to motion to approve disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Seaton and One Beacon to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by BNSF to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review ERISA plaintiffs' objection to disclosure statement | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Firemen's Fund to disclosure statement | 0.80 | TJT |
| Oct-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re Canadian ZAI bar date motion and review attachments and revise documents | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Finish reviewing Anderson Memorial Hospital's reply in support of motion for reconsideration (exhibits) | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Century Indemnity to disclosure statement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Zurich to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Federal Ins. Co. to disclosure statement | 0.10 | TJT |

| Date | Description | Hours | Initials |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review objection by Crown to disclosure statement | 0.60 | TJT |
| Oct-20-08 | *Case Administration* - 10/20/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review correspondence from S. Campbell re BIP program proposed by WR Grace for wire payments | 0.10 | TJT |
| | *Case Administration* - Confer with T. Markie re BIP program and related issues | 0.20 | TJT |
| | *Hearings* - Review matters on agenda for 10/20/08 hearing | 0.80 | TJT |
| | *Hearings* - Review correspondence from  M. Kramer re 10/20/08 hearing coverage | 0.10 | TJT |
| | *Hearings* - Confer with M. Kramer prior to hearing re PD/FCR issues | 0.40 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 1.50 | TJT |
| | *Hearings* - Confer with committee member after hearing re plan issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re objections to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare memo to S. Baena re objections to disclosure statement | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re objections to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re results of hearing today re disclosure statement/plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Bank of America's objection to disclosure statement | 0.50 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Oct-21-08 | *Case Administration* - Review agenda for 10/27 and 10/28 hearings | 0.10 | LLC |
| | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Aug. 08 Fee Application | 0.10 | LLC |
| | *Case Administration* - Obtain order approving retention of Sanders as PD/FCR, send same to interested parties and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review PSZY&J 29th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by Richardson Patrick on behalf of ZAI claimants | 0.10 | TJT |
| | *Employment Applications, Others* - Review order approving A. Sanders' PD/FCR | 0.10 | TJT |
| | *Employment Applications, Others* - Correspond with S. Baena re order appointing A. Sanders as PD/FCR | 0.20 | TJT |
| | *Employment Applications, Others* - Review modified order shortening notice on motion by PD/FCR to retain A. Rich as counsel | 0.10 | TJT |
| | *Employment Applications, Others* - Prepare correspondence to S. Baena re order shortening notice on motion by PD/FCR to retain A. Rich as counsel | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Employment Applications, Others* - Review order modifying previous order shortening notice on PD/FCR's motion to retain A. Rich | 0.10 | TJT |
| | *Employment Applications, Others* - Prepare correspondence to S. Baena re second order re motion to shorten notice by PD/FCR to retain A. Rich | 0.20 | TJT |
| | *Employment Applications, Others* - Review correspondence from S. Baena re second order re motion to shorten notice by PD/FCR to retain A. Rich | 0.10 | TJT |
| | *Hearings* - Review agenda for 10/27/08 hearing | 0.20 | TJT |
| | *Hearings* - Review 10/20/08 hearing notes and hearing follow-up | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Arrowood to disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re 10/27/08 hearing coverage | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by UCC to disclosure statement with attachment | 1.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/17/08; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Aug. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Aug. 08 Fee Application | 0.50 | MH |
| Oct-22-08 | *Case Administration* - Confer with T. Tacconelli and M. Hedden re letter from debtor re BIP program proposed by debtors | 0.10 | LLC |
| | *Case Administration* - Review case status memo re week ending 10/17/08 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re CDG 35th monthly Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with Town of Acton | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 10/17/08 | 0.20 | TJT |
| | *Case Administration* - Review 10th supplemental declaration by Orrick | 0.10 | TJT |
| | *Case Administration* - Review 3 Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Hearings* - Prepare for 10/28/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review motion by Libby Claimants to exceed page limitation on objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's objection to disclosure statement | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Bank Lender Group's objection to disclosure statement with attachment | 1.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re CDG's 7/07 to 6/08 monthly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and serve Certificate of No Objection re CDG's 7/07 to 6/08 monthly Fee | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
|  | Application |  |  |
| Oct-23-08 | *Case Administration* - Review amended agenda re 10/27 and 10/28 hearings and confer with T. Tacconelli re same | 0.20 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving Canadian ZAI claims bar date without attachments | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from S. Baena re committee meeting | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from committee members re committee meeting | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 10/27/08 and 10/28/08 hearings | 0.20 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo (x2) re 10/27/08 and 10/28/08 hearing coverage | 0.20 | TJT |
|  | *Hearings* - Prepare for 10/27/08 hearing | 0.40 | TJT |
|  | *Hearings* - Review correspondence from J. O'Neill re 10/27/08 hearing re now allowing telephonic appearance and prepare for 10/27/08 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by JP Morgan Chase in bank lender group's objection to disclosure statement | 0.10 | TJT |
| Oct-24-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter from E. Crosby with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' objection to disclosure statement | 2.20 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder in equity committee in debtors' motion to approve disclosure statement | 0.10 | TJT |
| Oct-25-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Macerich | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review letter from bank lender group to Judge Fitzgerald with chart re exhibits and objection thereto, review same | 0.40 | TJT |
|  | *Case Administration* - Review Olgivey and Renault Quarterly Fee Application | 0.10 | TJT |
|  | *Hearings* - Review second amended agenda for 10/27/08 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Arrowood in MCC's objection to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review reply by MCC to certain objections to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by PI Committee in debtors' consolidated response to objections to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit 5 to disclosure statement | 0.40 | TJT |
| Oct-26-08 | *Hearings* - Review matters on agenda for 10/27/08 hearing | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review exhibit 6 to disclosure statement | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' consolidated response to objections to disclosure statements with chart and attachments | 1.40 | TJT |
| Oct-27-08 | *Committee, Creditors', Noteholders' or* -Confer with T. Tacconelli re: 10/27/08 Court hearing | 0.50 | RSM |
|  | *Case Administration* - 10/20/08, 10/27/08, and 10/28/08 hearing follow-up and advise T. Tacconelli re same (.3); send same to interested parties and T. Tacconelli | 0.50 | SGW |

| | | | |
|---|---|---|---|
| | *Hearings* - Review correspondence from S. Weiler re 9/20/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 4.70 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's joinder in reply by MCC to certain objections to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by FCR in debtors' consolidated response to objections to disclosure statement | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/24/08, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - e-mail from S. Weiler re 10/20/08 hearing transcript; download same | 0.10 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Oct-28-08 | *Case Administration* - advise T. Tacconelli re status of 10/27/08 and 10/28/08 hearing materials | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review designation of record in issues on appeal by California Dept. of General Services | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* -  confer with M. Joseph re disclosure statement status | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review two Certificates of No Objection by debtors | 0.10 | TJT |
| | *Case Administration* - Review 4th Quarterly Fee Application of Fragelman Del Ray | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from committee members re committee meeting today | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.80 | TJT |
| | *Fee Applications, Others* - Review correspondence from B. Ruhlander re CDG interim report for 29th interim period and confer with paralegal | 0.20 | TJT |
| | *Hearings* - 10/27/08 hearing follow-up and review hearing notes | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Correspond with committee member re continued disclosure statement hearing dates | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re new disclosure statement deadlines | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Sept. prebill | 0.80 | TJT |
| Oct-29-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re PD CMO | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re motion by USA ZAI claimants for class certification | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re motion by USA ZAI claimants for class certification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re PD matters | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re PD matters | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Case Administration* - Review notice of withdrawal of document filed in error by fee auditor | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 10/24/08 | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for certain cancer claimants | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to sell assets to Alco Iron with attachment | 0.50 | TJT |
| | *Case Administration* - Review 30th Quarterly Fee Application for Day Pitney | 0.10 | TJT |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Sept. 08 prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Sept. 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
| Oct-30-08 | *Case Administration* - Review notice to substitute attorney and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review additional substitution of counsel and forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Aug. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA Aug. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Sept. 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re ZAI motion for class certification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review USA ZAI claimants' motion for class certification | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for Scotts Co. | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review third amended 2019 statement by S. Shackelford | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.70 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Aug. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Aug. 08 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Aug. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Aug. 08 Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, | 0.50 | MH |

Joseph & Pearce's Sept. 08 Fee Application

| | | | |
|---|---|---|---|
| Oct-31-08 | *Case Administration* - Review 8th amended 2019 statement by Cohen Whitesell | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Sept. Fee Application | 0.10 | TJT |
| | Totals | 89.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Oct-01-08 | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.00 |
| Oct-02-08 | Photocopy Cost | 1.20 |
| | Photocopy Cost | 2.10 |
| | Photocopy Cost | 0.50 |
| Oct-06-08 | Photocopy Cost | 1.20 |
| | Blue Marble - copies 4.50, service 11.60 (Inv #  27939) | 16.10 |
| Oct-08-08 | Photocopy Cost | 9.30 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 1.70 |
| | Blue Marble - copies 9.00, service 11.60 (Inv #  27947) | 20.60 |
| | Blue Marble - copies 9.00, service 11.60 (Inv #  27953) | 20.60 |
| Oct-10-08 | Photocopy Cost | 1.50 |
| Oct-12-08 | Photocopy Cost | 1.60 |
| | Photocopy Cost | 1.50 |
| Oct-13-08 | Photocopy Cost | 1.30 |
| | Tristate Courier & Carriage - delivery charge (Inv # 27905) | 13.00 |
| Oct-14-08 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.00 |
| | Pacer Service Center - 7/1/08- 9/30/08 (RSM) Acct # FJ0091 | 33.84 |
| Oct-16-08 | Photocopy Cost | 0.50 |
| | West Law - Legal Research (Aug 08) Acct #1000634693; Inv # 816685658 | 7.95 |
| Oct-17-08 | Photocopy Cost | 9.60 |
| | Photocopy Cost | 3.60 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.90 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.00 |
| Oct-18-08 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 2.90 |
| Oct-19-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 2.10 |

|            |                                                              |           |
|------------|--------------------------------------------------------------|-----------|
|            | Photocopy Cost                                               | 5.20      |
|            | Photocopy Cost                                               | 1.80      |
| Oct-20-08  | Photocopy Cost                                               | 1.70      |
|            | Photocopy Cost                                               | 0.60      |
|            | Elaine M. Ryan - Transcript of 9/29/08                       | 897.00    |
| Oct-21-08  | Photocopy Cost                                               | 0.80      |
|            | Blue Marble - hand deliveries (Inv # 10292)                  | 28.00     |
| Oct-22-08  | Photocopy Cost                                               | 1.40      |
|            | Photocopy Cost                                               | 0.60      |
|            | Photocopy Cost                                               | 1.50      |
| Oct-23-08  | Pacer Service Center - 7/1/08- 9/30/08 (TJT) Acct # FJ0093   | 34.16     |
|            | Pacer Service Center - 7/1/08- 9/30/08 (SGW) Acct # FJ0321   | 11.44     |
| Oct-24-08  | Photocopy Cost                                               | 5.70      |
|            | Photocopy Cost                                               | 4.40      |
| Oct-27-08  | Blue Marble - hand deliveries (Inv # 10331)                  | 28.00     |
| Oct-28-08  | Tristate Courier & Carriage - delivery charge (Inv #28068)   | 13.00     |
| Oct-29-08  | Photocopy Cost                                               | 0.50      |
|            | Photocopy Cost                                               | 1.30      |
|            | Photocopy Cost                                               | 2.40      |
|            | Blue Marble - hand deliveries (Inv # 10372)                  | 354.00    |
| Oct-30-08  | Transcripts Plus                                             | 247.35    |
|            | Totals                                                       | $1,810.44 |

**Total Fees & Disbursements**                    **$23,470.44**


**Balance Due Now**                    **$23,470.44**

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                               November 1, 2008 to November 30, 2008

Invoice No. 29324

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|----------------------------------------------|-------|-----------|
| B14 | Case Administration - | 19.60 | 4,413.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 4.20 | 1,176.00 |
| B18 | Fee Applications, Others - | 4.60 | 601.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 12.00 | 2,937.00 |
| B25 | Fee Applications, Applicant - | 5.60 | 745.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.00 | 280.00 |
| B36 | Plan and Disclosure Statement - | 28.30 | 7,917.50 |
| B37 | Hearings - | 12.00 | 3,360.00 |
| B40 | Employment Applications, Others - | 0.20 | 56.00 |
| | **Total** | **87.50** | **$21,486.00** |
| | **Grand Total** | **87.50** | **$21,486.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------------------|--------|-------|-----------|
| Lisa L. Coggins | 215.00 | 2.20 | 473.00 |
| Steven G. Weiler | 190.00 | 6.30 | 1,197.00 |
| Theodore J. Tacconelli | 280.00 | 66.20 | 18,536.00 |
| Legal Assistant - MH | 100.00 | 10.80 | 1,080.00 |
| Legal Assistant - NMC | 100.00 | 2.00 | 200.00 |
| **Total** | | **87.50** | **$21,486.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                             **$2,600.59**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Nov-01-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review US ZAI claimants' memorandum in support of motion for class certification | 1.00 | TJT |
| | *Case Administration* - Review debtors' 17th claim settlement notice with attachments | 0.60 | TJT |
| | *Case Administration* - Review Reed Smith Sept. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
| Nov-02-08 | *Case Administration* - Review debtors' 29th quarterly asset sale notice | 0.10 | TJT |
| | *Case Administration* - Review debtors' 29th quarterly notice of settlements | 0.10 | TJT |
| | *Case Administration* - Review BMC Group Quarterly Fee Application for 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Sept. 08 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review proposed PD CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review draft of amended order re PD claim resolution | 0.50 | TJT |
| Nov-03-08 | *Fee Applications, Others* - Confer with  T. Tacconelli re certain professional Fee Applications | 0.10 | LLC |
| | *Case Administration* - Obtain and send debtors' informational brief from first-day pleadings to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - 10/29/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review appendix to USA ZAI claimants' motion for class certification | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Macerich designation of issues/record on appeal | 0.20 | TJT |
| | *Case Administration* - Review K&E Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. Sakalo re debtors' informational brief | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re debtors' informational brief | 0.10 | TJT |
| | *Hearings* - Prepare for 11/13 and 11/14 hearings | 0.20 | TJT |
| | *Case Administration* - e-mail from S. Weiler re 10/27/08 hearing transcript; download same | 0.10 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Nov-04-08 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion from district court denying State of Montana's motion for stay pending appeal | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re memorandum opinion denying State of Montana's motion for stay pending appeal | 0.20 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review entry of appearance by Aon Consulting and forward to paralegal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 10/27/08 hearing transcript re disclosure statement issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review disclosure statement materials prepared by Bilzin | 0.50 | TJT |
| | *Case Administration* - calculate payments re Jan.-Mar. 08 holdback and June, July & Aug. fee/expense; submit supporting documents to T. Tacconelli | 0.30 | MH |
| Nov-05-08 | *Case Administration* - Review various settlement agreements in L. Tersigni bankruptcy case | 0.50 | TJT |
| Nov-06-08 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review agenda for 11/13 and 11/14 hearings | 0.10 | LLC |
| | *Case Administration* - Review entry of appearance by Arrowood Indemnity Co. and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 3.30 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re amended disclosure statement and plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re amended disclosure statement and plan | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 10/31/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Nov-07-08 | *Case Administration* - Review case status memo for week ending 10/31/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counter designation of record on appeal re California Dept. of General Services | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 10/31/08 | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review FCR Aug. and Sept. Fee Applications | 0.10 | TJT |
| | *Hearings* - Review amended agendas for 11/13/08 hearing and 11/14/08 hearing | 0.10 | TJT |
| | *Hearings* - Correspond with S. Baena re agendas for 11/13 and 11/14 hearings | 0.30 | TJT |
| | *Hearings* - Prepare for 11/24/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - work on supplemental limited objection to disclosure statement, correspond with S. Baena re same, confer with paralegal re filing and service | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena to opposing counsel re disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with S. Baena re supplemental limited objection to disclosure statement | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Prepare correspondence to debtors' counsel re supplemental limited objection to disclosure statement | 0.10 | TJT |
| Nov-08-08 | *Plan and Disclosure Statement* - Review draft of blacklined first amended disclosure statement | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re supplemental limited objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of voting procedures | 0.40 | TJT |
| Nov-09-08 | *Plan and Disclosure Statement* - Review first amended joint plan | 1.30 | TJT |
| Nov-10-08 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Fee Auditor's Report re Hilsoft and forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Sept. 08 Fee Application for filing | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re possible filing | 0.10 | LLC |
| | *Case Administration* - Review W. Smith & Assoc. Sept. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection by PDFCR to motion to approve disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Prepare correspondence to S. Baena re preliminary objection filed by PDFCR | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re objection by PDFCR to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with L. Coggins re disclosure statement objections | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with S. Baena re supplemental objection to disclosure statement | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Sept. 08 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Sept. 08 Fee Application | 0.40 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | NMC |
| Nov-11-08 | *Case Administration* - Confer with T. Tacconelli re certain filings of debtors | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re postponement of upcoming hearing | 0.10 | LLC |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review revised protective objection by MMC to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review supplemental objection by Bank of America to disclosure statement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Correspond with J. Sakalo re disclosure statement objections | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review supplemental objection by State of Montana to disclosure statement with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review numerous correspondence from | 0.50 | TJT |

| | | | |
|---|---|---|---|
| | debtors' counsel and other parties in case re disclosure statement hearings this week and related issues | | |
| Nov-12-08 | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 10/27/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 11/14/08 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re disclosure statement hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan documents | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena and opposing counsel and committee members re disclosure statement scheduling and related issues | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re proposed PD CMO | 0.10 | TJT |
| | *Case Administration* - download corrected 10/27/08 hearing transcripts | 0.10 | MH |
| | *Case Administration* - voluminous updates to 2002 lists and labels documents | 0.50 | MH |
| Nov-13-08 | *Fee Applications, Others* - Review Certificate of No Objection re CDG 25th Quarterly Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital status report re class action claims | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review proposed PD CMO | 0.20 | TJT |
| | *Case Administration - Case Administration* - Review docket re case status for week ending 11/7/08, memo to T. Tacconelli and L. Coggins re same | 0.20 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re CDG's 25th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve   Certificate of No Objection re CDG's 25th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 30th quarterly period; draft Fee Application, Notice and Certificate of Service re same | 2.90 | MH |
| Nov-14-08 | *Case Administration* - Review case status memo for week ending 11/7/08 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 30th Quarterly Fee Application for filing and confer with M. Hedden re same | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 11/13/08 memorandum opinion re Anderson Memorial Hospital and forward same to interested parties and advise T. Tacconelli re same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion denying Anderson Memorial Hospital's motion for reconsideration in appeal 08-118 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re district court opinion re Anderson | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/7/08 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Certificate of Counsel re 2009 hearing dates | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 2.30 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' revised disclosure statement chart | 0.70 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 30th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 1.00 | MH |
| Nov-15-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review motion to approve settlement of proof of claim filed by Tico Healthcare with attachment | 0.80 | TJT |
|  | *Case Administration* - Review motion to approve sale of real estate to City of Charleston with attachment | 0.70 | TJT |
|  | *Case Administration* - Review debtors' motion to sell Colowyo Coal Co., L.P. with attachments | 0.50 | TJT |
|  | *Case Administration* - Review Nelson Mullins' 29th Quarterly Fee Application | 0.10 | TJT |
|  | *Hearings* - 11/14/08 hearing follow-up | 0.20 | TJT |
| Nov-16-08 | *Case Administration* - Review Fee Auditor's Final Report re Campbell Levine 29th interim period | 0.10 | TJT |
|  | *Case Administration* - Review application by Can. ZAI claimants' counsel for administrative expense claim with attachments | 1.20 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond 13th Quarterly Fee Application | 0.10 | TJT |
| Nov-17-08 | *Case Administration* - 11/14/08 hearing follow-up | 0.30 | SGW |
|  | *Case Administration* - Review D&T 5th Quarterly Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by Royal Ins. Co. to disclosure statement without exhibits | 0.80 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Nov-18-08 | *Case Administration* - Review agenda re 11/24/08 hearing | 0.10 | LLC |
|  | *Case Administration* - Review case status memo for week ending 11/14/08 | 0.10 | LLC |
|  | *Case Administration* - obtain and review settlement orders and modified retention order entered on 11/18/08 and send to interested parties and advise T. Tacconelli re same | 0.30 | SGW |
|  | *Case Administration* - Correspond with S. Weiler re orders entered today | 0.10 | TJT |
|  | *Hearings* - Review agenda for 11/24/08 hearing | 0.20 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re 11/24/08 hearing coverage | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re amended disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review various e-mails re conference re confirmation CMO | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review 11/17/08 draft of revised disclosure statement | 0.80 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 11/7/08, memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| Nov-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claim issues and confer with T. Tacconelli re same | 3.70 | SGW |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 11/14/08 | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Olgivey Renault Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel filed by counsel for PDFCR | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Hilsoft for 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re BIR 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review transmittal to district of appeal by California Dept. of General Services | 0.10 | TJT |
| | *Employment Applications, Others* - Review modified order approving retention of A. Rich to represent to PDFCR and confer with S. Weiler re same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blacklined plan dated 11/17/08 | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review exhibits to objection by Royal Ins. Co. to disclosure statement | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review revised exhibit 5 to exhibit book for plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re confirmation CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re plan issues and plan document | 0.30 | TJT |
| Nov-20-08 | *Case Administration* - Review Fee Auditor's Final Report re Bilzin and forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review and send Fee Auditor's Final Report re Bilzin's 29th Quarterly Fee Application to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review Reed Smith 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review correspondence from Fee Auditor re PD committee expenses | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from Federal Ins. Co. re insurer's proposed confirmation CMO and review same | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby Claimants re Libby proposed CMO and review same | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence re confirmation CMO process | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Attend conference call re plan CMO | 1.50 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Sept. 08 Fee | 0.30 | MH |

|  | Application | | |
|---|---|---|---|
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Sept. 08 Fee Application | 0.30 | MH |
| Nov-21-08 | *Fee Applications, Others* - Review Bilzin's 30th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review HRA 25th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' status report re Anderson Memorial Hospital class claim with attachments | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re debtors' status report re Anderson Memorial Hospital class claim issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of docketing record on appeal in district court re California Dept. of General Services | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order authorizing settlement with Children's Hosp. of Pittsburgh | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Reed Smith 29th interim period | 0.10 | TJT |
|  | *Case Administration* - Review proposed hearing dates for 2009 and correspond with J. Sakalo re same | 0.20 | TJT |
|  | *Case Administration* - Review amended agenda for 11/24/08 hearing | 0.20 | TJT |
|  | *Case Administration* - Review W. Smith and Assoc. Oct. Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO and review same | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Attend conference call re plan CMO | 1.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re PD disclosure statement issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from various counsel re proposed plan CMO | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review revised exhibits 2, 4, 6 and 12 to disclosure statement | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of amendments to proposed confirmation and solicitation procedures with attachments | 0.70 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's 29th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 29th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
|  | *Fee Applications, Others* - download, review and revise HRA's 25th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file HRA's 25th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.50 | MH |
| Nov-22-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re ZAI issues | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving settlement with Regents of University of California | 0.10 | TJT |
|  | *Case Administration* - Memo to S. Weiler re California Dept. of General Services appeal in district court | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re debtors' motion to approve sale with Alco Iron with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Certificate of Counsel by debtors re revised disclosure statement procedures, etc. | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from Libby Claimants' counsel re proposed change to disclosure statement language | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review revised disclosure statement and plan | 1.80 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO and review same | 0.20 | TJT |
| Nov-23-08 | *Case Administration* - Review K&E 30th Quarterly Fee Application | 0.20 | TJT |
|  | *Hearings* - Review matters on agenda for 11/24/08 hearing | 2.50 | TJT |
| Nov-24-08 | *Case Administration* - Review notice of withdrawal of appearance and forward to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - e-mail from B. Ruhlander re address change and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Obtain 10/24/05 hearing materials and send to interested parties (.1); 11/24/08 at 1:00 p.m. hearing follow-up and advise T. Tacconelli (.2); send 11/14/08 hearing materials to co-counsel and interested parties and advise T. Tacconelli re same | 0.40 | SGW |
|  | *Case Administration* - Review e-mail from B. Ruhlander re change of address for fee auditor | 0.10 | TJT |
|  | *Case Administration* - Review Latham & Watkins 29th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 10th amended 2019 statement by Motley Rice | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 5.30 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re second revised plan CMO | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review second revised plan CMO | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' additional revised language to assert in disclosure statement and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Confer with M. Joseph re confirmation issues | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from Libby Claimants re comments on second revised plan CMO with requested changes and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re 3rd revised plan CMO and review same | 0.20 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | NMC |
| Nov-25-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order continuing claim objection re Mass. Dept. of Revenue claim | 0.10 | TJT |
|  | *Case Administration* - Review order authorizing sale to Alco Iron | 0.10 | TJT |
|  | *Case Administration* - Review notice of withdrawal of appearance by State of Minnesota and forward to paralegal | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Fee Auditor's Final Report re Olgivey Renault 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 11/14/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re disclosure statement hearing issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 11/24 hearing notes re plan issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Prepare memo to committee member re results of hearing yesterday re plan issues | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from various counsel re plan CMO | 0.20 | TJT |
| Nov-26-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of transmittal of record to district court re Macerich appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI settlement term sheet | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 25th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to shorten notice re motion to enforce stay against Maricopa County | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to enforce stay against Maricopa County with attachments | 1.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin 29th interim period | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Reports re Duane Morris and Orrick for 29th interim period | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Oct. prebill | 0.90 | TJT |
| Nov-27-08 | *Case Administration* - Review 5th Quarterly Fee Application of Charter Oak | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re no objections for 29th interim period | 0.20 | TJT |
| | *Case Administration* - Review amended 2019 statement by Barron and Budd | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards 28th Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Correspond with M. Dies re special counsel fees | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 11/14 transcript re plan issues | 0.50 | TJT |
| Nov-28-08 | *Case Administration* - Review Caplin Drysdale 30th Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Correspond with M. Dies re special counsel Fee Application | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review revised PI TDPs | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review revised proposed order approving disclosure statement and related documents | 0.50 | TJT |

**Page 11 of 13**

| | | | |
|---|---|---:|---|
| | *Plan and Disclosure Statement* - Review revised voting documents | 0.40 | TJT |
| Nov-29-08 | *Case Administration* - Review PI committee members' 13th Quarterly Fee Application re expenses | 0.10 | TJT |
| | *Case Administration* - Review LAS 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Tri Angeli Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 11/24/08 hearing transcript | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re voting procedures and related issues | 0.80 | TJT |
| Nov-30-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claims bar date notice package | 0.80 | TJT |
| | *Case Administration* - Review Anderson Kill 13th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - e-mail to S. Weiler re 11/24/08 hearing follow-up | 0.10 | TJT |
| | Totals | 87.50 | |

## DISBURSEMENTS

| | | |
|---|---|---:|
| Nov-02-08 | Photocopy Cost | 1.00 |
| Nov-04-08 | Tristate Courier & Carriage - delivery charge (Inv # 28217) | 6.50 |
| Nov-06-08 | Blue Marble - copies 4.50, service 11.60 (Inv # 28461) | 16.10 |
| Nov-07-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 3.60 |
| | Blue Marble - hand deliveries (Inv # 10472) | 28.00 |
| | Blue Marble - copies 4.50; service 11.60 | 16.10 |
| Nov-08-08 | Photocopy Cost | 5.80 |
| | Photocopy Cost | 3.00 |
| | Photocopy Cost | 7.60 |
| | Photocopy Cost | 16.40 |
| Nov-09-08 | Photocopy Cost | 2.50 |
| | Photocopy Cost | 5.80 |
| | Photocopy Cost | 5.90 |
| | Photocopy Cost | 11.70 |
| Nov-10-08 | Photocopy Cost | 7.50 |
| | Photocopy Cost | 1.80 |
| | Blue Marble - copies 146.20; service 434.21 (Inv # 28481) | 580.41 |
| Nov-11-08 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 1.20 |
| | Blue Marble - copies 4.50; service 11.60 (Inv # 28483) | 16.10 |
| Nov-12-08 | Photocopy Cost | 0.50 |
| | Blue Marble - hand deliveries (Inv # 10418) | 56.00 |
| Nov-13-08 | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.00 |

**Invoice No. 29324**                          **Page 12 of 13**                          **December 30, 2008**

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 1.40 |
|  | Photocopy Cost | 1.30 |
| Nov-14-08 | Photocopy Cost | 16.20 |
|  | Photocopy Cost | 2.20 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 2.20 |
| Nov-17-08 | Photocopy Cost | 0.50 |
|  | Blue Marble - copies 9.00; service 11.60 (Inv # 28596) | 20.60 |
| Nov-18-08 | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 2.00 |
|  | Photocopy Cost | 5.40 |
|  | Photocopy Cost | 2.50 |
|  | Photocopy Cost | 2.50 |
|  | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 1.60 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.20 |
| Nov-20-08 | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 0.50 |
|  | J&J Court Transcribers | 1,396.80 |
| Nov-21-08 | Photocopy Cost | 6.60 |
|  | Photocopy Cost | 22.80 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 1.90 |
|  | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 1.80 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 1.00 |
|  | Blue Marble - hand deliveries (Inv # 10543) | 20.00 |
| Nov-22-08 | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 5.10 |
|  | Photocopy Cost | 1.80 |
| Nov-23-08 | Photocopy Cost | 0.90 |
| Nov-24-08 | Photocopy Cost | 0.50 |

**Invoice No. 29324**                    **Page 13 of 13**                    **December 30, 2008**

|  |  |  |
|---|---|---|
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 1.40 |
| Nov-25-08 | Wilmington Trust - court call 10/27/08 | 213.50 |
| Nov-26-08 | Blue Marble - copies 5.20; service 10.48 (Inv #28927) | 15.68 |
| Nov-29-08 | Photocopy Cost | 3.40 |
|  | Totals | $2,600.59 |

**Total Fees & Disbursements**                    **$24,086.59**


**Balance Due Now**                    **$24,086.59**

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555      Fax:    (302) 575-1714

WR Grace PD Committee                    December 1, 2008 to December 31, 2008

Invoice No. 29645

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| B14 | Case Administration - | 25.80 | 5,472.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.00 | 277.50 |
| B18 | Fee Applications, Others - | 6.50 | 753.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 6.20 | 1,736.00 |
| B25 | Fee Applications, Applicant - | 5.90 | 852.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.20 | 56.00 |
| B36 | Plan and Disclosure Statement - | 40.40 | 11,312.00 |
| B37 | Hearings - | 11.30 | 3,164.00 |
| B40 | Employment Applications, Others - | 0.20 | 56.00 |
| | **Total** | **97.50** | **$23,679.00** |
| | **Grand Total** | **97.50** | **$23,679.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 215.00 | 2.50 | 537.50 |
| Rick S. Miller | 275.00 | 0.50 | 137.50 |
| Steven G. Weiler | 190.00 | 3.40 | 646.00 |
| Theodore J. Tacconelli | 280.00 | 73.60 | 20,608.00 |
| Legal Assistant - MH | 100.00 | 13.70 | 1,370.00 |
| Legal Assistant - NMC | 100.00 | 0.40 | 40.00 |
| Law Clerk | 100.00 | 3.40 | 340.00 |
| **Total** | | **97.50** | **$23,679.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                    **$2,943.36**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Dec-01-08 | *Case Administration* - Review Fee Auditor's Final Report applications without issues and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review order re omnibus hearing dates and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Obtain omnibus hearing dates order and forward to co-counsel | 0.20 | SGW |
| | *Case Administration* - 11/24/08 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review W. Smith & Assoc. 29th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from S. Weiler re order re omnibus hearing dates | 0.10 | TJT |
| | *Case Administration* - Review order scheduling omnibus hearing dates and various deadlines for 2009 and calendar deadlines | 0.60 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order vacating Tersigni examiner order and review proposed order | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 11/24/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review correspondence from committee member re 11/24/08 hearing transcript | 0.10 | TJT |
| | *Hearings* - Prepare for 12/15/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from various counsel re comments on current version of plan CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review revised plan CMO | 0.60 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Oct. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Oct. Fee Application | 0.50 | MH |
| Dec-02-08 | *Fee Applications, Others* - Confer with M. Hedden re status of Bilzin Certificate of No Objection | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Sept. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with M. Hedden re status of certain professional Fee Applications | 0.10 | LLC |
| | *Case Administration* - 11/24/08 hearing follow-up | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter from clerk of 3rd circuit re Mission Towers appeal | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Memo to paralegal re BNSF appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by E. Moody | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Oct. Fee Application | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review 11/24/08 hearing transcript re plan issues | 0.90 | TJT |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Sept. 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Sept. 08 Fee Application | 0.30 | MH |
| Dec-03-08 | *Fee Applications, Others* - Review HRA Oct. 2008 Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review Oct. 2008 Fee Application for filing | 0.10 | LLC |
|  | *Case Administration* - Review Foley Hoag Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Stroock Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Scott Law 24th Quarterly Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from Libby Claimants' counsel re comments on proposed plan CMO | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from debtors' counsel and counsel for insurers re issues concerning proposed plan CMO and Certificate of Counsel and related issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review revised plan CMO | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review draft of proposed Certificate of Counsel to present revised CMO to court | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise HRA's Oct. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Oct. Fee Application | 0.40 | MH |
|  | *Fee Applications, Applicant* - edit Oct. prebill | 0.20 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Oct. 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.90 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Oct. 08 Fee Application | 0.50 | MH |
| Dec-04-08 | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
|  | *Case Administration* - Review D. Austern, Piper Jaffery and TPT Oct. Fee Applications | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo (x2) re committee meeting | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Certificate of Counsel re proposed plan CMO and review same | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review objection by certain insurers to debtors' proposed plan CMO with attachment | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from certain insurers to Judge Fitzgerald re objection to debtors' proposed plan CMO | 0.10 | TJT |
| Dec-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of docketing appeal in district court re Macerich | 0.10 | TJT |
|  | *Case Administration* - Review Capstone 19th Quarterly Fee Application | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Case Administration* - Review case status memos for weeks ending 11/21 and 11/28 | 0.10 | TJT |
| | *Case Administration* - Review limited objection by Bank of New York to debtors' motion to approve Colowyo Coal sale | 0.20 | TJT |
| | *Hearings* - e-mail from S. Weiler re revised hearing transcript for 11/24/08 hearing | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re revised hearing transcript for 11/24/08 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of joinder by Zurich and certain objectors' first request for production to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - e-mail to S. Baena re initial plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Sakalo re initial plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review initial plan CMO and calendar deadlines and hearing dates | 1.20 | TJT |
| | *Case Administration* - Review docket re status for weeks ending 11/21 and 11/28; memo to T. Tacconelli and L. Coggins re same | 0.70 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 30th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 30th Quarterly Fee Application | 0.30 | MH |
| Dec-06-08 | *Case Administration* - Review Anderson Kill Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Review revised 11/24/08 hearing transcript by reviewing revision list obtained from transcriber | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from counsel for Arrowood to Judge Fitzgerald re motion for entry of confidentiality order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Arrowood's motion to shorten notice re motion for approval of confidentiality order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton and OneBeacon supplemental objection to | 1.20 | TJT |
| Dec-07-08 | *Case Administration* - Review notice of equity transfers filed by Citadel Equity Fund | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Memo to S. Weiler re Macerich appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review order granting debtors' motion to shorten notice re Maricopa County motion | 0.10 | TJT |
| | *Case Administration* - Review affidavit filed by Foley Mansfield | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton and OneBeacon supplemental objection to disclosure statement with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer to counsel for Arrowood re motion by Arrowood for entry of confidentiality order | 0.10 | TJT |
| Dec-08-08 | *Case Administration* - 11/24/08 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review K&E Oct. Fee Application | 0.40 | TJT |

|  | | | |
|---|---|---|---|
|  | *Case Administration* - Review Fee Auditor's Final Report re BMC Group 29th interim period | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | TJT |
|  | *Case Administration* - Review 2nd amended entry of appearance by BNSF and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re debtors' Maricopa County motion and review proposed order | 0.20 | TJT |
|  | *Hearings* - Teleconference with committee member re 11/24/08 hearing re PD issues | 0.20 | TJT |
|  | *Hearings* - Review agenda for 12/15/08 hearing | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re debtors' response to certain insurers' request for confidentiality order | 0.10 | TJT |
| Dec-09-08 | *Case Administration* - Review 12/15/08 hearing agenda | 0.10 | LLC |
|  | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 29th interim period | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 12/15/08 hearing coverage | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' response to Royal's motion for entry of confidentiality order with attachments | 1.20 | TJT |
|  | *Plan and Disclosure Statement* - Research re WR Grace stock depreciation | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review limited joinder by CCC in Royal's motion for entry of confidentiality order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Firemen's Fund in Royal's motion for entry of confidentiality order | 0.10 | TJT |
|  | *Case Administration* - various updates to 2002 lists and labels documents | 0.30 | MH |
| Dec-10-08 | *Case Administration* - Review case status memos for weeks ending 11/21/08 and 11/28/08 | 0.10 | LLC |
|  | *Case Administration* - Review case status memo for week ending 12/5/08 | 0.10 | LLC |
|  | *Case Administration* - Review Stroock 30th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review notice of filing claims register by Rust Consulting | 0.10 | TJT |
|  | *Case Administration* - Review affidavit by A. Rodriguez | 0.10 | TJT |
|  | *Employment Applications, Others* - Review PD/FCR's motion to retain local counsel with attachment | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Firemen's Fund joinder in Royal's motion to shorten notice re Royal's motion for entry of confidentiality order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review order granting Royal's motion to shorten notice | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - e-mail to S. Baena re order granting Royal's motion to shorten notice re confidentiality order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review limited objection by various PI | 0.40 | TJT |

|  | law firms to Royal's motion for entry of confidentiality order | | |
|---|---|---|---|
|  | *Plan and Disclosure Statement* - Review objection by MMWR firms to Royal's motion for entry of confidentiality order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Allstate in certain insurers' request for production to plan proponents | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 12/5/08; memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Dec-11-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order allowing claim no. 12789 with conditions | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 12/5/08 | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of J. Williams | 0.10 | TJT |
|  | *Case Administration* - Review order vacating Tersigni examiner order | 0.10 | TJT |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review A. Rich Nov. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock and Washburn Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Nelson Mullins Oct. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re committee meeting | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Allstate in Royal's motion for entry of confidentiality order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by CCC in Seaton and OneBeacon supplemental objection to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re confidentiality agreement proposed by Libby Claimants | 0.10 | TJT |
| Dec-12-08 | *Fee Applications, Others* - Review Certificate of No Objection re HRA's 25th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin's 30th Quarterly Fee Application for filing | 0.10 | LLC |
|  | *Case Administration* - Review Certificate of Counsel re proposed 29th interim period category summary of fees and expenses and review same and confer with paralegal re same | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 12/15/08 hearing | 2.40 | TJT |
|  | *Plan and Disclosure Statement* - Review Libby Claimants' proposed confidentiality order | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by State of Montana in motion by Royal for confidentiality order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review joinder by Motley Rice in objections to Royal's motion for confidentiality order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer re changes to disclosure statement | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service of same re Bilzin's 30th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service of same re HRA's 25th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 30th Quarterly Fee | 0.30 | MH |

|  | Application | | |
|---|---|---|---|
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA 25th Quarterly Fee Application | 0.30 | MH |
| Dec-13-08 | *Case Administration* - Review Certificate of Counsel re proposed order re 29th interim period and review same | 0.20 | TJT |
|  | *Case Administration* - Review LAS Oct. Fee Application | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 12/15/08 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review disclosure statement materials for 12/15/08 hearing | 1.60 | TJT |
| Dec-14-08 | *Case Administration* - Review Certificate of Counsel re revised order with attachment re sale of Colowyo Coal Co. | 0.30 | TJT |
|  | *Case Administration* - Review preliminary plan objection by State of Michigan | 0.20 | TJT |
|  | *Case Administration* - Review Capstone Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review notice of sale of asbestos and lead abatement business with attachments | 0.40 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re amended agenda for 12/15/08 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review revised indirect PI trust claim language for disclosure statement | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from J. Baer re additional to disclosure statement re Libby and review same | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review 11/24/08 hearing transcript re disclosure statement issues and plan issues | 0.50 | TJT |
| Dec-15-08 | *Committee, Creditors', Noteholders' or* -confer with TJT re: agenda for 12/15/08 hearing | 0.20 | RSM |
|  | *Case Administration* - 12/15/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Anderson Memorial Hospital in 3rd circuit re class certification denial | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with W. Sullivan re ZAI class motion | 0.10 | TJT |
|  | *Hearings* - Attend Bankruptcy Court | 3.70 | TJT |
|  | *Hearings* -e-mail from S. Weiler re 12/15/08 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review documents re Insurers' objection to plan CMO to be addressed today | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review documents re entry of confidentiality orders re Insurers and Libby Claimants | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. Baer to Judge Fitzgerald re changes to disclosure statement | 0.10 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Dec-16-08 | *Case Administration* - 12/17/08 hearing follow-up | 0.30 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI claimants' motion to approve settlement and approve class | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum in support of ZAI claimants' motion to approve settlement and approve class certification | 1.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion of State of | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | California to bypass mediation and appeal | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of California's motion to take judicial notice of briefs in appeal and start reviewing briefs | 0.80 | TJT |
| | *Case Administration* - Review 2019 statement by C. Anderson | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review PWC Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of declaration filed by E. Westbrook | 0.10 | TJT |
| | *Hearings* - 12/15/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Correspond with S. Weiler re 12/17/08 continued disclosure statement hearing | 0.10 | TJT |
| Dec-17-08 | *Case Administration* - Review Fee Application order and forward same to M. Hedden | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -confer with T. Tacconelli re: ZAI settlement | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review appendix to ZAI claimants' motion to approve settlement and class certification | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review declaration of E. Westbrook in support of ZAI claimants' motion to approve settlement and class certification | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing exhibit A to State of California's motion for judicial notice of briefs filed in Supreme Court | 0.80 | TJT |
| | *Hearings* - Correspond with S. Weiler re continued  disclosure statement hearing today | 0.10 | TJT |
| | *Hearings* - Review correspondence from counsel for Libby Claimants re proposed revised Libby confidentiality order | 0.10 | TJT |
| | *Hearings* - Prepare for hearing today | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' blackline proposed confidentiality order | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re status of disclosure statement and plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from debtors' counsel to Judge Fitzgerald re confidentiality order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Boll re revised disclosure statement in indirect PI claims | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby confidentiality order submitted by debtors' counsel to Judge Fitzgerald and review against blackline version provided earlier today | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review revised PI indirect claim language for disclosure statement | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 12/12/08; memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Dec-18-08 | *Case Administration* - Review case status memo re week ending 12/12/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin memo re ZAI motion to approve settlement and certified class | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by Cascino Vaughn | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review order approving 29th interim period Quarterly Fee Applications with attachment | 0.20 | TJT |
|  | *Case Administration* - Review order approving sale of Colowyo Coal Company with attachment | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 12/12/08 | 0.10 | TJT |
|  | *Case Administration* - Review PSZY&J Sept. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Confer with law clerk re providing memo re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | TJT |
|  | *Case Administration* - Review order authorizing sale of Charleston, SC property with attachment | 0.30 | TJT |
|  | *Case Administration* - Review W. Sullivan's 8th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Hearings* -  12/17/08 hearing follow-up with S. Weiler | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review confidentiality order re insurers and State of Montana as entered by court | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review confidentiality order re Libby Claimants as entered by court | 0.40 | TJT |
| Dec-19-08 | *Case Administration* - Review Campbell Levine Oct. Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Correspond with J. Sakalo re disclosure statement hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review preliminary plan objection by Lloyds | 0.10 | TJT |
| Dec-20-08 | *Case Administration* - Review response and correct response by Maricopa County re debtors' motion for sanctions with attachments | 0.60 | TJT |
|  | *Case Administration* - Memo to S. Weiler re new appeal in 3rd circuit by Anderson Memorial Hospital | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by Scott & Scott | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Sept. Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by Libby Claimants re request for production to debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - e-mail to J. Sakalo re disclosure statement hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Certificate of Counsel re revised disclosure statement and start reviewing revised disclosure statement | 1.20 | TJT |
| Dec-21-08 | *Plan and Disclosure Statement* - Review correspondence from S. Baena re Certificate of Counsel filed by debtors re revised disclosure statement plan | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review revised disclosure statement | 2.30 | TJT |
| Dec-22-08 | *Case Administration* - Confer with law clerk re preparation of case management memos and obtain docket information for same (1.0); advise T. Tacconelli re same (.1) | 1.10 | SGW |
|  | *Case Administration* - 12/17/08 hearing follow-up | 0.20 | SGW |
|  | *Case Administration* - Review Holme Roberts 29th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re second revised CMO | 0.10 | TJT |
| | *Case Administration* - download 12/15/08 hearing transcript | 0.10 | MH |
| | *Case Administration* -  Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 2.30 | LC |
| Dec-23-08 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review additional entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Oct. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HRA Oct. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Oct. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with M. Hedden re Fee Application status | 0.10 | LLC |
| | *Case Administration* - 12/15/08 hearing follow-up | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail from J. Sakalo re ZAI settlement motion | 0.10 | TJT |
| | *Case Administration* - Review letter from Kaufman and Logan re removal from 2002 list and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - Review entry of appearance by London Market Ins. Companies and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by USDOJ and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by LR&C | 0.10 | TJT |
| | *Hearings* - Prepare for 11/13 and 11/14 hearings | 0.20 | TJT |
| | *Hearings* - Review 12/15 hearing transcript re plan issues | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection by State of Montana to plan | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Scott's Company's preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Knabe Pipeline preliminary objection to plan | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review unsecured creditor committee's preliminary objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 1st amended plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by plan proponents to Scott's Company | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Notice of Service of discovery by plan proponents to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF preliminary objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review ERISA plaintiffs preliminary objection to plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from debtors' counsel re Certificate of Counsel re 1st amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | by Libby Claimants to plan proponents | | |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service of same re Bilzin's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Oct. Fee Application | 0.30 | MH |
| Dec-24-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin re ZAI settlement motion | 0.30 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by FCR | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order re City of Charleston motion for relief from stay | 0.10 | TJT |
| | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of motion by Scotts | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson 17th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 1st amended 2019 statement by Paul Weiss | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by plan proponents to insurers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UST preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants preliminary objection to plan | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender group preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Owens Illinois preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of 1st set of discovery to plan proponents by Owens Illinois | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' phase 1 request for production on certain objecting parties | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Dow Chemical preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's 1st interrogatories to Libby Claimants | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's 1st request for production to Libby Claimants | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Boyd re PI Committee discovery to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re 1st amended plan CMO | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Arrowood | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Century | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' 1st | 0.20 | TJT |

|  | interrogatories to MMC | | |
|---|---|---|---|
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service of same re HRA's Oct. Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Oct. Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service of same re Ferry, Joseph & Pearce's Oct. 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Oct. 08 Fee Application | 0.30 | MH |
| Dec-26-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re S&R motion to alter or amend judgment | 0.10 | TJT |
|  | *Hearings* - e-mail to S. Weiler re 12/17/08 hearing follow-up | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - attention to new plan deadlines set by 1st amended plan CMO | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by Libby Claimants of 2nd set of discovery to PI Committee | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by Libby Claimants of 1st amended set of discovery to plan proponents | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to BNSF | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to CNA | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Federal | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Firemen's Fund | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Seaton | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Zurich | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' response and objections to Royal's 1st request for admissions | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st request for production to Scotts Company | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st interrogatories to Scotts Company | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' 1st request for production to BNSF | 0.40 | TJT |
| Dec-27-08 | *Case Administration* - Review PSZY&J 30th Quarterly Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses and objections to Royal's request for admissions | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' request for production to Arrowood | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' request for production to BNSF | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' request for production to CNA | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to Century | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to Federal | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to Zurich | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to Firemen's Fund | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to MCC | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' request for production to Seaton | 0.20 | TJT |
| | *Plan and Disclosure Statement* - continue review of 12/15 hearing transcript re plan issues | 0.40 | TJT |
| Dec-28-08 | *Hearings* - e-mail from S. Weiler re 12/17/08 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' phase 1 request for production to certain objecting parties | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants interrogatories to plan proponents | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants amended 1st interrogatories to plan proponents | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants 2nd interrogatories to PI Committee | 0.50 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing disclosure statement as revised | 0.60 | TJT |
| | *Case Administration* -  Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.10 | LC |
| Dec-29-08 | *Case Administration* - 12/17/08 hearing follow-up | 0.30 | SGW |
| | *Case Administration* - Confer with law clerk re status memos for 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick Nov. Fee Application | 0.10 | TJT |
| | *Hearings* - Review 12/17 transcript re plan issues | 0.80 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Nov. prebill | 1.00 | TJT |
| | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's prebill and confer with paralegal re filing and service | 0.20 | TJT |
| | *Case Administration* - determine allocation of 12/18/08 payment by debtor, update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.20 | MH |
| Dec-30-08 | *Fee Applications, Others* - Review Bilzin Nov. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Nov. 08 Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - 12/17/08 hearing follow-up | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's motion to stay pending appeal filed in 3rd circuit appeal | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order excusing California Dept. of General Services appeal from mediation in district court | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review limited objection to ZAI settlement motion | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Piper Jaffery Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Tri Angeli Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review TPT Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by AXA Belgium and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Nov. Fee Application | 0.10 | TJT |
| | *Hearings* - e-mail from paralegal re revised 12/15/08 hearing transcript and confer with paralegal re same | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' designation of confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Libby Claimants' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to compel debtors to respond to request for production with attachment | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by debtors of response to Libby Claimants' first request for production | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Nov. 08 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Nov. 08 Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Nov. prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Nov. 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Nov. 08 Fee Application | 0.50 | MH |
| Dec-31-08 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review second entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review Stroock Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in Montana criminal action since June 2008 and review debtors' status report and evidence memorandum filed by debtors in case | 0.90 | TJT |
| | *Case Administration* - Review entry of appearance by U.S. Dept. of Agriculture and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re ZAI settlement motion | 0.10 | TJT |
| | *Hearings* - Review revised 12/15/08 hearing transcript correction sheet | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' motion to compel PI Committee respond to 2nd interrogatories with attachments | 0.40 | TJT |

| | | | |
|---|---|---:|---|
| *Plan and Disclosure Statement* - Review correspondence from C. Adams re Libby Claimants' motions to compel | | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Travelers' 1st request for admissions to debtors | | 0.10 | TJT |
| *Plan and Disclosure Statement* - continue review of revised disclosure statement and plan | | 3.30 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised disclosure statement | | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI expert reports | | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Travelers' preliminary objection to plan with attachment | | 0.40 | TJT |
| *Case Administration* - Review docket re case status for week ending 12/19/08; memo to T. Tacconelli and L. Coggins re same | | 0.40 | MH |
| *Case Administration* - various updates to 2002 lists and labels documents | | 0.30 | MH |
| Totals | | 97.50 | |

**DISBURSEMENTS**

| | | |
|---|---|---:|
| Dec-02-08 | Photocopy Cost | 1.50 |
| | Photocopy Cost | 0.50 |
| | West Law - Legal Research (Oct 08) Acct #1000634693; Inv # 817080899 | 50.66 |
| Dec-03-08 | Photocopy Cost | 9.00 |
| | Photocopy Cost | 1.10 |
| | Blue Marble - copies 4.50; service 11.60 (Inv # 28939) | 16.10 |
| Dec-04-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.00 |
| Dec-05-08 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.50 |
| | Blue Marble - hand deliveries (Inv # 10658) | 253.30 |
| | Blue Marble - hand deliveries (Inv # 10581) | 196.00 |
| Dec-07-08 | Photocopy Cost | 0.60 |
| Dec-08-08 | Tri-State Courier - hand deliveries | 13.00 |
| Dec-09-08 | J&J Court Transcribers | 363.75 |
| Dec-10-08 | Blue Marble - copies 4.00; service 11.60 (Inv # 29434) | 15.60 |
| Dec-11-08 | West Law - Legal Research (Sept 08) Acct #1000634693; Inv # 816901535 | 19.30 |
| | J&J Court Transcribers 11/24/08 transcript | 979.70 |
| | Blue Marble - copies 224.80; service 320.98 (Inv # 29436) | 545.78 |
| | Tristate Courier & Carriage - delivery charges (Inv # 28585) | 13.00 |
| | Blue Marble - copies 84.30; service 320.57 (Inv # 29424) | 404.87 |
| Dec-12-08 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.80 |
| | Photocopy Cost | 0.50 |
| Dec-15-08 | Photocopy Cost | 0.70 |
| Dec-17-08 | Photocopy Cost | 1.40 |
| | Photocopy Cost | 2.10 |

**Invoice No. 29645**                          **Page 16 of 16**                          **January 28, 2009**

| | Photocopy Cost | 1.40 |
|---|---|---|
| Dec-18-08 | Photocopy Cost | 1.90 |
| | Photocopy Cost | 1.40 |
| Dec-20-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 4.00 |
| | Photocopy Cost | 4.00 |
| Dec-23-08 | Photocopy Cost | 2.60 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.80 |
| Dec-24-08 | Photocopy Cost | 0.50 |
| Dec-26-08 | Photocopy Cost | 1.30 |
| Dec-28-08 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.90 |
| Dec-29-08 | Photocopy Cost | 1.40 |
| Dec-30-08 | Photocopy Cost | 15.00 |
| | Photocopy Cost | 2.30 |
| | Photocopy Cost | 2.30 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 0.50 |
| | Totals | $2,943.36 |

**Total Fees & Disbursements**                                   **$26,622.36**

**Balance Due Now**                                             **$26,622.36**