# EXHIBIT "C"



November 20, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   148830

FOR PROFESSIONAL SERVICES RENDERED
   THROUGH October 31, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 10/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---:|---:|---:|
| 01- Case Administration - .15537 | $2,788.00 | $11,052.10 | $13,840.10 |
| 03 - Creditors Committee - .15539 | $10,540.50 | $0.00 | $10,540.50 |
| 07 - Applicant's Fee Application - .15543 | $3,583.00 | $0.00 | $3,583.00 |
| 08 - Hearings - .15544 | $16,429.50 | $0.00 | $16,429.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $2,740.50 | $0.00 | $2,740.50 |
| 10 - Travel - .15546 | $5,779.50 | $0.00 | $5,779.50 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $59,703.00 | $0.00 | $59,703.00 |
| 28 - Relief from Stay - .15564 | $0.00 | $0.00 | $0.00 |
| 30 - Fee Application of Others - .17781 | $910.50 | $0.00 | $910.50 |
| 38 - ZAI Science Trial - .17905 | $3,714.50 | $0.00 | $3,714.50 |
| *Client Total* | *$106,189.00* | *$11,052.10* | *$117,241.10* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Baena, Scott L | 47.90 | $622.16 | $29,801.25 |
| Flores, Luisa M | 12.40 | $200.00 | $2,480.00 |
| Sakalo, Jay M | 61.60 | $421.39 | $25,957.75 |
| Snyder, Jeffrey I | 14.30 | $275.00 | $3,932.50 |
| Kramer, Matthew I | 35.40 | $346.72 | $12,274.00 |
| Testa Mehdipour, Nicole | 36.40 | $370.00 | $13,468.00 |
| Schubauer, David | 3.10 | $325.00 | $1,007.50 |
| Rojas, Susana | 5.80 | $185.00 | $1,073.00 |
| Botros, Paul M | 38.40 | $310.00 | $11,904.00 |
| Haligman, Ronald S | 1.80 | $390.00 | $702.00 |
| Slanker, Jeffrey | 19.40 | $185.00 | $3,589.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD* **$106,189.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Federal Express | $12.87 |
| Long Distance Telephone | $668.59 |
| Lodging | $174.90 |
| Meals | $72.84 |
| Miscellaneous Costs | $9,357.50 |
| Parking | $20.00 |
| Copies | $745.40 |

*TOTAL COSTS ADVANCED THIS PERIOD* **$11,052.10**

TOTAL BALANCE DUE THIS PERIOD **$117,241.10**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE:  01- Case Administration**

| 10/06/08 | SR | 0.50 | 92.50 | Interoffice conference with L. Flores regarding pending matters. |
|---|---|---|---|---|
| 10/13/08 | MIK | 0.20 | 76.00 | Review order regarding California claims (.2). |
| 10/17/08 | SLB | 0.70 | 472.50 | Telephone call from D. Speights regarding meetings, claims expungement (.7). |
| 10/21/08 | MIK | 0.10 | 38.00 | Email local counsel regarding docket entries (.1). |
| 10/30/08 | NT | 1.00 | 370.00 | E-mails to and from J. Sakalo and J. Slanker regarding Solow (.4); review key pleadings and docket (.6). |
| 10/31/08 | NT | 4.70 | 1,739.00 | Review docket and key pleadings in order to prepare memorandum as to Solow appeal and claim (2.5); draft memorandum regarding same (1.8); further review docket and orders as to fifteenth omnibus objection (.4). |

**PROFESSIONAL SERVICES**                                                     **$2,788.00**

### COSTS ADVANCED

| 10/06/08 | Long Distance Telephone 1(212)813-1300; 5 Mins. | 6.95 |
|---|---|---|
| 10/07/08 | Long Distance Telephone 1(513)731-2975; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(920)277-0303; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(802)626-5246; 1 Mins. | 1.39 |
| 10/07/08 | Long Distance Telephone 1(201)725-2866; 22 Mins. | 31.97 |
| 10/08/08 | Long Distance Telephone 1(212)813-1300; 1 Mins. | 2.78 |
| 10/08/08 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 6.95 |
| 10/08/08 | Long Distance Telephone 1(212)813-1300; 3 Mins. | 4.17 |
| 10/09/08 | Long Distance Telephone 1(203)265-5295; 1 Mins. | 2.78 |
| 10/09/08 | Long Distance Telephone 1(330)703-9883; 6 Mins. | 8.34 |
| 10/09/08 | Long Distance Telephone 1(860)379-0010; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(860)214-9007; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(610)417-5136; 5 Mins. | 8.34 |
| 10/09/08 | Long Distance Telephone 1(701)351-1766; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(602)266-1678; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(978)851-5124; 17 Mins. | 25.02 |
| 10/09/08 | Long Distance Telephone 1(860)673-7295; 1 Mins. | 1.39 |
| 10/09/08 | Long Distance Telephone 1(810)359-7927; 8 Mins. | 11.12 |
| 10/10/08 | Long Distance Telephone 1(860)673-7295; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.39 |
| 10/10/08 | Long Distance Telephone 1(843)524-5708; 9 Mins. | 12.51 |
| 10/10/08 | Long Distance Telephone 1(201)665-4279; 3 Mins. | 5.56 |
| 10/14/08 | Long Distance Telephone 1(212)478-7478; 1 Mins. | 1.39 |
| 10/16/08 | Long Distance Telephone 1(803)943-4444; 12 Mins. | 16.68 |
| 10/16/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.78 |



| Date | Description | Amount |
|---|---|---|
| 10/16/08 | Long Distance Telephone 1(843)524-5708; 4 Mins. | 6.95 |
| 10/17/08 | Long Distance Telephone 1(630)696-1309; 1 Mins. | 1.39 |
| 10/17/08 | Long Distance Telephone 1(803)943-5781; 1 Mins. | 2.78 |
| 10/17/08 | Long Distance Telephone 1(217)632-5486; 8 Mins. | 12.51 |
| 10/17/08 | Long Distance Telephone 1(302)594-3108; 5 Mins. | 8.34 |
| 10/17/08 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 4.17 |
| 10/17/08 | Long Distance Telephone 1(630)789-9204; 10 Mins. | 15.29 |
| 10/17/08 | Long Distance Telephone 1(803)943-4444; 26 Mins. | 36.14 |
| 10/17/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 9.82 |
| 10/19/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 27.54 |
| 10/20/08 | Lodging Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 174.90 |
| 10/20/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 25.00 |
| 10/20/08 | Parking Airport parking- Travel to Delaware - VENDOR: Matthew Kramer: INVOICE#: MIK-10/20/08; DATE: 10/20/2008 - Client - 15537 | 20.00 |
| 10/20/08 | Meals Travel to Delaware - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-10/20/08; DATE: 10/20/2008  -  Client - 15537 | 10.48 |
| 10/22/08 | Long Distance Telephone 1(508)285-7393; 6 Mins. | 9.73 |
| 10/22/08 | Long Distance Telephone 1(508)285-7393; 31 Mins. | 43.09 |
| 10/22/08 | Long Distance Telephone 1(231)334-6354; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 5.56 |
| 10/22/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(805)448-4298; 5 Mins. | 6.95 |
| 10/22/08 | Long Distance Telephone 1(203)259-2306; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(603)383-7095; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(860)654-6165; 1 Mins. | 2.78 |
| 10/22/08 | Long Distance Telephone 1(207)622-0637; 12 Mins. | 16.68 |
| 10/22/08 | Long Distance Telephone 1(734)663-4423; 14 Mins. | 19.46 |
| 10/22/08 | Long Distance Telephone 1(843)524-5708; 41 Mins. | 56.99 |
| 10/22/08 | Long Distance Telephone 1(570)222-3861; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(570)575-4292; 1 Mins. | 1.39 |
| 10/22/08 | Long Distance Telephone 1(205)542-3082; 5 Mins. | 6.95 |
| 10/22/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 296830158 DATE: 10/27/2008 | 12.87 |
| 10/23/08 | Long Distance Telephone 1(843)524-1242; 3 Mins. | 5.56 |
| 10/23/08 | Long Distance Telephone 1(406)222-6606; 11 Mins. | 15.29 |



| | | |
|---|---|---|
| 10/23/08 | Long Distance Telephone 1(843)524-1242; 21 Mins. | 29.19 |
| 10/24/08 | Long Distance Telephone 1(917)319-2202; 3 Mins. | 5.56 |
| 10/28/08 | Long Distance Telephone 1(707)443-2016; 11 Mins. | 15.29 |
| 10/28/08 | Long Distance Telephone 1(214)532-4437; 17 Mins. | 23.63 |
| 10/28/08 | Long Distance Telephone 1(201)483-3304; 8 Mins. | 11.12 |
| 10/29/08 | Long Distance Telephone 1(414)332-0783; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(406)728-1860; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(906)337-5745; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(734)776-7836; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(734)453-2685; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(570)222-3861; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(860)654-6165; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(203)259-2306; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(231)334-6354; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(860)673-7295; 6 Mins. | 9.73 |
| 10/29/08 | Long Distance Telephone 1(216)339-1308; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(602)266-1678; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(701)351-1766; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(802)626-5246; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(509)869-3686; 6 Mins. | 9.73 |
| 10/29/08 | Long Distance Telephone 1(214)532-4437; 1 Mins. | 2.78 |
| 10/29/08 | Long Distance Telephone 1(313)587-6785; 6 Mins. | 8.34 |
| 10/29/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(802)626-5246; 10 Mins. | 15.29 |
| 10/29/08 | Long Distance Telephone 1(214)532-4437; 2 Mins. | 2.78 |
| 10/29/08 | Long Distance Telephone 1(586)260-3356; 1 Mins. | 1.39 |
| 10/29/08 | Long Distance Telephone 1(231)334-6354; 12 Mins. | 16.68 |
| 10/30/08 | Long Distance Telephone 1(973)451-8488; 4 Mins. | 6.95 |
| 10/30/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 10/30/08 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 2.78 |
| 10/30/08 | Long Distance Telephone 1(586)612-9146; 4 Mins. | 6.95 |
| 10/31/08 | Long Distance Telephone 1(214)698-3868; 4 Mins. | 5.56 |
| 10/31/08 | Long Distance Telephone 1(214)532-4437; 14 Mins. | 20.85 |
| 10/31/08 | Miscellaneous Costs    Professional/Expert Fees to PD | 9,357.50 |
| | Estimation for October 2008 $ 9,357.50 | |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 10/16/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 10/07/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/23/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/22/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/22/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/22/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/22/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/22/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/23/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/24/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/24/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/24/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/24/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/24/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/24/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/24/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 10/24/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/24/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 10/24/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 10/24/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/24/08 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/24/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/27/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/27/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/07/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/06/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 10/01/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/02/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/02/08 | Copies 67 pgs @ 0.10/pg | 6.70 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |

| | | |
|---|---|---|
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/03/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/03/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/29/08 | Copies 43 pgs @ 0.10/pg | 4.30 |
| 10/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/29/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/29/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/30/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/30/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/30/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/30/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/30/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 14 pgs @ 0.10/pg | 1.40 |

| | | |
|---|---|---|
| 10/31/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/31/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/31/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/31/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/31/08 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/31/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/31/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/31/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/31/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/31/08 | Copies 63 pgs @ 0.10/pg | 6.30 |
| 10/31/08 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 10/31/08 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 10/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/16/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/16/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/16/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |

| | | |
|---|---|---|
| 10/16/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/16/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 10/16/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/16/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/16/08 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 10/16/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/17/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/20/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 88 pgs @ 0.10/pg | 8.80 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/20/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/20/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/20/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 10/20/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/20/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/20/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 10/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/20/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 114 pgs @ 0.10/pg | 11.40 |
| 10/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/20/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/20/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/20/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |

| | | |
|---|---|---|
| 10/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/21/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/21/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/21/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/10/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/10/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/10/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/10/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/10/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/10/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/10/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/10/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/10/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/10/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/10/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/10/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/10/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/10/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/13/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/13/08 | Copies 13 pgs @ 0.10/pg | 1.30 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/08/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/08/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/08/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 127 pgs @ 0.10/pg | 12.70 |
| 10/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/09/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/09/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/09/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/09/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/09/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/09/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/09/08 | Copies 151 pgs @ 0.10/pg | 15.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/09/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/14/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/14/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 10/14/08 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 6 pgs @ 0.10/pg | 0.60 |

| | | |
|---|---|---|
| 10/14/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 10/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/14/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 10/14/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/14/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 10/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 10/15/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 10/15/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 10/15/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 10/15/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/15/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |

| | | |
|---|---|---|
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 92 pgs @ 0.10/pg | 9.20 |
| 10/15/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/15/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 10/15/08 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 10/15/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 54 pgs @ 0.10/pg | 5.40 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 10/15/08 | Copies 71 pgs @ 0.10/pg | 7.10 |
| 10/15/08 | Copies 67 pgs @ 0.10/pg | 6.70 |
| 10/15/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 10/15/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 10/15/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 10/15/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 10/15/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 10/15/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 10/15/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 10/15/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 10/15/08 | Copies 53 pgs @ 0.10/pg | 5.30 |
| 10/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 10/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 10/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 10/15/08 | Copies 3 pgs @ 0.10/pg | 0.30 |

**TOTAL COSTS ADVANCED**                                                     **$11,052.10**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 0.70 | $675.00 | $472.50 |
| Kramer, Matthew I | 0.30 | $380.00 | $114.00 |
| Testa Mehdipour, Nicole | 5.70 | $370.00 | $2,109.00 |
| Rojas, Susana | 0.50 | $185.00 | $92.50 |
| *TOTAL* | *7.20* | | **$2,788.00** |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
| --- | --- |
| Federal Express | $12.87 |
| Long Distance Telephone | $668.59 |
| Lodging | $174.90 |
| Meals | $72.84 |
| Miscellaneous Costs | $9,357.50 |
| Parking | $20.00 |
| Copies | $745.40 |
| *TOTAL* | *$11,052.10* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$13,840.10**

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 10/03/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding hearing transcript. |
| 10/10/08 | SLB | 2.10 | 1,417.50 | Interoffice conference with J. Sakalo and other preparation for committee call (.9); committee call (1.0); telephone call from D. Speights regarding same (.2). |
| 10/10/08 | JMS | 1.40 | 637.00 | Prepare for and attend committee meeting. |
| 10/10/08 | JIS | 1.20 | 330.00 | Committee call and follow up discussion regarding memorandum opinion on California PD claims and limited objection to disclosure statement. |
| 10/10/08 | MIK | 1.20 | 456.00 | Committee call (1.0); telephone call with D. Speights (.2). |
| 10/14/08 | SLB | 0.40 | 270.00 | Email memo to committee regarding recent developments (.4). |
| 10/16/08 | SLB | 2.40 | 1,620.00 | Two telephone conferences with D. Speights regarding 10/16 committee meeting and related matters (.7); prepare for and conduct committee call (1.7). |
| 10/16/08 | JMS | 1.30 | 591.50 | Committee call. |
| 10/16/08 | JIS | 1.30 | 357.50 | Committee call. |
| 10/16/08 | MIK | 1.30 | 494.00 | Committee call (1.3). |
| 10/22/08 | SLB | 1.00 | 675.00 | Telephone conference with D. Speights regarding meeting with FCR and FCR's counsel and memo to committee (1.0). |
| 10/28/08 | SLB | 0.80 | 540.00 | Committee meeting (.8). |
| 10/28/08 | JMS | 0.80 | 364.00 | Committee call. |
| 10/28/08 | MIK | 1.10 | 418.00 | Committee call (.8); follow-up call with A. Rich (.3). |
| 10/30/08 | SLB | 1.50 | 1,012.50 | Prepare for and conduct committee call (1.5). |
| 10/30/08 | JMS | 1.20 | 546.00 | Prepare for and attend Committee call. |
| 10/30/08 | JIS | 1.10 | 302.50 | Committee call. |
| 10/30/08 | MIK | 1.10 | 418.00 | Committee call (1.1). |

**PROFESSIONAL SERVICES**                                                          **$10,540.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.20 | $675.00 | $5,535.00 |
| Sakalo, Jay M | 4.90 | $455.00 | $2,229.50 |
| Kramer, Matthew I | 4.70 | $380.00 | $1,786.00 |
| Snyder, Jeffrey I | 3.60 | $275.00 | $990.00 |
| *TOTAL* | *21.40* | | **$10,540.50** |

**CURRENT BALANCE DUE THIS MATTER**                                              **$10,540.50**

**Atty – SLB**
**Client No.: 74817/15543**

RE: **07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 10/01/08 | LMF | 0.60 | 120.00 | Meet with accounting regarding compiling backup to response to report from fee auditor. |
| 10/01/08 | JMS | 0.40 | 182.00 | Review Fee auditor's initial report regarding 29th interim application. |
| 10/01/08 | JIS | 1.60 | 440.00 | Review and revise August bill, finalize same. |
| 10/02/08 | JMS | 0.30 | 136.50 | E-mails with F. Rabinowitz regarding outstanding fees. |
| 10/03/08 | JIS | 0.10 | 27.50 | Attention to September prebill. |
| 10/05/08 | LMF | 0.70 | 140.00 | Review all backup received from accounting to prepare response to fee auditor's interim report. |
| 10/06/08 | SR | 0.80 | 148.00 | Attention to preparing notices of filing and summary of financial statements to send to M. Hedden for BSBPA and HR & A. |
| 10/07/08 | JIS | 0.50 | 137.50 | Review and revise September prebill. |
| 10/07/08 | SR | 0.20 | 37.00 | Reply to M. Hedden's e-mail regarding BSBPA's invoice for the month of September. |
| 10/08/08 | LMF | 1.30 | 260.00 | Finalize response to fee auditor's interim report on Bilzin Sumberg's 29th quarterly application. |
| 10/13/08 | JIS | 0.20 | 55.00 | Review fee auditors initial report and attention to email from J. Sakalo in respect of same. |
| 10/21/08 | LMF | 0.30 | 60.00 | Attend to status of response to fee auditor interim report. |
| 10/22/08 | JIS | 0.10 | 27.50 | Conference with M. Kramer and L. Flores regarding status of fee applications (monthly and quarterly). |
| 10/24/08 | JMS | 0.30 | 136.50 | Telephone conference with W. Sparks regarding payment issues. |
| 10/24/08 | JIS | 0.10 | 27.50 | Attention to fee auditor's initial report regarding committee member expenses. |
| 10/27/08 | LMF | 1.20 | 240.00 | Meet with accounting to finalize September statement and to reconcile payments received. |
| 10/28/08 | LMF | 1.90 | 380.00 | Meet with M. Kramer regarding response to fee auditor's interim report on 29th quarterly application and conduct research regarding airfare charge (1.2); revise response (.7). |
| 10/28/08 | MIK | 0.20 | 76.00 | Attend to fee auditor response (.2). |
| 10/29/08 | LMF | 1.30 | 260.00 | Meet with M. Kramer after research on airfare and prepare further revisions to response. |
| 10/29/08 | LMF | 0.90 | 180.00 | Meet with accounting regarding discrepancy with previous payment of fees and reconciliation of same and attend to finalizing Bilzin Sumberg's September fees and costs. |
| 10/29/08 | MIK | 0.40 | 152.00 | Attend to response to fee auditor (.4). |
| 10/30/08 | LMF | 0.30 | 60.00 | Meet with M. Kramer regarding fee auditor report. |
| 10/31/08 | LMF | 1.50 | 300.00 | Obtain caps on meals and hotel expenses and finalize response to fee auditor. |

**PROFESSIONAL SERVICES**                                                                                           **$3,583.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $455.00 | $455.00 |
| Kramer, Matthew I | 0.60 | $380.00 | $228.00 |
| Snyder, Jeffrey I | 2.60 | $275.00 | $715.00 |
| Flores, Luisa M | 10.00 | $200.00 | $2,000.00 |
| Rojas, Susana | 1.00 | $185.00 | $185.00 |
| *TOTAL* | *15.20* | | *$3,583.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$3,583.00**

**Atty – SLB**
**Client No.: 74817/15544**

RE: **08 - Hearings**

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 10/07/08 | JMS | 0.20 | 91.00 | Review hearing agenda. |
| 10/14/08 | SR | 0.40 | 74.00 | Phone call to Court Call to set up telephonic appearances (0.2); interoffice Meeting with J. Sakalo regarding attorney's appearing (0.2) |
| 10/14/08 | JS | 0.10 | 18.50 | Review agenda for following week's hearing |
| 10/15/08 | SR | 0.70 | 129.50 | Attention to e-mailing all court call confirmations to committee members. |
| 10/15/08 | JS | 4.20 | 777.00 | Attention to the preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/16/08 | JMS | 0.10 | 45.50 | E-mail to committee regarding agenda. |
| 10/16/08 | SR | 0.20 | 37.00 | Attention to confirming court call cancellations. |
| 10/16/08 | JS | 0.20 | 37.00 | Email S. Baena regarding preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/16/08 | JS | 0.20 | 37.00 | Monitor docket for amendments to agenda for Omnibus hearing |
| 10/16/08 | JS | 0.30 | 55.50 | Attention to the preparation of a hearing notebook for 10/20 Omnibus hearing |
| 10/17/08 | JS | 0.30 | 55.50 | Attention to amended agenda for 10/20 Omnibus Hearing, and email to J. Sakalo and S. Baena, and fax to M. Kramer |
| 10/20/08 | SLB | 1.00 | 675.00 | Attend [telephonically] omnibus hearing (1.0). |
| 10/20/08 | JMS | 1.00 | 455.00 | Attend omnibus hearing. |
| 10/20/08 | MIK | 2.30 | 874.00 | Prepare for hearing (1.3); attend hearing (1.0). |
| 10/21/08 | LMF | 0.50 | 100.00 | Review court call list and agenda with assistant in preparation for confirmations of appearance for court call hearing. |
| 10/21/08 | SR | 0.50 | 92.50 | Attend to resolving discrepancy with court call. |
| 10/21/08 | JS | 0.50 | 92.50 | Review agenda for 10.27-10.28 omnibus hearing and assist in preparation for same. |
| 10/22/08 | JS | 0.50 | 92.50 | Review agenda for 10.27-10.28 omnibus hearing and assist in preparation for same. |
| 10/22/08 | JS | 1.60 | 296.00 | Arrange for telephonic appearances for 10.27-10.28 omnibus hearings |
| 10/23/08 | JMS | 0.60 | 273.00 | E-mails with C. Plaza regarding disclosure statement hearing (.3); e-mails to Committee regarding telephonic attendance (.3). |
| 10/23/08 | JS | 1.00 | 185.00 | Attention to finalizing telephonic appearances for 10.27-10.28 omnibus hearings |
| 10/24/08 | JS | 0.30 | 55.50 | Assist J. Sakalo regarding Monday's Omnibus disclosure statement hearing |
| 10/27/08 | SLB | 8.00 | 5,400.00 | Disclosure statement hearing and conferences with D. Speights during and after hearing (8.0). |
| 10/27/08 | JMS | 9.40 | 4,277.00 | Prepare for and attend disclosure statement hearing. |
| 10/27/08 | MIK | 5.80 | 2,204.00 | Attend disclosure statement hearing telephonically (5.8). |

**PROFESSIONAL SERVICES**                                          **$16,429.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.00 | $675.00 | $6,075.00 |
| Sakalo, Jay M | 11.30 | $455.00 | $5,141.50 |
| Kramer, Matthew I | 8.10 | $380.00 | $3,078.00 |
| Flores, Luisa M | 0.50 | $200.00 | $100.00 |
| Rojas, Susana | 1.80 | $185.00 | $333.00 |
| Slanker, Jeffrey | 9.20 | $185.00 | $1,702.00 |
| *TOTAL* | *39.90* | | *$16,429.50* |

**CURRENT BALANCE DUE THIS MATTER** $16,429.50

**Atty – SLB**
**Client No.: 74817/15545**

RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| | | | | |
|---|---|---|---|---|
| 10/13/08 | JMS | 0.60 | 273.00 | Review memorandum opinion granting Debtor's motion for summary judgment on California DGS claims. |
| 10/14/08 | SLB | 0.60 | 405.00 | Attention to order on Macerich PD claims and interoffice conference with J. Sakalo regarding same (.6). |
| 10/14/08 | JMS | 0.50 | 227.50 | Review order on Macerich summary judgment. |
| 10/22/08 | JIS | 0.50 | 137.50 | Conference with P. Botros regarding calls from claimants, role of committee, plan treatment and post-effective date issues. |
| 10/28/08 | SLB | 0.30 | 202.50 | Email from and to D. Speights regarding class claims (.3). |
| 10/30/08 | MIK | 1.50 | 570.00 | Review plan related documents (1.5). |
| 10/30/08 | JS | 0.70 | 129.50 | Research related to Solow claim |
| 10/31/08 | JS | 4.30 | 795.50 | Research history determine current status of Solow claim. |

PROFESSIONAL SERVICES $2,740.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.90 | $675.00 | $607.50 |
| Sakalo, Jay M | 1.10 | $455.00 | $500.50 |
| Kramer, Matthew I | 1.50 | $380.00 | $570.00 |
| Snyder, Jeffrey I | 0.50 | $275.00 | $137.50 |
| Slanker, Jeffrey | 5.00 | $185.00 | $925.00 |
| *TOTAL* | *9.00* | | *$2,740.50* |

CURRENT BALANCE DUE THIS MATTER $2,740.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 10/20/08 | MIK | 6.20 | 1,178.00 | Non-working travel from hearing [Pittsburgh to Miami] (6.2). |
| 10/26/08 | SLB | 1.00 | 337.50 | Travel to Pittsburgh (1.0). |
| 10/26/08 | JMS | 3.20 | 728.00 | Travel to Pittsburgh. |
| 10/27/08 | SLB | 6.50 | 2,193.75 | Return to Miami (6.5). |
| 10/27/08 | JMS | 5.90 | 1,342.25 | Return travel. |

**PROFESSIONAL SERVICES**                                                    **$5,779.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.50 | $337.50 | $2,531.25 |
| Sakalo, Jay M | 9.10 | $227.50 | $2,070.25 |
| Kramer, Matthew I | 6.20 | $190.00 | $1,178.00 |
| *TOTAL* | *22.80* | | *$5,779.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$5,779.50**

**RE: 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

**PROFESSIONAL SERVICES**                                                                    **$0.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$0.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 10/01/08 | SLB | 0.20 | 135.00 | Attention to scheduling orders and email for T. Taconnelli (.2). |
| 10/01/08 | JMS | 0.70 | 318.50 | Telephone conference with D. Speights regarding plan and disclosure statement questions (.4); review orders shortening time (.3). |
| 10/02/08 | JMS | 0.40 | 182.00 | Review Libby motion for reconsideration and order denying same. |
| 10/02/08 | JIS | 0.10 | 27.50 | Attention to email from S. Baena regarding plan and disclosure statement (0.1). |
| 10/02/08 | MIK | 4.50 | 1,710.00 | Attend to plan and disclosure statement (4.5). |
| 10/03/08 | JMS | 1.90 | 864.50 | Work on memorandum regarding comments to plan and disclosure statement. |
| 10/03/08 | MIK | 3.00 | 1,140.00 | Attend to plan and disclosure statement (2.3); interoffice conference with J. Sakalo regarding same (.7). |
| 10/04/08 | JMS | 0.30 | 136.50 | Telephone conference with D. Speights regarding plan provisions. |
| 10/06/08 | JMS | 0.80 | 364.00 | E-mail to D. Speights regarding treatment of PD under the plan (.2); telephone conference with S. Arnold regarding Grace plan and financial analysis (.6). |
| 10/07/08 | SLB | 5.60 | 3,780.00 | Complete and circulate executive summary and strategic memo for PD committee (5.6). |
| 10/07/08 | JMS | 1.90 | 864.50 | Review memorandum regarding plan consideration and conference with S. Baena thereon. |
| 10/07/08 | JIS | 0.10 | 27.50 | Attention to email from S. Baena and follow up emails from M. Kramer regarding plan. |
| 10/07/08 | MIK | 2.30 | 874.00 | Review summary of plan and interoffice conference with S. Baena regarding same (2.3). |
| 10/07/08 | NT | 2.00 | 740.00 | Review Plan of Reorganization. |
| 10/08/08 | SLB | 1.10 | 742.50 | Emails from S. Arnold regarding plan issues (.2); interoffice conference with J. Sakalo regarding same (.2); further review of plan materials (.7). |
| 10/08/08 | JMS | 1.40 | 637.00 | Telephone conference with S. Arnold regarding exit Financing (.4); telephone conference with D. Speights regarding plan questions (.2); e-mails from S. Arnold regarding exit Financing (.3); conference with P. Botros and N. Mehdipour regarding research projects for plan analysis (.5). |
| 10/08/08 | JIS | 0.50 | 137.50 | Read memorandum/plan summary from S. Baena and email and brief discussion with S. Baena thereon. |
| 10/08/08 | NT | 2.20 | 814.00 | Review executive summary (1.6); conference with J. Sakalo (.1); conference with J. Sakalo and P. Botros (.4); conference with P. Botros regarding same (.1). |
| 10/08/08 | PMB | 0.80 | 248.00 | Review of plan summary and analysis (.3); conference with J. Sakalo and N. Mehdipour regarding potential objections to plan and disclosure statement. (.5). |
| 10/09/08 | JMS | 0.50 | 227.50 | E-mail from D. Klauder regarding application to retain a PD FCR and e-mail to S. Baena thereon (.3); e-mail from C. Kang regarding Disclosure Statement (.2). |
| 10/09/08 | NT | 0.50 | 185.00 | Attention to research issues relating to Plan (.3); conference with P. Botros regarding Plan and research issues (.2). |
| 10/09/08 | JS | 1.20 | 222.00 | Organize plan and disclosure statement binder for P. Botros |
| 10/10/08 | JMS | 0.80 | 364.00 | E-mails with S. Arnold regarding plan discussions (.2); telephone conference with S. Arnold regarding same (.3); conference with S. Baena regarding disclosure statement concerns (.3). |
| 10/10/08 | NT | 1.10 | 407.00 | Attention to research issues relating to Plan. |
| 10/10/08 | NT | 1.00 | 370.00 | Review and analyze Disclosure Statement. |
| 10/10/08 | JS | 1.00 | 185.00 | Organize binder of plan and disclosure statement for J. Sakalo's. |
| 10/12/08 | NT | 4.00 | 1,480.00 | Research issues relating to Plan and Disclosure Statement relating to |

| | | | | 524(g). |
|---|---|---|---|---|
| 10/12/08 | PMB | 3.20 | 992.00 | Research regarding plan issues (3.2). |
| 10/13/08 | SLB | 1.50 | 1,012.50 | Email to D. Bernick et al regarding meeting on plan and disclosure statement (.2); interoffice conference with M. Kramer and J. Sakalo regarding agenda for meeting with debtor and email to D. Bernick et al regarding same (1.1); emails from and to J. Baer regarding meeting (.2). |
| 10/13/08 | JMS | 0.80 | 364.00 | Conference with S. Baena, M. Kramer regarding agenda for plan discussion with Debtors. |
| 10/13/08 | JIS | 1.50 | 412.50 | Conference with N. Mehdipour regarding plan issues, research and background relating to same (0.4); review plan/disclosure statement (0.8); conference with P. Botros regarding plan issues (0.3). |
| 10/13/08 | MIK | 1.10 | 418.00 | Interoffice conference with S. Baena, J. Sakalo regarding plan issues (.7); interoffice conference with N. Testa Mehdipour regarding Grace plan research (.4). |
| 10/13/08 | NT | 4.80 | 1,776.00 | Further research relating to Plan and Disclosure Statement relating to 524(g) (4.0); conference with P. Botros regarding same (.2); conference with J. Snyder regarding plan issues (.4); conference with M. Kramer regarding research (.2). |
| 10/13/08 | PMB | 6.20 | 1,922.00 | Additional research regarding plan issues, impairment, etc.; analysis of settlement agreements of PD claimants. (6.2) |
| 10/14/08 | SLB | 0.90 | 607.50 | Emails from and to J. Baer and D. Bernick regarding meeting to discuss plan (.4); email from and to D. Speights regarding same (.2); attention to motion to engage counsel for FCR (.3). |
| 10/14/08 | JMS | 0.70 | 318.50 | E-mails with S. Arnold regarding extent of cash needs under Plan (.3); review documents thereon (.4). |
| 10/14/08 | NT | 4.40 | 1,628.00 | Further research and review same relating to Plan and Disclosure Statement relating to 524(g) (4.0); conferences with P. Botros regarding same (.4). |
| 10/14/08 | PMB | 3.80 | 1,178.00 | Analysis of research regarding state law contract issues, waiver issues, entitlement to interest issues, and impairment research (3.8) |
| 10/14/08 | JS | 0.70 | 129.50 | Prepare notebook of plan and disclosure statement for J. Snyder |
| 10/15/08 | SLB | 2.30 | 1,552.50 | Prepare for and telephone conference with Grace regarding plan discussions (.7); telephone conference with D. Bernick et al regarding foregoing (1.0); post call meeting with J. Sakalo et al (.3); email exchange with E. Westbrook regarding ZAI FCR (.3). |
| 10/15/08 | JMS | 3.10 | 1,410.50 | Conference with N. Mehdipour, P. Botros, M. Kramer regarding results of research on plan issues and analysis of same (1.4); prepare for and hold telephone conference with J. Baer, B Bernick et al. regarding questions regarding plan of reorganization (1.3); follow up conference with S. Baena, M. Kramer (.4). |
| 10/15/08 | JIS | 1.50 | 412.50 | Call with D. Bernick, J. Baer, et al. regarding issues relating to plan and disclosure statement (1.0); follow up conference with S. Baena, J. Sakalo, and M. Kramer regarding same (0.5). |
| 10/15/08 | MIK | 2.40 | 912.00 | Meeting with J. Sakalo, N. Mehdipour, P. Botros regarding plan research (.9); telephone call with Grace regarding plan and disclosure statement (1.0); follow-up meeting with S. Baena, J. Sakalo, J. Snyder regarding same (.5). |
| 10/15/08 | NT | 3.20 | 1,184.00 | Prepare for meeting regarding research issues as to Plan relating to 524(g) (.5); meeting with J. Sakalo, M. Kramer, and P. Botros regarding same (1.0); conference with P. Botros regarding same (.3); conferences with S. Rojas (.4); follow-up research (1.0). |
| 10/15/08 | SR | 2.30 | 425.50 | Interoffice conference with N. Mehdipour regarding research project (0.4); Attention to reviewing dockets for various cases and analyzing documents for N. Mehdipour's review (1.9) |
| 10/15/08 | PMB | 5.60 | 1,736.00 | Continue research (4.7); meeting with M. Kramer, J. Sakalo, and N. Mehdipour (.9). |
| 10/15/08 | JS | 0.40 | 74.00 | Assist N. Mehdipour with plan-related research. |



| 10/16/08 | SLB | 0.30 | 202.50 | Attention to PD FCR's supplemental affidavit (.2); email from E. Westbrook regarding same (.1). |
| 10/16/08 | JMS | 1.50 | 682.50 | Attend to issues regarding PD FCR and supplemental certification of counsel (.7); e-mail from J. Baer regarding ZAI issues on calendar (.2); review and revise draft objection to disclosure statement (.4); conference with M. Kramer thereon (.2). |
| 10/16/08 | JIS | 2.30 | 632.50 | Review plan and disclosure statement, etc. (1.1); draft limited objection to disclosure statement (1.0); attention to email from M. Kramer regarding revisions and email to M. Kramer and J. Sakalo thereon (0.2). |
| 10/16/08 | MIK | 0.70 | 266.00 | Edit disclosure statement objection (.7). |
| 10/16/08 | NT | 6.50 | 2,405.00 | Follow-up research and prepare for meeting regarding research issues as to Plan relating to 524(g) (6.3); conferences with P. Botros regarding (.2). |
| 10/16/08 | SR | 0.20 | 37.00 | Attention to research for N. Mehdipour regrading plan issues. |
| 10/16/08 | PMB | 5.30 | 1,643.00 | Research regarding plan issues (5.3). |
| 10/17/08 | JMS | 1.30 | 591.50 | Conference with J. Snyder regarding limited objection to disclosure statement (.3); revise same (.2); telephone conferences with D. Speights regarding FCR issues (.8). |
| 10/17/08 | JIS | 0.40 | 110.00 | Work with J. Sakalo to finalize limited objection to disclosure statement (0.3); call to T. Tacconelli regarding filing of same (0.1). |
| 10/19/08 | SLB | 0.60 | 405.00 | Telephone call from D. Hilton regarding PD FCR and trust issues (.3); email from and to M. Dies regarding meeting (.3). |
| 10/20/08 | SLB | 1.20 | 810.00 | Attention to motion and papers for establishment of Canadian ZAI bar date (.4); telephone conference with M. Dies and R. Levy regarding plan and disclosure statement issues (.8). |
| 10/20/08 | JMS | 2.50 | 1,137.50 | E-mails regarding meeting with FCR (.4); telephone conference with M. Dies and R. Levy regarding plan consideration (1.0); e-mails regarding meeting with FCR (.3); begin review of Disclosure Statement objections (.8). |
| 10/20/08 | JIS | 0.40 | 110.00 | Review UST's objection to disclosure statement and UCC's objection to disclosure statement. |
| 10/20/08 | PMB | 4.60 | 1,426.00 | Analysis of research regarding interest payment issues relations to plan (4.6). |
| 10/20/08 | JS | 0.70 | 129.50 | Attention to objections to plan and disclosure statement. |
| 10/21/08 | NT | 1.00 | 370.00 | Finalize summary of objections regarding 524(g) (.9); e-mail to J. Sakalo and M. Kramer regarding same (.1). |
| 10/22/08 | SLB | 1.10 | 742.50 | Review various objections to disclosure statement and review disclosure statement in respect thereof (1.1). |
| 10/22/08 | JMS | 0.50 | 227.50 | Conference with S. Baena regarding FCR issues and telephone conference with D. Speights regarding same (.3); e-mail to Committee regarding disclosure statement hearing (.2). |
| 10/23/08 | JMS | 1.20 | 546.00 | Telephone conference with R. Haligman regarding securities issues and review (.2); telephone conferences with D. Speights regarding FCR meeting (.6); e-mails regarding same (.4). |
| 10/23/08 | JS | 0.10 | 18.50 | Review docket for additional objections or responses to plan and disclosure statement |
| 10/24/08 | JMS | 0.20 | 91.00 | E-mail from/to J. Baer regarding disclosure statement. |
| 10/26/08 | SLB | 3.10 | 2,092.50 | Attention to objections to plan in preparation for 10/27 hearing (3.1). |
| 10/26/08 | JMS | 3.70 | 1,683.50 | Prepare for disclosure statement hearing. |
| 10/28/08 | SLB | 1.10 | 742.50 | Email from and to M. Dies regarding PD FCR issues (.5); telephone call from D. Hilton regarding status (.3); telephone call with A. Rich regarding plan and meeting(.3). |
| 10/28/08 | JMS | 1.70 | 773.50 | E-mails regarding FCR (.3); telephone conference with S. Baena, A. Rich regarding meeting (.3); review legal issues for confirmation (1.1). |
| 10/29/08 | SLB | 1.90 | 1,282.50 | Attention to proposed PD CMO, interoffice conference with J. Sakalo regarding same to committee (1.1); emails to and from and telephone call to A. Rich regarding meeting with FCR and email exchange with committee members regarding meeting venue, date and agenda (.8). |



| 10/29/08 | JMS | 2.70 | 1,228.50 | Review and analysis of draft PD CMO and conference with S. Baena thereon (1.7); conference with R. Haligman regarding corporate and securities law aspects of plan (.3); e-mails with D. Schubauer regarding same (.1); conferences with S. Baena regarding meeting with PD FCR and attention to same (.6). |
| 10/29/08 | JIS | 0.70 | 192.50 | Read consolidated response to objections to disclosure statement (0.3); conferences with S. Baena and J. Sakalo regarding upcoming meeting with Judge Sanders, etc. (0.4). |
| 10/29/08 | DS | 3.10 | 1,007.50 | Review Joint Plan of Reorganization and related Disclosure Statement. |
| 10/29/08 | JS | 0.20 | 37.00 | Email objection to disclosure statement to Richard Levy |
| 10/30/08 | SLB | 0.10 | 67.50 | Email to L. Esayian regarding PD CMO (.1). |
| 10/30/08 | JMS | 1.40 | 637.00 | Review J. Buckwalter decision regarding Libby/Montana motion for stay (.5); review Canadian settlement orders and e-mail to Committee thereon (.6); telephone conference with C. Plaza regarding questions on the plan (.3). |
| 10/30/08 | JIS | 0.10 | 27.50 | Discussion with S. Baena regarding PD CMO and issues relating to same. |
| 10/31/08 | SLB | 0.60 | 405.00 | Telephone call to A. Rich regarding PD plan exhibits and agenda for Charleston meeting (.4). |
| 10/31/08 | JMS | 1.30 | 591.50 | Telephone conference with S. Baena, A. Rich regarding proposed PD CMO and related issues (.5); telephone conference with D. Speights regarding same (.8). |
| 10/31/08 | RSH | 1.80 | 702.00 | Review Disclosure Statement. |

**PROFESSIONAL SERVICES**                                                                                    **$59,703.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 21.60 | $675.00 | $14,580.00 |
| Sakalo, Jay M | 31.30 | $455.00 | $14,241.50 |
| Kramer, Matthew I | 14.00 | $380.00 | $5,320.00 |
| Haligman, Ronald S | 1.80 | $390.00 | $702.00 |
| Snyder, Jeffrey I | 7.60 | $275.00 | $2,090.00 |
| Testa Mehdipour, Nicole | 30.70 | $370.00 | $11,359.00 |
| Schubauer, David | 3.10 | $325.00 | $1,007.50 |
| Botros, Paul M | 29.50 | $310.00 | $9,145.00 |
| Rojas, Susana | 2.50 | $185.00 | $462.50 |
| Slanker, Jeffrey | 4.30 | $185.00 | $795.50 |
| *TOTAL* | *146.40* | | *$59,703.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$59,703.00**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15564**

**RE: 28 - Relief from Stay**

**PROFESSIONAL SERVICES** $0.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

**CURRENT BALANCE DUE THIS MATTER** $0.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 10/08/08 | LMF | 1.50 | 300.00 | Attend to reconciliation of payments received for Debtor and send out disbursements to professionals. |
| 10/13/08 | JMS | 0.20 | 91.00 | E-mail response to D. Klauder regarding application to retain PD FCR. |
| 10/14/08 | JMS | 0.60 | 273.00 | Review application to retain A. Rich and conference with S. Baena thereon. |
| 10/24/08 | LMF | 0.40 | 80.00 | Review interim report from fee auditor regarding expenses reimbursement application on behalf of The Scott Law Group and email to the Scott Law Group for copies of backup for expenses. |
| 10/28/08 | JS | 0.90 | 166.50 | Assist with support for fee applications. |

**PROFESSIONAL SERVICES**                                                                                 **$910.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $455.00 | $364.00 |
| Flores, Luisa M | 1.90 | $200.00 | $380.00 |
| Slanker, Jeffrey | 0.90 | $185.00 | $166.50 |
| *TOTAL* | *3.60* | | *$910.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                     **$910.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| | | | | |
|---|---|---|---|---|
| 10/10/08 | PMB | 0.40 | 124.00 | Telephone discussion with D. Robinson regarding zonolite issues in bankruptcy (.3); Left v-mail for A. Zalneraitis. (.1) |
| 10/13/08 | JMS | 1.10 | 500.50 | Telephone conference with 4 ZAI claimants. |
| 10/13/08 | PMB | 0.30 | 93.00 | Telephone conversation with Lovie Beasley regarding proof of claim process and bankruptcy developments. |
| 10/17/08 | JMS | 0.20 | 91.00 | Telephone conference with I. Gregg regarding ZAI. |
| 10/17/08 | PMB | 0.80 | 248.00 | Telephone conversation with L. Thompson re proofs of claim and bankruptcy status (.3); telephone conversation with I. Gregg re proofs of claim and bankruptcy developments (.3); telephone conversation with R. Cook regarding proofs of claim and bankruptcy developments (.2). |
| 10/22/08 | PMB | 2.30 | 713.00 | Telephone discussion with S. Hansen regarding ZAI bankruptcy issues (.2); telephone conversation with P. Stepanek regarding ZAI bankruptcy issues (.6); telephone discussion with M. Mena regarding ZAI bankruptcy issues (.3); left v-mail for C. Lesperance (.1); telephone discussion with C. Greenes (atty in PA) regarding ZAI bankruptcy issues (.2); left v-mail for L. Lyman (.1); Left v-mail for M. Ahlstrom (.1); telephone discussion with C. Zady regarding ZAI bankruptcy issues (.3); telephone discussion with B. Calo regarding ZAI bankruptcy issues (.3); left v-mail for P. Sheypuk (.1). |
| 10/23/08 | PMB | 0.40 | 124.00 | Telephone discussion with M. Ahlstrom regarding ZAI bankruptcy issues. (.2);  Telephone conversation with T. Eddy regarding ZAI bankruptcy issues. (.2). |
| 10/24/08 | PMB | 0.70 | 217.00 | Telephone conversation with C. Greenes regarding follow up questions on claims process (.1); telephone discussion with A. Verardo regarding ZAI bankruptcy issues, prepare email to same transmitting proof of claim forms (.4); telephone discussion with K. Perkins regarding ZAI bankruptcy issues (.2). |
| 10/28/08 | PMB | 0.50 | 155.00 | Telephone discussion with N. Kramer regarding ZAI bankruptcy issues (.3); telephone discussion with S. Vanacore regarding ZAI bankruptcy issues (.2). |
| 10/29/08 | PMB | 3.10 | 961.00 | Telephone discussion with M. Locatelli regarding ZAI bankruptcy issues (.3); Telephone discussion with C. Sheldon regarding ZAI bankruptcy issues (.3); Telephone discussion with T. Headen regarding ZAI bankruptcy issues. Left v-mail for T. Headon. (.1); Telephone discussion with M. Snyder regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Ward regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Cravelo regarding ZAI bankruptcy issues (.3); Telephone discussion with D. Sheypuk regarding ZAI bankruptcy issues (.2); Telephone discussion with A. Zelneraitis regarding ZAI bankruptcy issues (.2); Telephone discussion with M. Taylor regarding ZAI bankruptcy issues (.2); Telephone discussion with B. Bents regarding ZAI bankruptcy issues (.2);  Telephone discussion with M. Murphy regarding ZAI bankruptcy issues (.3);  Telephone discussion with B. Molter regarding ZAI bankruptcy issues (.3); Telephone discussion with J. Lesperance regarding ZAI bankruptcy issues (.3). |
| 10/30/08 | PMB | 0.40 | 124.00 | Telephone discussion with J. Baxter regarding ZAI bankruptcy issues (.2); telephone discussion with M. Moore regarding ZAI bankruptcy issues; telephone discussion with B. Molter regarding ZAI bankruptcy issues (.2). |
| 10/31/08 | JMS | 0.80 | 364.00 | Telephone conference with 3 zai claimants. |

**PROFESSIONAL SERVICES** **$3,714.50**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.10 | $455.00 | $955.50 |
| Botros, Paul M | 8.90 | $310.00 | $2,759.00 |
| *TOTAL* | *11.00* | | *$3,714.50* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$3,714.50**



December 30, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   149793

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH November 30, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 11/30/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $227.00 | $28,816.90 | $29,043.90 |
| 02 - Debtors' Business Operations - .15538 | $136.50 | $0.00 | $136.50 |
| 03 - Creditors Committee - .15539 | $3,415.50 | $0.00 | $3,415.50 |
| 07 - Applicant's Fee Application - .15543 | $3,184.00 | $0.00 | $3,184.00 |
| 08 - Hearings - .15544 | $11,365.00 | $0.00 | $11,365.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $974.00 | $0.00 | $974.00 |
| 10 - Travel - .15546 | $9,093.75 | $0.00 | $9,093.75 |
| 18 - Plan & Disclosure Statement - .15554 | $46,106.00 | $0.00 | $46,106.00 |
| 30 - Fee Application of Others - .17781 | $1,348.00 | $0.00 | $1,348.00 |
| 38 - ZAI Science Trial - .17905 | $1,687.50 | $0.00 | $1,687.50 |
| *Client Total* | ***$77,537.25*** | ***$28,816.90*** | ***$106,354.15*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 47.50 | $608.21 | $28,890.00 |
| Flores, Luisa M | 12.60 | $200.00 | $2,520.00 |
| Sakalo, Jay M | 64.10 | $407.09 | $26,094.25 |
| Snyder, Jeffrey I | 7.30 | $275.00 | $2,007.50 |
| Kramer, Matthew I | 34.00 | $296.18 | $10,070.00 |
| Schubauer, David | 9.10 | $325.00 | $2,957.50 |
| Rojas, Susana | 0.50 | $185.00 | $92.50 |
| Botros, Paul M | 1.80 | $310.00 | $558.00 |
| Haligman, Ronald S | 3.70 | $390.00 | $1,443.00 |
| Slanker, Jeffrey | 15.70 | $185.00 | $2,904.50 |
| ***TOTAL PROFESSIONAL FEES THIS PERIOD*** | | **$77,537.25** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $6,423.50 |
| Fares, Mileage, Parking | $237.72 |
| Long Distance Telephone | $271.05 |
| Long Distance Telephone-Outside Services | $1,266.53 |
| Lodging | $1,105.58 |
| Meals | $250.49 |
| Miscellaneous Costs | $17,366.50 |
| Parking | $150.00 |
| Travel Expenses | $140.00 |
| Westlaw-Online Legal Research | $777.73 |
| Copies | $827.80 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | **$28,816.90** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$106,354.15** |

**Atty – SLB**
**Client No.: 74817/15537**

**RE:  01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 11/12/08 | MIK | 0.30 | 114.00 | Review docket. |
| 11/13/08 | MIK | 0.20 | 76.00 | Review docket. |
| 11/20/08 | SR | 0.20 | 37.00 | Review court docket and analyze various documents. |

**PROFESSIONAL SERVICES**                                                                  **$227.00**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 09/29/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 25.00 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 109.50 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 116.00 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 116.00 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 116.00 |
| 10/01/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 122.50 |
| 10/07/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 29.39 |
| 10/10/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008  -  Account# 306300 | 34.31 |
| 10/10/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 29.02 |



| 10/12/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 50.14 |
| 10/12/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 232.93 |
| 10/13/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 20.87 |
| 10/13/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 182.78 |
| 10/13/08 | Long Distance Telephone-Outside Services CURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 10/14/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 41.52 |
| 10/14/08 | Long Distance Telephone-Outside Services CURT CALLS - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 51.00 |
| 10/15/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 63.73 |
| 10/15/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 52.69 |
| 10/16/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008  -  Account# 306300 | 46.35 |
| 10/16/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008  -  Account# 306300 | 24.25 |
| 10/16/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 37.30 |
| 10/16/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 9.61 |
| 10/17/08 | Airfare Travel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 577.50 |

| 10/17/08 | Airfare Travel to Philadelphia - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 253.00 |
| 10/20/08 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 111671; DATE: 10/26/2008  -  Clients | 108.00 |
| 10/20/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008  -  Account# 306300 | 9.59 |
| 10/20/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 21.64 |
| 10/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 129.00 |
| 10/23/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817070227; DATE: 11/1/2008  -  Account# 5306-2200-2539-5504 | 6.11 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 10/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 09/26/08-10/28/08; DATE: 10/28/2008  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 10/26/08 | Meals Travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 40.00 |
| 10/26/08 | Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 60.00 |
| 10/26/08 | Fares, Mileage, Parking Travel to Airport - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 18.72 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/27/08 | Airfare Airfare to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 1,903.50 |
| 10/27/08 | Travel Expenses Agency fee - Airfare to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 35.00 |
| 10/27/08 | Lodging Travel  to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 370.50 |
| 10/27/08 | Parking Airport parking - Travel  to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 30.00 |
| 10/27/08 | Meals Travel  to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 11.43 |
| 10/27/08 | Fares, Mileage, Parking Taxi fares - Travel  to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-10/27/08-A; DATE: 10/27/2008  -  Client - 15537 | 81.00 |
| 10/27/08 | Airfare Airfare Miami to Charlotte, NC - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 523.50 |
| 10/27/08 | Airfare Airfare Charlotte/Pittsburgh/Charlotte/Miami - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 1,922.50 |
| 10/27/08 | Lodging Lodging travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 370.50 |
| 10/27/08 | Meals Travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 44.00 |
| 10/27/08 | Meals Travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 9.82 |
| 10/27/08 | Meals Travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 4.97 |
| 10/27/08 | Travel Expenses Agency fee - Travel to Pittsburgh  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 35.00 |
| 10/27/08 | Travel Expenses Agency fee - Travel to Charlotte, NC  - VENDOR: JAY M. SAKALO; INVOICE#: JMS-10/27/08; DATE: 10/27/2008  -  Client - 15537 | 35.00 |
| 10/28/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008  -  Account# 306300 | 27.57 |

| 10/30/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01844546; DATE: 10/31/2008 - Account# 306300 | 22.46 |
| 11/03/08 | Long Distance Telephone 1(212)656-3000; 1 Mins. | 2.78 |
| 11/03/08 | Long Distance Telephone 1(240)386-4700; 1 Mins. | 1.39 |
| 11/03/08 | Long Distance Telephone 1(212)656-3000; 6 Mins. | 9.73 |
| 11/06/08 | Airfare Airfare to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 1,243.50 |
| 11/06/08 | Travel Expenses Agency fee - Airfare to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 35.00 |
| 11/06/08 | Lodging Travel to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 193.44 |
| 11/06/08 | Fares, Mileage, Parking Taxi fares - Travel to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 30.00 |
| 11/06/08 | Meals Travel to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 80.27 |
| 11/06/08 | Parking Airport parking -Travel to Charleston, SC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/06/08; DATE: 11/6/2008 - Client - 15537 | 30.00 |
| 11/07/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.39 |
| 11/07/08 | Long Distance Telephone 1(843)524-5708; 32 Mins. | 44.48 |
| 11/07/08 | Long Distance Telephone 1(214)532-4437; 17 Mins. | 23.63 |
| 11/10/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 4.17 |
| 11/10/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 4.17 |
| 11/10/08 | Long Distance Telephone 1(803)943-4444; 6 Mins. | 8.34 |
| 11/11/08 | Long Distance Telephone 1(214)532-4437; 11 Mins. | 16.68 |
| 11/11/08 | Long Distance Telephone 1(202)862-5065; 1 Mins. | 1.39 |
| 11/11/08 | Long Distance Telephone 1(202)339-8513; 1 Mins. | 1.39 |
| 11/11/08 | Long Distance Telephone 1(212)446-4934; 5 Mins. | 8.34 |
| 11/11/08 | Long Distance Telephone 1(843)987-0794; 31 Mins. | 43.09 |
| 11/11/08 | Long Distance Telephone 1(843)987-0794; 9 Mins. | 13.90 |
| 11/14/08 | Long Distance Telephone 1(214)532-4437; 2 Mins. | 2.78 |
| 11/16/08 | Lodging Travel to Charleston, SC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-11/16/08; DATE: 11/16/2008 - Client - 15537 | 171.14 |
| 11/16/08 | Meals Travel to Charleston, SC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-11/16/08; DATE: 11/16/2008 - Client - 15537 | 60.00 |
| 11/16/08 | Parking Airport parking - Travel to Charleston, SC - VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-11/16/08; DATE: 11/16/2008 - Client - 15537 | 30.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 11/19/08 | Long Distance Telephone 1(803)943-4444; 22 Mins. | 31.97 |
| 11/20/08 | Long Distance Telephone 1(803)943-4444; 11 Mins. | 15.29 |
| 11/21/08 | Long Distance Telephone 1(212)446-4934; 2 Mins. | 4.17 |
| 11/21/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 11/21/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 11/21/08 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 1.39 |
| 11/21/08 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 2.78 |
| 11/21/08 | Long Distance Telephone 1(843)987-0794; 13 Mins. | 19.46 |
| 11/25/08 | Long Distance Telephone 1(843)987-3805; 3 Mins. | 5.56 |
| 11/30/08 | Miscellaneous Costs Professional/Expert Fees to PD Estimation for November 2008 $ 17,366.50 | 17,366.50 |
| 11/11/08 | Copies 81 pgs @ 0.10/pg | 8.10 |
| 11/11/08 | Copies 424 pgs @ 0.10/pg | 42.40 |
| 11/05/08 | Copies 152 pgs @ 0.10/pg | 15.20 |
| 11/05/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 11/07/08 | Copies 864 pgs @ 0.10/pg | 86.40 |
| 11/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/18/08 | Copies 308 pgs @ 0.10/pg | 30.80 |
| 11/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/19/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 11/19/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/19/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 11/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 11/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 11/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/20/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 11/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 11/21/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/21/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 11/21/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 11/21/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 11/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/21/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 120 pgs @ 0.10/pg | 12.00 |
| 11/21/08 | Copies 10 pgs @ 0.10/pg | 1.00 |

| | | |
|---|---|---|
| 11/21/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 11/21/08 | Copies 188 pgs @ 0.10/pg | 18.80 |
| 11/21/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 11/21/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 11/21/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 11/21/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 11/21/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 11/21/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 11/21/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 11/21/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/21/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 11/21/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 82 pgs @ 0.10/pg | 8.20 |
| 11/21/08 | Copies 146 pgs @ 0.10/pg | 14.60 |
| 11/21/08 | Copies 122 pgs @ 0.10/pg | 12.20 |
| 11/21/08 | Copies 120 pgs @ 0.10/pg | 12.00 |
| 11/21/08 | Copies 138 pgs @ 0.10/pg | 13.80 |
| 11/21/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 11/21/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 11/21/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/21/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 11/21/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 11/21/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 11/21/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 11/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/21/08 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 11/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/21/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 11/21/08 | Copies 76 pgs @ 0.10/pg | 7.60 |
| 11/21/08 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 11/21/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 11/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/24/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 11/07/08 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---|
| 11/07/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 11/07/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 11/07/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/07/08 | Copies 187 pgs @ 0.10/pg | 18.70 |
| 11/07/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 11/07/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/07/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/07/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/07/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/07/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 11/07/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 11/07/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 11/10/08 | Copies 224 pgs @ 0.10/pg | 22.40 |
| 11/10/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 11/10/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 11/05/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 11/05/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 11/06/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 11/06/08 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 11/06/08 | Copies 177 pgs @ 0.10/pg | 17.70 |
| 11/06/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 11/06/08 | Copies 224 pgs @ 0.10/pg | 22.40 |
| 11/03/08 | Copies 151 pgs @ 0.10/pg | 15.10 |
| 11/04/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 11/04/08 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 11/04/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 11/04/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/04/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/04/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/04/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/04/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/11/08 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 11/11/08 | Copies 180 pgs @ 0.10/pg | 18.00 |
| 11/11/08 | Copies 229 pgs @ 0.10/pg | 22.90 |
| 11/11/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/12/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 11/12/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 11/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 11/17/08 | Copies 837 pgs @ 0.10/pg | 83.70 |
| 11/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 11/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 11/17/08 | Copies 128 pgs @ 0.10/pg | 12.80 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 11/17/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 11/17/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 11/17/08 | Copies 109 pgs @ 0.10/pg | 10.90 |
| 11/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 180 pgs @ 0.10/pg | 18.00 |
| 11/17/08 | Copies 171 pgs @ 0.10/pg | 17.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 11/18/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/18/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/18/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 11/18/08 | Copies 501 pgs @ 0.10/pg | 50.10 |

| 11/18/08 | Copies 420 pgs @ 0.10/pg | 42.00 |
|----------|--------------------------|-------|
| 11/18/08 | Copies 1 pgs @ 0.10/pg   | 0.10  |
| 11/18/08 | Copies 1 pgs @ 0.10/pg   | 0.10  |
| 11/18/08 | Copies 3 pgs @ 0.10/pg   | 0.30  |
| 11/18/08 | Copies 1 pgs @ 0.10/pg   | 0.10  |
| 11/18/08 | Copies 3 pgs @ 0.10/pg   | 0.30  |
| 11/18/08 | Copies 2 pgs @ 0.10/pg   | 0.20  |

**TOTAL COSTS ADVANCED**      **$28,816.90**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Kramer, Matthew I | 0.50 | $380.00 | $190.00 |
| Rojas, Susana | 0.20 | $185.00 | $37.00 |
| *TOTAL* | *0.70* | | *$227.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $6,423.50 |
| Fares, Mileage, Parking | $237.72 |
| Long Distance Telephone | $271.05 |
| Long Distance Telephone-Outside Services | $1,266.53 |
| Lodging | $1,105.58 |
| Meals | $250.49 |
| Miscellaneous Costs | $17,366.50 |
| Parking | $150.00 |
| Travel Expenses | $140.00 |
| Westlaw-Online Legal Research | $777.73 |
| Copies | $827.80 |
| *TOTAL* | *$28,816.90* |

**CURRENT BALANCE DUE THIS MATTER**      **$29,043.90**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE:  02 - Debtors' Business Operations**

11/13/08    JMS    0.30    136.50    E-mail from S. Arnold regarding proposed business transactions.

**PROFESSIONAL SERVICES**                                                                                    **$136.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.30 | $455.00 | $136.50 |
| *TOTAL* | *0.30* | | *$136.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                         **$136.50**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 11/11/08 | SLB | 0.80 | 540.00 | Attention to organization of 11/12 committee meeting (.5); emails from and to J. Brandis (.3). |
| 11/12/08 | SLB | 1.20 | 810.00 | Prepare for and conduct special committee meeting (1.2). |
| 11/12/08 | JMS | 0.80 | 364.00 | Committee call. |
| 11/12/08 | MIK | 0.40 | 152.00 | Partially attend Committee call. |
| 11/20/08 | SLB | 1.20 | 810.00 | Prepare for and conduct meeting (1.2). |
| 11/20/08 | JMS | 0.80 | 364.00 | Prepare for and attend Committee call. |
| 11/20/08 | JIS | 1.20 | 330.00 | Weekly committee call and follow up discussion to same |
| 11/25/08 | JMS | 0.10 | 45.50 | E-mail to Committee regarding transcript. |

**PROFESSIONAL SERVICES**                                                                 **$3,415.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.20 | $675.00 | $2,160.00 |
| Sakalo, Jay M | 1.70 | $455.00 | $773.50 |
| Kramer, Matthew I | 0.40 | $380.00 | $152.00 |
| Snyder, Jeffrey I | 1.20 | $275.00 | $330.00 |
| *TOTAL* | *6.50* | | *$3,415.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$3,415.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 11/03/08 | LMF | 0.90 | 180.00 | Meet with accounting regarding payments received and disbursements to professionals. |
| 11/04/08 | LMF | 1.10 | 220.00 | Review draft of quarterly application. |
| 11/04/08 | JS | 3.70 | 684.50 | Prepare quarterly fee application |
| 11/06/08 | LMF | 0.70 | 140.00 | Prepare and submit notice, summary and Bilzin Sumberg's statement for month of September to co-counsel for filing. |
| 11/11/08 | LMF | 0.70 | 140.00 | Attend to quarterly application. |
| 11/12/08 | JIS | 1.20 | 330.00 | Review and revise October prebill. |
| 11/13/08 | JIS | 0.80 | 220.00 | Further review of October prebill and conference with L. Flores regarding same (0.4); follow up with M. Kramer thereon (0.1); conference with J. Slanker thereon (0.2); follow up email to M. Kramer thereon (0.1). |
| 11/14/08 | LMF | 0.70 | 140.00 | Review draft of quarterly application for Hamilton Rabinovitz. |
| 11/17/08 | LMF | 0.60 | 120.00 | Attend to edits to quarterly fee application. |
| 11/17/08 | JIS | 0.80 | 220.00 | Review and revise 30th quarterly fee application. |
| 11/18/08 | JIS | 0.20 | 55.00 | Finalize comments to 30th quarterly fee application and confer with L. Flores thereon. |
| 11/19/08 | LMF | 1.10 | 220.00 | Attend to edits to quarterly application and submit to local counsel for filing. |
| 11/19/08 | LMF | 0.40 | 80.00 | Meet with accounting regarding revisions to October. |
| 11/19/08 | JIS | 0.50 | 137.50 | Finalize revisions to October prebill and briefly confer with L. Flores in connection with same (0.4); brief conference with L. Flores regarding changes to 30th quarterly fee application (0.1). |
| 11/24/08 | LMF | 0.70 | 140.00 | Submit Bilzin Sumberg's October fees and costs to local counsel for filing. |
| 11/24/08 | JS | 0.70 | 129.50 | Prepare fee application. |
| 11/25/08 | JIS | 0.10 | 27.50 | Read fee auditor's final report for 29th interim period. |

**PROFESSIONAL SERVICES**                                                                 **$3,184.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 3.60 | $275.00 | $990.00 |
| Flores, Luisa M | 6.90 | $200.00 | $1,380.00 |
| Slanker, Jeffrey | 4.40 | $185.00 | $814.00 |
| *TOTAL* | *14.90* | | *$3,184.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$3,184.00**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 11/07/08 | LMF | 0.50 | 100.00 | Review all attendees for Disclosure hearing and work with J. Slanker in setting up. |
| 11/07/08 | JS | 0.30 | 55.50 | Set up court call appearances for 11/13 omnibus hearing |
| 11/07/08 | JS | 0.70 | 129.50 | Organize court call appearance confirmations and confirm with court call status of confirmations for 11/13 Omnibus hearing |
| 11/11/08 | LMF | 0.20 | 40.00 | Review courtcall confirmations to confirm inclusion of all parties. |
| 11/11/08 | JS | 0.30 | 55.50 | Review and organize pleadings for J. Sakalo and S. Baena for 11/13-11/14 Omnibus hearings |
| 11/12/08 | SLB | 0.60 | 405.00 | Email exchange with J. Baer et al regarding disclosure statement hearing dates, etc. (.3); attention to 11/14 hearing agenda (.2); telephone call from P. Lockwood regarding same (.1). |
| 11/12/08 | JS | 1.20 | 222.00 | Confirm with J. Sakalo telephonic appearences for 11/14 hearing, coordinate with court call on setup of attorneys for 11/14 hearing and on cancellations for rescheduled 11/13 hearing, and email all attorneys confirmations for telephonic appearance |
| 11/14/08 | SLB | 2.30 | 1,552.50 | Attend disclosure statement hearing telephonically and follow up to same (2.3). |
| 11/14/08 | MIK | 1.90 | 722.00 | Attend disclosure statement hearing telephonically. |
| 11/18/08 | LMF | 0.30 | 60.00 | Meet with project assistant regarding agenda and court calls. |
| 11/18/08 | JS | 0.10 | 18.50 | Review agenda for 11/24 hearing and edit list of court call attendees |
| 11/19/08 | JS | 0.70 | 129.50 | Set up telephonic appearances with court call and confirm hearing time and date |
| 11/20/08 | LMF | 0.30 | 60.00 | Review emails and confirm scheduling of all attendees for court call. |
| 11/20/08 | JS | 0.50 | 92.50 | Email court call confirmations for 11/24 hearing. |
| 11/21/08 | JMS | 1.50 | 682.50 | Prepare for 11/24 omnibus hearing. |
| 11/21/08 | JS | 2.00 | 370.00 | Discuss 11/24 hearing with J. Sakalo and email S. Baena (.1) prepare hearing notebooks for S. Baena and J. Sakalo for same (1.9). |
| 11/24/08 | SLB | 5.50 | 3,712.50 | Attend [telephonically] omnibus hearing and hearings on Speights & Runyan claims(5.5). |
| 11/24/08 | JMS | 6.50 | 2,957.50 | Prepare for and attend hearing. |

**PROFESSIONAL SERVICES** $11,365.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.40 | $675.00 | $5,670.00 |
| Sakalo, Jay M | 8.00 | $455.00 | $3,640.00 |
| Kramer, Matthew I | 1.90 | $380.00 | $722.00 |
| Flores, Luisa M | 1.30 | $200.00 | $260.00 |
| Slanker, Jeffrey | 5.80 | $185.00 | $1,073.00 |
| *TOTAL* | *25.40* | | **$11,365.00** |

**CURRENT BALANCE DUE THIS MATTER** $11,365.00

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 11/06/08 | JS | 0.80 | 148.00 | Attention to district court and review docket transcript of March 2007 hearing in front of Judge Buckwalter |
| 11/10/08 | SR | 0.30 | 55.50 | Attention to reviewing claims database per J. Sakalo. |
| 11/14/08 | JMS | 0.60 | 273.00 | Review J. Buchwalter memorandum opinion regarding Anderson motion for reconsideration. |
| 11/20/08 | SLB | 0.40 | 270.00 | Telephone call from A. Runyan et al regarding historical background information (.4). |
| 11/20/08 | JMS | 0.50 | 227.50 | Review Debtors' status report regarding Anderson. |

**PROFESSIONAL SERVICES**                                                                 **$974.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $675.00 | $270.00 |
| Sakalo, Jay M | 1.10 | $455.00 | $500.50 |
| Rojas, Susana | 0.30 | $185.00 | $55.50 |
| Slanker, Jeffrey | 0.80 | $185.00 | $148.00 |
| *TOTAL* | *2.60* | | *$974.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$974.00**

**Atty – SLB**
**Client No.: 74817/15546**

RE: **10 - Travel**

| | | | | |
|---|---|---|---|---|
| 11/05/08 | SLB | 5.00 | 1,687.50 | Non-working travel to Charleston for meeting with Judge Sanders, et al (5.0). |
| 11/05/08 | JMS | 3.60 | 819.00 | Non-working travel. |
| 11/05/08 | MIK | 7.00 | 1,330.00 | Travel to meeting with FCR and committee members (7.0). |
| 11/06/08 | SLB | 4.40 | 1,485.00 | Non-working travel - return to Miami (4.4). |
| 11/06/08 | JMS | 3.40 | 773.50 | Non-working return travel. |
| 11/06/08 | MIK | 8.00 | 1,520.00 | Travel from meeting with FCR and committee members (8.0). |
| 11/24/08 | JMS | 6.50 | 1,478.75 | Non-working travel to/from Pittsburgh. |

PROFESSIONAL SERVICES $9,093.75

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.40 | $337.50 | $3,172.50 |
| Sakalo, Jay M | 13.50 | $227.50 | $3,071.25 |
| Kramer, Matthew I | 15.00 | $190.00 | $2,850.00 |
| *TOTAL* | *37.90* | | *$9,093.75* |

CURRENT BALANCE DUE THIS MATTER $9,093.75

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 11/03/08 | SLB | 1.30 | 877.50 | Interoffice conference with J. Sakalo and M. Kramer regarding objection to disclosure statement (1.3). |
| 11/03/08 | JMS | 2.20 | 1,001.00 | E-mails to A. Rich regarding various documents from the case (.5); conference with P. Botros regarding summary of PD provisions (.4); conference with S. Baena, M. Kramer regarding PD CMO matters (.6); analysis of plan issues (.7). |
| 11/03/08 | JIS | 1.30 | 357.50 | Conference with S. Baena, J. Sakalo, and M. Kramer regarding CMO and disclosure statement and strategy in respect of same. |
| 11/03/08 | MIK | 1.10 | 418.00 | Review CMO (.4); interoffice conference with S. Baena, J. Sakalo regarding same (.7). |
| 11/03/08 | DS | 6.40 | 2,080.00 | Review Joint Plan of Reorganization and related Disclosure Statement. |
| 11/03/08 | PMB | 1.80 | 558.00 | Prepare summary of plan relating to PD claims for committee member. |
| 11/03/08 | JS | 0.10 | 18.50 | Email P. Botros copies of the disclosure statement, plan, and exhibit book to plan |
| 11/04/08 | JMS | 1.50 | 682.50 | E-mail to Committee regarding PD provisions summary (.3); review District Court memorandum denying injunction regarding Montana (.6); review status of objection to disclosure statement (.6). |
| 11/04/08 | DS | 2.70 | 877.50 | Review Joint Plan of Reorganization and related Disclosure Statement. |
| 11/05/08 | JMS | 2.60 | 1,183.00 | Prepare for plan meeting in Charleston (2.4); e-mail from M. Dies regarding meeting (.2). |
| 11/05/08 | JS | 0.20 | 37.00 | Organize copy of disclosure statement for J. Sakalo |
| 11/06/08 | SLB | 6.40 | 4,320.00 | Pre-metting conference with D. Scott and J. Sakalo (1.0); conference with Judge Sanders, et al regarding plan and related matters (4.8); email exchange with T. Freedman et al regarding PD CMO (.2); email exchange with committee regarding same (.2); telephone call from D. Speights regarding meeting with J. Sanders (.2). |
| 11/06/08 | JMS | 6.70 | 3,048.50 | Pre-meeting conference with S. Baena, D. Scott (1.0); meeting with PD FCR and counsel (4.8); brief review of revised disclosure statement (.4); conference with S. Baena regarding responses to CMO (.5). |
| 11/06/08 | MIK | 4.80 | 1,824.00 | Meeting with FCR and committee members (4.8). |
| 11/07/08 | SLB | 2.70 | 1,822.50 | Interoffice conference with J. Sakalo and M. Kramer and telephone conference with D. Speights et al regarding PD CMO and 11/13 hearing, draft and circulate memo to committee regarding same, emails from and to committee members regarding same (1.9); email to and from L. Essayian regarding proposed amended order (.2); preparation of supplemental limited objection and transmittal (.6). |
| 11/07/08 | JMS | 2.70 | 1,228.50 | Conference with S. Baena regarding supplemental limited objection and response to Debtors (.8); work on memorandum to Committee (1.2); telephone conference with D. Speights regarding CMO questions (.3); review Sealed Air comments to draft CMO (.2); e-mail to D. Rosenbloom regarding supplemental objection (.2). |
| 11/07/08 | MIK | 1.70 | 646.00 | Interoffice conference with S. Baena, J. Sakalo regarding CMO and telephone call with D. Speights regarding same (1.6); review Sealed Air CMO comments (.1). |
| 11/08/08 | SLB | 0.70 | 472.50 | Memo to committee regarding disclosure statement objection (.2); email from and to D. Speights regarding same (.1); telephone call from D. Speights regarding same (.3); email to A. Rich regarding same (.1). |
| 11/09/08 | JMS | 2.00 | 910.00 | E-mail exchange with S. Baena, A. Rich regarding objections to disclosure statement (1.3); e-mail to A. Rich regarding treatment of PD (.7). |
| 11/10/08 | SLB | 1.50 | 1,012.50 | Email exchange with A. Rich and interoffice conference with J. Sakalo and M. Kramer (1.1); telephone call from D. Speights regarding status, etc. (.4). |
| 11/10/08 | JMS | 0.80 | 364.00 | Conference with S. Baena regarding disclosure statement concerns. |



| 11/10/08 | MIK | 0.30 | 114.00 | E-mail S. Baena and J. Sakalo regarding plan. |
|---|---|---|---|---|
| 11/10/08 | MIK | 0.80 | 304.00 | Review revised plan and disclosure statement and office conference with S. Baena and J. Sakalo regarding same. |
| 11/10/08 | RSH | 2.50 | 975.00 | Review Disclosure Statement and Plan or Reorganization. |
| 11/11/08 | SLB | 3.70 | 2,497.50 | Attention to emails and proposed plan revisions from A. Rich including telephone conference with A. Rich regarding same (1.5); memo to committee regarding same (.4); telephone conference with D. Speights regarding same (.5); telephone call to T. Freedman regarding disclosure statement and hearing (.3); emails from J. Baer regarding hearing (.1); email to committee in follow up to memo (.1); attention to revised proposal from A. Rich and emails to and from A. Rich regarding same (.6); email from and to M. Dies regarding same (.2). |
| 11/11/08 | JMS | 5.10 | 2,320.50 | Review e-mails regarding filings made by Debtors on 11/10 (1.4); conference with S. Baena regarding consideration of proposal (1.3); telephone conference with D. Speights regarding same (.4); telephone conference with S. Baena, A. Rich regarding same (.4); telephone conference with S. Baena, R. Frankel (.4); telephone conference with S. Baena, T. Freedman regarding hearing on 11/13 (.3); e-mail from J. Baer regarding same (.2); e-mail from K. Pasquale and D. Bernick thereon (.2); review S&R status report (.3); telephone conference with D. Speights regarding call with counsel (.2). |
| 11/11/08 | MIK | 5.60 | 2,128.00 | Review revised plan and exhibits. |
| 11/11/08 | RSH | 1.20 | 468.00 | Review bankruptcy documents in connection with securities issues. |
| 11/12/08 | JMS | 0.60 | 273.00 | E-mails from J. Baer regarding hearings (.3); e-mails with Committee members thereon (.3). |
| 11/14/08 | SLB | 0.60 | 405.00 | Interoffice conference with M. Kramer regarding pass through provisions proposed by FCR and background (.6). |
| 11/14/08 | JMS | 2.40 | 1,092.00 | Attend disclosure statement hearing. |
| 11/17/08 | SLB | 2.20 | 1,485.00 | Review and revise proposed pass through provisions for A. Rich and telephone call to A. Rich regarding same (1.0); email from M. Kramer regarding same (.1); revise provisions based on comments received and circulate to committee members (.9); email to J. Sakalo and M. Kramer regarding proposed CMO, etc. (.2). |
| 11/17/08 | JMS | 2.80 | 1,274.00 | Review and comment on draft plan language regarding treatment of PD claims and conference with S. Baena thereon (1.2); review further drafts of plan and disclosure statement received from J. Baer (1.6). |
| 11/17/08 | MIK | 1.10 | 418.00 | Review and edit plan treatment of PD Claims. |
| 11/17/08 | JS | 2.00 | 370.00 | Review updated exhibits to exhibit book for plan, amended joint plan and disclosure statement, update disclosure statement and plan notebooks of S. Baena and J. Sakalo and create disclosure statement and plan notebook for M. Kramer |
| 11/18/08 | SLB | 0.20 | 135.00 | Email exchange with various counsel regarding proposed CMO (.2). |
| 11/18/08 | JS | 0.60 | 111.00 | Review further amended disclosure statement and plan and update the files of S. Baena, J. Sakalo and M. Kramer with the amended versions |
| 11/19/08 | SLB | 2.10 | 1,417.50 | Telephone call from D. Speights regarding pass through provision and circulate same to committee (.7); email from and to A. Rich regarding same (.1); attention to recent decisional law (.3); review of plan materials and response to D. Speights regarding inquiry in respect of same (.8); interoffice conference with J. Sakalo regarding call from D. Speights (.2). |
| 11/19/08 | JMS | 0.70 | 318.50 | Review e-mails regarding confirmation CMO conference call and brief telephone conference with S. Baena thereon (.4); telephone conference with S. Baena regarding language for treatment of PD (.3). |
| 11/20/08 | SLB | 0.80 | 540.00 | Revise and send to A. Rich pass through language (.8). |
| 11/20/08 | JMS | 2.20 | 1,001.00 | All hands telephone conference with parties regarding confirmation CMO (1.5); conference with S. Baena thereon (.3); e-mail from C. Plaza regarding plan language (.2); conference with S. Baena regarding same (.2). |



| | | | | |
|---|---|---|---|---|
| 11/20/08 | MIK | 0.80 | 304.00 | Attend partial plan CMO call (.8). |
| 11/21/08 | SLB | 0.70 | 472.50 | Emails from and to A. Rich and telephone call to D. Speights regarding traditional PD (.7). |
| 11/21/08 | JMS | 3.00 | 1,365.00 | Telephone conference with T. Freedman regarding PD-related issues for 11/24 hearing (.2); e-mail to Committee thereon (.1); review redrafted CMO (.4); all hands telephone conference regarding same (1.2); e-mail from/to A. Rich regarding plan discussions and telephone conference with S. Baena regarding same (.8); e-mails regarding additional comments (.3). |
| 11/24/08 | SLB | 1.20 | 810.00 | Email from and to M. Dies regarding status (.2); review ZAI term sheet, email to R. Fink, circulate to PD committee (.7); email exchange with J. Sakalo regarding same (.3). |
| 11/25/08 | SLB | 0.50 | 337.50 | Emails from and to A. Rich and telephone call from D. Speights regarding meeting with Grace (.4); email to M. Dies regarding same (.1). |
| 11/25/08 | JMS | 0.80 | 364.00 | E-mail exchange regarding meeting with Debtors and telephone conference with D. Speights thereon (.6); e-mails to R. Ramphal thereon (.2). |
| 11/26/08 | JMS | 1.20 | 546.00 | E-mails with S. Baena, A. Rich regarding meeting in Atlanta (.4); e-mails with R. Ramphal regarding logistics and setup (.4); telephone conference with D. Speights regarding same (.4). |
| 11/27/08 | SLB | 0.30 | 202.50 | Email from and to M. Dies regarding unresolved PD claims (.3). |
| 11/27/08 | JMS | 0.30 | 136.50 | E-mails regarding treatment of PD. |
| 11/30/08 | JMS | 0.40 | 182.00 | E-mail to D. Bernick, S. Baena, et al. regarding meeting in Atlanta (.2); e-mail to M. Dies regarding open PD claims (.2). |

**PROFESSIONAL SERVICES**                                                                                           **$46,106.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 24.90 | $675.00 | $16,807.50 |
| Sakalo, Jay M | 38.00 | $455.00 | $17,290.00 |
| Kramer, Matthew I | 16.20 | $380.00 | $6,156.00 |
| Haligman, Ronald S | 3.70 | $390.00 | $1,443.00 |
| Snyder, Jeffrey I | 1.30 | $275.00 | $357.50 |
| Schubauer, David | 9.10 | $325.00 | $2,957.50 |
| Botros, Paul M | 1.80 | $310.00 | $558.00 |
| Slanker, Jeffrey | 2.90 | $185.00 | $536.50 |
| *TOTAL* | *97.90* | | *$46,106.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                     **$46,106.00**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 11/05/08 | LMF | 0.80 | 160.00 | Compile all invoices and begin preparating quarterly applications for Hilsoft and Hamilton Rabinovitz. |
| 11/06/08 | LMF | 0.90 | 180.00 | Prepare response to fee auditor's interim report regarding expenses for the Scott Law Group. |
| 11/14/08 | JS | 1.20 | 222.00 | Review docket for monthly fee applications of Hilsoft and Rabinovitz, and prepare fee application for Rabinovitz |
| 11/17/08 | SLB | 0.20 | 135.00 | Review fee application of Canadian ZAI counsel (.2). |
| 11/17/08 | LMF | 0.90 | 180.00 | Meet with accounting regarding disbursements to PD committee professionals. |
| 11/18/08 | LMF | 0.80 | 160.00 | Submit disbursements to professionals. |
| 11/19/08 | LMF | 0.60 | 120.00 | Finalize quarterly application for Hamilton Rabinovitz and submit to local counsel for filing. |
| 11/24/08 | LMF | 0.40 | 80.00 | Submit monthly statement for Hamilton Rabinovitz to local counsel for filing. |
| 11/24/08 | JS | 0.60 | 111.00 | Prepare Hamilton Rabinovitz fee application. |

**PROFESSIONAL SERVICES**                                                                 **$1,348.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Flores, Luisa M | 4.40 | $200.00 | $880.00 |
| Slanker, Jeffrey | 1.80 | $185.00 | $333.00 |
| *TOTAL* | *6.40* | | *$1,348.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$1,348.00**

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 11/10/08 | JMS | 0.20 | 91.00 | Telephone conference with S. Kraus regarding ZAI questions. |
|----------|-----|------|-------|-------------------------------------------------------------|
| 11/21/08 | SLB | 1.00 | 675.00 | Telephone call from E. Westbrook regarding ZAI (.4); memo to committee regarding same (.3); telephone call from D. Speights regarding same (.3). |
| 11/21/08 | JMS | 0.60 | 273.00 | E-mail from J. Snyder regarding call with E. Westbrook on ZAI (.3); e-mail exchange with S. Baena thereon (.3). |
| 11/21/08 | JIS | 1.20 | 330.00 | Call with E. Westbrook and S. Baena regarding US ZAI settlement, draft summary email regarding same, and follow up regarding same (0.7); call with S. Baena, J. Sakalo, and D. Speights regarding same (0.2); work with S. Baena on email to committee regarding ZAI settlement (0.3). |
| 11/24/08 | JMS | 0.70 | 318.50 | Conference with E. Westbrook regarding ZAI settlement (.4); conference with D. Speights regarding same (.3). |

**PROFESSIONAL SERVICES** $1,687.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 1.00 | $675.00 | $675.00 |
| Sakalo, Jay M | 1.50 | $455.00 | $682.50 |
| Snyder, Jeffrey I | 1.20 | $275.00 | $330.00 |
| *TOTAL* | *3.70* | | *$1,687.50* |

**CURRENT BALANCE DUE THIS MATTER** $1,687.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



January 9, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   150774

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH January 1, 2009

## CLIENT SUMMARY

### BALANCE AS OF- 01/01/09

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $14,584.29 | $14,584.29 |
| 02 - Debtors' Business Operations - .15538 | $339.00 | $0.00 | $339.00 |
| 07 - Applicant's Fee Application - .15543 | $832.50 | $0.00 | $832.50 |
| 08 - Hearings - .15544 | $8,314.50 | $0.00 | $8,314.50 |
| 10 - Travel - .15546 | $2,226.25 | $0.00 | $2,226.25 |
| 18 - Plan & Disclosure Statement - .15554 | $16,302.00 | $0.00 | $16,302.00 |
| 28 - Relief from Stay - .15564 | $333.00 | $0.00 | $333.00 |
| 38 - ZAI Science Trial - .17905 | $2,294.00 | $0.00 | $2,294.00 |
| *Client Total* | *$30,641.25* | *$14,584.29* | *$45,225.54* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 19.90 | $608.86 | $12,116.25 |
| Flores, Luisa M | 2.70 | $200.00 | $540.00 |
| Sakalo, Jay M | 37.50 | $430.73 | $16,152.50 |
| Polit, Wendy | 2.90 | $225.00 | $652.50 |
| Snyder, Jeffrey I | 1.60 | $275.00 | $440.00 |
| Slanker, Jeffrey | 4.00 | $185.00 | $740.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$30,641.25** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $6,817.00 |
| Photocopies - Outside Service | $11.80 |
| Fares, Mileage, Parking | $209.00 |
| Long Distance Telephone | $118.15 |
| Long Distance Telephone-Outside Services | $1,994.59 |
| Lodging | $193.44 |
| Meals | $227.53 |
| Miscellaneous Costs | $4,515.00 |
| Parking | $45.00 |
| Searches-Title/Name/Corporate | $69.37 |
| Travel Expenses | $175.00 |
| Westlaw-Online Legal Research | $28.61 |
| Copies | $179.80 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$14,584.29** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$45,225.54** |

**Atty – SLB**
**Client No.: 74817/15537**

RE:  01- Case Administration

PROFESSIONAL SERVICES                                                                                  $0.00

COSTS ADVANCED

| | | |
|---|---|---|
| 09/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01773143; DATE: 9/30/2008  - Account# 306300 | 3.94 |
| 09/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01773143; DATE: 9/30/2008  - Account# 306300 | 20.04 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 194.00 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 194.00 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 213.50 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 213.50 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 220.00 |
| 10/30/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 220.00 |
| 11/03/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817236845; DATE: 12/1/2008  -  Account# 5306-2200-2539-5504 | 16.04 |
| 11/03/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817236845; DATE: 12/1/2008  -  Account# 5306-2200-2539-5504 | 3.77 |
| 11/04/08 | Searches-Title/Name/Corporate VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: 817230714; DATE: 12/1/2008  -  Account# 1003382864 | 69.37 |
| 11/05/08 | Airfare Travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 12/12/2008  -  Client - 15537 | 1,243.50 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 11/05/08 | Meals Travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 67.40 |
| 11/05/08 | Parking Airport parking - travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 30.00 |
| 11/05/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817236845; DATE: 12/1/2008  -  Account# 5306-2200-2539-5504 | 8.80 |
| 11/05/08 | Airfare Travel to Charleston - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 1,000.50 |
| 11/06/08 | Lodging Travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 193.44 |
| 11/06/08 | Meals Travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 119.00 |
| 11/06/08 | Travel Expenses Agency fee - Travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 35.00 |
| 11/06/08 | Fares, Mileage, Parking Taxi fares - travel to South Carolina - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/06/08; DATE: 11/6/2008  -  Client - 15537 | 60.00 |
| 11/06/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01914891; DATE: 11/30/2008  -  Account# 306300 | 45.43 |
| 11/06/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01914891; DATE: 11/30/2008  -  Account# 306300 | 10.31 |
| 11/06/08 | Airfare Travel from Charleston - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 278.00 |
| 11/12/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01914891; DATE: 11/30/2008  -  Account# 306300 | 9.06 |
| 11/14/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 31.50 |
| 11/20/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01914891; DATE: 11/30/2008  -  Account# 306300 | 17.31 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 57.50 |

| | | |
|---|---|---:|
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 64.00 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 64.00 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 64.00 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 11/20/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 10/28/08-11/26/08; DATE: 11/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 11/24/08 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 1,903.00 |
| 11/24/08 | Travel Expenses Agency fee - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 35.00 |
| 11/24/08 | Fares, Mileage, Parking Taxi fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 87.00 |
| 11/24/08 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 5.50 |
| 11/24/08 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 18.85 |
| 11/24/08 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 6.20 |
| 11/24/08 | Photocopies - Outside Service Lodging fax - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 11.80 |
| 11/24/08 | Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 15.00 |



| | | |
|---|---|---|
| 11/24/08 | Travel Expenses Agency fee - trip cancelled - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/24/08; DATE: 11/24/2008  -  Client - 15537 | 35.00 |
| 12/01/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.39 |
| 12/01/08 | Long Distance Telephone 1(972)425-7133; 2 Mins. | 4.17 |
| 12/02/08 | Long Distance Telephone 1(972)425-7133; 12 Mins. | 16.68 |
| 12/02/08 | Long Distance Telephone 1(972)425-7133; 1 Mins. | 1.39 |
| 12/02/08 | Long Distance Telephone 1(972)425-7133; 5 Mins. | 8.34 |
| 12/02/08 | Long Distance Telephone 1(972)425-7133; 7 Mins. | 9.73 |
| 12/03/08 | Airfare Travel to Atlanta - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 1,196.00 |
| 12/03/08 | Travel Expenses Agency fee - Travel to Atlanta - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/03/08; DATE: 12/3/2008 -  Client - 15537 | 35.00 |
| 12/03/08 | Miscellaneous Costs Conference Room Reservation - American Airlines terminal - Travel to Atlanta - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 400.00 |
| 12/03/08 | Airfare Travel to Atlanta - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 1,196.00 |
| 12/03/08 | Travel Expenses Agency fee - airfare to Atlanta - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 35.00 |
| 12/03/08 | Meals Airfare to Atlanta - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 10.58 |
| 12/03/08 | Fares, Mileage, Parking Taxi fare from Home to Airport - travel to Atlanta - VENDOR: JAY M. SAKALO; INVOICE#: JMS-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 62.00 |
| 12/04/08 | Miscellaneous Costs Conference Room Reservation - Delta Crown Room - Travel to Atlanta - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-12/03/08; DATE: 12/3/2008  -  Client - 15537 | 280.00 |
| 12/08/08 | Long Distance Telephone 1(843)987-0794; 7 Mins. | 9.73 |
| 12/11/08 | Long Distance Telephone 1(843)727-6651; 1 Mins. | 1.39 |
| 12/11/08 | Long Distance Telephone 1(843)727-6510; 2 Mins. | 2.78 |
| 12/11/08 | Long Distance Telephone 1(843)727-6510; 1 Mins. | 1.39 |
| 12/17/08 | Long Distance Telephone 1(214)532-4437; 1 Mins. | 2.78 |
| 12/17/08 | Long Distance Telephone 1(803)943-4444; 12 Mins. | 16.68 |
| 12/18/08 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 4.17 |
| 12/31/08 | Long Distance Telephone 1(843)987-0794; 21 Mins. | 30.58 |
| 12/31/08 | Long Distance Telephone 1(302)428-8191; 4 Mins. | 6.95 |
| 12/31/08 | Miscellaneous Costs Professional/Expert Fees to PD Estimation for December 2008 $ 3,835.00. | 3,835.00 |
| 12/09/08 | Copies 189 pgs @ 0.10/pg | 18.90 |
| 12/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/22/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/22/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/22/08 | Copies 205 pgs @ 0.10/pg | 20.50 |
| 12/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 12/17/08 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 12/17/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 12/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 12/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 12/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 12/19/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 12/19/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 12/01/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/01/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 12/02/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 12/02/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/02/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/03/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 12/04/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 12/08/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 12/09/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 12/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/10/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 12/12/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 12/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 12/12/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/12/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 12/12/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 12/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 12/12/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 12/12/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 12/12/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 12/12/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 12/12/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 12/12/08 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 12/12/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 12/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 12/12/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 12/12/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 12/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 12/15/08 | Copies 23 pgs @ 0.10/pg | 2.30 |

**TOTAL COSTS ADVANCED** $14,584.29

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $6,817.00 |
| Photocopies - Outside Service | $11.80 |
| Fares, Mileage, Parking | $209.00 |
| Long Distance Telephone | $118.15 |
| Long Distance Telephone-Outside Services | $1,994.59 |
| Lodging | $193.44 |
| Meals | $227.53 |
| Miscellaneous Costs | $4,515.00 |
| Parking | $45.00 |
| Searches-Title/Name/Corporate | $69.37 |
| Travel Expenses | $175.00 |
| Westlaw-Online Legal Research | $28.61 |
| Copies | $179.80 |
| *TOTAL* | *$14,584.29* |

**CURRENT BALANCE DUE THIS MATTER** $14,584.29

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE:  02 - Debtors' Business Operations**

| 12/11/08 | SLB | 0.30 | 202.50 | Conference with J. Sakalo regarding retention program. |
| 12/11/08 | JMS | 0.30 | 136.50 | Conference with S. Baena regarding employee retention program. |

**PROFESSIONAL SERVICES** $339.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 0.30 | $455.00 | $136.50 |
| *TOTAL* | *0.60* | | *$339.00* |

**CURRENT BALANCE DUE THIS MATTER** $339.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 12/04/08 | LMF | 0.80 | 160.00 | Preliminary review of prebill for November. |
| 12/04/08 | JIS | 1.50 | 412.50 | Review and revise November prebill. |
| 12/26/08 | LMF | 0.50 | 100.00 | Draft notice and summary for Bilzin's November fees. |
| 12/30/08 | LMF | 0.80 | 160.00 | Prepare notice and summary for November fees and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**  **$832.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 1.50 | $275.00 | $412.50 |
| Flores, Luisa M | 2.10 | $200.00 | $420.00 |
| *TOTAL* | *3.60* | | *$832.50* |

**CURRENT BALANCE DUE THIS MATTER**  **$832.50**

**Atty – SLB**
**Client No.: 74817/15544**

RE: 08 - Hearings

| | | | | |
|---|---|---|---|---|
| 12/09/08 | LMF | 0.20 | 40.00 | Review agenda for omnibus hearing. |
| 12/09/08 | JMS | 0.30 | 136.50 | E-mail to Committee regarding 12/15 agenda. |
| 12/10/08 | JS | 0.20 | 37.00 | Set up committee members to appear telephonically at 9/15 hearing. |
| 12/11/08 | LMF | 0.20 | 40.00 | Confirm set up for all court call appearances. |
| 12/11/08 | JMS | 0.80 | 364.00 | Telephone conference with K. Camarda regarding transcripts (.3); conference with J. Slanker regarding same (.3); follow up telephone conference with K. Camarda (.2). |
| 12/11/08 | JS | 0.10 | 18.50 | Email agenda for 12/15 hearing to R. Levy. |
| 12/11/08 | JS | 0.70 | 129.50 | Email court call confirmations to committee members. |
| 12/12/08 | JMS | 0.80 | 364.00 | Conference with J. Slanker regarding notebook and review same. |
| 12/12/08 | JMS | 0.70 | 318.50 | Follow up e-mails with K. Camarda regarding transcript matters. |
| 12/12/08 | JS | 1.00 | 185.00 | Prepare notebooks for 12/15 omnibus hearing for S. Baena and J. Sakalo. |
| 12/15/08 | SLB | 2.50 | 1,687.50 | Participate in omnibus hearing via telephone (2.5). |
| 12/15/08 | JMS | 3.60 | 1,638.00 | Attend omnibus hearing by telephone. |
| 12/15/08 | WP | 1.80 | 405.00 | Pretrial participation on telephonic hearing regarding protective order and Libby claimants. |
| 12/15/08 | JIS | 0.10 | 27.50 | Attention to dialing in and appearance for omnibus hearing. |
| 12/15/08 | JS | 0.20 | 37.00 | Set up J. Sakalo for telephonic appearance at 12/17 hearing. |
| 12/16/08 | LMF | 0.20 | 40.00 | Office conference with professional regarding attendance at hearing. |
| 12/17/08 | SLB | 2.30 | 1,552.50 | Attend hearing telephonically (2.3). |
| 12/17/08 | JMS | 2.30 | 1,046.50 | Attend omnibus hearing. |
| 12/17/08 | WP | 1.10 | 247.50 | Telephonic hearing regarding discovery issues and protective order. |

PROFESSIONAL SERVICES                                                                $8,314.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.80 | $675.00 | $3,240.00 |
| Sakalo, Jay M | 8.50 | $455.00 | $3,867.50 |
| Polit, Wendy | 2.90 | $225.00 | $652.50 |
| Snyder, Jeffrey I | 0.10 | $275.00 | $27.50 |
| Flores, Luisa M | 0.60 | $200.00 | $120.00 |
| Slanker, Jeffrey | 2.20 | $185.00 | $407.00 |
| *TOTAL* | *19.10* | | *$8,314.50* |

CURRENT BALANCE DUE THIS MATTER                                                      $8,314.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 12/03/08 | SLB | 3.90 | 1,316.25 | Travel to and from Atlanta for meeting with debtor (3.9). |
| 12/03/08 | JMS | 4.00 | 910.00 | Travel to/from Atlanta for meeting. |

**PROFESSIONAL SERVICES**                                                        **$2,226.25**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.90 | $337.50 | $1,316.25 |
| Sakalo, Jay M | 4.00 | $227.50 | $910.00 |
| *TOTAL* | *7.90* | | *$2,226.25* |

**CURRENT BALANCE DUE THIS MATTER**                                             **$2,226.25**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE:  18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 12/01/08 | JMS | 0.60 | 273.00 | E-mail with D. Bernick regarding Atlanta meeting (.1); review revised plan-related CMO and e-mail traffic thereon (.5). |
| 12/02/08 | JMS | 0.80 | 364.00 | E-mails to D. Bernick, A. Rich et al. regarding meeting (.3); prepare for same (.5). |
| 12/03/08 | SLB | 2.80 | 1,890.00 | Meeting with members of committee and A. Rich and with debtor (2.8). |
| 12/03/08 | JMS | 4.20 | 1,911.00 | Prepare for and attend plan meeting with Debtors, A. Rich, et al. and conference with A. Rich, S. Baena thereafter. |
| 12/04/08 | JMS | 0.40 | 182.00 | Review e-mail exchanges regarding plan related CMO. |
| 12/05/08 | JMS | 0.30 | 136.50 | E-mail to Committee regarding plan CMO and transcript. |
| 12/12/08 | SLB | 3.00 | 2,025.00 | Conference with D. Speights and A. Runyan regarding plan issues (3.0). |
| 12/12/08 | JMS | 3.10 | 1,410.50 | Prepare for and attend conference with D. Speights, S. Baena regarding plan issues. |
| 12/15/08 | JMS | 1.20 | 546.00 | Review latest revision to plan and disclosure statement. |
| 12/16/08 | JMS | 0.40 | 182.00 | Review e-mails regarding protective order on Libby. |
| 12/17/08 | SLB | 1.00 | 675.00 | Letter from T. Freedman and interoffice conference with J. Sakalo regarding same and strategies (1.0). |
| 12/17/08 | JMS | 1.80 | 819.00 | Review revised Plan and Disclosure Statement (.8); review letter from T. Freedman and conference with S. Baena thereon (1.0). |
| 12/18/08 | SLB | 0.50 | 337.50 | Emails from and to A. Rich regarding PD CMO (.2); telephone conference with D. Speights regarding same (.3). |
| 12/18/08 | JMS | 0.80 | 364.00 | E-mails from A. Rich regarding Grace CMO (.3); telephone conference with S. Baena, D. Speights regarding same (.3); e-mails with M. Dies thereon (.2). |
| 12/20/08 | SLB | 1.30 | 877.50 | Attention to filed revisions and PD exhibits, emails from and to committee members and J. Sakalo (1.3). |
| 12/22/08 | SLB | 0.80 | 540.00 | Telephone conference with D. Speights and A. Runyan regarding plan issues (.6); email to A. Rich regarding disclosure statement filings by Grace (.2). |
| 12/22/08 | JMS | 2.90 | 1,319.50 | Review preliminary plan objections (1.2); telephone conference with S. Baena, D. Speights regarding CMO filing (.6); review latest plan-related filings (.7); review discovery directed at Libby claimants (.4). |
| 12/23/08 | SLB | 1.00 | 675.00 | Attention to plan proponents' discovery requests (.9); review UST's objections to plan (.1). |
| 12/29/08 | JMS | 1.70 | 773.50 | Review preliminary objections and discovery. |
| 12/30/08 | JMS | 1.30 | 591.50 | Review plan-related discovery (1.3). |
| 12/31/08 | JMS | 0.90 | 409.50 | Telephone conference with S. Baena regarding ZAI motion to approve class settlement (.3); e-mail to Committee regarding same (.3); telephone conference from D. Speights regarding question on settlement (.5); e-mails and telephone conference with with B. Sullivan regarding service of motion (.4); review L. Welch expert report (.5). |

PROFESSIONAL SERVICES                                                                $16,302.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.40 | $675.00 | $7,020.00 |
| Sakalo, Jay M | 20.40 | $455.00 | $9,282.00 |
| *TOTAL* | *30.80* | | *$16,302.00* |



**CURRENT BALANCE DUE THIS MATTER**                                              **$16,302.00**

**Atty – SLB**
**Client No.: 74817/15564**

**RE:  28 - Relief from Stay**

| | | | | |
|---|---|---|---|---|
| 12/11/08 | JS | 1.00 | 185.00 | Review docket and internal systems for information regarding hearing date and transcript for hearing on Libby Claimants motion for relief from stay. |
| 12/12/08 | JS | 0.50 | 92.50 | Review docket and email transcripts and agenda of matters for hearing on the Libby Claimants motion for relief from stay. |
| 12/15/08 | JS | 0.30 | 55.50 | Further assist Ed Westbrook's paralegal with research into result of Libby claimants' motion for relief from stay. |

**PROFESSIONAL SERVICES**                                                                 **$333.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Slanker, Jeffrey | 1.80 | $185.00 | $333.00 |
| *TOTAL* | *1.80* | | *$333.00* |

**CURRENT BALANCE DUE THIS MATTER**                                             **$333.00**

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| | | | | |
|---|---|---|---|---|
| 12/17/08 | JMS | 1.50 | 682.50 | Review and analysis of motion to approve conditional certification of US ZAI claims. |
| 12/18/08 | JMS | 1.30 | 591.50 | E-mail to Committee regarding ZAI class certification motion. |
| 12/23/08 | SLB | 0.50 | 337.50 | Review ZAI settlement summary and provide comments to J. Sakalo (.5). |
| 12/30/08 | JMS | 0.40 | 182.00 | Telephone conference from D. Speights regarding ZAI settlement questions (.4). |
| 12/31/08 | JMS | 1.10 | 500.50 | E-mail to Committee regarding same (.3); telephone conference from D. Speights regarding question on settlement (.5). |

**PROFESSIONAL SERVICES**                                                                     **$2,294.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.50 | $675.00 | $337.50 |
| Sakalo, Jay M | 4.30 | $455.00 | $1,956.50 |
| *TOTAL* | *4.80* | | *$2,294.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                         **$2,294.00**