## EXHIBIT A

## Case Administration (151.60 Hours; $ 88,490.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 4.90 | $840 | 4,116.00 |
| Trevor W. Swett | 1.70 | $660 | 1,122.00 |
| Bernard Bailor | 122.40 | $630 | 77,112.00 |
| Rita C. Tobin | 1.60 | $530 | 848.00 |
| James P. Wehner | 1.70 | $475 | 807.50 |
| Michael C. Green | 9.00 | $235 | 2,115.00 |
| David B. Smith | 8.60 | $235 | 2,021.00 |
| Eugenia Benetos | 1.70 | $205 | 348.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/3/2008 | PVL | 840.00 | 0.70 | Review Hurford memo (.1); review 56 miscellaneous filings (.5); teleconference Pacheco (.1). |
| 10/3/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 10/7/2008 | PVL | 840.00 | 0.30 | Review 11 miscellaneous filings (.1); review preliminary agenda and email (.2). |
| 10/8/2008 | PVL | 840.00 | 0.20 | Teleconference Henry (claimant). |
| 10/9/2008 | JPW | 475.00 | 0.60 | LTC update - review filings |
| 10/10/2008 | TWS | 660.00 | 0.90 | Memo to Committee re Fresenius affiliate (.4); revise letter to Fresenius affiliate; e-mail to EI re same (.5) |
| 10/13/2008 | TWS | 660.00 | 0.60 | Revise and transmit memo to Committee re proposed engagement; telephone conferences with T. Wilson re same and follow up |
| 10/17/2008 | TWS | 660.00 | 0.20 | Conflicts Committee - Telephone conference with EI re Grace waiver; e-mail Committee members' counsel re proposed engagement |
| 10/17/2008 | PVL | 840.00 | 0.30 | Review 12 miscellaneous filings (.1); teleconference Hurford (.1); review am agenda and COC re ZAI bar date (.1). |
| 10/17/2008 | DBS | 235.00 | 1.20 | Review audio recording of EPA-SEB meeting and coordinate with court reporter to create transcript of recording. |

| 10/23/2008 | PVL | 840.00 | 0.10 | Teleconference Lenow. |
|---|---|---|---|---|
| 10/24/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 10/24/2008 | JPW | 475.00 | 1.10 | Analyze settlement issues |
| 10/27/2008 | BSB | 630.00 | 4.30 | Review FOIA materials |
| 10/27/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 10/28/2008 | BSB | 630.00 | 0.40 | FOIA research |
| 10/28/2008 | DBS | 235.00 | 1.70 | Compile transcript, audio files and affidavit to be sent to counsel re EPA-SEB meeting. |
| 10/28/2008 | PVL | 840.00 | 0.40 | Review 19 miscellaneous filings (.2); teleconference Hurford (.2) |
| 10/29/2008 | PVL | 840.00 | 0.20 | Teleconference Hurford. |
| 10/30/2008 | PVL | 840.00 | 0.10 | Review LTC settlement agmt. |
| 10/30/2008 | BSB | 630.00 | 0.90 | Review memoranda from TWS |
| 10/31/2008 | BSB | 630.00 | 1.20 | FOIA matters |
| 10/31/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 11/3/2008 | PVL | 840.00 | 0.10 | Review 3 miscellaneous filings and email. |
| 11/3/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 11/3/2008 | BSB | 630.00 | 3.20 | Review pleadings |
| 11/4/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 11/6/2008 | MCG | 235.00 | 4.50 | Per ALV, cite-check and proofread portion of Brief in Response to Libby Claimants' Objections to Confirmation of the First Amended Joint Plan of Reorganization. |
| 11/6/2008 | DBS | 235.00 | 5.20 | Read and digest deposition transcript for attorney review. |
| 11/11/2008 | PVL | 840.00 | 0.10 | Review Hurford email and reply. |
| 11/14/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |

| 11/17/2008 | BSB | 630.00 | 5.30 | Review EPA SAB Committee materials |
| 11/19/2008 | BSB | 630.00 | 4.20 | Review Lobby materials (1.3); continue review of EPA SAB materials (2.9) |
| 11/19/2008 | PVL | 840.00 | 0.30 | Review 13 miscellaneous filings (.2); review agenda (.1). |
| 11/21/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 11/24/2008 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 11/24/2008 | DBS | 235.00 | 0.50 | Research expert retention agreement for response to fee auditor. |
| 11/25/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 11/25/2008 | PVL | 840.00 | 0.30 | Review 8 miscellaneous filings; teleconference Pacheco (.2). |
| 12/1/2008 | PVL | 840.00 | 0.20 | Review 12 miscellaneous filings (.1); review draft CMO and email Hurford (.1). |
| 12/1/2008 | BSB | 630.00 | 7.30 | Begin review of Libby materials |
| 12/1/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 12/2/2008 | BSB | 630.00 | 7.80 | Conference with NDF, JAL, and PVNL regarding strategy (2.5); Whitehouse deposition (5.3) |
| 12/3/2008 | BSB | 630.00 | 7.40 | Telephone conference with Bill Lango (0.2); review of Frank's trial testimony (5.9); research (1.3) |
| 12/4/2008 | BSB | 630.00 | 6.50 | Meeting with NDF and Barbara Harding at K&E (2.3); review of materials from K&E (1.0); work on Lobby issue (3.2) |
| 12/5/2008 | BSB | 630.00 | 5.90 | Draft subpoena; draft document request; research; work on Libby matters |
| 12/5/2008 | PVL | 840.00 | 0.10 | Review prelim agenda. |
| 12/8/2008 | BSB | 630.00 | 7.60 | Meeting with Brian Stansberry and NDF (2.5); work on Libby medical issues (5.1). |

| 12/8/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 12/9/2008 | MCG | 235.00 | 3.00 | Per JAL, review Case Management Order and create a chronological timeline of key dates and deadlines for attorney reference. |
| 12/9/2008 | EB | 205.00 | 0.50 | Perform review of court documents to identify relevant documents re: hearing notice. (.5) |
| 12/9/2008 | PVL | 840.00 | 0.20 | Review 7 miscellaneous filings (.1); review agenda (.1). |
| 12/10/2008 | MCG | 235.00 | 1.50 | Per NDF and JAL, make necessary updates and revisions to chronological timeline of key dates and deadlines. |
| 12/11/2008 | BSB | 630.00 | 0.50 | Review Whitehouse med article |
| 12/12/2008 | BSB | 630.00 | 4.10 | Libby medical issues research |
| 12/15/2008 | BSB | 630.00 | 5.60 | Work on Libby medical issues; new medical articles |
| 12/16/2008 | PVL | 840.00 | 0.20 | Review 24 miscellaneous filings. |
| 12/16/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 12/16/2008 | BSB | 630.00 | 6.40 | Work on backup materials to Whitehouse report (6.1); conference with NDF (0.3); email to Hammer |
| 12/17/2008 | BSB | 630.00 | 7.30 | Continue work on Libby medical issues - backup to Whitehouse and Frank report |
| 12/18/2008 | BSB | 630.00 | 6.10 | Continue work on Libby issues (5.7); review various emails (0.4) |
| 12/19/2008 | BSB | 630.00 | 5.20 | Libby - Work on medical literature |
| 12/19/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 12/19/2008 | EB | 205.00 | 0.70 | O/C with counsel's assistant re: committee member expenses; email APB re: same. |
| 12/21/2008 | BSB | 630.00 | 2.40 | Review Welch Report |
| 12/22/2008 | BSB | 630.00 | 4.60 | Work on expert report (Welch) (3.4); read Longo (1.2) |

| 12/23/2008 | BSB | 630.00 | 4.10 | Work on expert reports regarding estimation |
| 12/23/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 12/23/2008 | EB | 205.00 | 0.50 | Finalized memo re: committee member expenses to co -counsel's assistant; emailed APB re: same. (.5) |
| 12/24/2008 | BSB | 630.00 | 5.30 | Estimation issues - expert report (Welch) and Whitehead critique |
| 12/29/2008 | BSB | 630.00 | 3.70 | Review Whitehouse and Frank Depositions |
| 12/29/2008 | PVL | 840.00 | 0.30 | Review 37 miscellaneous filings. |
| 12/30/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 12/30/2008 | BSB | 630.00 | 5.10 | Review Marias deposition (3.1); emails regarding discovery (0.9); Whitehouse examination (1.1) |

**Total Task Code .04        151.60**


## Claim Analysis Objection & Resolution (Asbestos) (2.10 Hours; $ 1,764.00)

| Attorney | | Number of Hours | | Billing Rate | | Value |
|---|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 2.10 | | $840 | | 1,764.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/3/2008 | PVL | 840.00 | 0.40 | Review Libby cls. stay opposition (.1); review Anderson recon motion re class cert. (.1); review Montana stay reply (.2). |
| 10/7/2008 | PVL | 840.00 | 0.10 | Review Libby cls 2d motion to recon. |
| 10/13/2008 | PVL | 840.00 | 0.20 | Review ct.opinion re CA pd claims. |
| 10/14/2008 | PVL | 840.00 | 0.10 | Review opinion re Maserich claim. |
| 10/29/2008 | PVL | 840.00 | 0.10 | Review Buckwalter op. re Montana stay motion. |
| 10/30/2008 | PVL | 840.00 | 0.30 | Review ZAI cls class cert motion. |

| 11/15/2008 | PVL | 840.00 | 0.30 | Review Buckwalter opinion re Anderson reh motion. |
| 11/19/2008 | PVL | 840.00 | 0.10 | Review Anderson mem. status report. |
| 11/21/2008 | PVL | 840.00 | 0.10 | Review Grace status report re Anderson memorial. |
| 11/30/2008 | PVL | 840.00 | 0.10 | Review motion to void Maricopa tax sale. |
| 12/1/2008 | PVL | 840.00 | 0.10 | Review CDN ZAI bar date notice and POC. |
| 12/23/2008 | PVL | 840.00 | 0.20 | Review opposition to CA motion to suppl appeal. |

**Total Task Code .05        2.10**

### Employment Applications, Others (1.30 Hours; $ 783.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |
| Bernard Bailor | .60 | $630 | 378.00 |
| James P. Wehner | .50 | $475 | 237.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/7/2008 | BSB | 630.00 | 0.60 | FOIA letter |
| 10/14/2008 | PVL | 840.00 | 0.20 | Review Rich retention applic and motion to shorten notice. |
| 11/18/2008 | JPW | 475.00 | 0.50 | LTC Docket review |

**Total Task Code .10        1.30**

### Fee Applications, Applicant (13.40 Hours; $ 5,477.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 8.40 | $530 | 4,452.00 |
| Eugenia Benetos | 5.00 | $205 | 1,025.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/6/2008 | RCT | 530.00 | 1.00 | Attend to issues re monthly fee application (1.0) |
| 10/7/2008 | RCT | 530.00 | 0.50 | Review pre-bills (.5) |
| 10/16/2008 | RCT | 530.00 | 0.50 | Review Exhibits (.5) |
| 10/21/2008 | EB | 205.00 | 1.00 | Work on monthly/ interim fee application. (1) |
| 10/27/2008 | RCT | 530.00 | 1.00 | Address fee issues (1.0) |
| 10/31/2008 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit.  (.5) |
| 10/31/2008 | RCT | 530.00 | 0.20 | Review fee application Schedules for November (.2) |
| 11/6/2008 | EB | 205.00 | 1.00 | Work on fee application. (1) |
| 11/12/2008 | RCT | 530.00 | 1.00 | Review pre-bills (1.0) |
| 11/17/2008 | EB | 205.00 | 1.00 | Work on fee application. (1) |
| 11/17/2008 | RCT | 530.00 | 0.80 | Review exhibits (.8) |
| 11/25/2008 | RCT | 530.00 | 0.20 | Review fee app schedules for December (.2) |
| 12/1/2008 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 12/2/2008 | RCT | 530.00 | 0.30 | Address issues re fee hearing (.3) |
| 12/11/2008 | RCT | 530.00 | 0.50 | Review pre-bills (.5) |
| 12/15/2008 | RCT | 530.00 | 0.50 | Review pre-bills (.5) |
| 12/15/2008 | RCT | 530.00 | 0.50 | Address fee issues (.5) |
| 12/19/2008 | RCT | 530.00 | 0.20 | Review fee app schedules January (.2) |
| 12/22/2008 | RCT | 530.00 | 1.00 | Review interim fee application (1.0) |
| 12/22/2008 | RCT | 530.00 | 0.20 | Review fee application schedules 2009 (.2) |
| 12/22/2008 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |

**Total Task Code .12          13.40**

## Hearings (2.80 Hours; $ 2,205.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .10 | $920 | 92.00 |
| Peter Van N. Lockwood | 2.20 | $840 | 1,848.00 |
| Rita C. Tobin | .50 | $530 | 265.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 11/14/2008 | PVL | 840.00 | 2.20 | Attend DS hearing. |
| 11/26/2008 | EI | 920.00 | 0.10 | Memo re: hearing memo. |
| 12/17/2008 | RCT | 530.00 | 0.50 | Review reply voting procedures motion (.5) |

**Total Task Code .15          2.80**

## Litigation and Litigation Consulting (496.10 Hours; $ 238,700.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.10 | $920 | 1,932.00 |
| Peter Van N. Lockwood | 3.60 | $840 | 3,024.00 |
| Walter B. Slocombe | 46.60 | $720 | 33,552.00 |
| Trevor W. Swett | .20 | $660 | 132.00 |
| Nathan D. Finch | 226.40 | $610 | 138,104.00 |
| Rita C. Tobin | .40 | $530 | 212.00 |
| Jeffrey A. Liesemer | .10 | $495 | 49.50 |
| James P. Wehner | 2.40 | $475 | 1,140.00 |
| Adam L. Vangrack | 111.30 | $320 | 35,616.00 |
| Andrew J. Sacket | 60.70 | $255 | 15,478.50 |
| Michael C. Green | 22.20 | $235 | 5,217.00 |
| David B. Smith | 8.10 | $235 | 1,903.50 |
| Marissa A. Fanone | 12.00 | $195 | 2,340.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 08/20/08 | MCG | 235.00 | 0.70 | (Late Entry) Per A. Sackett, cite-check 50-state memorandum re wrongful death as a separate and distinct cause of action. |

| | | | | |
|---|---|---|---|---|
| 08/21/08 | MCG | 235.00 | 6.50 | (Late Entry) Per A. Sackett, cite-check 50-state memorandum re wrongful death as a separate and distinct cause of action. |
| 08/22/08 | MCG | 235.00 | 3.00 | (Late Entry) Per A. Sackett, cite-check 50-state memorandum re wrongful death as a separate and distinct cause of action. |
| 08/25/08 | MCG | 235.00 | 6.50 | (Late Entry) Per A. Sackett, cite-check 50-state memorandum re wrongful death as a separate and distinct cause of action. |
| 08/26/08 | MCG | 235.00 | 5.50 | (Late Entry) Per A. Sackett, cite-check 50-state memorandum re wrongful death as a separate and distinct cause of action. (5.5) |
| 10/1/2008 | NDF | 610.00 | 1.50 | Work on plan confirmation issues. |
| 10/2/2008 | NDF | 610.00 | 1.30 | Review and respond to emails re case issues. |
| 10/3/2008 | NDF | 610.00 | 3.70 | Review financials, email to financial advisor re drastic decline in equity value and value of options, and respond to emails re same (1.2); draft and revise memo to EI re Libby issues for use with debtors' counsel next week (2.5). |
| 10/6/2008 | NDF | 610.00 | 0.50 | Review and respond to emails about Libby issue. |
| 10/7/2008 | NDF | 610.00 | 3.50 | Prepare for meeting with debtors' counsel re plan issues. |
| 10/8/2008 | NDF | 610.00 | 4.70 | Prepare for meeting with debtors' counsel re plan confirmation issues (2.7); meet with debtors' counsel and FCR re plan issues (2.0). |
| 10/9/2008 | NDF | 610.00 | 1.20 | Email to PVNL re Libby issues (0.5); review Grace financial information in light of credit crisis (0.5); confer with PVNL and RER re case issues and assignments (0.2). |
| 10/10/2008 | NDF | 610.00 | 2.00 | Attention to plan confirmation issues. |
| 10/15/2008 | NDF | 610.00 | 0.40 | Review email correspondence and respond to same. |
| 10/17/2008 | NDF | 610.00 | 3.40 | Review disclosure statement objections. |
| 10/20/2008 | NDF | 610.00 | 0.50 | Respond to emails re cooperation agreement (0.4); telephone conference with ACM re same (0.1). |

| 10/21/2008 | NDF | 610.00 | 5.00 | Read Libby objections (1.0); draft outline to Libby claimants' objection to DS and Plan (3.5); dictate email to Horkovich and ACM re documents needed for PI trust (0.5). |
| 10/22/2008 | NDF | 610.00 | 6.00 | Teleconference with plan proponents re DS objections (1.3); draft repsonse to Libby objections (3.8); dictate email to PVNL and JAL re DS objections and response to same (0.6); edit email to DS objections (0.3). |
| 10/22/2008 | ALV | 320.00 | 2.90 | Review Libby Claimants relevant reports and pleadings; Review of Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/23/2008 | NDF | 610.00 | 0.70 | Read draft documents to be filed with court in advance of DS hearing. |
| 10/24/2008 | NDF | 610.00 | 3.90 | Work on outline of response to Libby confirmation objections (2.4); meet with PVNL and JAL to discuss same (1.5). |
| 10/24/2008 | ALV | 320.00 | 1.80 | Review case law argued within Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/27/2008 | ALV | 320.00 | 1.40 | Review Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/27/2008 | NDF | 610.00 | 4.60 | Work on outline of response to Libby claimants' objections and evidence gathering to meet same. |
| 10/28/2008 | ALV | 320.00 | 7.00 | Review Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization; case law research regarding response to Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/28/2008 | NDF | 610.00 | 4.00 | Work on plan confirmation trial plan re Libby issues. |
| 10/29/2008 | NDF | 610.00 | 2.90 | Confer with PVNL and EI re confirmation hearing planning (Libby) (1.7); work on outline of trial plan re same (1.2). |
| 10/30/2008 | NDF | 610.00 | 5.40 | Confer with JAL re confirmation hearing briefing and objections (1.5); telephone conference with PVNL and Horkovich re insurance issues (1.0); |

|            |     |        |      | review memos re insurance issues (1.5); trial plan for estimation hearing (1.4). |
|------------|-----|--------|------|---------------------------------------------------------------------------------|
| 10/30/2008 | ALV | 320.00 | 4.10 | Document, pleadings, and case review regarding response to Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/30/2008 | TWS | 660.00 | 0.20 | Read proposed LTC settlement agreement |
| 10/31/2008 | ALV | 320.00 | 7.70 | Meet with JAL and AJS to discuss response to Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization; case law research regarding response to Libby Claimants' Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 10/31/2008 | AJS | 255.00 | 0.50 | Meeting with JAL and ALV regarding response to objections to disclosure statement. |
| 10/31/2008 | NDF | 610.00 | 6.30 | Work on confirmation trial plan outline of testimony (4.5); get materials from EPA asbestos meeting to deal with Libby fiber type issue (1.0); draft suggested language for disclosure statement (0.5); email to PVNL re case issues (0.2); telephone conference with EI re same (0.1). |
| 11/1/2008  | AJS | 255.00 | 1.50 | Legal research regarding disclosure statement objections. |
| 11/2/2008  | AJS | 255.00 | 1.50 | Legal research regarding disclosure statement objections. |
| 11/2/2008  | NDF | 610.00 | 4.30 | Memo to Horkovich re cooperation agreement and documents needed for trust (1.2); draft trial plan memo for addressing Libby objections (2.9); memo to partners re case staffing needs (0.2). |
| 11/3/2008  | NDF | 610.00 | 6.00 | Draft outline and planning materials for confirmation hearing trial (3.0); telephone conference with Bernick and PVNL re Libby issues and confirmation schedule (0.6); telephone conference with Horkovich and ACM re cooperation agreement issues (0.7); draft insert for disclosure statement re insurance issues and primary policies (0.5); read US Gov't report re vermiculite expansion plants re Grace non-products claims not unique to Libby (1.1); email to PVNL and EI re same (0.1). |

| 11/3/2008 | ALV | 320.00 | 7.20 | Case law research regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 11/4/2008 | NDF | 610.00 | 3.40 | Telephone conference with Horkovich, Hughes, Running, and ACM re cooperation agreement issues (0.9); work on outline/trial plan for confirmation hearing (2.5). |
| 11/5/2008 | NDF | 610.00 | 3.50 | Confirmation hearing outline and read government reports re vermiculite. |
| 11/5/2008 | AJS | 255.00 | 0.60 | Preparation of response to disclosure statement objections. |
| 11/5/2008 | ALV | 320.00 | 9.30 | Case law research regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (5.4); edit and draft response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (3.5); confer with AJS and JAL regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (0.4). |
| 11/6/2008 | ALV | 320.00 | 12.10 | Case law research regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (6.3); edit and draft response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (5.8). |
| 11/6/2008 | AJS | 255.00 | 5.60 | Preparation of response to disclosure statement objections. |
| 11/6/2008 | NDF | 610.00 | 2.90 | Read transcripts of non-products exposure cases (1.0); emails to PVNL re same (0.3); meet with JAL re legal issues raised by Libby objection (0.6); review medical literature re chrysotile mesothelioma to prepare for Libby experts' contentions (1.0). |
| 11/7/2008 | NDF | 610.00 | 4.70 | Telephone conference with PVNL, Bernick, et al. re confirmation hearing trial prep issues (1.5); prepare for calls with Bernick and Frankel and review materials re same (1.0); draft CMO for confirmation hearing (1.2); telephone conference with Frankel re case issues (1.0). |

| 11/7/2008 | AJS | 255.00 | 5.60 | Preparation of response to disclosure statement objections. |
|-----------|-----|--------|------|----------------------------------------------------------|
| 11/7/2008 | ALV | 320.00 | 7.30 | Case law research regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (3.1); edit and draft response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization (4.2). |
| 11/11/2008 | NDF | 610.00 | 1.60 | Respond to emails about CMO (0.5); review response to Libby objections (1.1). |
| 11/13/2008 | NDF | 610.00 | 2.70 | Telephone conference with Welch re Libby issues (0.5); emails to EI re Libby issues (0.5); confirmation hearing trial prep (1.2); draft memo to ACC re Welch visit to Libby (0.5). |
| 11/13/2008 | ALV | 320.00 | 0.50 | Case law research regarding response to Libby Claimants" Objections to Debtors Disclosure Statement for Joint Plain of Reorganization. |
| 11/14/2008 | NDF | 610.00 | 2.20 | Work on outline of facts/trial plan for confirmation hearing re Libby (2.0); emails to EI re same (0.2). |
| 11/15/2008 | NDF | 610.00 | 1.10 | Email correspondence to Horkovich and PVNL re communications with insurers for settlement information. |
| 11/16/2008 | NDF | 610.00 | 1.50 | Emails to Horkovich and PVNL re insurance issues (0.5); work on confirmation response to Libby objections (1.0). |
| 11/17/2008 | NDF | 610.00 | 1.40 | Edit legal argument response to Libby objections (0.8); telephone conference with EI re same (0.3); email to JAL re comments (0.3). |
| 11/17/2008 | ALV | 320.00 | 0.40 | Excerpt cases and disclosure statement. |
| 11/18/2008 | ALV | 320.00 | 2.20 | Excerpt cases and disclosure statement. |
| 11/18/2008 | NDF | 610.00 | 2.70 | Email to Bernick re Libby issues (0.2); review EPA SAB report re chrysotile v. amphibole issues (2.5). |
| 11/19/2008 | NDF | 610.00 | 1.60 | Teleconference with Heberling re Libby issues and CMO (0.5); email to Bernick et al. re call (0.3); email to Bernick re CMO issues (0.2); review draft prepared by ALV of factual arguments (0.3); review insurers proposed CMO (0.3). |

| 11/19/2008 | ALV | 320.00 | 1.70 | Excerpt cases and disclosure statement. |
|---|---|---|---|---|
| 11/19/2008 | WBS | 720.00 | 1.00 | Begin review of Libby objections. |
| 11/20/2008 | WBS | 720.00 | 1.70 | Continue review of Libby objections and outline re response, preparation for fact case (1.2); conference and telephone conference with NDF and PVNL re CMO issues and approach to legal response (0.5). |
| 11/20/2008 | NDF | 610.00 | 4.00 | Teleconference with debtor et al. re CMO (1.5); teleconference with Cohn and Heberling re Libby issues with CMO (0.5); teleconference with Cohn re discovery aimed at ACC (0.5); teleconference with Bernick re Libby issues (0.3); teleconference with PVNL and WBS re legal arguments made by Libby (0.7); confer with WBS re facts statement (0.5). |
| 11/20/2008 | RCT | 530.00 | 0.40 | Review Ad Hoc interrogatories to Cooney & Conway (.4) |
| 11/21/2008 | NDF | 610.00 | 2.20 | Teleconference with counsel re CMO (1.0); teleconference with Horkovich re insurance issues (0.4); review and revise Libby arguments (0.5); teleconference with Heberling re Welch visit to Libby (0.2); email to FCR counsel re same (0.1). |
| 11/21/2008 | ALV | 320.00 | 0.40 | Draft discovery requests. |
| 11/22/2008 | WBS | 720.00 | 1.40 | Research and organization re fact statement for Libby objections. |
| 11/24/2008 | MAF | 195.00 | 3.50 | Search Pacer and Accutrak for Expert Report of A. Whitehouse and Affidavits of T. Spear and C. Black for attorney review. |
| 11/25/2008 | MAF | 195.00 | 4.00 | Retrieve and scan documents from offsite to D. Smith (2.0); search Pacer and Accutrak for Expert Report of A. Whitehouse and Affidavits of T. Spear and C. Black for attorney review (2.0). |
| 11/25/2008 | NDF | 610.00 | 1.20 | Emails and correspondence re CMO (0.5); email to JAL re experts' schedule (0.7). |
| 11/26/2008 | NDF | 610.00 | 0.70 | Review documents for Libby medical issues/possible trip to Libby. |
| 12/1/2008 | NDF | 610.00 | 4.80 | Teleconference with Longo re report (0.2); teleconference with Welch re report (0.5); |

| | | | | teleconference with Peterson re Libby issues (0.6); review prior reports from experts for possible use in confirmation hearing (1.7); memo to C&D team re experts (0.6); review cooperation agreement insert (0.2); draft email re Libby claimants' discovery (0.5); draft outline of insurance expert testimony (0.5). |
|---|---|---|---|---|
| 12/1/2008 | DBS | 235.00 | 1.00 | Compile expert reports and deposition transcripts for attorney review. |
| 12/2/2008 | NDF | 610.00 | 5.80 | Confer with PVNL, BSB and JAL re confirmation hearing experts and discovery issues (3.0); review Longo, Frank and Welch reports in preparation for teleconference with Longo tomorrow (2.3); emails to/from Horkovich re case issues and insurance (0.5). |
| 12/2/2008 | EI | 920.00 | 0.10 | T/c NDF re: status. |
| 12/3/2008 | EI | 920.00 | 0.10 | Status inquiry. |
| 12/3/2008 | NDF | 610.00 | 8.00 | Read Whitehouse reports, deposition transcript, etc. to prepare for confirmation hearing case (7.5); teleconference with Longo re reports (0.5). |
| 12/3/2008 | DBS | 235.00 | 1.30 | Compile expert reports and deposition transcripts for attorney review. |
| 12/3/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: issue relevant to confirmation. |
| 12/4/2008 | NDF | 610.00 | 6.70 | Meet with Harding re Libby issues (1.9); work on trial prep for confirmation hearing (4.8). |
| 12/4/2008 | MAF | 195.00 | 2.50 | Search for the Affidavit of C. Brad Black on Pacer, Westlaw and LexisNexis. |
| 12/5/2008 | MAF | 195.00 | 1.00 | Search for the Affidavit of C. Brad Black in boxes brought back from offsite. |
| 12/5/2008 | WBS | 720.00 | 3.10 | Conference with PVNL, NDF, JAL re brief and legal issues (1.6); conference with NDF re fact section (0.3); review source materials for fact section (1.2). |
| 12/5/2008 | NDF | 610.00 | 5.70 | Teleconference with debtor and plan proponents counsel re insurer discovery (1.0); teleconference with insurer counsel re same (0.7); review various versions of CMO confidentiality order (0.5); work on Welch, Longo and Peterson reports (3.5). |

| 12/5/2008 | AJS | 255.00 | 0.20 | Meeting with JAL and review of research agenda. |
|---|---|---|---|---|
| 12/7/2008 | NDF | 610.00 | 1.40 | Review and comments on confidentiality order circulated by debtor (0.3); prepare for meeting with Stansbury re Libby issues (1.1). |
| 12/8/2008 | NDF | 610.00 | 8.80 | Review and comment on confidentiality orders for insurers and debtors discovery (0.6); meet with Grace lawyer re Libby medical issues (2.0); review draft expert report (L. Welch) and medical articles backing up same (3.5); review draft discovery to Libby and comments re same (1.0); teleconference with Harding re case issues (0.3); teleconference with EI re case issues (0.4); confer with BSB re medical issues (0.5); teleconference with L. Welch re draft report (0.5). |
| 12/8/2008 | WBS | 720.00 | 1.10 | Review TDP and other documents for Libby reply. |
| 12/9/2008 | NDF | 610.00 | 4.10 | Teleconference with Bernick, et al., re confirmation hearing trial materials needed from the company (1.0); teleconference with Ramsay and Parsons re objection to confidentiality order (0.5); teleconference with Peterson re witness preparation (0.5); memo to Grace team re same (0.6); confer with JAL re discovery to Libby (0.5); review insurer plan objections in preparation for meeting with Horkovich (0.3); work on confirmation hearing discovery issues (0.7). |
| 12/9/2008 | AJS | 255.00 | 0.20 | Preparation of and review of emails regarding scheduling. |
| 12/10/2008 | NDF | 610.00 | 4.60 | Work on confirmation hearing expert reports (2.1); read medical articles re chrysotile v. amphiboles (1.5); read insurer objections to plan preparation for Horkovich meeting tomorrow (1.0). |
| 12/10/2008 | WBS | 720.00 | 2.10 | Drafting facts section of brief on Libby objections. |
| 12/10/2008 | ALV | 320.00 | 10.10 | Meeting with JAL regarding drafting interrogatories and document requests to the Libby claimants (0.4); draft and edit interrogatories and document requests to the Libby claimants (8.8); review documents related to interrogatories and document requests to the Libby claimants (0.9). |
| 12/11/2008 | ALV | 320.00 | 1.80 | Review reports and articles related to plan confirmation. |

| 12/11/2008 | WBS | 720.00 | 3.60 | Research and drafting on facts issues re response to Libby objections. |
| 12/11/2008 | NDF | 610.00 | 2.60 | Teleconference with Horkovich and debtor's counsel re insurer discovery issues (1.0); meet with Horkovich re insurer issues (1.1); edit discovery directed to Libby (0.5). |
| 12/11/2008 | AJS | 255.00 | 2.50 | Legal research regarding plan objections. |
| 12/12/2008 | AJS | 255.00 | 7.90 | Legal research regarding plan objections. |
| 12/12/2008 | NDF | 610.00 | 5.40 | Work on Welch report (2.0); teleconference with Esserman, Ramsay, Cohn and Baer re discovery issues and confidentiality (3.1); work on verdict chart analysis (0.3). |
| 12/12/2008 | WBS | 720.00 | 3.90 | Research on medical claims, exfoliation practices, other issues and continue drafting of facts insert. |
| 12/12/2008 | MAF | 195.00 | 1.00 | Create witness file for D. Prouty and convert contents to pdf files. |
| 12/13/2008 | WBS | 720.00 | 0.80 | Research on claims of Libby disease. |
| 12/14/2008 | WBS | 720.00 | 3.00 | Review materials on facts issues, especially non-uniqueness of Libby exposures/effect (1.2); drafting of facts section (1.8). |
| 12/14/2008 | NDF | 610.00 | 0.60 | Prepare for 12/15 hearing re Libby discovery. |
| 12/15/2008 | NDF | 610.00 | 6.30 | Meet with K&E lawyers re case issues (2.0); attend 12/15/08 omnibus hearing - argument re Libby discovery (3.8); confer with PVNL and Horkovich re insurer discovery (0.5). |
| 12/15/2008 | AJS | 255.00 | 7.30 | Legal research regarding plan objections; preparation of memorandum regarding plan objection research. |
| 12/15/2008 | ALV | 320.00 | 1.20 | Prepare for expert report submission. |
| 12/16/2008 | WBS | 720.00 | 3.00 | Continue drafting and research on facts statement for Libby response. |
| 12/16/2008 | EI | 920.00 | 0.10 | Review of ZAI motion. |
| 12/16/2008 | ALV | 320.00 | 5.90 | Redact confidential material for potential production (2.4); prepare and cite-check discovery for Libby |

| | | | | |
|---|---|---|---|---|
| | | | | Claimants (1.9); coordinate expert report and material production (1.6). |
| 12/16/2008 | DBS | 235.00 | 0.50 | Compile expert reports for attorney and expert review. |
| 12/16/2008 | AJS | 255.00 | 8.60 | Legal research regarding plan confirmation issues and preparation of memo regarding same. |
| 12/16/2008 | NDF | 610.00 | 5.60 | Review and edit expert report and review medical articles re same (3.6); review proposed confidentiality order by Libby (0.5); review and revise memo to ACC (0.5); review cert petition and related filings in Manville relevant to channeling injunction issue re MCC in Grace (1.0). |
| 12/17/2008 | NDF | 610.00 | 6.50 | Telephone hearing re discovery issues (1.8); emails to Baer re documents to be produced to insurer and redactions re same (0.9); review expert reports and various depositions for confidential information (1.3); draft memo to plaintiffs' law firms re 12/17 hearing and Libby discovery (1.0); confer with BSB re Whitehouse cross (0.3); emails to Grace lawyers re various case issues (0.5); email to Horkovich re discovery to insurers (0.2); emails to WBS re trial brief (0.2); review and comment on memo to ACC (0.3). |
| 12/17/2008 | AJS | 255.00 | 4.80 | Legal research regarding punitive damages. |
| 12/17/2008 | ALV | 320.00 | 4.30 | Discussion with NDF regarding production material reactions (0.2); prepare and edit discovery for Libby Claimants (2.1); redact confidential material for potential production (2.0). |
| 12/17/2008 | EI | 920.00 | 0.20 | Reviewing memos. |
| 12/17/2008 | WBS | 720.00 | 3.80 | Work on facts draft, TDP issues. |
| 12/18/2008 | WBS | 720.00 | 1.20 | Final tweaks to draft (0.9); conference with NDF re revisions (0.3). |
| 12/18/2008 | ALV | 320.00 | 2.40 | Prepare and edit discovery for Libby Claimants. |
| 12/18/2008 | AJS | 255.00 | 8.60 | Legal research regarding punitive damages and preparation of memo regarding same. |
| 12/18/2008 | DBS | 235.00 | 1.00 | Cite check document request and interrogatories. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 12/18/2008 | NDF | 610.00 | 7.20 | Read and edit facts section to brief in response to Libby (1.0); confer with WBS re same (0.5); review and edit Welch report and medical articles references review (2.0); teleconference with Hurford re case issue (0.1); teleconference with EI re case issues (0.2); emails to Long re report (0.2); email to Horkovich re insurance issue (0.2); teleconference with Tiffany (lawyer for Scotts Co.) (0.5); review discovery to Libby and edit same (0.5); email JAL re brief (0.5); read Art Frank (Libby expert) trial testimony (1.2); emails to Welch et al. re review of xrays of Libby claimants (0.3). |
| 12/19/2008 | NDF | 610.00 | 4.20 | Review discovery to Libby and edit same (0.5); review and edit Welch report and review medical literature references (2.1); teleconference with Welch (0.2); teleconference with Longo re report (0.2); emails to debtor re case issues (0.7); email to Horkovich re Lloyd's issue (0.5). |
| 12/19/2008 | ALV | 320.00 | 4.50 | Prepare, edit, and coordinate discovery for Libby Claimants (2.7); coordinate and edit expert report and material production (1.8). |
| 12/21/2008 | WBS | 720.00 | 1.20 | Revise draft. |
| 12/21/2008 | NDF | 610.00 | 2.50 | Work on Welch and Longo reports. |
| 12/22/2008 | NDF | 610.00 | 5.90 | Edits to discovery to Libby (0.5); review and edit Longo report (1.5); final review of Welch report (0.9); emails to Horkovich and others re insurer discovery (0.5); edits to brief in response to Libby claimants (1.0); emails to Baer re case issues (0.5); edits to brief in response to Libby claimants - legal argument ( 1. ). |
| 12/22/2008 | DBS | 235.00 | 0.50 | Compile documents for attorney review. |
| 12/22/2008 | JPW | 475.00 | 1.20 | Review Daubert briefs re confidentiality issues |
| 12/22/2008 | WBS | 720.00 | 4.90 | Continue revisions of draft, note to DBS re information/documents needed (1.2); review draft legal analysis section and provide comments (1.5); draft insurance fact insert (0.5); e-mails to NDF and JAL re drafts, documents needed (0.4); additional work on drafts of facts, insurance and law sections (1.3). |

| 12/22/2008 | ALV | 320.00 | 10.00 | Prepare and redact ACC documents for discovery demands of Libby Claimants (6.6); coordinate filing and serving of discovery requests for Libby (3.4). |
|---|---|---|---|---|
| 12/23/2008 | ALV | 320.00 | 5.10 | Prepare and redact ACC documents for discovery demands of Libby Claimants. |
| 12/23/2008 | WBS | 720.00 | 2.00 | Research on jury issues (1.0): review draft on Libby issues, conference JAL (1.0). |
| 12/23/2008 | JPW | 475.00 | 1.20 | Confidentiality review (.9); meet with ALV (.3) |
| 12/23/2008 | EI | 920.00 | 0.60 | T/c Austern re: Travelers case (.2); t/c PVNL re: same (.2); memo Frankel re: Edwards judgment (.2). |
| 12/23/2008 | NDF | 610.00 | 5.10 | Review Libby discovery to ACC (0.5); draft response to Cohn (0.5); review and edit Libby brief (0.9); confer with Kathy Byrne re non-products exposures (0.6); review and edit next version of Libby brief (0.8); review Daubert briefs for confidential material (0.7); teleconference with Peterson re report (0.1); review Longo revised draft and comment on same (1.0). |
| 12/24/2008 | NDF | 610.00 | 2.10 | Teleconference with PVNL re response to Libby (0.2); review Libby discovery and begin responses (0.8); emails to Cohn re discovery issues (0.3); emails to PVNL and Horkovich re non-products insurance issues (0.8). |
| 12/24/2008 | PVL | 840.00 | 3.60 | Teleconference NDF (.1); review Baer email and reply (.1); review email and reply (.1); review LMC letter and email Esayian et al (.1); review Libby cls rogs to ACC and email NDF et al (.4); review revised POR and DS (.8); review Libby cls rogs to Plan Props and email NDF et al (.3); work on draft brief re Libby cls (1.7). |
| 12/24/2008 | EI | 920.00 | 0.30 | Read discovery materials. |
| 12/25/2008 | NDF | 610.00 | 1.10 | Review and send emails to PVNL, WBS and Horkovich re non-products insurance issues. |
| 12/25/2008 | WBS | 720.00 | 0.80 | E-mail exchanges with NDF, Horkovitch, PVNL re insurance issues. |
| 12/29/2008 | WBS | 720.00 | 5.30 | Conference call with Grace insurance officials re past practices (0.5); review discovery requests (0.3); re-write brief, including insurance sections and |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | associated telephone conferences with NDF and JAL (4.3); e-mails re response to Libby Claimants motion to compel ACC (0.2). |
| 12/29/2008 | NDF | 610.00 | 5.50 | Final review of Longo and Welch reports - backup materials ( 2.8); revise and edit conference hearing brief and road map (1.2); teleconference with Horkovich and Posner re non-products issues  (0.5); emails re same (0.5); review Libby motions to compel and outline responses re same (1.0). |
| 12/29/2008 | EI | 920.00 | 0.70 | Memo Portner re: Edwards judgment (.2); t/c ACM re: O-I issues (.2); memos NDF and t/c NDF re: status (.3). |
| 12/30/2008 | NDF | 610.00 | 3.40 | Teleconference with Bernick re conf hearing issues (0.6); emails re same (0.5); review of Whitehouse reports and backup materials from estimation case (1.5); edits to draft trial brief (0.8). |
| 12/30/2008 | WBS | 720.00 | 2.20 | Memo re issues re Libby disease and settlement values (1.2); revise premises section of fact statement and e-mails re same (0.8); review filings on discovery/Motions to compel (0.2). |
| 12/30/2008 | DBS | 235.00 | 3.20 | Compile backup materials to expert reports. |
| 12/30/2008 | AJS | 255.00 | 0.30 | Review of e-mail from JAL regarding Libby claimants; review of motion to compel. |
| 12/31/2008 | AJS | 255.00 | 5.00 | Review of interrogatories (1.8);  legal research regarding creditors' committees;(1.2); meeting with NDF, JAL and PVNL regarding motion to compel and interrogatories (2.0). |
| 12/31/2008 | DBS | 235.00 | 0.60 | Compile expert reports for attorney review (.3); serve backup materials for expert reports (.3). |
| 12/31/2008 | WBS | 720.00 | 0.50 | Review New York Appellate Division case on operations coverage (0.5). |
| 12/31/2008 | NDF | 610.00 | 3.30 | Finalize pleading for reports (0.3); conf PVNL and JAL re Libby interrogatories and motions to compel (1.7); read discovery served by insurers (0.3); outline answers to Libby discovery (0.5); teleconference with Peterson re Grace testimony (0.5). |

**Total Task Code.16          496.10**


**Plan & Disclosure Statement (572.90 Hours; $ 362,894.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 31.00 | $920 | 28,520.00 |
| Peter Van N. Lockwood | 174.20 | $840 | 146,328.00 |
| Ann C. McMillan | 71.00 | $580 | 41,180.00 |
| Jeffrey A. Liesemer | 296.70 | $495 | 146,866.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/1/2008 | JAL | 495.00 | 0.10 | Reviewed court's order shortening notice re: disclosure statement objections and setting hearing date. |
| 10/1/2008 | EI | 920.00 | 0.20 | Review Hurford memo. |
| 10/3/2008 | EI | 920.00 | 1.80 | T/c Bernick & memo to schedule meeting (.3); t/cs Hurford/Baer re: Libby objections (.3); t/c PVNL & memo to Committee re: Montana overtures (1.0); memo re: PD settlement (.2). |
| 10/3/2008 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: developments and issues relating to plan documents. |
| 10/3/2008 | JAL | 495.00 | 0.10 | Review memo from EI re: 524(g) plan issues. |
| 10/3/2008 | PVL | 840.00 | 2.60 | Teleconference JAL (.1); review banks surreply (.1); teleconference EI (.3); review POR (1.1); review Grace surreply (.1); review voting motion (.2); review email (.5); review motion re PD FCR (.2). |
| 10/4/2008 | PVL | 840.00 | 0.50 | Review revised POR corp docs. |
| 10/7/2008 | EI | 920.00 | 0.10 | Memo to Baer. |
| 10/8/2008 | ACM | 580.00 | 2.10 | Teleconference EI re TDP issue (.2); exchange e-mails with S. Kazan, EI re same (.8); teleconference M. Peterson re payment percentage (.2); review files re same (.9). |
| 10/8/2008 | EI | 920.00 | 2.40 | Meeting to review Libby issues with NDF, Bernick, Freedman, Equity Committee and Futures Rep (1.5); |

| | | | | t/c Philips re: (vi) (.2); t/cs Florence and ACM re: same (.5); memo PVNL re: Montana (.2). |
|---|---|---|---|---|
| 10/8/2008 | PVL | 840.00 | 1.30 | Teleconference Horkovich (.8); review email and reply (.2); email Monaco (.1); teleconference Portner (.2). |
| 10/9/2008 | PVL | 840.00 | 0.30 | Review NDF email and reply (.2); teleconference Horkovich (.1). |
| 10/9/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with Mark Peterson re TDP payment percentage. |
| 10/10/2008 | PVL | 840.00 | 3.00 | Review NDF email and reply (.1); review Horkovich email (.2); teleconference Horkovich, Wyron and Frankel (2.4); teleconference Frankel and Wyron (.3). |
| 10/10/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: plan issues. |
| 10/10/2008 | JAL | 495.00 | 0.40 | Review and revisions to draft Asbestos Insurance Transfer Agreement. |
| 10/10/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/R. Wyron re: Asbestos Insurance Transfer Agreement. |
| 10/10/2008 | JAL | 495.00 | 0.20 | Reviewed inquiries from insurers re: proposed plan and disclosure statement. |
| 10/10/2008 | JAL | 495.00 | 0.20 | Drafted e-mail to PVNL re: Asbestos Insurance Assignment Transfer Agreement. |
| 10/13/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/R. Wyron re: draft Cooperation Agreement. |
| 10/13/2008 | JAL | 495.00 | 0.10 | E-mail exchange w/ACM re: draft Cooperation Agreement. |
| 10/13/2008 | PVL | 840.00 | 0.20 | Teleconference Portner. |
| 10/13/2008 | ACM | 580.00 | 0.10 | Exchange e-mails with JAL re Cooperation Agreement. |
| 10/14/2008 | ACM | 580.00 | 0.60 | Exchange e-mails with R. Frankel re TDP (.3); exchange e-mails with JAL re Cooperation Agreement (.3). |
| 10/14/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to R. Wyron re: draft Cooperation Agreement. |

| 10/14/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM re: Sealed Air's comments on draft TDP. |
| 10/14/2008 | JAL | 495.00 | 0.20 | Meeting w/PVNL re: plan issues. |
| 10/14/2008 | JAL | 495.00 | 2.90 | Review and analysis of Sealed Air's mark-up of the TDP, the Plan, and the Disclosure Statement. |
| 10/14/2008 | EI | 920.00 | 0.20 | T/c Sinclair re: values (.2). |
| 10/14/2008 | PVL | 840.00 | 0.10 | Review email. |
| 10/15/2008 | JAL | 495.00 | 1.70 | Drafted and revised memo to PVNL re: Sealed Air's mark-up of the plan and disclosure statement. |
| 10/15/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to plan issues. |
| 10/15/2008 | ACM | 580.00 | 0.50 | Teleconference R. Wyron and e-mail exchanges with EI, NDF re Libby claimant issues regarding TDP. |
| 10/15/2008 | EI | 920.00 | 0.90 | T/c Peterson re: status (.2); t/c Frankel re: IPP issues (.4); Wyron request (.1); memos re: PD status (.1); NDF Rich inquiry (.1). |
| 10/16/2008 | EI | 920.00 | 0.40 | Memo re: Sealed Air TDP comments. |
| 10/16/2008 | JAL | 495.00 | 0.20 | Exchange of e-mails w/L. Esayian re: revised draft of Asbestos Insurance Transfer Agreement. |
| 10/16/2008 | ACM | 580.00 | 0.50 | Review Sealed Air comments on TDP. |
| 10/17/2008 | ACM | 580.00 | 1.30 | Exchange e-mails with C. Bruens, D. Pacheco re voting agent (.3); review Sealed Air comments on Trust Agreement (1.0). |
| 10/17/2008 | JAL | 495.00 | 0.20 | Brief review of disclosure statement objections. |
| 10/17/2008 | PVL | 840.00 | 4.30 | Teleconference Hurford re DS objs (.1); review email re same (.5); review Scotts DS obj (.2); review MCC DS objs and indemnity agreement (.1); review Horkovich ins charts (.2); teleconference Horkovich, Wyron and Frankel (.3); teleconference Baer, Frankel, Wyron, Horkovich, et al (.5); teleconference Horkovich and Wyron (1.3); teleconference EI (.1); review misc DS objs (.5); review revised PRO drafts (.4); review email re same (.1). |

| 10/17/2008 | EI | 920.00 | 0.70 | Memo re: IPP issues (.5); t/c PVNL re: Sealed Air comments (.2). |
|---|---|---|---|---|
| 10/19/2008 | PVL | 840.00 | 6.10 | Review SA revised POR and JAL comments (.6); review SA revised DS and JAL comments (.7); review SA revised TDP and EI email (.2);  review SA revised trust agreement (.5); review revised deferred pymt agmt (.2); review revised guarantee and share issuance agmts (.3) review DS objs of Kaneb (.2); BNSF (1.1); ERISA claimants (.1); UST (.1) Montana (.1); Canada (.2); FFIC (.4); CNA (.3); 5 miscellaneous insurers (.1); UCC (.4); Bank Lenders (.1); B of A (.3); Longacre (.1); review Scotts adv complaint (.1). |
| 10/20/2008 | PVL | 840.00 | 3.70 | Review email and reply (.3); review SA revs to draft ins agmt (.1); review SA revised POR (.7); teleconference Hurford (.1); review Libby cls DS obj (.2); email Wyron (.1); teleconference EI (.2); teleconference Frankel, Wyron, JAL (2). |
| 10/20/2008 | JAL | 495.00 | 1.90 | Tele. conf. w/PVNL and R. Wyron re: plan and disclosure statement issues. |
| 10/20/2008 | ACM | 580.00 | 0.20 | Teleconference N. Finch re Cooperation Agreement. |
| 10/20/2008 | EI | 920.00 | 0.90 | Memo NDF re: cooperation agmt (.1); memo Cohn (.1); reviewed Libby memo (at home)(.7). |
| 10/21/2008 | EI | 920.00 | 1.10 | Reviewed Trust Agmt Sealed Air mark-ups (.7); memos PVNL (.2); t/c NDF re: Libby response (.2). |
| 10/21/2008 | ACM | 580.00 | 1.80 | Review Sealed Air comments on TDP and Trust Agreement. |
| 10/21/2008 | JAL | 495.00 | 0.30 | Office conf. w/NDF re: prep. of response to Libby disclosure statement and plan objections. |
| 10/21/2008 | JAL | 495.00 | 0.20 | Brief review and analysis of Libby claimants' disclosure statement and plan objections. |
| 10/21/2008 | PVL | 840.00 | 2.20 | Review mail and reply (.2); teleconference EI (.1); teleconference NDF (.1); review Libby cls DS obj (1.8). |
| 10/22/2008 | ACM | 580.00 | 1.20 | Exchange e-mails with B. Hurkovich re Cooperation Agreement (.5); review Sealed Air comments to Trust Agreement and send e-mail to EI, PVNL re same (.7). |

| 10/22/2008 | PVL | 840.00 | 2.70 | Teleconference Freedman, Frankel et al. (1.4); review email (.2); teleconference Portner (.1); teleconference EI (.1); review draft chart re DS objs (.8); review draft POR and DS revs. (.1). |
|---|---|---|---|---|
| 10/22/2008 | JAL | 495.00 | 1.50 | Tele. conf. w/Plan Proponents' counsel re: plan and disclosure statement objections. |
| 10/22/2008 | JAL | 495.00 | 0.20 | Office conf. w/NDF re: prep. of response to disclosure statement objections. |
| 10/22/2008 | JAL | 495.00 | 0.20 | Brief review of disclosure statement objection filed by the Libby claimants. |
| 10/22/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and NDF re: disclosure statement objections. |
| 10/22/2008 | EI | 920.00 | 0.10 | Memos re: disclosure statement. |
| 10/23/2008 | JAL | 495.00 | 0.10 | Exchange of e-mails w/D. Felder re: revised draft of Asbestos Insurance Transfer Agreement. |
| 10/23/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and NDF re: disclosure statement objections. |
| 10/23/2008 | JAL | 495.00 | 1.10 | Review and analysis of materials relating to disclosure statement objections. |
| 10/23/2008 | JAL | 495.00 | 0.70 | Further revisions and edits to Asbestos Insurance Transfer Agreement. |
| 10/23/2008 | JAL | 495.00 | 2.50 | Conf. call w/Plan Proponents' counsel re: disclosure statement and plan objections. |
| 10/23/2008 | JAL | 495.00 | 0.30 | Tele. call w/PVNL re: disclosure statement and plan confirmation issues. |
| 10/23/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to R. Horkovich re: Asbestos Insurance Transfer Agreement. |
| 10/23/2008 | JAL | 495.00 | 0.30 | Tele. call w/M. Hurford re: disclosure statement objections and anticipated response. |
| 10/23/2008 | JAL | 495.00 | 0.20 | Reviewed draft joinder and sent comments re: same to M. Hurford. |
| 10/23/2008 | JAL | 495.00 | 0.40 | Reviewed Sealed Air's comments to Plan and Asbestos Insurance Transfer Agreement. |

| 10/23/2008 | PVL | 840.00 | 4.70 | Review draft DS reply brief (.8); teleconference Wyron (.7); teleconference Freedman, Baer, Boll, Esayian, Frankel, Wyron, JAL et al (2.4); confer JAL (.4); teleconference EI (.1); review email (.1); review POR revisions and email Wyron (.2). |
| --- | --- | --- | --- | --- |
| 10/24/2008 | PVL | 840.00 | 3.40 | Review email and reply (.5); review final DS reply brief (.4); confer NDF and JAL (1.9); teleconference Freedman (.4); review revised POR corp docs (.2). |
| 10/24/2008 | JAL | 495.00 | 1.30 | Review and analysis of Debtors' consolidated response to Disclosure Statement objections. |
| 10/24/2008 | JAL | 495.00 | 0.20 | Drafted e-mail to PVNL re: issue related to Disclosure Statement. |
| 10/24/2008 | JAL | 495.00 | 0.20 | Reviewed draft joinder to consolidated response and drafted e-mail to M. Hurford re: same. |
| 10/24/2008 | JAL | 495.00 | 1.30 | Review and analysis of Libby claimants' objections to disclosure statement and plan. |
| 10/24/2008 | JAL | 495.00 | 1.60 | Office conf. w/PVNL and NDF re: Libby claimants' objections to disclosure statement and plan. |
| 10/24/2008 | JAL | 495.00 | 0.30 | Checked, finalized, and transmitted form of Asbestos Insurance Transfer Agreement to L. Esayian. |
| 10/24/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between Debtor and Sealed Air re: Asbestos Insurance Transfer Agreement. |
| 10/26/2008 | JAL | 495.00 | 3.70 | Review and analysis of disclosure statement objections. |
| 10/26/2008 | PVL | 840.00 | 1.60 | Prep for hearing (1.1); confer Frankel (.5). |
| 10/26/2008 | ACM | 580.00 | 0.90 | Exchange e-mails with L. Busch re Plan deadlines (.3); review files re same (.6). |
| 10/27/2008 | JAL | 495.00 | 6.70 | Appearance at hearing on approval of disclosure statement. |
| 10/27/2008 | JAL | 495.00 | 0.60 | Meeting w/PVNL, R. Horkovich, R. Wyron, and M. Hurford re: disclosure statement issues. |
| 10/27/2008 | JAL | 495.00 | 0.40 | Review and analysis of NDF's outline of response to Libby claimants' confirmation objections. |

| | | | | |
|---|---|---|---|---|
| 10/27/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: disclosure statement matter. |
| 10/27/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges from PVNL and NDF re: Libby claimants' confirmation-related objections. |
| 10/27/2008 | JAL | 495.00 | 2.60 | Review and analysis of materials relating to Libby claimants' confirmation-related objections. |
| 10/27/2008 | PVL | 840.00 | 7.40 | Attend DS hearing (6.5); confer Wyron et al (.6); confer Wyron (.2); confer Frankel (.1). |
| 10/27/2008 | EI | 920.00 | 1.00 | Frankel protocol review (.5); memos Sinclair, Rice and Frankel re: same (.5). |
| 10/28/2008 | EI | 920.00 | 0.90 | Memo Frankel (.2); t/c Sinclair (.2); conf. Rice and Cooney (.2) all re: values, setting Libby conf. call and reading NDF materials (.3). |
| 10/28/2008 | ACM | 580.00 | 0.20 | Conference EI, J. Rice, J. Cooney, S. Baron re plan issues. |
| 10/28/2008 | JAL | 495.00 | 1.30 | Review and analysis of materials relating to Libby Claimants' confirmation-related objections. |
| 10/28/2008 | JAL | 495.00 | 0.90 | Legal research and analysis relating to Libby Claimants' confirmation-related objections. |
| 10/28/2008 | PVL | 840.00 | 1.20 | Review emails (.1); teleconference Cobb (1.1). |
| 10/29/2008 | ACM | 580.00 | 2.10 | Conference call with B. Horkovich, D. Felder, J. Hughes, A. Running re Cooperation Agreement (.4); prepare for call (.3); review Plan and Disclosure Statement (1.4). |
| 10/29/2008 | JAL | 495.00 | 0.10 | Office conference with AJS regarding objections related to Libby confirmation . |
| 10/29/2008 | JAL | 495.00 | 4.40 | Legal research and analysis in connection with Libby Claimants' confirmation objections. |
| 10/29/2008 | JAL | 495.00 | 0.40 | Review District Court's decision denying Montana's motion for stay pending appeal. |
| 10/29/2008 | JAL | 495.00 | 1.70 | Conference with EI, PVNL and NDF regarding disclosure statement and plan confirmation issues. |

| 10/29/2008 | PVL | 840.00 | 2.60 | Review emails and reply (.4); review draft PD CMO and order re deadlines (.2); review NDF memo regarding conf. issues (.3); teleconference with EI, NDF and JAL (.9); conference with NDF and JAL (.7); review revised POR Exh. 5 (.1). |
| --- | --- | --- | --- | --- |
| 10/29/2008 | EI | 920.00 | 3.30 | Conf. Frankel re: IPP (1.5); prep (.5); t/c Rice (.1); conf. hearing prep with PVNL, NDF and JAL (1.1); hearing memo (.1). |
| 10/30/2008 | EI | 920.00 | 0.40 | Reviewed Sinclair materials (.2); t/c Kazan re: status (.1); t/c NDF re: briefing (.1). |
| 10/30/2008 | JAL | 495.00 | 0.80 | Review and analysis of legal research in order to prepare response to Libby Claimants' confirmation-related objections. |
| 10/30/2008 | JAL | 495.00 | 1.50 | Office conference with NDF regarding preparation of response to Libby Claimants' confirmation-related objections |
| 10/30/2008 | JAL | 495.00 | 0.50 | Drafted and revised memo to ALV and AJS regarding preparation of response to Libby Claimants' objections. |
| 10/30/2008 | JAL | 495.00 | 0.30 | Office conference with ALV regarding issues relating to Libby Claimants' objections. |
| 10/30/2008 | JAL | 495.00 | 0.10 | Office conference with AJS regarding Libby Claimants' objections. |
| 10/30/2008 | JAL | 495.00 | 0.40 | Reviewed e-mail exchanges between J. Baer, PVNL, et al., regarding Judge's rulings at Disclosure Statement hearing. |
| 10/30/2008 | JAL | 495.00 | 1.20 | Review and analysis of materials related to confirmation objections raised by Libby Claimants. |
| 10/30/2008 | JAL | 495.00 | 0.10 | Reviewed memo from M. Hurford regarding Disclosure Statement hearing. |
| 10/30/2008 | ACM | 580.00 | 2.80 | Review Sealed Air comments on TDP, Trust Agreement and Plan. |
| 10/30/2008 | PVL | 840.00 | 2.00 | Review email and reply (.3); review order re est of Libby claims (.1); review revised Exh 5 and email Horkovich (.1); review Baer email and reply (.2); confer NDF (.3); teleconference Horkovich and NDF |

| | | | | (.9); review draft letter to insurers and email Horkovich (.1). |
|---|---|---|---|---|
| 10/31/2008 | PVL | 840.00 | 2.60 | Teleconference Wyron, Wallace, Felder and ACM (1.5); review email and reply (.1); review revised POR (.8); review NDF draft DS insert (.1); review revised voting proc (.1). |
| 10/31/2008 | ACM | 580.00 | 2.00 | Teleconference PVNL, R. Wyron, M. Wallace re TDP and Trust Agreement (1.5); prepare for call (.5). |
| 10/31/2008 | JAL | 495.00 | 0.20 | Review e-mail from R. Horkovich regarding plan-related insurance issues. |
| 10/31/2008 | JAL | 495.00 | 5.20 | Review and analysis of materials relating to Libby Claimants' confirmation-related objections. |
| 10/31/2008 | JAL | 495.00 | 0.50 | Office conference with ALV and AJS regarding legal research and drafting. |
| 10/31/2008 | JAL | 495.00 | 0.20 | Drafted memos to ALV regarding issues relating to Libby Claimants' confirmation-related objections. |
| 11/2/2008 | PVL | 840.00 | 0.60 | Review revised DS sections (.3); review AKO memo re ins coverage (.3). |
| 11/2/2008 | JAL | 495.00 | 4.30 | Review and analysis of materials relating to Libby Claimants' confirmation-related objections. |
| 11/3/2008 | JAL | 495.00 | 1.80 | Review and analysis of Grace's mark-up of Plan and voting procedures. |
| 11/3/2008 | JAL | 495.00 | 0.20 | Reviewed memo from EI re: initial payment percentage and accompanying documents. |
| 11/3/2008 | JAL | 495.00 | 3.30 | Drafted and revised response to confirmation-related objections raised by the Libby Claimants. |
| 11/3/2008 | ACM | 580.00 | 1.30 | Exchange e-mails with M. Eskin re Cooperation Agreement (.4); teleconference NDF, B. Horkovitch re same (.6); conference NDF re same (.3). |
| 11/3/2008 | EI | 920.00 | 1.80 | Memo to Committee re: IPP status (.7); memos to Cohn re: same (.3); t/c Peterson re: same (.2); t/c PVNL and t/c ACM re: amendments to TDP and Trust Agmt (.3); t/c NDF/PVNL re: trial plan (.3). |
| 11/3/2008 | PVL | 840.00 | 2.00 | Confer NDF (.4); review email and reply (.2); review EI memo (.1); review draft DS insert re Libby (.4); |

| | | | | review NDF memo (.2); teleconference EI (.3); teleconference Bernick and NDF (.4). |
|---|---|---|---|---|
| 11/4/2008 | EI | 920.00 | 1.60 | Memos Cohn (.2); prep and t/c Cohn/Peterson re: IPP and Libby questions (1.0); attempt to t/c Frankel (.1); t/cs Peterson (.3). |
| 11/4/2008 | ACM | 580.00 | 0.70 | Teleconference NDF, B. Horkavitch, FCR counsel and Grace representatives re Cooperation Agreement and prepare for same. |
| 11/4/2008 | PVL | 840.00 | 2.60 | Review email and reply (.2); confer NDF (.1); teleconference Wyron, Wallace and Felder (.8); review TDP revs and email Wallace (.2); review revised DS and email Wyron et al (.8); review draft and revised voting notices (.2); review ATSDR summary (.1); teleconference Wyron (.2). |
| 11/4/2008 | JAL | 495.00 | 4.30 | Further drafting and revisions to brief in response to Libby Claimants' confirmation-related objections. |
| 11/4/2008 | JAL | 495.00 | 0.20 | Review of e-mails from NDF and attachments thereto relating to Libby Claimants' confirmation-related objections. |
| 11/5/2008 | JAL | 495.00 | 4.60 | Further drafting and revisions to brief in response to Libby Claimants' confirmation-related objections. |
| 11/5/2008 | JAL | 495.00 | 0.60 | Office conf. w/ALV re: issues relating to Libby Claimants' confirmation-related objections. |
| 11/5/2008 | JAL | 495.00 | 0.10 | Reviewed memo from EI re: initial payment percentage calculations. |
| 11/5/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to disclosure statement issues. |
| 11/5/2008 | PVL | 840.00 | 2.50 | Review email and reply (.5); confer ACM (.1); review Wyron DS comments (.1); teleconference Wyron and email Baer re same (.3); review revised TDP and email EI re same (.3); review revised POR etc (.5); review Arrowood letter (.2); email Horkovich and Wyron (.2); review revised TA (.1); teleconference Horkovich (.2). |
| 11/5/2008 | ACM | 580.00 | 4.90 | Revise TDP and Trust Agreement (3.6); draft memo to Committee re TDP (.5); teleconferences EI re same (.4); exchange e-mails with Committee and FCR re same (.4). |

| | | | | |
|---|---|---|---|---|
| 11/5/2008 | EI | 920.00 | 1.30 | T/c Frankel re: IPP status (.3); t/cs ACM re: same (.2); memo to Committee re: IP status (.7); TDP issue for PvNL (.1). |
| 11/6/2008 | ACM | 580.00 | 4.20 | Revise TDP and Trust Agreement (2.1); teleconference EI re TDP issues (.3); conferences PVNL re TDP issues (.8); teleconference PVNL, R. Wyron re TDP (.5); review brief re Edwards case (.5). |
| 11/6/2008 | PVL | 840.00 | 3.40 | Review email and reply (.8); confer ACM (.6); review revised POR and DS (.3); teleconference Wyron and ACM (.4); teleconference Horkovich, Wyron et al (.4); review Cohn memo and POR and email Frankel et al re same (.6); prep for 11/7 teleconference w/Bernick et al (.3). |
| 11/6/2008 | JAL | 495.00 | 0.30 | Office conf. w/AJS re: draft response to Libby Claimants' confirmation-related objections. |
| 11/6/2008 | JAL | 495.00 | 2.10 | Revised and edited proposed order approving disclosure statement and solicitation procedures. |
| 11/6/2008 | JAL | 495.00 | 0.30 | Office conf. w/NDF re: response to Libby Claimants' confirmation-related objections. |
| 11/6/2008 | JAL | 495.00 | 0.20 | Review and analysis of revised draft of amended Disclosure Statement. |
| 11/6/2008 | JAL | 495.00 | 0.30 | Tele. call w/ALV re: issues relating to the Libby Claimants' confirmation-related objections. |
| 11/6/2008 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: issues re: the Libby Claimants' confirmation-related objections. |
| 11/6/2008 | JAL | 495.00 | 0.20 | Second office conf. w/ALV re: Libby Claimants' confirmation-related objections. |
| 11/6/2008 | JAL | 495.00 | 0.90 | Review and analysis of materials relating to Libby Claimants' confirmation-related objections. |
| 11/7/2008 | JAL | 495.00 | 1.00 | Tele. conf. w/PVNL, NDF, and FCR's counsel re: Libby Claimants' objections to disclosure statement and plan. |

| 11/7/2008 | JAL | 495.00 | 0.40 | E-mail exchanges w/PVNL and ACM re: TDP-related issues. |
| 11/7/2008 | JAL | 495.00 | 0.80 | Revised and edited draft response to Libby Claimants' confirmation-related objections. |
| 11/7/2008 | JAL | 495.00 | 0.10 | Reviewed memo from D. Cohn re: objections relating to plan injunctions. |
| 11/7/2008 | JAL | 495.00 | 0.50 | Reviewed materials relating to the Libby Claimants' confirmation-related objections. |
| 11/7/2008 | PVL | 840.00 | 2.90 | Teleconference Bernick, Freedman, Harding and NDF (1.2); teleconference Frankel, Wyron, Guy, Felder and NDF (1); review email and reply (.3); confer NDF (.2); teleconference Horkovich (.1); review draft CMO (.1). |
| 11/7/2008 | ACM | 580.00 | 0.80 | Finalize TDP and Trust Agreement (.5); exchange e-mails with R. Wyron, PVNL, JAL re same (.3). |
| 11/8/2008 | PVL | 840.00 | 2.00 | Review email and reply (.1); review AISDR report re vermiculite exfoliation sites (.9); review In re Asbestos Lit opinion (1). |
| 11/9/2008 | EI | 920.00 | 2.50 | Read Disclosure Statement hearing transcript. |
| 11/10/2008 | EI | 920.00 | 0.40 | T/c PVNL re: judgments. |
| 11/10/2008 | PVL | 840.00 | 6.00 | Review email and reply (.3); review POR and DS objections provisions (.4); teleconference Wyron (1.2); review drafts of POR and DS changes (.2); review PD committee and PD FCR DS objections (.1); teleconference Horkovich (.3); teleconference Frankel, Wyron, Wallace and Felder (1); teleconference Freedman, Baer, Frankel et al (.8); review Cobb email (.1); teleconference Cobb (.8); teleconference EI (.5); review Royal objections (.2); review Montana suppl. objections (.1). |
| 11/10/2008 | JAL | 495.00 | 0.60 | Review and analysis of changes to the plan and disclosure statement proposed by MCC, Montana, and Scotts. |
| 11/10/2008 | JAL | 495.00 | 0.40 | Review and analysis of Libby Claimants' objections to scope of plan injunctions. |
| 11/10/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL re: Scotts' proposed changes to plan. |

| 11/10/2008 | JAL | 495.00 | 0.30 | Reviewed disclosure statement objections filed by the PD Committee and the PD FCR. |
| 11/10/2008 | JAL | 495.00 | 0.10 | Review of debtors' proposed change to section 11.7 of Plan. |
| 11/10/2008 | JAL | 495.00 | 1.40 | Review and analysis of revisions to proposed Disclosure Statement and Plan. |
| 11/10/2008 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: revisions to proposed Disclosure Statement and Plan. |
| 11/11/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from J. Baer re: continuance of disclosure statement hearing as to property damage issues. |
| 11/11/2008 | JAL | 495.00 | 4.50 | Revisions and editing of brief responding to confirmation-related objections of Libby claimants. |
| 11/11/2008 | JAL | 495.00 | 0.10 | Reviewed second e-mail from J. Baer re: issues related to scheduling of disclosure statement hearing. |
| 11/11/2008 | ACM | 580.00 | 1.40 | Review Sealed Air comments on TDP and Trust Agreement (.7); teleconferences EI, PVNL re same and other TDP issues (.7). |
| 11/11/2008 | PVL | 840.00 | 1.70 | Review SA comments on TA and TDP (.1); teleconference EI and ACM (.6); review email and reply (.1); teleconference Cohn (.4); review Royal objections (.5). |
| 11/11/2008 | EI | 920.00 | 1.30 | T/c Portner re: TDP and bonded judgment (.3); t/c ACM re: same (.2); t/c ACM/PVNL re: same (.7); memo Rice re: open issues (.1). |
| 11/12/2008 | ACM | 580.00 | 1.10 | Review revised plan and disclosure statement (.8); teleconference M. Wallace, R. Wyron re TDP and Trust Agreement (.3). |
| 11/12/2008 | PVL | 840.00 | 0.60 | Review email and reply (.2); prep for DS hearing (.4). |
| 11/12/2008 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to first amended plan and first amended disclosure statement. |
| 11/12/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from J. Baer re: disclosure statement objections. |

| 11/12/2008 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to disclosure statement and confirmation issues. |
| 11/13/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to disclosure statement objections. |
| 11/13/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: disclosure statement hearing. |
| 11/13/2008 | PVL | 840.00 | 5.00 | Review email and reply (.4); review black lined POR documents and amended DS objection chart (1.9); prep for hearing (1.5); confer Frankel and Wyron (1.2). |
| 11/13/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with PVNL, R. Wyron, D. Turetsky re TDP and Trust Agreement. |
| 11/13/2008 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to disclosure statement issues. |
| 11/13/2008 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to insurance-related plan issues. |
| 11/13/2008 | EI | 920.00 | 0.20 | T/c NDF re: Libby issue. |
| 11/14/2008 | EI | 920.00 | 0.40 | T/cs NDF re: Libby issue (.2); memo to Committee-Libby re: Libby issue (.2). |
| 11/14/2008 | ACM | 580.00 | 0.70 | Review proposed language for Cooperation Agreement (.4); exchange e-mails with PVNL, D. Turetsky re TDP and Trust Agreement (.3). |
| 11/14/2008 | JAL | 495.00 | 2.80 | Appearance at disclosure statement hearing. |
| 11/14/2008 | JAL | 495.00 | 1.40 | Meeting w/PVNL, debtors' counsel, FCR's counsel, and Scotts' counsel re: plan issues. |
| 11/14/2008 | JAL | 495.00 | 0.80 | Meeting w/PVNL, R. Horkovich, and R. Wyron re: insurance-related plan issues. |
| 11/14/2008 | PVL | 840.00 | 4.80 | Confer Freedman, Baer, Esayian, Finke, Frankel, Wyron et al (2); confer Baer, Esayian, Cobb, Horkovich, Wyron, JAL et al (1); confer Horkovich, Wyron and JAL (.5); confer Wyron and JAL (.9); review email (.4). |
| 11/14/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials pertaining to insurance-related plan issues. |

| 11/15/2008 | PVL | 840.00 | 1.00 | Email Horkovich (.2); review Wisler email and respond to Baer et al (.2); review JAL draft conf brief (.6). |
| 11/16/2008 | PVL | 840.00 | 0.40 | Review email and reply (.3); email Freedman (.1). |
| 11/16/2008 | EI | 920.00 | 0.30 | Reviewed JAL draft. |
| 11/17/2008 | EI | 920.00 | 0.10 | T/c NDF re: JAL draft (.1). |
| 11/17/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: plan and disclosure statement issues. |
| 11/17/2008 | JAL | 495.00 | 0.70 | Review of NDF's comments to legal discussion responding to Libby Claimants' confirmation-related objections. |
| 11/17/2008 | JAL | 495.00 | 2.20 | Review and analysis of materials re: insurance-related plan issues. |
| 11/17/2008 | JAL | 495.00 | 2.10 | Review and analysis of legal research relating to confirmation issues. |
| 11/17/2008 | JAL | 495.00 | 0.30 | Review and revised disclosure statement and plan. |
| 11/17/2008 | JAL | 495.00 | 0.70 | Drafted and revised memo to NDF re: response to confirmation objections. |
| 11/17/2008 | PVL | 840.00 | 1.20 | Review email (.1); review revised POR (.3); review revised DS (.5); email Wyron (.1); review Cobb email and reply (.2). |
| 11/17/2008 | ACM | 580.00 | 1.00 | Prepare for and teleconference R. Wyron, D. Turetsky, A. Eldor re TDP and Trust Agreement. |
| 11/18/2008 | ACM | 580.00 | 0.30 | Conference EI re Sealed Air issues (.2); send R. Wyron an e-mail re same (.1). |
| 11/18/2008 | PVL | 840.00 | 1.10 | Teleconference Freedman (.2); teleconference Wyron (.9). |
| 11/18/2008 | JAL | 495.00 | 0.20 | Further drafting and revisions of memo to NDF re: response to confirmation-related objections. |
| 11/18/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and R. Wyron re: plan issues. |

| | | | | |
|---|---|---|---|---|
| 11/18/2008 | JAL | 495.00 | 2.20 | Review and analysis of revised plan and disclosure statement. |
| 11/18/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to PVNL re: comments on revised plan and disclosure statement. |
| 11/18/2008 | JAL | 495.00 | 0.10 | Reviewed proposed amendment to plan of reorganization. |
| 11/18/2008 | JAL | 495.00 | 0.60 | Review and analysis of draft CMO re: confirmation discovery and NDF's memo re: same. |
| 11/18/2008 | JAL | 495.00 | 0.20 | Reviewed notice of agenda for 11/24 omnibus hearing. |
| 11/18/2008 | JAL | 495.00 | 0.40 | Review and analysis of materials re: insurance-related plan issues. |
| 11/19/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges relating to proposed CMO governing confirmation discovery. |
| 11/19/2008 | JAL | 495.00 | 0.20 | Reviewed memo from NDF re: draft CMO governing confirmation discovery. |
| 11/19/2008 | JAL | 495.00 | 0.40 | Reviewed e-mail exchanges between J. Wisler and J. Baer re: MCC's comments to Disclosure Statement. |
| 11/19/2008 | JAL | 495.00 | 0.40 | Reviewed FCR's comments to revised plan and disclosure statement. |
| 11/19/2008 | JAL | 495.00 | 0.10 | Review of materials relating to draft CMO governing plan-related discovery. |
| 11/19/2008 | EI | 920.00 | 1.20 | T/c NDF re: Libby issue (.2); conf. ACM re: Sealed Air issues (.3); conf. ACM/PVNL re: Sealed Air issues, bonded judgments, derivative claims language (.7). |
| 11/19/2008 | PVL | 840.00 | 1.80 | Review revised POR and DS and email comments (.4); review email re same and reply (.7); teleconference EI and ACM re TDP (.7). |
| 11/19/2008 | ACM | 580.00 | 1.70 | Teleconference R. Wyron re Sealed Air issues (.2); teleconference PVNL, EI re same (.5); teleconference R. Wyron, D. Turetsky, A. Eldor re same (.5); review Cooperation Agreement issues (.5). |

| 11/20/2008 | ACM | 580.00 | 2.30 | Revise TDP (1.2); conference PVNL re same (.3); teleconference PVNL, R. Wyron re TDP and Trust Agreement (.8). |
|---|---|---|---|---|
| 11/20/2008 | PVL | 840.00 | 5.50 | Review email and reply (1); teleconference Wyron and ACM (1); confer JAL (.4); teleconference B of A counsel (1.2); confer ACM (.3); confer WBS and NDF (1); review draft CMO from Cohn (.1); teleconference Wyron (.5). |
| 11/20/2008 | EI | 920.00 | 0.20 | Review of brief-writing issues. |
| 11/20/2008 | JAL | 495.00 | 1.30 | Review and analysis of competing CMOs proposed by insurers and Libby Claimants. |
| 11/20/2008 | JAL | 495.00 | 1.50 | Tele. conf. w/counsel for other parties re: proposed CMOs for  confirmation-related discovery. |
| 11/20/2008 | JAL | 495.00 | 0.40 | Conf. w/PVNL re: confirmation issues. |
| 11/20/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from T. Freedman re: remaining issues relating to plan documents. |
| 11/21/2008 | JAL | 495.00 | 2.60 | Review and analysis of materials re: anticipated confirmation objections. |
| 11/21/2008 | JAL | 495.00 | 0.30 | Review and analysis of revised draft of CMO governing confirmation discovery. |
| 11/21/2008 | JAL | 495.00 | 1.20 | Teleconf. w/counsel for other parties re: draft CMO governing confirmation discovery. |
| 11/21/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: disclosure statement issues. |
| 11/21/2008 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to PVNL and NDF re: draft CMO governing confirmation discovery. |
| 11/21/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL re: Monday's disclosure statement hearing. |
| 11/21/2008 | JAL | 495.00 | 0.30 | E-mail exchanges w/PVNL and NDF re: confirmation discovery CMO. |
| 11/21/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to J. Baer re: confirmation discovery CMO. |

| 11/21/2008 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to disclosure statement objections. |
| 11/21/2008 | EI | 920.00 | 0.20 | Review of Welch trip issues. |
| 11/21/2008 | PVL | 840.00 | 3.30 | Review email and reply (.9); review revised TDP (.1); teleconference Cobb (.6); review revised Grace CMO (.1); confer ACM (.3); teleconference Wyron (.2); teleconference Freedman, Baer, Bruens and Wyron (1.1). |
| 11/21/2008 | ACM | 580.00 | 2.80 | Revise TDP and Trust Agreement (2.1); exchange e-mails with R. Wyron, PVNL, JAL and other interested parties re same (.5); teleconference PVNL re same (.2). |
| 11/22/2008 | PVL | 840.00 | 0.60 | Review email and reply (.4); review NDF mark-up of JAL draft brief (.2). |
| 11/23/2008 | PVL | 840.00 | 3.60 | Review email (.4); prep for hearing (1.1); review revised DS, POR, TDP and other DS and solicitation exhibits (1.1); teleconference Cobb (.4); review revised def pymt docs (.6). |
| 11/23/2008 | JAL | 495.00 | 2.00 | Review and analysis of changes to the plan, disclosure statement, and draft confirmation CMO. |
| 11/23/2008 | JAL | 495.00 | 2.90 | Review and analysis of materials relating to anticipated confirmation objections. |
| 11/23/2008 | JAL | 495.00 | 0.30 | E-mail exchanges w/PVNL and NDF re: comments on draft confirmation CMO. |
| 11/23/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM re: revised TDP. |
| 11/23/2008 | JAL | 495.00 | 0.80 | Prep. of discovery relating to confirmation objections. |
| 11/24/2008 | EI | 920.00 | 0.20 | Conf. PVNL re: status. |
| 11/24/2008 | JAL | 495.00 | 1.30 | Review and analysis of competing drafts of the confirmation CMO. |
| 11/24/2008 | JAL | 495.00 | 1.10 | Review and analysis of materials relating to anticipated confirmation objections. |
| 11/24/2008 | JAL | 495.00 | 0.60 | Discussion w/PVNL, R. Frankel, and R. Wyron re: disclosure statement issues. |

| | | | | |
|---|---|---|---|---|
| 11/24/2008 | JAL | 495.00 | 1.70 | Meeting w/PVNL, R. Frankel, R. Wyron, and Debtors' counsel re: plan issues. |
| 11/24/2008 | JAL | 495.00 | 2.80 | Appearance at resumed disclosure statement hearing. |
| 11/24/2008 | ACM | 580.00 | 0.60 | Exchange e-mails with PVNL, A. Rich re Trust Agreement. |
| 11/24/2008 | PVL | 840.00 | 6.20 | Confer Frankel, Wyron and JAL (.8); confer Bernick, Freedman, Baer, Frankel, Wyron and JAL (1.7); attend hearing re DS etc. (2.9); review email (.1); review Ifft letter (.1); confer EI (.6), |
| 11/25/2008 | PVL | 840.00 | 1.50 | Review Sinclair memo (.1); review email and reply (.4); review FCR prop revs to TA (.1); teleconference Esayian, Horkovich, Wyron and JAL (.6); teleconference (.3). |
| 11/25/2008 | ACM | 580.00 | 1.60 | Revise Trust Agreement (1.0); exchange e-mails with M. Wallace, R. Wyron, PVNL re TDP (.3); review Sealed Air comments on TDP (.3). |
| 11/25/2008 | JAL | 495.00 | 1.00 | Review and analysis of materials relating to confirmation discovery. |
| 11/25/2008 | JAL | 495.00 | 0.10 | Tele. call w/NDF re: confirmation-related discovery. |
| 11/25/2008 | JAL | 495.00 | 0.20 | E-mail exchanges w/PVNL and WBS re: confirmation-related discovery. |
| 11/25/2008 | JAL | 495.00 | 1.90 | Drafting and revisions to discovery requests relating to confirmation objections. |
| 11/25/2008 | JAL | 495.00 | 1.80 | Review and analysis of materials re: insurance-related confirmation issues. |
| 11/25/2008 | JAL | 495.00 | 0.60 | Tele. conf. w/PVNL, R. Horkovich, L. Esayian, and FCR's counsel re: insurance-related disclosure statement and confirmation issues. |
| 11/25/2008 | EI | 920.00 | 0.20 | Reviewed ZAI term sheet. |
| 11/27/2008 | PVL | 840.00 | 0.20 | Review ZAI term sheet. |
| 12/1/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with PVNL, R. Wyron re TDP. |
| 12/1/2008 | PVL | 840.00 | 0.20 | Review email. |

| 12/1/2008 | EI | 920.00 | 0.40 | T/c NDF re: Welch issues and memo (.3); status inquiry (.1). |
|---|---|---|---|---|
| 12/1/2008 | JAL | 495.00 | 0.60 | Review and analysis of revised confirmation CMO. |
| 12/1/2008 | JAL | 495.00 | 0.20 | Review and analysis of Sealed Air latest comments on the TDP. |
| 12/1/2008 | JAL | 495.00 | 0.10 | Reviewed memo from NDF re: agenda for tomorrow's meeting on confirmation-related discovery. |
| 12/1/2008 | JAL | 495.00 | 0.20 | Reviewed memo from M. Hurford re: disclosure statement hearing. |
| 12/1/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between debtors' and insurers' counsel re: revised confirmation CMO. |
| 12/1/2008 | JAL | 495.00 | 0.10 | Reviewed Court's order scheduling 2009 omnibus hearings. |
| 12/1/2008 | JAL | 495.00 | 0.30 | Review and analysis of memo from NDF re: confirmation-related discovery. |
| 12/2/2008 | JAL | 495.00 | 2.50 | Review and analysis of materials relating to anticipated confirmation objections and discovery. |
| 12/2/2008 | JAL | 495.00 | 3.00 | Meeting w/PVNL, NDF and BSB re: anticipated confirmation objections and discovery. |
| 12/2/2008 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to M. Hurford re: confirmation-related issues. |
| 12/2/2008 | JAL | 495.00 | 0.40 | Drafted and revised memo to NDF re: confirmation-related discovery issue. |
| 12/2/2008 | PVL | 840.00 | 3.60 | Confer NDF, BSB and JAL re con hearing (2.7); review email and reply (.2); teleconference Cobb (.5); confer NDF (.1); review draft stip and reply (.1). |
| 12/2/2008 | ACM | 580.00 | 1.60 | Review Cooperation Agreement issues (1.0); teleconference R. Horkovitch re same (.3); exchange e-mails with D. Felder re same (.3). |
| 12/3/2008 | ACM | 580.00 | 0.50 | Exchange e-mails with A. Running, D. Feldman, R. Horkovich re Cooperation Agreement. |
| 12/3/2008 | PVL | 840.00 | 1.50 | Review email and reply (.4); review insurer doc request (.1); review Royal RFAs (.1); confer NDF |

| | | | | |
|---|---|---|---|---|
| | | | | (.4); review CA3 opinion in In re ACE (.4); review revised CMO (.1). |
| 12/3/2008 | JAL | 495.00 | 1.80 | Review and analysis of materials in connection w/prep. of brief in response to anticipated confirmation objections. |
| 12/3/2008 | JAL | 495.00 | 0.10 | Reviewed memo from NDF re: confirmation-related discovery. |
| 12/3/2008 | JAL | 495.00 | 0.10 | E-mail exchange w/NDF re: confirmation-related discovery. |
| 12/3/2008 | JAL | 495.00 | 3.60 | Drafted and revised written discovery relating to anticipated confirmation objections. |
| 12/3/2008 | JAL | 495.00 | 0.10 | Reviewed certificate of counsel submitting proposed CMO to court for entry. |
| 12/4/2008 | JAL | 495.00 | 0.20 | Review of J. Baer's e-mail re: confirmation discovery issues. |
| 12/4/2008 | JAL | 495.00 | 0.20 | Reviewed insurers' objection to proposed CMO. |
| 12/4/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: confirmation discovery issues. |
| 12/4/2008 | JAL | 495.00 | 5.60 | Review and analysis of materials relating to prep. of confirmation brief. |
| 12/4/2008 | PVL | 840.00 | 2.90 | Review email and reply (.2); review insurer CMO objections (.1); review Baer email and ins. prop confid stip (.2); confer NDF (.1); teleconference Horkovich, Wyron, Guy, Felder, NDF et al (1.6); teleconference Wyron (.6); prep for 12/5 meeting (.1). |
| 12/4/2008 | EI | 920.00 | 0.30 | T/c Bernick re: status (.2); t/c NDF re: same (.1). |
| 12/4/2008 | ACM | 580.00 | 1.00 | Teleconference M. Eskin re Cooperation Agreement (.3); exchange e-mails with D. Fedler re same (.2); review proposed changes to Cooperation Agreement (.5). |
| 12/5/2008 | ACM | 580.00 | 2.90 | Teleconference M. Eskin, D. Felding, A. Running, J. Hughes re Cooperation Agreement (.8); revise Cooperation Agreement (1.1); revise Trust Agreement (1.0). |

| | | | | |
|---|---|---|---|---|
| 12/5/2008 | PVL | 840.00 | 2.80 | Review draft brief re Libby objs (1); teleconference WBS, NDF and JAL re same (1.4); review email and reply (.1); review FCR revs. to draft coop agreement and confi stop (.2); review JAL draft disc requests (.1). |
| 12/5/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials in prep. for conf. call on plan objections. |
| 12/5/2008 | JAL | 495.00 | 1.50 | Conf. call w/PVNL, NDF and WBS re: plan objections. |
| 12/5/2008 | JAL | 495.00 | 2.00 | Further drafting and revisions to written discovery to be propounded in connection with confirmation. |
| 12/5/2008 | JAL | 495.00 | 2.10 | Drafted and revised memo to AJS re: legal issues related to confirmation objections. |
| 12/5/2008 | JAL | 495.00 | 0.60 | Legal research and analysis of re: confirmation issues. |
| 12/7/2008 | ACM | 580.00 | 3.50 | Revise Cooperation Agreement. |
| 12/8/2008 | ACM | 580.00 | 2.80 | Revise Cooperation Agreement (.9); teleconference M. Eskin, D. Felder, A. Running, J. Hughes, B. Horkavitch re Cooperation Agreement (.4); exchange e-mails with PVNL, EI re TDP issues (.2); review proposed changes to Trust Agreement (1.0); exchange e-mails with NDF, D. Felder re Cooperation Agreement (.3). |
| 12/8/2008 | EI | 920.00 | 0.40 | Memos and t/c NDF re: Welch/Whitehorse meeting (.3); TDP inquiry (.1). |
| 12/8/2008 | JAL | 495.00 | 0.60 | Review and analysis of revised confidentiality stipulation and protective order. |
| 12/8/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: revised confidentiality stipulation and protective order. |
| 12/8/2008 | JAL | 495.00 | 0.20 | Brief review of FCR's redraft of plan-related transactional documents. |
| 12/8/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between FCR and Debtors' counsel re: proposed confidentiality stipulation and protective order. |
| 12/8/2008 | JAL | 495.00 | 0.40 | Review and analysis of recent submissions re: disclosure statement objections. |

| 12/8/2008 | PVL | 840.00 | 3.60 | Email comments re draft confid order (.2); review email and reply (.3); confer NDF (.2); review revised PD draft docs (.3); review Seaton suppl DS obj and email Bernick et al re same (.2); review FCR revs to draft coop agmt (.1); review Grace rev'd coop agmt (.1); teleconference Wyron (1.3); teleconference Freedman and Wyron (.6); review insurer motion for confid order (.1); review Turetsky revs to TA and email ACM re same (.2). |
| --- | --- | --- | --- | --- |
| 12/9/2008 | PVL | 840.00 | 6.20 | Teleconference Bernick, Freedman, Baer, JAL et al. (2.8); confer NDF, ACM, JAL et al (.3); review email and reply (.5); teleconference EI (.1); confer ACM (.5); confer JAL (.1); review prop confid order and email Baer (.3); email Wyron and Horkovich re LM inquiry (.2); teleconference Wyron and JAL (1.4). |
| 12/9/2008 | JAL | 495.00 | 0.20 | Reviewed e-mails from NDF re: confirmation-related discovery and next steps. |
| 12/9/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/NDF re: confirmation-related discovery. |
| 12/9/2008 | JAL | 495.00 | 2.90 | Tele. conf. w/PVNL and Debtors' counsel re: plan and disclosure statement issues. |
| 12/9/2008 | JAL | 495.00 | 0.40 | Meeting w/PVNL and NDF re: plan and disclosure statement issues. |
| 12/9/2008 | JAL | 495.00 | 0.10 | Office conf. w/AJS re: confirmation-related discovery and briefing. |
| 12/9/2008 | JAL | 495.00 | 0.20 | Brief review of draft confidentiality stipulation and protective order as to Libby Claimants' objections. |
| 12/9/2008 | JAL | 495.00 | 1.60 | Review and analysis of materials relating to plan issues. |
| 12/9/2008 | JAL | 495.00 | 0.20 | Tele. conf. w/PVNL re: plan issues. |
| 12/9/2008 | JAL | 495.00 | 0.10 | Reviewed memo from NDF re: discovery issues related to confirmation. |
| 12/9/2008 | JAL | 495.00 | 0.30 | Office conf. w/NDF re: confirmation-related discovery. |

| | | | | |
|---|---|---|---|---|
| 12/9/2008 | JAL | 495.00 | 0.20 | Reviewed draft relating to confirmation-related discovery and pre-trial briefing. |
| 12/9/2008 | JAL | 495.00 | 1.40 | Tele. conf. w/PVNL and R. Wyron re: plan and disclosure statement issues. |
| 12/9/2008 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: plan issues. |
| 12/9/2008 | JAL | 495.00 | 0.80 | Drafted and revised memo to PVNL re: plan issue. |
| 12/9/2008 | EI | 920.00 | 0.50 | T/c PVNL re: Frankel matters (.2); memo to Frankel (.1); read memos (.2). |
| 12/9/2008 | ACM | 580.00 | 5.70 | Revise TDP (.9); revise Trust Agreement (2.2); exchange e-mails with R. Wyron, PVNL re Trust Agreement (.2); conference PVNL re Edwards verdict (.5); review binders re same (1.9). |
| 12/10/2008 | ACM | 580.00 | 2.90 | Revise Trust Agreement (1.8); exchange e-mails with PVNL, R. Wyron re same (.2); send e-mail to EI re TDP issue (.2); teleconference EI, PVNL re Edwards verdict (.3); research re same (.4). |
| 12/10/2008 | PVL | 840.00 | 5.30 | Review email and reply (.3); review draft Libby confid order (.1); review AKO memo re CIP indemnities (.2); review revised TA (.1); review revised POR and email Wyron and JAL re same (1.6); review revised TDP and email ACM (.2); review law firms' obj to confid order (.1); teleconference Frankel, Wyron and JAL (1.1); teleconference EI and ACM (.6); review revised PI corp docs (.2); review draft PD and ZAI corp docs (.5); review FCR revs to PI corp docs (.2); confer NDF (.1). |
| 12/10/2008 | EI | 920.00 | 0.80 | Reviewed materials (.5); t/c ACM/PVNL re: same (.3). |
| 12/10/2008 | JAL | 495.00 | 0.20 | Reviewed memo from R. Wyron re: plan issue. |
| 12/10/2008 | JAL | 495.00 | 1.10 | Revised and edited draft discovery requests in connection with confirmation issues. |
| 12/10/2008 | JAL | 495.00 | 0.30 | Office conf. w/ALV re: drafting of written discovery requests in connection with confirmation objections. |
| 12/10/2008 | JAL | 495.00 | 1.10 | Reviewed and edited draft chart prepared by MG re: confirmation discovery. |

| 12/10/2008 | JAL | 495.00 | 0.10 | Office conf. w/MCG on draft chart re: confirmation discovery. |
| 12/10/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to library re: obtaining certain asbestos-related literature. |
| 12/10/2008 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to plan and disclosure statement issues. |
| 12/10/2008 | JAL | 495.00 | 1.00 | Conf. call w/PVNL, R. Wyron, and R. Frankel re: plan and disclosure statement issues. |
| 12/10/2008 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: draft of written discovery related to confirmation proceeding. |
| 12/10/2008 | JAL | 495.00 | 3.00 | Reviewed and edited drafts of written discovery related to confirmation proceeding. |
| 12/10/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation objections. |
| 12/11/2008 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to confirmation discovery. |
| 12/11/2008 | EI | 920.00 | 2.10 | T/c PVNL re: status (.5); conf. Frankel re: TDP and status (1.0); t/c NDF re: status (.1); prep for meeting with Frankel (.5). |
| 12/11/2008 | PVL | 840.00 | 3.50 | Review revised draft POR (.6); review email and reply (.4); teleconference Cobb (1.2); teleconference EI (.2); review JAL memo re CMO time line (.1); teleconference Wyron (1). |
| 12/11/2008 | ACM | 580.00 | 0.80 | Teleconference PEM re Edwards verdict (.3); exchange e-mails with D. Felder, A. Running, B. Horkovitch re Cooperation Agreement (.3); exchange e-mails with P. Milch re Edwards verdict (.2). |
| 12/12/2008 | PVL | 840.00 | 4.30 | Teleconference Bernick, Freedman, Esayian, Wyron et al (.9); teleconference Freedman and Wyron (1.2); confer JAL (.1); review email and reply (.4); review revised drafts of POR and email Baer and Wyron (.6); teleconference Cobb (.8); email Baer et al re DS (.1); review Montana joinder (.1); teleconference Wyron (.1). |
| 12/12/2008 | JAL | 495.00 | 0.90 | Review and analysis of revised draft of plan. |

| 12/12/2008 | JAL | 495.00 | 0.20 | Reviewed recent submissions to the court re: disclosure statement and confirmation objections. |
| 12/12/2008 | JAL | 495.00 | 0.20 | Tele. call w/PVNL re: plan issues. |
| 12/12/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to plan issues. |
| 12/12/2008 | JAL | 495.00 | 4.70 | Drafted and revised response to confirmation objections. |
| 12/12/2008 | JAL | 495.00 | 0.10 | Reviewed memo from PVNL re: plan developments. |
| 12/12/2008 | JAL | 495.00 | 0.20 | Review and analysis of revised plan changes circulated by J. Baer. |
| 12/12/2008 | JAL | 495.00 | 0.10 | E-mail exchanges w/M. Hurford re: plan issue. |
| 12/13/2008 | JAL | 495.00 | 7.20 | Drafting and revisions of brief in response to anticipated confirmation objections. |
| 12/14/2008 | JAL | 495.00 | 4.30 | Further drafting and revisions of brief in response to anticipated confirmation objections. |
| 12/14/2008 | PVL | 840.00 | 0.60 | Review email (.1); review revised prop. prot. order (.1); review Libby complaints vs MCC (.1); prep for DS hearing (.3). |
| 12/15/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from M. Hurford re: plan issue. |
| 12/15/2008 | JAL | 495.00 | 0.70 | Further drafting and revisions of brief in response to anticipated confirmation objections. |
| 12/15/2008 | JAL | 495.00 | 4.00 | Telephonic appearance at disclosure statement hearing. |
| 12/15/2008 | JAL | 495.00 | 1.80 | Review and analysis of materials relating to plan confirmation issues. |
| 12/15/2008 | JAL | 495.00 | 0.20 | Office conf. w/ACM re: plan and TDP issues. |
| 12/15/2008 | ACM | 580.00 | 1.60 | Review proposed changes to Cooperation Agreement (.5); meeting with JAL re Libby issues (.3); review files re same (.8). |
| 12/15/2008 | PVL | 840.00 | 6.10 | Confer Wyron and NDF (.4); confer Bernick, Freedman, Baer et al (2); attend hearing (3.2); confer Horkovich (.5). |

| | | | | |
|---|---|---|---|---|
| 12/16/2008 | PVL | 840.00 | 0.50 | Review email and reply (.3); teleconference Horkovich (.2). |
| 12/16/2008 | ACM | 580.00 | 0.70 | Exchange e-mails with NDF, M. Eskin re Cooperation Agreement (.2); review files re Libby issues and send e-mail to JAL re same (.5). |
| 12/16/2008 | JAL | 495.00 | 0.10 | Office conference with AJS re: legal research on plan issues. |
| 12/16/2008 | JAL | 495.00 | 5.60 | Further drafting and revisions to brief in response to anticipated confirmation objections. |
| 12/16/2008 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to plan confirmation issues. |
| 12/17/2008 | JAL | 495.00 | 3.10 | Review and analysis of materials relating to plan confirmation issues. |
| 12/17/2008 | JAL | 495.00 | 3.40 | Further drafting and revisions to brief in response to anticipated confirmation objections. |
| 12/17/2008 | JAL | 495.00 | 0.10 | Reviewed memo from NDF re: confirmation-related discovery issues. |
| 12/17/2008 | PVL | 840.00 | 1.30 | Review ZAI class cert motion (.4); review email and reply (.5); review draft RFA responses to Royal (.2); review Boll revised POR and DS language (.1); teleconference E (.1). |
| 12/18/2008 | PVL | 840.00 | 0.70 | Teleconference Cobb (.3); review email and reply (.1); review Baer ins data for Grace (.3). |
| 12/18/2008 | ACM | 580.00 | 0.90 | Teleconference D. Felder, A. Running re Cooperation Agreement (.4); exchange e-mails with NDF, D. Felder, A. Running, M. Eskin re same (.5). |
| 12/18/2008 | JAL | 495.00 | 0.30 | Reviewed comments on draft brief in response to anticipated confirmation objections. |
| 12/18/2008 | JAL | 495.00 | 4.00 | Further drafting and revisions to draft brief in response to anticipated confirmation objections. |
| 12/18/2008 | JAL | 495.00 | 2.60 | Drafting and revisions to discovery requests to Libby claimants. |
| 12/19/2008 | JAL | 495.00 | 8.80 | Further drafting and revisions to brief in response to anticipated confirmation objections. |

| 12/19/2008 | ACM | 580.00 | 0.60 | Review revised Cooperation Agreement and send e-mail to A. Running re same (.3); exchange e-mails with T. Cobb, PVNL re TDP (.3). |
|---|---|---|---|---|
| 12/19/2008 | PVL | 840.00 | 2.40 | Review email and reply (.3); review Wyron POR revs and reply (.1); review AKO draft disc requests (.2); review FCR draft disc requests (.3); teleconference Esayian, Horkovich, Chung, Haley, Felder et al (.8); review 4 miscellaneous filings (.2); review revised DS and POR filing (.5). |
| 12/20/2008 | JAL | 495.00 | 8.50 | Further drafting and revisions to brief in response to anticipated confirmation objections. |
| 12/21/2008 | JAL | 495.00 | 12.50 | Further drafting and revisions to brief in response to anticipated confirmation objection. |
| 12/21/2008 | JAL | 495.00 | 0.30 | Drafted and revised memo to PVNL, NDF, and WBS re: draft brief in response to anticipated confirmation objections. |
| 12/21/2008 | PVL | 840.00 | 0.60 | Review Lockey et al and Rohs et al articles. |
| 12/22/2008 | ACM | 580.00 | 0.70 | Review TDP re allowance issue (.5); exchange e-mails with PVNL re same (.2). |
| 12/22/2008 | JAL | 495.00 | 1.70 | Drafted and revised memo to NDF re: plan confirmation issues. |
| 12/22/2008 | JAL | 495.00 | 0.40 | Reviewd e-mail exchanges between counsel re: confirmation-related discovery requests. |
| 12/22/2008 | JAL | 495.00 | 0.40 | Reviewed comments on draft brief in response to anticipated confirmation objections. |
| 12/22/2008 | JAL | 495.00 | 4.20 | Revisions and editing to draft brief in response to anticipated confirmation objections. |
| 12/22/2008 | JAL | 495.00 | 0.10 | Telephone call with WBS re: draft brief in response to anticipated confirmation objections. |
| 12/22/2008 | JAL | 495.00 | 0.20 | Review and analysis of preliminary plan objections. |
| 12/22/2008 | JAL | 495.00 | 0.10 | Review and analysis of materials relating to plan confirmation issues. |
| 12/22/2008 | PVL | 840.00 | 2.80 | Teleconference Wyron (1.8); review email and reply (.3); reviewed drafts of Scotts disc requests (.4); review prelim POR objs (.3). |

| 12/23/2008 | PVL | 840.00 | 0.90 | Review e-mail and reply (.4); review Libby cls. prelim objs (.1); review 11 prelim objs to conf (.4). |
| 12/23/2008 | JAL | 495.00 | 7.00 | Further editing and revisions to brief in response to confirmation objections. |
| 12/23/2008 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to confirmation discovery. |
| 12/23/2008 | JAL | 495.00 | 0.20 | Office conference with WBS re: confirmation issues. |
| 12/25/2008 | PVL | 840.00 | 3.30 | Work on brief re Libby claims and objs (2.6); review email and reply (.2); review Arrowood RFAs and rogs to Grace (.5). |
| 12/26/2008 | PVL | 840.00 | 0.20 | Review email and reply. |
| 12/27/2008 | JAL | 495.00 | 0.50 | Reviewed e-mail exchanges between PVNL, NDF and WBS re: plan-related insurance issues. |
| 12/29/2008 | PVL | 840.00 | 1.30 | Teleconference JAL (.7); review email and reply (.4); review drafts of designation of conf issues and email re same (.2). |
| 12/29/2008 | JAL | 495.00 | 5.90 | Further revisions and editing to brief in response to confirmation objections. |
| 12/29/2008 | JAL | 495.00 | 0.40 | Telephone conference with Debtors' counsel re: designation of issues for Phases I and II. |
| 12/29/2008 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to plan confirmation. |
| 12/29/2008 | JAL | 495.00 | 0.60 | Telephone conference with PVNL re: designation of issues for Phases I and II. |
| 12/29/2008 | JAL | 495.00 | 0.40 | Telephone call with D. Boll re: designation of issues for Phases I and II. |
| 12/29/2008 | JAL | 495.00 | 0.20 | Telephone call with WBS re: brief in response to confirmation objections. |
| 12/29/2008 | JAL | 495.00 | 0.40 | Reviewed WBS's comments to fact section of confirmation response brief. |
| 12/29/2008 | JAL | 495.00 | 0.20 | Second telephone calal with PVNL re: designation of issue for Phase I and II. |

| | | | | |
|---|---|---|---|---|
| 12/29/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to D. Boll re: designation of issues for Phases I and II. |
| 12/29/2008 | JAL | 495.00 | 0.40 | Drafted and revised e-mail to R. Wyron re: designation of issues for Phases I and II. |
| 12/29/2008 | ACM | 580.00 | 1.60 | Review OI Discovery requests and prepare draft responses. |
| 12/30/2008 | ACM | 580.00 | 0.60 | Conference PVNL re indirect claims (.3); review proposed change to TDP re same (.3). |
| 12/30/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: Libby Claimants' motion to compel discovery from Committee. |
| 12/30/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: Libby Claimants' motion to compel discovery from debtors. |
| 12/30/2008 | JAL | 495.00 | 0.20 | Reviewed NDF's comments to brief in response to plan objections. |
| 12/30/2008 | JAL | 495.00 | 0.80 | Revisions and editing to brief in response to confirmation objections. |
| 12/30/2008 | JAL | 495.00 | 0.10 | Drafted response e-mail to ACM re: confirmation-related discovery. |
| 12/30/2008 | JAL | 495.00 | 2.00 | Review and analysis of materials relating to Libby Claimants' motions to comple discovery. |
| 12/30/2008 | JAL | 495.00 | 0.60 | Reviewed e-mails from NDF and WBS re: draft brief in response to confirmation objections. |
| 12/30/2008 | JAL | 495.00 | 2.50 | Review and analysis of materials relating to Libby Claimants' discovery requests. |
| 12/30/2008 | JAL | 495.00 | 0.30 | Office confernce with NDF re: Libby Claimants' discovery requests. |
| 12/30/2008 | JAL | 495.00 | 0.30 | Reviewed inserts from AJS to proposed findings and conclusions. |
| 12/30/2008 | PVL | 840.00 | 3.60 | Review email (.2); confer ACM (.3); review Libby cls disc requests and NDF and WBS email re same (.4); review Cobb email and draft TDP revs and email Wyron and ACM re same (.5); review draft brief re Libby cls (2.1); review BNSF disc requests (.1). |

| 12/31/2008 | PVL | 840.00 | 3.00 | Review email and reply (.5); confer NDF, JAL, AJS (2.1); review draft brief (.1); review Arrowood RFA to ACC (.3). |
| 12/31/2008 | JAL | 495.00 | 0.50 | Review and analysis of materials re: confirmationi-related insurance issues. |
| 12/31/2008 | JAL | 495.00 | 0.10 | Drafted and revised e-mails to AJS re: preparation of answers to confirmation-related discovery. |
| 12/31/2008 | JAL | 495.00 | 0.10 | Office conference with AJS re: preparation of answers to discovery. |
| 12/31/2008 | JAL | 495.00 | 1.50 | Further revisions and editing to brief in response to confirmation objections. |
| 12/31/2008 | JAL | 495.00 | 2.30 | Office conference with PVNL, NDF, and AJS re: preparation of answers to confirmation-related discovery. |
| 12/31/2008 | JAL | 495.00 | 0.50 | Drafted and revised memo to EI re: confirmation objections. |
| 12/31/2008 | EI | 920.00 | 0.20 | Review of int. issues. |

**Total Task Code .17**      **572.90**

## Travel – Non Working (58.90 Hours; $ 20,166.75)

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 25.50 | | $420 | 10,710.00 |
| Nathan D. Finch | | 20.70 | | $305 | 6,313.50 |
| Jeffrey A. Liesemer | | 12.70 | | $247.50 | 3,143.25 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 10/8/2008 | NDF | 305.00 | 6.20 | Travel to New York for meeting with debtors' counsel (3.0); travel back to DC from New York meeting (3.2). |
| 10/26/2008 | JAL | 247.50 | 1.10 | Travel to Pittsburgh for disclosure statement hearing. |
| 10/26/2008 | PVL | 420.00 | 2.60 | Travel to Pittsburgh. |

| 10/27/2008 | PVL | 420.00 | 5.50 | Travel to/from court; return travel to DC. |
| 10/27/2008 | JAL | 247.50 | 1.10 | Travel from Pittsburgh to D.C., after disclosure statement hearing. |
| 11/13/2008 | PVL | 420.00 | 4.20 | Travel to Pittsburgh. |
| 11/13/2008 | JAL | 247.50 | 3.50 | Travel from DC to Pittsburgh for disclosure statement hearing. |
| 11/14/2008 | PVL | 420.00 | 2.60 | Return travel to DC. |
| 11/14/2008 | JAL | 247.50 | 3.10 | Travel from Pittsburgh to DC, following disclosure statement hearing. |
| 11/24/2008 | PVL | 420.00 | 5.20 | Travel to/from Pittsburgh for hearing. |
| 11/24/2008 | JAL | 247.50 | 2.50 | Return travel from Pittsburgh to DC following disclosure statement hearing. |
| 11/24/2008 | JAL | 247.50 | 1.40 | Travel from DC to Pittsburgh for continued disclosure statement hearing. |
| 12/4/2008 | NDF | 305.00 | 2.50 | Travel to Pittsburgh. |
| 12/11/2008 | NDF | 305.00 | 5.00 | Travel to NYC for meeting with Horkovich (2.5); travel back to DC (2.5). |
| 12/15/2008 | PVL | 420.00 | 5.40 | Travel to/from Pittsburgh. |
| 12/15/2008 | NDF | 305.00 | 7.00 | Travel to Pittsburgh for Court hearing (2.5); return to DC (4.5). |

**Total Task Code .21         58.90**

**Fee Auditor Matters (18.70 Hours; $ 9,973.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |
| Rita C. Tobin | 18.50 | $530 | 9,805.00 |

| Trans | Empl | Bill | Billing |

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 10/2/2008 | RCT | 530.00 | 0.70 | Address Fee Auditor issue (.7) |
| 10/8/2008 | RCT | 530.00 | 0.50 | Address Fee Auditor issues (.5) |
| 10/28/2008 | RCT | 530.00 | 1.00 | Address fee auditor issues (1.0) |
| 11/7/2008 | RCT | 530.00 | 1.50 | Work on Fee Auditor Response (1.5) |
| 11/13/2008 | RCT | 530.00 | 1.00 | Work on fee auditor response (1.0) |
| 11/14/2008 | RCT | 530.00 | 0.50 | Work on fee auditor response (.5) |
| 11/18/2008 | RCT | 530.00 | 2.50 | Emails and TCs AG, review emails re response to fee auditor (2.5) |
| 11/20/2008 | RCT | 530.00 | 0.30 | Emails to all re fee auditor response (.3) |
| 11/20/2008 | RCT | 530.00 | 1.50 | Work on fee auditor reply (1.5) |
| 11/21/2008 | RCT | 530.00 | 3.20 | Draft fee auditor response (3.0); emails to NDF re same (.2) |
| 11/24/2008 | RCT | 530.00 | 1.00 | Review documents and emails re fee auditor response and edit response (1.0) |
| 11/24/2008 | RCT | 530.00 | 0.50 | Work on fee auditor report; emails AWG, NDF, JPW re same (.5) |
| 11/25/2008 | RCT | 530.00 | 1.00 | Work on fee auditor response; emails NDF et al. (1.0) |
| 11/26/2008 | RCT | 530.00 | 1.00 | Work on fee auditor response re expenses (1.0) |
| 12/1/2008 | PVL | 840.00 | 0.20 | Review draft response to Smith and email RCT. |
| 12/1/2008 | RCT | 530.00 | 0.50 | Revise reply to fee auditor (.5) |
| 12/3/2008 | RCT | 530.00 | 0.50 | Address fee auditor issues (.5) |
| 12/4/2008 | RCT | 530.00 | 0.50 | Review fee auditor final report, 29th Fee Application (.5) |
| 12/22/2008 | RCT | 530.00 | 0.80 | Review fee auditor issues (.8) |

**Total Task Code .32          18.70**

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $   100.35 |
| Research Material | 69.20 |
| Professional Fees & Expert Witness Fees | 1,200.00 |
| Charge of Cell and/or Home Phone Useage | 40.55 |
| Air & Train Transportation | 12,157.45 |
| Meals Related to Travel | 556.53 |
| Conference Meals | 296.50 |
| Miscellaneous: Client Advances | 1,599.46 |
| Travel Expenses - Hotel Charges | 1,666.45 |
| Travel Expenses - Ground Transportation | 2,729.27 |
| Travel Expenses – Miscellaneous | 8.00 |
| Travel Expenses - LD Calls on Hotel Bill | 16.95 |
| Local Transportation – DC | 23.00 |
| Database Research | 9,510.74 |
| Xeroxing | 1,125.90 |
| Postage & Air Freight | 41.51 |
| Long Distance-Equitrac In-House | 27.44 |
| NYO Long Distance Telephone | 288.26 |
| **Total for Report** | **$31,457.56** |

{D0146531.1 }