<u>Client Number:  4642</u>                                      <u>Grace Asbestos Personal Injury Claimants</u>                                                                      Page: 1
<u>Matter      000</u>                                          <u>Disbursements</u>                                                                                     11/15/2008

Print Date/Time: 11/15/2008  8:42:49AM

Attn:                                                                                                                                                            Invoice #

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 10/31/2008

<u>Matter      000</u>
<u>Disbursements</u>

Bill Cycle:      Monthly         Style:        i1          Start:    4/16/2001     Last Billed :    10/24/2008                            13,655

                                 $3,181.68
  Client Retainers Available                          Committed to Invoices:            $0.00       Remaining:        $3,181.68

                                                                  $3,098,230.62
                                    Total Expenses Billed To Date                          Billing Empl:      0120      Elihu  Inselbuch
                                                                                           Responsible Empl:  0120      Elihu  Inselbuch
                                                                                           Alternate Empl:    0120      Elihu  Inselbuch
                                                                                           Originating Empl:  0120      Elihu  Inselbuch

**Summary  by Employee**

|       |          |                      | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
| Empl  | Initials | Name                 | Hours | Amount | Hours | Amount |
|-------|----------|----------------------|-------|--------|-------|--------|
| 0020  | PVL      | Peter Van N Lockwood | 0.00  | 2,412.56 | 0.00 | 2,412.56 |
| 0120  | EI       | Elihu  Inselbuch     | 0.00  | 33.65  | 0.00  | 33.65  |
| 0187  | NDF      | Nathan D Finch       | 0.00  | 836.67 | 0.00  | 836.67 |
| 0220  | SKL      | Suzanne K Lurie      | 0.00  | 19.00  | 0.00  | 19.00  |
| 0232  | LK       | Lauren  Karastergiou | 0.00  | 3.70   | 0.00  | 3.70   |
| 0237  | SRB      | Sidney R Barnes      | 0.00  | 31.20  | 0.00  | 31.20  |
| 0250  | JK       | Jeanne  Katz         | 0.00  | 2.70   | 0.00  | 2.70   |
| 0308  | DBS      | David B Smith        | 0.00  | 2.00   | 0.00  | 2.00   |
| 0317  | JAL      | Jeffrey A Liesemer   | 0.00  | 301.92 | 0.00  | 301.92 |
| 0363  | AJS      | Andrew J Sackett     | 0.00  | 7.00   | 0.00  | 7.00   |
| 0999  | C&D      | Caplin &. Drysdale   | 0.00  | 1,222.41 | 0.00 | 1,222.41 |
| **Total Fees** | | | **0.00** | **4,872.81** | **0.00** | **4,872.81** |

**Detail Time / Expense  by  Date**

|         |             |           |            |           |      | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|------------|

{D0146534.1 }

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2292226 | Photocopy | E | 10/01/2008 | 0999 | C&D | 0.00 | $32.60 | 0.00 | $32.60 | 32.60 |
| 2292295 | Photocopy | E | 10/01/2008 | 0317 | JAL | 0.00 | $7.70 | 0.00 | $7.70 | 40.30 |
| 2292427 | Photocopy | E | 10/01/2008 | 0232 | LK | 0.00 | $3.30 | 0.00 | $3.30 | 43.60 |
| 2290760 | Equitrac - Long Distance to 2123199240 | E | 10/03/2008 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 43.70 |
| 2290802 | Equitrac - Long Distance to 7328556189 | E | 10/03/2008 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 43.92 |
| 2293116 | Photocopy | E | 10/07/2008 | 0220 | SKL | 0.00 | $3.10 | 0.00 | $3.10 | 47.02 |
| 2290983 | Travel Expenses - Ground Transportation - Elite Limousine Plus - EI ground trnas to Penn Station for 9/29 trip to Wilmington for hearings. (Total charge divided between 2 clients). | E | 10/08/2008 | 0120 | EI | 0.00 | $17.34 | 0.00 | $17.34 | 64.36 |
| 2291028 | Equitrac - Long Distance to 2123199240 | E | 10/08/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 64.43 |
| 2291039 | Equitrac - Long Distance to 8054993572 | E | 10/08/2008 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 64.70 |
| 2291040 | Equitrac - Long Distance to 2123199240 | E | 10/08/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 64.79 |
| 2291041 | Equitrac - Long Distance to 7703147108 | E | 10/08/2008 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 65.15 |
| 2293427 | Photocopy | E | 10/09/2008 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 65.25 |
| 2291637 | Equitrac - Long Distance to 4098381000 | E | 10/10/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 65.31 |
| 2291643 | Equitrac - Long Distance to 2165750777 | E | 10/13/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 65.36 |
| 2291645 | Equitrac - Long Distance to 4098381000 | E | 10/13/2008 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 65.66 |
| 2291687 | Federal Express to Katherine Hemming from EI on 9/23 | E | 10/14/2008 | 0120 | EI | 0.00 | $16.31 | 0.00 | $16.31 | 81.97 |
| | | | | | SRB | | | | | |

Client Number:  4642      **Grace Asbestos Personal Injury Claimants**      Page: 1

Matter    000      **Disbursements**      11/15/2008

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2293580 | Photocopy | E | 10/14/2008 | 0237 | | 0.00 | $21.70 | 0.00 | $21.70 | 103.67 |
| 2293629 | Photocopy | E | 10/14/2008 | 0232 | LK | 0.00 | $0.10 | 0.00 | $0.10 | 103.77 |
| 2293725 | Photocopy | E | 10/15/2008 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 104.47 |
| 2293744 | Photocopy | E | 10/15/2008 | 0232 | LK | 0.00 | $0.30 | 0.00 | $0.30 | 104.77 |
| 2292183 | ADA Travel  Refund issued on NDF 4/15 travel to NYC | E | 10/15/2008 | 0187 | NDF | 0.00 | -$206.55 | 0.00 | -$206.55 | -101.78 |
| 2293829 | Petty Cash  Cab expenses for NDF on travel to NYC for meeting on 10/8 | E | 10/16/2008 | 0187 | NDF | 0.00 | $35.00 | 0.00 | $35.00 | -66.78 |
| 2293830 | Petty Cash  Meal expenses for NDF on travel to NYC for meeting on 10/8 | E | 10/16/2008 | 0187 | NDF | 0.00 | $12.00 | 0.00 | $12.00 | -54.78 |
| 2293877 | Federal Express to Inselbuch on 9/10/08 | E | 10/16/2008 | 0999 | C&D | 0.00 | $38.99 | 0.00 | $38.99 | -15.79 |
| 2296602 | Equitrac - Long Distance to 2123199240 | E | 10/17/2008 | 0999 | C&D | 0.00 | $0.46 | 0.00 | $0.46 | -15.33 |
| 2296604 | Equitrac - Long Distance to 3024261900 | E | 10/17/2008 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | -15.14 |
| 2296902 | Photocopy | E | 10/17/2008 | 0237 | SRB | 0.00 | $1.60 | 0.00 | $1.60 | -13.54 |
| 2296903 | Photocopy | E | 10/17/2008 | 0237 | SRB | 0.00 | $2.20 | 0.00 | $2.20 | -11.34 |
| 2296905 | Photocopy | E | 10/17/2008 | 0237 | SRB | 0.00 | $1.50 | 0.00 | $1.50 | -9.84 |
| 2296908 | Photocopy | E | 10/17/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | -9.74 |
| 2296613 | Postage | E | 10/20/2008 | 0999 | C&D | 0.00 | $27.11 | 0.00 | $27.11 | 17.37 |
| 2298062 | Photocopy | E | 10/20/2008 | 0220 | SKL | 0.00 | $5.30 | 0.00 | $5.30 | 22.67 |
| 2298107 | Photocopy | E | 10/20/2008 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 23.47 |
| 2298190 | Photocopy | E | 10/21/2008 | 0250 | JK | 0.00 | $2.70 | 0.00 | $2.70 | 26.17 |

{D0146534.1 }

**Grace Asbestos Personal Injury Claimants**                                              Page: 1
**Disbursements**                                                                    11/15/2008

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2297103 | Conference Meals - NY Pty Cash re NDF Oct 8, lunch from Market Cafe while in NY Office for Grace meeting | E | 10/21/2008 | 0999 | C&D | 0.00 | $8.80 | 0.00 | $8.80 | 34.97 |
| 2297109 | Travel Expenses - Ground Transportation - EI for Sept 29 trip to Wilmington to attend hearings. (Divided among two clients $20) | E | 10/21/2008 | 0999 | C&D | 0.00 | $10.00 | 0.00 | $10.00 | 44.97 |
| 2297209 | Equitrac - Long Distance to 2123197125 | E | 10/21/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 45.06 |
| 2297240 | Premiere Global Svc., re: Conference Calls by JAL on 9/22/08 | E | 10/22/2008 | 0317 | JAL | 0.00 | $3.07 | 0.00 | $3.07 | 48.13 |
| 2297462 | Equitrac - Long Distance to 4098381000 | E | 10/22/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 48.24 |
| 2297464 | Equitrac - Long Distance to 9174450518 | E | 10/22/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 48.38 |
| 2297465 | Equitrac - Long Distance to 9735964879 | E | 10/22/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 48.43 |
| 2298297 | Photocopy | E | 10/22/2008 | 0317 | JAL | 0.00 | $5.10 | 0.00 | $5.10 | 53.53 |
| 2298394 | Photocopy | E | 10/23/2008 | 0237 | SRB | 0.00 | $4.10 | 0.00 | $4.10 | 57.63 |
| 2298414 | Photocopy | E | 10/23/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 65.83 |
| 2297878 | Equitrac - Long Distance to 5045698732 | E | 10/23/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 66.01 |
| 2297881 | Equitrac - Long Distance to 3024261900 | E | 10/23/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 66.07 |
| 2297884 | Equitrac - Long Distance to 9174450518 | E | 10/23/2008 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 66.36 |
| 2297908 | Equitrac - Long Distance to 4122817100 | E | 10/24/2008 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 66.55 |
| 2297928 | Equitrac - Long Distance to 9173401387 | E | 10/24/2008 | 0999 | C&D | 0.00 | $0.68 | 0.00 | $0.68 | 67.23 |
| 2297493 | BostonCoach Corporation Car Svc. for NDF travel to NY, 10/8/08 | E | 10/24/2008 | 0187 | NDF | 0.00 | $277.22 | 0.00 | $277.22 | 344.45 |

Print Date/Time: 11/15/2008 8:42:49AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2297494 | BostonCoach Corporation Car Svc. for JAL travel to NY, 9/15/08 - 9/16/08 | E | 10/24/2008 | 0317 | JAL | 0.00 | $247.35 | 0.00 | $247.35 | 591.80 |
| 2298485 | Photocopy | E | 10/24/2008 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 593.10 |
| 2298496 | Photocopy | E | 10/24/2008 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 594.50 |
| 2298539 | Photocopy | E | 10/24/2008 | 0317 | JAL | 0.00 | $3.00 | 0.00 | $3.00 | 597.50 |
| 2300187 | Photocopy | E | 10/27/2008 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 597.90 |
| 2300204 | Photocopy | E | 10/27/2008 | 0999 | C&D | 0.00 | $34.50 | 0.00 | $34.50 | 632.40 |
| 2300205 | Photocopy | E | 10/27/2008 | 0999 | C&D | 0.00 | $6.80 | 0.00 | $6.80 | 639.20 |
| 2300216 | Photocopy | E | 10/27/2008 | 0308 | DBS | 0.00 | $1.50 | 0.00 | $1.50 | 640.70 |
| 2298797 | Equitrac - Long Distance to 6144648322 | E | 10/28/2008 | 0999 | C&D | 0.00 | $2.18 | 0.00 | $2.18 | 642.88 |
| 2298849 | Pacer Svc. Center Research Charges, 7/1/08 - 9/30/08 | E | 10/29/2008 | 0999 | C&D | 0.00 | $20.32 | 0.00 | $20.32 | 663.20 |
| 2298874 | Peter Van N. Lockwood Travel to Pittsburgh, PA for Hearing, 10/26/08 - 10/27/0 -Meals | E | 10/29/2008 | 0020 | PVL | 0.00 | $113.50 | 0.00 | $113.50 | 776.70 |
| 2298875 | Peter Van N. Lockwood Travel to Pittsburgh, PA for Hearing, 10/26/08 - 10/27/0 -Omni William Penn Hotel Charge for (1) Night & Early Checkout Fee | E | 10/29/2008 | 0020 | PVL | 0.00 | $393.06 | 0.00 | $393.06 | 1,169.76 |
| 2298876 | Peter Van N. Lockwood Travel to Pittsburgh, PA for Hearing, 10/26/08 - 10/27/0 -Cab Fares & Parking at DCA Airport | E | 10/29/2008 | 0020 | PVL | 0.00 | $127.00 | 0.00 | $127.00 | 1,296.76 |
| 2299304 | Equitrac - Long Distance to 3024261900 | E | 10/29/2008 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 1,297.05 |
| 2299325 | Equitrac - Long Distance to 2123199240 | E | 10/29/2008 | 0999 | C&D | 0.00 | $2.18 | 0.00 | $2.18 | 1,299.23 |
| 2299351 | ADA Travel, Inc. NDF Airfare to/from NYC, Delta Airlines Economy Class, 10/8/08 | E | 10/29/2008 | 0187 | NDF | 0.00 | $679.00 | 0.00 | $679.00 | 1,978.23 |

{D0146534.1 }

**Grace Asbestos Personal Injury Claimants**    Page: 1

**Disbursements**    11/15/2008

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2299361 | ADA Travel, Inc. NDF Agency fee for Travel to/from NYC, Delta Airlines Economy Class, 10/8/08 | E | 10/29/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 2,018.23 |
| 2299380 | ADA Travel, Inc. PVNL Airfare to/from Pittsburgh, PA, US Airways Economy Class, 10/26/08 - 10/28/08 | E | 10/29/2008 | 0020 | PVL | 0.00 | $1,739.00 | 0.00 | $1,739.00 | 3,757.23 |
| 2299381 | ADA Travel, Inc. PVNL Agency Fee for Air Travel to/from Pittsburgh, PA, US Airways Economy Class, 10/26/08 - 10/28/08 | E | 10/29/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 3,797.23 |
| 2299702 | Postage | E | 10/29/2008 | 0999 | C&D | 0.00 | $14.40 | 0.00 | $14.40 | 3,811.63 |
| 2300424 | Photocopy | E | 10/29/2008 | 0317 | JAL | 0.00 | $3.40 | 0.00 | $3.40 | 3,815.03 |
| 2300427 | Photocopy | E | 10/29/2008 | 0317 | JAL | 0.00 | $21.00 | 0.00 | $21.00 | 3,836.03 |
| 2299742 | Equitrac - Long Distance to 2123199240 | E | 10/30/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 3,836.21 |
| 2300545 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $7.90 | 0.00 | $7.90 | 3,844.11 |
| 2300546 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $9.30 | 0.00 | $9.30 | 3,853.41 |
| 2300560 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $39.60 | 0.00 | $39.60 | 3,893.01 |
| 2300568 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 3,893.11 |
| 2300589 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 3,894.51 |
| 2300592 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $7.20 | 0.00 | $7.20 | 3,901.71 |
| 2300594 | Photocopy | E | 10/31/2008 | 0220 | SKL | 0.00 | $7.20 | 0.00 | $7.20 | 3,908.91 |
| 2300597 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $8.30 | 0.00 | $8.30 | 3,917.21 |
| | | | | | C&D | | | | | |

{D0146534.1 }

| Client Number: 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | Page: 1 |
| Matter    000 | Disbursements | | | | | | | 11/15/2008 |

Attn:

Print Date/Time: 11/15/2008  8:42:49AM

| | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|
| 2300602 | Photocopy | E | 10/31/2008 | 0999 | | 0.00 | $3.00 | 0.00 | $3.00 | 3,920.21 |
| 2300609 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $20.70 | 0.00 | $20.70 | 3,940.91 |
| 2300610 | Photocopy | E | 10/31/2008 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 3,945.11 |
| 2300633 | Photocopy | E | 10/31/2008 | 0317 | JAL | 0.00 | $11.30 | 0.00 | $11.30 | 3,956.41 |
| 2300636 | Photocopy | E | 10/31/2008 | 0363 | AJS | 0.00 | $7.00 | 0.00 | $7.00 | 3,963.41 |
| 2303711 | Database Research - Westlaw by JAL on 10/29 | E | 10/31/2008 | 0999 | C&D | 0.00 | $827.20 | 0.00 | $827.20 | 4,790.61 |
| 2303865 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $43.30 | 0.00 | $43.30 | 4,833.91 |
| 2303866 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $5.50 | 0.00 | $5.50 | 4,839.41 |
| 2303867 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 4,840.61 |
| 2303870 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $4.00 | 0.00 | $4.00 | 4,844.61 |
| 2303871 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 4,872.61 |
| 2303875 | NY Office Copy Charges for October 2008 | E | 10/31/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 4,872.81 |

**Total Expenses**

|  |  |  |  |
|---|---|---|---|
| | $4,872.81 | | $4,872.81 |
| 0.00 | | 0.00 | |
| Matter Total Fees | 0.00 | | 0.00 |
| Matter Total Expenses | 4,872.81 | | 4,872.81 |
| Matter Total | 0.00  4,872.81 | 0.00 | 4,872.81 |
| | | | |
| Prebill Total Fees | | | |
| Prebill Total Expenses | $4,872.81 | | $4,872.81 |
| Prebill Total | 0.00  $4,872.81 | 0.00 | $4,872.81 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |

{D0146534.1 }

Print Date/Time: 11/15/2008  8:42:49AM

Attn:                                                                                                                   Invoice #

| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 62,687 | 04/23/2008 | 773,798.25 | 6,479.82 |
| 63,204 | 05/29/2008 | 334,244.75 | 66,848.95 |
| 63,675 | 06/26/2008 | 58,919.50 | 11,783.90 |
| 63,976 | 07/25/2008 | 120,952.25 | 24,190.45 |
| 64,338 | 08/20/2008 | 157,703.00 | 31,540.60 |
| 64,939 | 09/29/2008 | 122,656.75 | 122,656.75 |
| 65,190 | 10/24/2008 | 135,237.93 | 135,237.93 |
|  |  | 3,490,662.18 | 448,387.70 |

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 11/30/2008

**Matter     000**
**Disbursements**

Bill Cycle:     Monthly        Style:      i1        Start:   4/16/2001   Last Billed :   11/20/2008                    13,655

                          $3,181.68
Client Retainers Available              Committed to Invoices:        $0.00       Remaining:       $3,181.68

                                              $3,103,103.43
                    Total Expenses Billed To Date              Billing Empl:       0120     Elihu  Inselbuch
                                                               Responsible Empl:   0120     Elihu  Inselbuch
                                                               Alternate Empl:     0120     Elihu  Inselbuch
                                                               Originating Empl:   0120     Elihu  Inselbuch

**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ----------  Hours | Amount | ---------- B I L L I N G---------  Hours | Amount |
|------|----------|------|------|------|------|------|
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 3,629.77 | 0.00 | 3,629.77 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 84.05 | 0.00 | 84.05 |
| 0187 | NDF | Nathan D Finch | 0.00 | 111.35 | 0.00 | 111.35 |
| 0210 | CJ | Charles  Joyner | 0.00 | 41.70 | 0.00 | 41.70 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 5.20 | 0.00 | 5.20 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 1.20 | 0.00 | 1.20 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 4.00 | 0.00 | 4.00 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 36.70 | 0.00 | 36.70 |

{D0146534.1 }

Client Number: 4642     **Grace Asbestos Personal Injury Claimants**

Matter    000     **Disbursements**

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | |
|---|---|---|---|---|---|---|
| 0250 | JK | Jeanne  Katz | 0.00 | 0.10 | 0.00 | 0.10 |
| 0251 | JO | Joan  O'Brien | 0.00 | 5.10 | 0.00 | 5.10 |
| 0308 | DBS | David B Smith | 0.00 | 13.00 | 0.00 | 13.00 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 4,454.16 | 0.00 | 4,454.16 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 113.10 | 0.00 | 113.10 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 102.40 | 0.00 | 102.40 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 3.10 | 0.00 | 3.10 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 3,496.98 | 0.00 | 3,496.98 |
| **Total Fees** | | | **0.00** | **12,101.91** | **0.00** | **12,101.91** |

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- ACTUAL ---------- Rate | Hours | Amount | ---------- BILLING--------- Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2310076 | Photocopy | E | 11/03/2008 | 0232 | LK | | 0.00 | $1.80 | | 0.00 | $1.80 | 1.80 |
| 2303120 | Equitrac - Long Distance to 2123199240 | E | 11/03/2008 | 0999 | C&D | | 0.00 | $0.17 | | 0.00 | $0.17 | 1.97 |
| 2303127 | Equitrac - Long Distance to 2123199240 | E | 11/03/2008 | 0999 | C&D | | 0.00 | $0.21 | | 0.00 | $0.21 | 2.18 |
| 2303159 | Equitrac - Long Distance to 2124464806 | E | 11/03/2008 | 0999 | C&D | | 0.00 | $0.05 | | 0.00 | $0.05 | 2.23 |
| 2303163 | Equitrac - Long Distance to 2123199240 | E | 11/03/2008 | 0999 | C&D | | 0.00 | $0.54 | | 0.00 | $0.54 | 2.77 |
| 2304184 | Equitrac - Long Distance to 2123199240 | E | 11/04/2008 | 0999 | C&D | | 0.00 | $0.48 | | 0.00 | $0.48 | 3.25 |
| 2310143 | Photocopy | E | 11/04/2008 | 0215 | KRS | | 0.00 | $0.20 | | 0.00 | $0.20 | 3.45 |
| 2310146 | Photocopy | E | 11/04/2008 | 0215 | KRS | | 0.00 | $5.00 | | 0.00 | $5.00 | 8.45 |
| 2310213 | Photocopy | E | 11/04/2008 | 0999 | C&D | | 0.00 | $14.40 | | 0.00 | $14.40 | 22.85 |
| 2310232 | Photocopy | E | 11/05/2008 | 0363 | AJS | | 0.00 | $1.70 | | 0.00 | $1.70 | 24.55 |

{D0146534.1 }

**Grace Asbestos Personal Injury Claimants**

Disbursements

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2310256 | Photocopy | E | 11/05/2008 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 25.45 |
| 2310292 | Photocopy | E | 11/05/2008 | 0237 | SRB | 0.00 | $20.10 | 0.00 | $20.10 | 45.55 |
| 2304262 | Equitrac - Long Distance to 9174450518 | E | 11/05/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 45.61 |
| 2304287 | Federal Express EI Shipment to Katherine Hemming, 10/23/08 | E | 11/06/2008 | 0120 | EI | 0.00 | $15.41 | 0.00 | $15.41 | 61.02 |
| 2304309 | Elite Limousine Plus Inc. NDF Travel Ground Transportation to LGA, 10/8/08 | E | 11/06/2008 | 0187 | NDF | 0.00 | $61.20 | 0.00 | $61.20 | 122.22 |
| 2310325 | Photocopy | E | 11/06/2008 | 0308 | DBS | 0.00 | $13.00 | 0.00 | $13.00 | 135.22 |
| 2310379 | Photocopy | E | 11/06/2008 | 0237 | SRB | 0.00 | $6.70 | 0.00 | $6.70 | 141.92 |
| 2310381 | Photocopy | E | 11/06/2008 | 0363 | AJS | 0.00 | $3.20 | 0.00 | $3.20 | 145.12 |
| 2310383 | Photocopy | E | 11/06/2008 | 0999 | C&D | 0.00 | $38.80 | 0.00 | $38.80 | 183.92 |
| 2304518 | Equitrac - Long Distance to 8438300710 | E | 11/06/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 183.99 |
| 2310399 | Photocopy | E | 11/07/2008 | 0363 | AJS | 0.00 | $10.40 | 0.00 | $10.40 | 194.39 |
| 2310401 | Photocopy | E | 11/07/2008 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 194.79 |
| 2310435 | Photocopy | E | 11/07/2008 | 0363 | AJS | 0.00 | $1.10 | 0.00 | $1.10 | 195.89 |
| 2304777 | Equitrac - Long Distance to 2124464934 | E | 11/10/2008 | 0999 | C&D | 0.00 | $2.02 | 0.00 | $2.02 | 197.91 |
| 2304784 | Equitrac - Long Distance to 2123199240 | E | 11/10/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 197.97 |
| 2304492 | Pacer Service Center Research, 7/1/08 - 9/30/08 | E | 11/10/2008 | 0120 | EI | 0.00 | $48.88 | 0.00 | $48.88 | 246.85 |
| 2304833 | ADA Travel, Inc. PVNL Agency Fee for Coach Airfare Travel to Pittsburgh, PA, 10/26/08 - 10/27/08 | E | 11/11/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 286.85 |

{D0146534.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                              11/15/2008

Attn:                                                                              Print Date/Time: 11/15/2008  8:42:49AM

                                                                                                                  Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2304908 | Equitrac - Long Distance to 2123198798 | E | 11/11/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 286.93 |
| 2304910 | Equitrac - Long Distance to 2123198823 | E | 11/11/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 286.99 |
| 2304917 | Equitrac - Long Distance to 8054993572 | E | 11/11/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 287.13 |
| 2304933 | Equitrac - Long Distance to 2123199240 | E | 11/11/2008 | 0999 | C&D | 0.00 | $1.32 | 0.00 | $1.32 | 288.45 |
| 2310648 | Photocopy | E | 11/11/2008 | 0020 | PVL | 0.00 | $2.80 | 0.00 | $2.80 | 291.25 |
| 2310652 | Photocopy | E | 11/11/2008 | 0237 | SRB | 0.00 | $9.90 | 0.00 | $9.90 | 301.15 |
| 2310654 | Photocopy | E | 11/11/2008 | 0210 | CJ | 0.00 | $11.80 | 0.00 | $11.80 | 312.95 |
| 2310657 | Photocopy | E | 11/11/2008 | 0210 | CJ | 0.00 | $7.40 | 0.00 | $7.40 | 320.35 |
| 2310659 | Photocopy | E | 11/11/2008 | 0020 | PVL | 0.00 | $1.80 | 0.00 | $1.80 | 322.15 |
| 2310731 | Photocopy | E | 11/12/2008 | 0999 | C&D | 0.00 | $38.40 | 0.00 | $38.40 | 360.55 |
| 2310771 | Photocopy | E | 11/12/2008 | 0999 | C&D | 0.00 | $16.20 | 0.00 | $16.20 | 376.75 |
| 2310792 | Photocopy | E | 11/12/2008 | 0210 | CJ | 0.00 | $9.00 | 0.00 | $9.00 | 385.75 |
| 2310796 | Photocopy | E | 11/12/2008 | 0210 | CJ | 0.00 | $13.50 | 0.00 | $13.50 | 399.25 |
| 2310829 | Photocopy | E | 11/13/2008 | 0999 | C&D | 0.00 | $8.40 | 0.00 | $8.40 | 407.65 |
| 2310839 | Photocopy | E | 11/13/2008 | 0999 | C&D | 0.00 | $31.60 | 0.00 | $31.60 | 439.25 |
| 2305335 | Andrew J. Sackett Dinner at City Lights of China for AJS, JAL, & ALV, 11/6/08 | E | 11/13/2008 | 0363 | AJS | 0.00 | $86.00 | 0.00 | $86.00 | 525.25 |
| 2310933 | Photocopy | E | 11/14/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 525.75 |
| 2310963 | Photocopy | E | 11/14/2008 | 0232 | LK | 0.00 | $0.90 | 0.00 | $0.90 | 526.65 |

(D0146534.1 )

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2306266 | Equitrac - Long Distance to 8054993572 | E | 11/17/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 526.74 |
| 2306287 | Equitrac - Long Distance to 3024269910 | E | 11/17/2008 | 0999 | C&D | 0.00 | $0.62 | 0.00 | $0.62 | 527.36 |
| 2311193 | Photocopy | E | 11/18/2008 | 0317 | JAL | 0.00 | $16.80 | 0.00 | $16.80 | 544.16 |
| 2311199 | Photocopy | E | 11/18/2008 | 0250 | JK | 0.00 | $0.10 | 0.00 | $0.10 | 544.26 |
| 2311280 | Photocopy | E | 11/19/2008 | 0251 | JO | 0.00 | $5.10 | 0.00 | $5.10 | 549.36 |
| 2311352 | Photocopy | E | 11/19/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 557.56 |
| 2306387 | ALV;  Breakfast expenses in Pittsburgh to attend estimation hearing on 3/30-4/1 | E | 11/19/2008 | 0327 | ALV | 0.00 | $11.28 | 0.00 | $11.28 | 568.84 |
| 2306388 | ALV;  Late night dinner on 4/1-2 with NDF and JMR | E | 11/19/2008 | 0327 | ALV | 0.00 | $101.82 | 0.00 | $101.82 | 670.66 |
| 2306403 | PVNL;  Travel expenses to Pittsburgh for hearing on 11/13-14 for room service | E | 11/19/2008 | 0020 | PVL | 0.00 | $86.11 | 0.00 | $86.11 | 756.77 |
| 2306404 | PVNL;  Travel expenses to Pittsburgh for hearing on 11/13-14 for Omni William Penn hotel | E | 11/19/2008 | 0020 | PVL | 0.00 | $318.06 | 0.00 | $318.06 | 1,074.83 |
| 2306405 | PVNL;  Travel expenses to Pittsburgh for hearing on 11/13-14 for cabs | E | 11/19/2008 | 0020 | PVL | 0.00 | $96.00 | 0.00 | $96.00 | 1,170.83 |
| 2308813 | Equitrac - Long Distance to 8054993572 | E | 11/20/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 1,171.03 |
| 2311404 | Photocopy | E | 11/20/2008 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 1,172.23 |
| 2311521 | Photocopy | E | 11/21/2008 | 0317 | JAL | 0.00 | $3.20 | 0.00 | $3.20 | 1,175.43 |
| 2308879 | BostonCoach Corporation JAL Car Svc. for travel to/from Omini William Hotel in Pittsburgh, PA, 10/26/08 - 11/13/08 | E | 11/21/2008 | 0317 | JAL | 0.00 | $1,558.16 | 0.00 | $1,558.16 | 2,733.59 |
| 2308883 | Federal Express EI Delivery to K.Hemming, 11/12/08 | E | 11/21/2008 | 0120 | EI | 0.00 | $19.76 | 0.00 | $19.76 | 2,753.35 |

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2309077 | Equitrac - Long Distance to 6144648322 | E | 11/21/2008 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 2,754.25 |
| 2309085 | Equitrac - Long Distance to 2123199240 | E | 11/21/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,754.31 |
| 2309090 | Equitrac - Long Distance to 2123199240 | E | 11/21/2008 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 2,754.43 |
| 2309100 | Equitrac - Long Distance to 2124464934 | E | 11/21/2008 | 0999 | C&D | 0.00 | $2.38 | 0.00 | $2.38 | 2,756.81 |
| 2309101 | Equitrac - Long Distance to 6144648322 | E | 11/21/2008 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 2,757.13 |
| 2309590 | ADA Travel, Inc. JAL Coach Roundtrip Airfare to Pittsburgh, PA, 11/13/08 - 11/14/08 | E | 11/25/2008 | 0317 | JAL | 0.00 | $804.00 | 0.00 | $804.00 | 3,561.13 |
| 2309591 | ADA Travel, Inc. JAL Agency Fee for Coach Roundtrip Airfare to Pittsburgh, PA, 11/13/08 - 11/14/08 | E | 11/25/2008 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 3,601.13 |
| 2309593 | ADA Travel, Inc. PVNL Coach One-Way Airfare from Philadelphia, PA to Pittsburgh, PA, 11/13/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $120.50 | 0.00 | $120.50 | 3,721.63 |
| 2309594 | ADA Travel, Inc. PVNL Coach One-Way Airfare from Pittsburgh, PA, to Washington, DC, 11/14/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $869.50 | 0.00 | $869.50 | 4,591.13 |
| 2309595 | ADA Travel, Inc. PVNL Agency Fee for Coach One-Way Airfare from Pittsburgh, PA, to Washington, DC, 11/14/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 4,631.13 |
| 2309596 | ADA Travel, Inc. PVNL Business Class Roundtrip Amtrak Train Fare to Trento, NJ, 11/12/08 - 11/13/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $151.00 | 0.00 | $151.00 | 4,782.13 |
| 2309597 | ADA Travel, Inc. PVNL Agency Fee for Business Class Roundtrip Amtrak Train Fare to Trento, NJ, 11/12/08 - 11/13/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 4,822.13 |
| 2309599 | ADA Travel, Inc. JAL Coach One-Way Airfare from Pittsburgh, PA to Washington, DC, 11/14/08 | E | 11/25/2008 | 0317 | JAL | 0.00 | $213.00 | 0.00 | $213.00 | 5,035.13 |
| 2309600 | ADA Travel, Inc. JAL Agency Fee for Coach One-Way Airfare from Pittsburgh, PA to Washington, DC, | E | 11/25/2008 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 5,075.13 |

{D0146534.1 }

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

11/14/08

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2309607 | ADA Travel, Inc. PVNL Coach Roundtrip Airfare to Pittsburgh, PA, 11/24/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $1,739.00 | 0.00 | $1,739.00 | 6,814.13 |
| 2309608 | ADA Travel, Inc. PVNL Agency Fee for Coach Roundtrip Airfare to Pittsburgh, PA, 11/24/08 | E | 11/25/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 6,854.13 |
| 2309611 | ADA Travel, Inc. JAL Coach Roundtrip Airfare to Pittsburgh, PA, 11/24/08 | E | 11/25/2008 | 0317 | JAL | 0.00 | $1,739.00 | 0.00 | $1,739.00 | 8,593.13 |
| 2309612 | ADA Travel, Inc. JAL Agency Fee for Coach Roundtrip Airfare to Pittsburgh, PA, 11/24/08 | E | 11/25/2008 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 8,633.13 |
| 2311788 | Photocopy | E | 11/25/2008 | 0367 | MAF | 0.00 | $3.10 | 0.00 | $3.10 | 8,636.23 |
| 2309671 | Equitrac - Long Distance to 6144648322 | E | 11/25/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 8,636.28 |
| 2309615 | Petty Cash  Cab and parking expenses for PVNL on travel to Pittsburgh for hearing on 11/24 | E | 11/26/2008 | 0020 | PVL | 0.00 | $65.00 | 0.00 | $65.00 | 8,701.28 |
| 2309616 | Petty Cash  Meal expenses for PVNL on travel to Pittsburgh for hearing on 11/24 | E | 11/26/2008 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 8,721.28 |
| 2309620 | Petty Cash  Working late dinner for NDF and JMR on 11/18  (dinner split between 7534 and 4642) | E | 11/26/2008 | 0187 | NDF | 0.00 | $50.15 | 0.00 | $50.15 | 8,771.43 |
| 2313963 | Database Research - Westlaw by DBS on 11/13 | E | 11/30/2008 | 0999 | C&D | 0.00 | $107.45 | 0.00 | $107.45 | 8,878.88 |
| 2313964 | Database Research - Westlaw by ALV on 11/3-19 | E | 11/30/2008 | 0999 | C&D | 0.00 | $1,032.40 | 0.00 | $1,032.40 | 9,911.28 |
| 2313965 | Database Research - Westlaw by NDF/MAF on 11/11 | E | 11/30/2008 | 0999 | C&D | 0.00 | $218.71 | 0.00 | $218.71 | 10,129.99 |
| 2313966 | Database Research - Westlaw by MAF on 11/11 | E | 11/30/2008 | 0999 | C&D | 0.00 | $278.33 | 0.00 | $278.33 | 10,408.32 |
| 2313967 | Database Research - Westlaw by AJS on 11/1-7 | E | 11/30/2008 | 0999 | C&D | 0.00 | $928.40 | 0.00 | $928.40 | 11,336.72 |
| 2313968 | Database Research - Westlaw by JAL on 11/5 | E | 11/30/2008 | 0999 | C&D | 0.00 | $179.18 | 0.00 | $179.18 | 11,515.90 |
| 2313969 | Database Research - Westlaw by MCG-ALV on 11/6 | E | 11/30/2008 | 0999 | C&D | 0.00 | $586.01 | 0.00 | $586.01 | 12,101.91 |

**Total Expenses**

{D0146534.1 }

Client Number: 4642                Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter    000                      Disbursements                                                             11/15/2008

                                                                                              Print Date/Time: 11/15/2008  8:42:49AM

Attn:                                                                                                            Invoice #
                                                                        $12,101.91
                                                                0.00                           0.00        $12,101.91
                        Matter Total Fees                                        0.00                              0.00
                        Matter Total Expenses                              12,101.91                          12,101.91
                        Matter Total                            0.00       12,101.91           0.00           12,101.91


                        Prebill Total Fees
                        Prebill Total Expenses                            $12,101.91                         $12,101.91
                        Prebill Total                           0.00      $12,101.91           0.00          $12,101.91

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 62,687 | 04/23/2008 | 773,798.25 | 6,479.82 |
| 63,204 | 05/29/2008 | 334,244.75 | 66,848.95 |
| 63,675 | 06/26/2008 | 58,919.50 | 11,783.90 |
| 63,976 | 07/25/2008 | 120,952.25 | 24,190.45 |
| 64,338 | 08/20/2008 | 157,703.00 | 31,540.60 |
| 64,939 | 09/29/2008 | 112,690.00 | 22,538.00 |
| 65,190 | 10/24/2008 | 135,237.93 | 135,237.93 |
| 65,672 | 11/20/2008 | 170,494.31 | 170,494.31 |
|  |  | 3,651,189.74 | 518,763.26 |


## PREBILL / CONTROL   REPORT


                                                    Trans Date Range:  1/1/1950  to: 12/31/2008

**Matter     000**
**Disbursements**

Bill Cycle:      Monthly        Style:      i1        Start:    4/16/2001    Last Billed :    12/18/2008                13,655

                                 $4,759.14
          Client Retainers Available              Committed to Invoices:        $0.00        Remaining:        $4,759.14

{D0146534.1 }                                                       $3,115,205.34

**Client Number:  4642**                    **Grace Asbestos Personal Injury Claimants**                                    Page: 1
**Matter        000**                        **Disbursements**                                                            11/15/2008

Print Date/Time: 11/15/2008  8:42:49AM

Attn:                                                                                                                    Invoice #

Total Expenses Billed To Date            Billing Empl:        0120      Elihu  Inselbuch
                                          Responsible Empl:    0120      Elihu  Inselbuch
                                          Alternate Empl:      0120      Elihu  Inselbuch
                                          Originating Empl:    0120      Elihu  Inselbuch

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 23.00 | 0.00 | 23.00 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 1,849.60 | 0.00 | 1,849.60 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 9.88 | 0.00 | 9.88 |
| 0187 | NDF | Nathan D Finch | 0.00 | 3,864.09 | 0.00 | 3,684.09 |
| 0204 | AWG | Ann W Geier | 0.00 | 0.80 | 0.00 | 0.80 |
| 0210 | CJ | Charles  Joyner | 0.00 | 3.70 | 0.00 | 3.70 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 92.30 | 0.00 | 92.30 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 0.20 | 0.00 | 0.20 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 14.60 | 0.00 | 14.60 |
| 0243 | IH | Iris  Houston | 0.00 | 3.30 | 0.00 | 3.30 |
| 0308 | DBS | David B Smith | 0.00 | 49.40 | 0.00 | 49.40 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 1,309.84 | 0.00 | 1,309.84 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 99.80 | 0.00 | 99.80 |
| 0380 | EB | Eugenia  Benetos | 0.00 | 0.20 | 0.00 | 0.20 |
| 0999 | C&D | Caplin & Drysdale | 0.00 | 7,342.13 | 0.00 | 7,342.13 |
| **Total Fees** | | | **0.00** | **14,662.84** | **0.00** | **14,482.84** |

**Detail Time / Expense  by  Date**

| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G --------- | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|----------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|-----------|
| 2320017 | Photocopy | E | 12/01/2008 | C&D<br>0999 | | 0.00 | $1.00 | | 0.00 | $1.00 | 1.00 |
| 2320066 | Photocopy | E | 12/01/2008 | SRB<br>0237 | | 0.00 | $6.60 | | 0.00 | $6.60 | 7.60 |

{D0146534.1 }

| Client Number: 4642 | **Grace Asbestos Personal Injury Claimants** | | | | | | | Page: 1 |
| Matter 000 | Disbursements | | | | | | | 11/15/2008 |

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2320094 | Photocopy | E | 12/01/2008 | 0999 | C&D | 0.00 | $2.60 | 0.00 | $2.60 | 10.20 |
| 2320113 | Photocopy | E | 12/01/2008 | 0317 | JAL | 0.00 | $2.70 | 0.00 | $2.70 | 12.90 |
| 2314898 | Equitrac - Long Distance to 2122781322 | E | 12/02/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 12.99 |
| 2314918 | Equitrac - Long Distance to 6144648322 | E | 12/02/2008 | 0999 | C&D | 0.00 | $1.13 | 0.00 | $1.13 | 14.12 |
| 2314931 | Equitrac - Long Distance to 7708663202 | E | 12/03/2008 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 14.25 |
| 2314934 | Equitrac - Long Distance to 7708663202 | E | 12/03/2008 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 14.54 |
| 2313937 | Xeroxing | E | 12/03/2008 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 16.94 |
| 2320252 | Photocopy | E | 12/03/2008 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 18.54 |
| 2320253 | Photocopy | E | 12/03/2008 | 0220 | SKL | 0.00 | $12.50 | 0.00 | $12.50 | 31.04 |
| 2320277 | Photocopy | E | 12/03/2008 | 0999 | C&D | 0.00 | $37.40 | 0.00 | $37.40 | 68.44 |
| 2320292 | Photocopy | E | 12/03/2008 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 69.44 |
| 2320331 | Photocopy | E | 12/03/2008 | 0187 | NDF | 0.00 | $0.60 | 0.00 | $0.60 | 70.04 |
| 2320378 | Photocopy | E | 12/04/2008 | 0317 | JAL | 0.00 | $24.00 | 0.00 | $24.00 | 94.04 |
| 2320382 | Photocopy | E | 12/04/2008 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 96.84 |
| 2320411 | Photocopy | E | 12/04/2008 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 97.24 |
| 2320412 | Photocopy | E | 12/04/2008 | 0220 | SKL | 0.00 | $3.20 | 0.00 | $3.20 | 100.44 |
| 2320420 | Photocopy | E | 12/04/2008 | 0237 | SRB | 0.00 | $1.90 | 0.00 | $1.90 | 102.34 |
| 2315012 | Equitrac - Long Distance to 3024260166 | E | 12/04/2008 | 0999 | C&D | 0.00 | $0.49 | 0.00 | $0.49 | 102.83 |
| 2315053 | Equitrac - Long Distance to 8054993572 | E | 12/05/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 102.90 |

{D0146534.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2315072 | Equitrac - Long Distance to 4068621532 | E | 12/05/2008 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 103.12 |
| 2320470 | Photocopy | E | 12/05/2008 | 0020 | PVL | 0.00 | $2.60 | 0.00 | $2.60 | 105.72 |
| 2320483 | Photocopy | E | 12/05/2008 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 105.92 |
| 2320489 | Photocopy | E | 12/08/2008 | 0220 | SKL | 0.00 | $6.30 | 0.00 | $6.30 | 112.22 |
| 2320490 | Photocopy | E | 12/08/2008 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 113.52 |
| 2320498 | Photocopy | E | 12/08/2008 | 0308 | DBS | 0.00 | $1.10 | 0.00 | $1.10 | 114.62 |
| 2315335 | Equitrac - Long Distance to 2123199240 | E | 12/08/2008 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 115.04 |
| 2315336 | Equitrac - Long Distance to 2123199240 | E | 12/08/2008 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 115.44 |
| 2315525 | Federal Express -EI Delivery to K.Hemming, 11/19/08  (Split between clients 5334 & 4642) | E | 12/09/2008 | 0120 | EI | 0.00 | $9.88 | 0.00 | $9.88 | 125.32 |
| 2315544 | Business Card -JR Bank Of America Credit Card Statement, re: Cadmus Article Works, 11/3/08 | E | 12/09/2008 | 0999 | C&D | 0.00 | $22.00 | 0.00 | $22.00 | 147.32 |
| 2315609 | Equitrac - Long Distance to 8054993572 | E | 12/09/2008 | 0999 | C&D | 0.00 | $0.76 | 0.00 | $0.76 | 148.08 |
| 2320622 | Photocopy | E | 12/09/2008 | 0220 | SKL | 0.00 | $4.50 | 0.00 | $4.50 | 152.58 |
| 2320630 | Photocopy | E | 12/09/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 152.68 |
| 2320668 | Photocopy | E | 12/09/2008 | 0220 | SKL | 0.00 | $8.10 | 0.00 | $8.10 | 160.78 |
| 2320693 | Photocopy | E | 12/10/2008 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 160.88 |
| 2320719 | Photocopy | E | 12/10/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 161.08 |
| 2315723 | Equitrac - Long Distance to 8432169100 | E | 12/10/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 161.15 |
| 2315728 | Equitrac - Long Distance to 3122366166 | E | 12/10/2008 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 161.43 |

(D0146534.1 )

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | C&D | | | | | |
| 2315729 | Equitrac - Long Distance to 4124713980 | E | 12/10/2008 | 0999 | | 0.00 | $0.05 | 0.00 | $0.05 | 161.48 |
| | | | | | C&D | | | | | |
| 2315750 | Equitrac - Long Distance to 2123199240 | E | 12/10/2008 | 0999 | | 0.00 | $0.05 | 0.00 | $0.05 | 161.53 |
| | | | | | C&D | | | | | |
| 2315896 | Equitrac - Long Distance to 6144648322 | E | 12/11/2008 | 0999 | | 0.00 | $2.66 | 0.00 | $2.66 | 164.19 |
| | | | | | AJS | | | | | |
| 2320824 | Photocopy | E | 12/11/2008 | 0363 | | 0.00 | $10.80 | 0.00 | $10.80 | 174.99 |
| | | | | | AJS | | | | | |
| 2320887 | Photocopy | E | 12/12/2008 | 0363 | | 0.00 | $13.30 | 0.00 | $13.30 | 188.29 |
| | | | | | AJS | | | | | |
| 2320889 | Photocopy | E | 12/12/2008 | 0363 | | 0.00 | $0.40 | 0.00 | $0.40 | 188.69 |
| | | | | | AJS | | | | | |
| 2320923 | Photocopy | E | 12/12/2008 | 0363 | | 0.00 | $12.00 | 0.00 | $12.00 | 200.69 |
| | | | | | AJS | | | | | |
| 2320926 | Photocopy | E | 12/12/2008 | 0363 | | 0.00 | $2.90 | 0.00 | $2.90 | 203.59 |
| | | | | | AJS | | | | | |
| 2320929 | Photocopy | E | 12/12/2008 | 0363 | | 0.00 | $7.70 | 0.00 | $7.70 | 211.29 |
| | | | | | JAL | | | | | |
| 2320938 | Photocopy | E | 12/12/2008 | 0317 | | 0.00 | $10.50 | 0.00 | $10.50 | 221.79 |
| | | | | | C&D | | | | | |
| 2316078 | Equitrac - Long Distance to 6144648322 | E | 12/12/2008 | 0999 | | 0.00 | $1.48 | 0.00 | $1.48 | 223.27 |
| | | | | | C&D | | | | | |
| 2316086 | Equitrac - Long Distance to 8054993572 | E | 12/12/2008 | 0999 | | 0.00 | $0.06 | 0.00 | $0.06 | 223.33 |
| | | | | | NDF | | | | | |
| 2320954 | Photocopy | E | 12/14/2008 | 0187 | | 0.00 | $1.60 | 0.00 | $1.60 | 224.93 |
| | | | | | AJS | | | | | |
| 2320957 | Photocopy | E | 12/15/2008 | 0363 | | 0.00 | $6.10 | 0.00 | $6.10 | 231.03 |
| | | | | | JAL | | | | | |
| 2321009 | Photocopy | E | 12/15/2008 | 0317 | | 0.00 | $8.00 | 0.00 | $8.00 | 239.03 |
| | | | | | C&D | | | | | |
| 2321032 | Photocopy | E | 12/15/2008 | 0999 | | 0.00 | $4.60 | 0.00 | $4.60 | 243.63 |
| | | | | | C&D | | | | | |
| 2321033 | Photocopy | E | 12/15/2008 | 0999 | | 0.00 | $0.90 | 0.00 | $0.90 | 244.53 |
| | | | | | C&D | | | | | |
| 2321035 | Photocopy | E | 12/15/2008 | 0999 | | 0.00 | $3.20 | 0.00 | $3.20 | 247.73 |
| | | | | | C&D | | | | | |

Client Number:  4642          Grace Asbestos Personal Injury Claimants
Matter      000               Disbursements                                                    11/15/2008

Attn:

Print Date/Time: 11/15/2008  8:42:49AM

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2321040 | Photocopy | E | 12/15/2008 | 0999 | | 0.00 | $4.80 | 0.00 | $4.80 | 252.53 |
| 2321047 | Photocopy | E | 12/15/2008 | 0204 | AWG | 0.00 | $0.80 | 0.00 | $0.80 | 253.33 |
| 2321072 | Photocopy | E | 12/15/2008 | 0363 | AJS | 0.00 | $3.10 | 0.00 | $3.10 | 256.43 |
| 2316119 | Nathan D. Finch -Working Lunch at the Iron Grill w/ TEP, LMK, & JMR, 12/12/08  (Split between clients 7534,3872, & 4642) | E | 12/15/2008 | 0187 | NDF | 0.00 | $49.73 | 0.00 | $49.73 | 306.16 |
| 2316120 | Nathan D. Finch Meals while on travel to NYC, re: Mtg. w/ Anderson Kill counsel, 12/11/08 | E | 12/15/2008 | 0187 | NDF | 0.00 | $28.45 | 0.00 | $28.45 | 334.61 |
| 2316121 | Nathan D. Finch Parking at DC Union Station & Can Fares while on travel to NYC, re: Mtg. w/ Anderson Kill counsel, 12/11/08 | E | 12/15/2008 | 0187 | NDF | 0.00 | $39.00 | 0.00 | $39.00 | 373.61 |
| 2316531 | Petty Cash -Cab Fare to Kirland & Ellis Mtg. w/ NDF, 12/8/08  (BSB) | E | 12/16/2008 | 0001 | BSB | 0.00 | $23.00 | 0.00 | $23.00 | 396.61 |
| 2321092 | Photocopy | E | 12/16/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 396.81 |
| 2321100 | Photocopy | E | 12/16/2008 | 0308 | DBS | 0.00 | $14.00 | 0.00 | $14.00 | 410.81 |
| 2321104 | Photocopy | E | 12/16/2008 | 0363 | AJS | 0.00 | $3.90 | 0.00 | $3.90 | 414.71 |
| 2321110 | Photocopy | E | 12/16/2008 | 0363 | AJS | 0.00 | $7.80 | 0.00 | $7.80 | 422.51 |
| 2321138 | Photocopy | E | 12/16/2008 | 0220 | SKL | 0.00 | $5.20 | 0.00 | $5.20 | 427.71 |
| 2321141 | Photocopy | E | 12/16/2008 | 0999 | C&D | 0.00 | $26.60 | 0.00 | $26.60 | 454.31 |
| 2321145 | Photocopy | E | 12/16/2008 | 0210 | CJ | 0.00 | $3.70 | 0.00 | $3.70 | 458.01 |
| 2321153 | Photocopy | E | 12/16/2008 | 0363 | AJS | 0.00 | $7.70 | 0.00 | $7.70 | 465.71 |
| 2321194 | Photocopy | E | 12/17/2008 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 466.81 |
| 2321196 | Photocopy | E | 12/17/2008 | 0220 | SKL | 0.00 | $5.70 | 0.00 | $5.70 | 472.51 |

{D0146534.1 }

**Grace Asbestos Personal Injury Claimants**                                               Page: 1

Disbursements                                                                 11/15/2008

Attn:

Print Date/Time: 11/15/2008  8:42:49AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2321198 | Photocopy | | E | 12/17/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 473.01 |
| 2321199 | Photocopy | | E | 12/17/2008 | 0220 | SKL | 0.00 | $6.20 | 0.00 | $6.20 | 479.21 |
| 2321203 | Photocopy | | E | 12/17/2008 | 0363 | AJS | 0.00 | $2.10 | 0.00 | $2.10 | 481.31 |
| 2321226 | Photocopy | | E | 12/17/2008 | 0363 | AJS | 0.00 | $9.00 | 0.00 | $9.00 | 490.31 |
| 2321235 | Photocopy | | E | 12/17/2008 | 0363 | AJS | 0.00 | $5.10 | 0.00 | $5.10 | 495.41 |
| 2321261 | Photocopy | | E | 12/17/2008 | 0363 | AJS | 0.00 | $2.40 | 0.00 | $2.40 | 497.81 |
| 2316682 | Nathan D. Finch meals while on travel to Pittsburgh, PA, re: Attend Court Hearing, 12/15/08 | E | 12/17/2008 | 0187 | NDF | 0.00 | $75.23 | 0.00 | $75.23 | 573.04 |
| 2316683 | Nathan D. Finch cab fares while on travel to Pittsburgh, PA, re: Attend Court Hearing, 12/15/08 | E | 12/17/2008 | 0187 | NDF | 0.00 | $81.00 | 0.00 | $81.00 | 654.04 |
| 2316699 | ADA Travel, Inc. (Coach fare $352) Roundtrip Amtrak train fare to New York, NY, 12/11/08 (NDF) | E | 12/17/2008 | 0187 | NDF | 0.00 | $532.00 | 0.00 | $352.00 | 1,006.04 |
| 2316701 | ADA Travel, Inc. roundtrip Coach Airfare to Pittsburgh, PA, 12/15/08 (PVNL) | E | 12/17/2008 | 0020 | PVL | 0.00 | $1,739.00 | 0.00 | $1,739.00 | 2,745.04 |
| 2325695 | ADA Travel, Inc. Agency Fee - Roundtrip Amtrak train fare to New York, NY, 12/11/08 (NDF) | E | 12/17/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 2,785.04 |
| 2325696 | ADA Travel, Inc. Agency Fee - Roundtrip airfare to Pittsburgh, PA, 12/15/08 (PVNL) | E | 12/17/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 2,825.04 |
| 2319353 | Petty Cash -Meals while on travel to Pittsburgh, PA, re: Hearing, 12/15/08 (PVNL) | E | 12/18/2008 | 0020 | PVL | 0.00 | $6.00 | 0.00 | $6.00 | 2,831.04 |
| 2319354 | Petty Cash -Cab Fares & Parking at DCA Airport while on travel to Pittsburgh, PA, re: Hearing, 12/15/08 (PVNL) | E | 12/18/2008 | 0020 | PVL | 0.00 | $62.00 | 0.00 | $62.00 | 2,893.04 |
| 2321277 | Photocopy | | E | 12/18/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,893.24 |

Attn:

| | | | | | | EB | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321377 | Photocopy | | E | 12/19/2008 | 0380 | | 0.00 | $0.20 | 0.00 | $0.20 | 2,893.44 |
| 2321382 | Photocopy | | E | 12/19/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,893.64 |
| 2321468 | NYO Long Distance Telephone-Conf. conf. call EI, Coh, Peterson, et al. on 11/4 | | E | 12/19/2008 | 0999 | C&D | 0.00 | $101.20 | 0.00 | $101.20 | 2,994.84 |
| 2321472 | NYO Long Distance Telephone-Conf. call with ACM, Wyron, Turetsky re: Sealed Air 11/17 | | E | 12/19/2008 | 0999 | C&D | 0.00 | $168.36 | 0.00 | $168.36 | 3,163.20 |
| 2321474 | NYO Long Distance Telephone-Conf. call  11/17 | | E | 12/19/2008 | 0999 | C&D | 0.00 | $18.70 | 0.00 | $18.70 | 3,181.90 |
| 2319554 | Premiere Global Services -Conference Calls, 11/7/08 (NDF) | | E | 12/22/2008 | 0187 | NDF | 0.00 | $37.48 | 0.00 | $37.48 | 3,219.38 |
| 2319963 | Motley Rice LLC -Refund Committee Member (APB) | | E | 12/22/2008 | 0999 | C&D | 0.00 | $1,577.46 | 0.00 | $1,577.46 | 4,796.84 |
| 2322431 | Photocopy | | E | 12/22/2008 | 0999 | C&D | 0.00 | $8.80 | 0.00 | $8.80 | 4,805.64 |
| 2322458 | Photocopy | | E | 12/22/2008 | 0308 | DBS | 0.00 | $17.10 | 0.00 | $17.10 | 4,822.74 |
| 2322466 | Photocopy | | E | 12/22/2008 | 0308 | DBS | 0.00 | $7.60 | 0.00 | $7.60 | 4,830.34 |
| 2322470 | Photocopy | | E | 12/22/2008 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 4,833.94 |
| 2322477 | Photocopy | | E | 12/22/2008 | 0220 | SKL | 0.00 | $12.60 | 0.00 | $12.60 | 4,846.54 |
| 2322558 | Photocopy | | E | 12/23/2008 | 0237 | SRB | 0.00 | $2.90 | 0.00 | $2.90 | 4,849.44 |
| 2322644 | Photocopy | | E | 12/24/2008 | 0237 | SRB | 0.00 | $2.90 | 0.00 | $2.90 | 4,852.34 |
| 2322648 | Photocopy | | E | 12/24/2008 | 0220 | SKL | 0.00 | $2.00 | 0.00 | $2.00 | 4,854.34 |
| 2322649 | Photocopy | | E | 12/24/2008 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 4,855.04 |
| 2321546 | Jeffrey A. Liesemer Meals while on travel to NYC, re: Plan Mtgs., 9/15/08 - 9/16/08 | | E | 12/24/2008 | 0317 | JAL | 0.00 | $117.22 | 0.00 | $117.22 | 4,972.26 |

Print Date/Time: 11/15/2008  8:42:49AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2321547 | Jeffrey A. Liesemer NY Marriott 1-Night Lodging Expense for travel to NYC, re: Plan Mtgs., 9/15/08 - 9/16/08 | E | 12/24/2008 | 0317 | JAL | 0.00 | $637.27 | 0.00 | $637.27 | 5,609.53 |
| 2321548 | Jeffrey A. Liesemer Cab Fares while on travel to NYC, re: Plan Mtgs., 9/15/08 - 9/16/08 | E | 12/24/2008 | 0317 | JAL | 0.00 | $35.00 | 0.00 | $35.00 | 5,644.53 |
| 2321549 | Jeffrey A. Liesemer Telecommunications while on travel to NYC, re: Plan Mtgs., 9/15/08 - 9/16/08 | E | 12/24/2008 | 0317 | JAL | 0.00 | $16.95 | 0.00 | $16.95 | 5,661.48 |
| 2321550 | Jeffrey A. Liesemer Gratuity/Tips while on travel to NYC, re: Plan Mtgs., 9/15/08 - 9/16/08 | E | 12/24/2008 | 0317 | JAL | 0.00 | $8.00 | 0.00 | $8.00 | 5,669.48 |
| 2321552 | ADA Travel, Inc. -Roundtrip Coach Airfare travel to Pittsburgh, PA, 12/15/08 (NDF) | E | 12/24/2008 | 0187 | NDF | 0.00 | $1,739.00 | 0.00 | $1,739.00 | 7,408.48 |
| 2321553 | ADA Travel, Inc. -Agency Fee, re: Coach Roundtrip Airfare travel to Pittsburgh, PA, 12/15/08 (NDF) | E | 12/24/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 7,448.48 |
| 2322759 | Photocopy | E | 12/30/2008 | 0220 | SKL | 0.00 | $8.30 | 0.00 | $8.30 | 7,456.78 |
| 2322765 | Photocopy | E | 12/30/2008 | 0220 | SKL | 0.00 | $2.30 | 0.00 | $2.30 | 7,459.08 |
| 2322776 | Photocopy | E | 12/30/2008 | 0363 | AJS | 0.00 | $2.90 | 0.00 | $2.90 | 7,461.98 |
| 2322820 | Photocopy | E | 12/30/2008 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 7,462.28 |
| 2322843 | Photocopy | E | 12/31/2008 | 0220 | SKL | 0.00 | $1.70 | 0.00 | $1.70 | 7,463.98 |
| 2322845 | Photocopy | E | 12/31/2008 | 0243 | IH | 0.00 | $3.30 | 0.00 | $3.30 | 7,467.28 |
| 2322869 | Photocopy | E | 12/31/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 7,467.48 |
| 2322886 | Photocopy | E | 12/31/2008 | 0317 | JAL | 0.00 | $24.40 | 0.00 | $24.40 | 7,491.88 |
| 2322904 | Photocopy | E | 12/31/2008 | 0363 | AJS | 0.00 | $2.60 | 0.00 | $2.60 | 7,494.48 |
| 2322907 | Photocopy | E | 12/31/2008 | 0317 | JAL | 0.00 | $3.00 | 0.00 | $3.00 | 7,497.48 |
| 2322913 | Photocopy | E | 12/31/2008 | 0308 | DBS | 0.00 | $9.50 | 0.00 | $9.50 | 7,506.98 |

{D0146534.1 }

Print Date/Time: 11/15/2008  8:42:49AM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323215 | Database Research - Westlaw by BSB on 12/5 | E | 12/31/2008 | 0999 | C&D | 0.00 | $74.22 | 0.00 | $74.22 | 7,581.20 |
| 2323216 | Database Research - Westlaw by NDF on 12/16 | E | 12/31/2008 | 0999 | C&D | 0.00 | $234.43 | 0.00 | $234.43 | 7,815.63 |
| 2323217 | Database Research - Westlaw by MAF on 12/5 | E | 12/31/2008 | 0999 | C&D | 0.00 | $84.32 | 0.00 | $84.32 | 7,899.95 |
| 2323218 | Database Research - Westlaw by AJS on 12/11-31 | E | 12/31/2008 | 0999 | C&D | 0.00 | $3,056.05 | 0.00 | $3,056.05 | 10,956.00 |
| 2323219 | Database Research - Westlaw by JAL on 12/2-29 | E | 12/31/2008 | 0999 | C&D | 0.00 | $1,709.04 | 0.00 | $1,709.04 | 12,665.04 |
| 2323220 | Database Research - Westlaw by MAF on 12/5 | E | 12/31/2008 | 0999 | C&D | 0.00 | $195.00 | 0.00 | $195.00 | 12,860.04 |
| 2322299 | Jeffrey A. Liesemer Meals while on travel to Pittsburgh, PA, re: Grace Hearing, 11/13/08 - 11/14/08 | E | 12/31/2008 | 0317 | JAL | 0.00 | $86.74 | 0.00 | $86.74 | 12,946.78 |
| 2322300 | Jeffrey A. Liesemer Omni William Penn Hotel 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Grace Hearing, 11/13/08 - 11/14/08 | E | 12/31/2008 | 0317 | JAL | 0.00 | $318.06 | 0.00 | $318.06 | 13,264.84 |
| 2322301 | Jeffrey A. Liesemer Cab Fare to DCA Airport for travel to Pittsburgh, PA, re: Grace Hearing, 11/13/08 - 11/14/08 | E | 12/31/2008 | 0317 | JAL | 0.00 | $18.00 | 0.00 | $18.00 | 13,282.84 |
| 2322303 | MAS, LLC -Expert Report, re: Dr. William Longo, 12/29/08 (NDF) | E | 12/31/2008 | 0187 | NDF | 0.00 | $1,200.00 | 0.00 | $1,200.00 | 14,482.84 |

**Total Expenses**

|  |  |  |  |  |
|---|---|---|---|---|
|  | $14,662.84 |  |  |  |
| 0.00 |  | 0.00 | $14,482.84 |  |

|  |  |  |  |  |
|---|---|---|---|---|
| Matter Total Fees |  | 0.00 |  | 0.00 |
| Matter Total Expenses |  | 14,662.84 |  | 14,482.84 |
| Matter Total | 0.00 | 14,662.84 | 0.00 | 14,482.84 |
| Prebill Total Fees |  |  |  |  |
| Prebill Total Expenses |  | $14,662.84 |  | $14,482.84 |
| Prebill Total | 0.00 | $14,662.84 | 0.00 | $14,482.84 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| {D0146534.1 } | | | |

Client Number:  4642          Grace Asbestos Personal Injury Claimants                              Page: 1
Matter      000               Disbursements                                                        11/15/2008

                                                                          Print Date/Time: 11/15/2008  8:42:49AM

Attn:                                                                                           Invoice #

| 48,027 | 12/27/2004 | 1,419.00     | 283.80     |
|--------|------------|--------------|------------|
| 50,276 | 06/27/2005 | 8,030.50     | 1,606.10   |
| 58,096 | 04/26/2007 | 333,488.50   | 5,124.57   |
| 59,278 | 07/23/2007 | 287,802.00   | 16,984.50  |
| 60,492 | 10/29/2007 | 472,128.75   | 10,377.15  |
| 61,476 | 01/24/2008 | 678,109.50   | 14,038.88  |
| 64,338 | 08/20/2008 | 157,703.00   | 31,540.60  |
| 64,939 | 09/29/2008 | 112,690.00   | 22,538.00  |
| 65,190 | 10/24/2008 | 132,869.00   | 26,573.80  |
| 65,672 | 11/20/2008 | 170,494.31   | 170,494.31 |
| 66,049 | 12/18/2008 | 212,031.66   | 212,031.66 |
|        |            | 2,572,937.72 | 512,827.67 |

{D0146534.1 }