# EXHIBIT 1

# BMC Group

### WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/2/2008 | 0.8 | $168.00 | Analysis of balance of June docket re pleadings affecting claims for SEC reporting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/2/2008 | 1.7 | $357.00 | Analysis of orders 18847 and 18848 re settlement agreements (1.0); analysis of prior orders affecting USA EPA related claims (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2008 | 1.4 | $294.00 | Prepare chart of properties and settlements from claim 9634 vs orders 18571, 18847 and 18848 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2008 | 1.5 | $315.00 | Continue analysis of order 18848 re impact on claim 9635 (.6); review claim 9634 re sites on POC vs sites on Order 18847 (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/4/2008 | 2 | $420.00 | Analysis of new lists from K&E re potential ZAI claimants for BDN (1.0); update ZAI BDN service list (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/16/2008 | 0.2 | $28.00 | Calls with J Miller re printing options suggested by RR Donnelley for ZAI notices for Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/16/2008 | 0.3 | $42.00 | Calls with F Rogers at RR Donnelley re printing ZAI forms for Rust |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/16/2008 | 0.1 | $14.00 | Review email from J Miller re service of ZAI bar date notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2008 | 0.4 | $56.00 | Calls (.2) / emails (.2) with RR Donnelley re ZAI printing and approving proof |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/21/2008 | 0.7 | $147.00 | Telephone from D Bibbs re status of claims 10709, 10926 and 11216 (.1); analysis of b-Linx re claims status (.2); analysis of docket re orders expunging or withdrawing claims (.2); prepare e-mail to D Bibbs re copies of orders expunging claims (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/22/2008 | 0.4 | $44.00 | Generate ZAI claim reports (.2); prepare claim images per J.Miller request (.1); draft follow-up memo to J.Miller re analysis results (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/22/2008 | 0.2 | $28.00 | Call with RR Donnelley to confirm shipment of 8000 ZAI notices to Rust Consulting (.1); email to J Miller re same (.1) |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/25/2008 | 1.2 | $252.00 | Address PD claim report request from L. Esayian |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2008 | 0.4 | $44.00 | Initialize preparation and analysis of asbestos-pd claim reports per C.Greco request (.3); draft follow-up memo to G.Kruse re reporting requirements (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2008 | 0.7 | $147.00 | Analysis of active open PD export from S Cohen per C Gruins request (.3); analysis of original request from L Esayian (.1); prepare e-mail to S Cohen re revisions to export to better address L Esayian's intent and revision to amounts (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re revising asbestos pd claim amounts to Unliquidated Unknown to allow exports of amount field (.1); prepare e-mail to S Cohen re approval to revise (.1); analysis of e-mail from J Miller re revision (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/28/2008 | 0.3 | $33.00 | Analyze prelimary active open Asbestos-PD claim reports generated by data consultant (.2); draft follow-up memos to J.Miller, M.Araki, G.Kruse re additional analysis & claim updates required (.1) |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/29/2008 | 1.3 | $273.00 | Audit PD claim report requested by C. Greco and prepared by S. Cohen |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/29/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re 3 claims and status from Omni 15 (.1); analysis of 3 claims and status in b-Linx (.3); prepare e-mail to D Bibbs re 3 claims and status (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2008 | 0.1 | $11.00 | Analyze revised active open Asbestos-PD claim reports generated by data consultant; draft follow-up memo to G.Kruse re additional analysis & claim updates required |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/30/2008 | 0.3 | $63.00 | Analysis of S Cohen e-mail re revised asbestos pd export requested by L Esayian and C Bruins (.2); prepare e-mail to S Cohen re export review (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/30/2008 | 0.4 | $44.00 | Continue analysis of revised active open Asbestos-PD claim reports generated by data consultant (.3); discussion with G.Kruse re additional reporting requirements (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/30/2008 | 0.3 | $33.00 | Analize final active open Asbestos-PD claim reports generated by data consultant (.2); draft follow-up memos to L.Esayian, C.Greco, M.Lewinstein, J.Miller, M.Araki re analysis results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.4 | $84.00 | Analysis of Dkt 19110 and Stip (.2); revise b-Linx re claim 15296 and 18496 (.1); prepare e-mail to S Cohen re claim 15296 and possible Omni 25 objection moot as claim expunged (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/6/2008 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re claim 15296 and related order in DRTT (.1); telephone from S Cohen re D Bibbs request re Gerard complaint for Maryland Casualty claims (.1); analysis of D Bibbs e-mail and exhibits to Maryland Casualty objections (.3); analysis of b-Linx re Maryland Casualty claims re Gerard complaint (.3); prepare e-mail to D Bibbs re no Gerard complaint (.1) |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/7/2008 | 2.1 | $441.00 | Prepare (1.0) and revise (1.1) ZAI filed claims report per M. Dierkes request |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/12/2008 | 1 | $210.00 | Prepare ZAI bar date package service list per D. Boll request |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/12/2008 | 2.5 | $525.00 | Prepare updated ZAI claims report per M. Dierkes request |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/12/2008 | 2.1 | $441.00 | Prepare updated report of ZAI claims filed per M. Dierkes request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/12/2008 | 0.5 | $105.00 | Analysis of e-mails from J Miller and G Kruse re ZAI direct mail list request from D Boll (.2); analysis of mail files used in ZAI bar date mailing for attorneys (.2); prepare e-mail to J Miller and G Kruse re difference between the 2 attorney mail files (.1) |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/19/2008 | 1 | $210.00 | Coordinate preparation of additional service listings of ZAI bar date package parties per D. Boll request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/19/2008 | 0.8 | $168.00 | Analysis of e-mail from J Miller re ZAI historical invoices spreadsheets (.5); analysis of e-mails from G Kruse and J Conklin re converting pdf data to data files (.2); analysis of e-mail from J Miller and D Boll re availability of data files from attorney source (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/20/2008 | 0.4 | $84.00 | Prepare e-mail to G Kruse re Westbrook service data captured from pdf and next step to compare against initial mailing to ensure no duplicate notices sent (.2); prepare e-mail to Notice Group re ZAI supp bar date service-Westbrook group (.1); analysis of e-mail from G Kruse re Westbrook service database (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2008 | 0.4 | $84.00 | Telephone wth M John re ZAI claim process (.2); e-mail to S Kjontvedt re Rust and ZAI claims processing (.1); analysis of e-mail from S Kjontvedt re Rust data capture on ZAI claims (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/21/2008 | 0.2 | $39.00 | Call from and to Martha Araki re status of ZAI claims processing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/21/2008 | 0.3 | $42.00 | Review emails from M.Araki, BMC notice group, and D.Boll re supplemental service for ZAI bar date notice |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2008 | 0.7 | $147.00 | Telephone with S Cohen re indemnification and contribution claims requested by C Greco (.3); analysis of e-mails from S Cohen re claim types, flags re indemnification (.2); prep e-mails to S Cohen re claim types, flags (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2008 | 0.7 | $147.00 | Conf call with C Greco and S Cohen re indemnification and contribution claims for plan solicitation (.4); analysis of e-mail from C Greco re preliminary list of types of indemnification claims (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2008 | 0.3 | $63.00 | Telephone with S Cohen re reports for asbestos indemnification project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2008 | 1 | $210.00 | Prepare new active only indemnification report (.2); analysis of pdf report and excel extract (.7); prepare e-mail to S Cohen re report of active indemnification flagged claims (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2008 | 0.4 | $44.00 | Conference call with C.Greco, M.Araki re: analysis & requested reports of indemnification/contribution claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2008 | 0.3 | $33.00 | Additional discussion with M.Araki re: analysis & reports of indemnification/contribution claims per C.Greco request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2008 | 0.2 | $22.00 | Initialize preparation and analysis of indemnification claim reports per C.Greco request |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2008 | 0.4 | $84.00 | Analysis of e-mails from S Kjontvedt and S Cohen re voiding supplements (.2); prepare e-mails to S Kjontvedt re supplements in b-Linx and related coding (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2008 | 1 | $210.00 | Analysis of e-mail from G Kruse re indemnification active only flag analysis of 2 databases (.2); analysis of results of data analysis (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2008 | 0.6 | $126.00 | Prepare new indemnification reports for C Greco |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2008 | 2.5 | $525.00 | Analysis of b-Linx re indemnification claims from G Kruse data analysis |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2008 | 0.2 | $42.00 | Telephone with S Cohen re indemnification data from G Kruse |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2008 | 3.5 | $735.00 | Reclassify prior indemnification flags to new indemnification flags added from original indemnification report and comparison data report |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/27/2008 | 0.1 | $14.00 | Respond to J.Baer re reason for emailing parties on E.Westbrook's list instead of postal service |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2008 | 0.6 | $126.00 | Analysis of email from S Cohen re preparation of indemnification report for C Greco (.1); revise excel extracts of indemnification data and Burlington Northern claims for C Greco (.5); |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2008 | 0.2 | $42.00 | Analysis of e-mail from S Kjontvedt to E Hudgens re BMC supplemental claims listing for comparison to Rust data to allow supps to be voided |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2008 | 0.5 | $105.00 | Telephone with C Greco re initial review of indemnification claims, next steps to ensure all are capture for solicitation (.2); analysis of e-mail from C Greco re initial thoughts on indemnification reports (.2); prepare e-mail to C Greco re indemnification reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2008 | 1.3 | $273.00 | Analysis of b-Linx re next step in indemnification project for C Greco |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/29/2008 | 0.1 | $11.00 | Review emails and correspondence re: indemnification claims analysis as requested by C.Grego |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/3/2008 | 1 | $210.00 | Continue to review claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2008 | 1.5 | $315.00 | Analysis of claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2008 | 1 | $210.00 | Analysis of e-mail from D Bibbs re amended ZAI claims related to ZAI summary judgment litigation (.1); analysis of b-Linx re amended ZAI litigation claims (.7); prepare e-mail to D Bibbs re amended ZAI claims info and images (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2008 | 2 | $420.00 | Continue analysis of claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2008 | 2 | $420.00 | Analysis of b-Linx re new claims received after 10/2006 re possible indemnification flag for C Greco project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2008 | 2.3 | $483.00 | Continue indemnification project - prep reports (.8); analysis of reports and claims (1.0); designate claims for indemnification flag (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/10/2008 | 1 | $210.00 | Continue indemnification project - analysis of reports and claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/11/2008 | 2.5 | $525.00 | Continue indemnification project - analysis of claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/11/2008 | 0.4 | $44.00 | Research claims 200 & 15528 data/history per M.Araki request (.3); draft follow-up memos to M.Araki re: research and analysis results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2008 | 2 | $420.00 | Indemnification project - continue analysis of claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/14/2008 | 2 | $420.00 | Analysis of b-Linx re indemnification project, reviewing claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/17/2008 | 1.5 | $315.00 | Analysis of orders re plan/pd settlement flag and attorney addresses for ANP |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2008 | 1.7 | $357.00 | Indemnification project - complete analysis of b-Linx (.4); prepare report (.5); analyze and revise report (.6); prep e-mail to C Greco re indemnification report (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2008 | 1.1 | $231.00 | Analysis of e-mail from S Kjontvedt of information from Rust Consulting re reconciliation of BMC marked supps vs Rust marked supps (.1); analysis of e-mail from S Cohen re Rust marked supps not supps per counsel (.1); analysis of e-mail from K Davis re spreadsheet of claims not marked in Rust database as supps but in b-Linx as supps (.1); prepare e-mails to S Kjontvedt and S Cohen re b-Linx supps vs Rust marked supps and issues raised by K Davis (.3); analysis of list from K Davis (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/22/2008 | 0.2 | $42.00 | Analysis of e-mail from C Greco re indemnification claims (.1); prepare e-mail to C Greco re indemnification call (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 0.3 | $63.00 | Telephone with C Greco re indemnification claims review (.2); prepare e-mail to S Kjontvedt re C Greco telecon and issue re PI claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2008 | 0.6 | $126.00 | Analysis of e-mails from S Kjontvedt re ZAI claims data from Rust (.2); prepare e-mails to S Kjontvedt re ZAI claims data from Rust (.2); analysis of e-mails form E Hudgens re FTP site for ZAI claims data (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2008 | 0.7 | $147.00 | Analysis of various e-mails from G Kruse and S Kjontvedt re voiding supplements confirmed as matching from Rust (.4); prepare e-mails to G Kruse, S Cohen and S Kjontvedt re voiding supplements and reflection in b-Linx for tracking purposes (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2008 | 0.9 | $189.00 | Prepare memo to Data Team re Rust numbering ZAI claims staring at 1, how to address in b-Linx as other claim 1 exists (.3); analysis of e-mails from G Kruse and K Davis re ZAI data file (.3); analysis of e-mail from S Cohen re supplemental claims voided in b-Linx and other issues (.2); analysis of S Kjontvedt e-mail re response to S Cohen supplemental claim issues (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2008 | 1 | $210.00 | Telephone from K Davis re ZAI data files (.2); analysis of e-mails from G Kruse and S Kjontvedt re ZAI claims data and appearance in b-Linx (.2); prepare e-mails to G Kruse and S Kjontvedt re new ZAI claims data to appear in b-Linx (.2); analysis of e-mails from G Kruse re status of ZAI data in FTP file from Rust (.2); prepare e-mail to K Davis re missing data file for ZAI claims processed and claims starting at 1 (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2008 | 0.5 | $105.00 | Analysis of various e-mails from G Kruse, K Davis and S Kjontvedt re issues with data on STFP site for new ZAI claims processed (.3); prepare e-mail to G Kruse and S Kjontvedt re Rust ZAI claims data issues (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2008 | 0.6 | $126.00 | Analysis of e-mails from G Kruse re issues with ZAI claims data from Rust SFTP site (.2); analysis of e-mails from S Kjontvedt re Rust data issues (.1); prepare e-mail to G Kruse re addressing data issues in Rust ZAI claims data (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2008 | 0.3 | $63.00 | Analysis of e-mails from S Kjontvedt and G Kruse re ZAI claims data and claims with more than one party listed |

| | | | Asbestos Claims Total: | 69.9 | $14,234.00 | |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/1/2008 | 0.1 | $7.50 | Review Court docket Nos. 19014-19024, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/1/2008 | 0.1 | $14.00 | Review case status information and update from J Miller |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 19025-19035, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19036-19041, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/3/2008 | 0.3 | $63.00 | Telephone with J Miller re 2nd Qtr SEC reporting (.1); prepare e-mail to J Miller re expungement of claim 9635 upon payment of Libby $250M settlement (.1); analysis of 2nd Qtr SEC reports from J Miller (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 19042-19052, to categorize docket entries. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/8/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re status call from M Booth |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/8/2008 | 0.1 | $7.50 | Review Court docket Nos. 19053-19058, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/8/2008 | 0.3 | $49.50 | Discussion with S Cohen re new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/8/2008 | 0.3 | $33.00 | Discussion with M.Booth re new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/9/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: claim updates to 669 and 17767 from M Booth & S Cohen |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 19059-19060, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/9/2008 | 0.5 | $105.00 | E-mails from/to J Miller re ZAI bar date notice cost estimate (.3); e-mail to/from Y Knopp re ZAI bar date notice cost estimate (.2) |
| NOREVE ROA - 11_CAS | | $95.00 | 7/9/2008 | 3 | $285.00 | Audit categorization updates related to Court docket Nos.18713-19009 (147 items) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/9/2008 | 0.4 | $36.00 | Prepare Production Estimate for Proof of Claim & Atty Info Sheet mailing per M Araki request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19061-19065, to categorize docket entries. |
| LEMUEL JUMILLA - 11_CAS | | $95.00 | 7/10/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 19010 to 19060 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/10/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19066-19072, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2008 | 0.2 | $42.00 | Telephone from A Hammond re non-asbestos claims info |
| MARISTAR GO - 11_CAS | | $95.00 | 7/13/2008 | 0.8 | $76.00 | Audit categorization updates related to Court docket Nos. 19014-19056 - 26 items |
| NOREVE ROA - 11_CAS | | $95.00 | 7/13/2008 | 0.8 | $76.00 | Audit categorization updates related to Court docket Nos.18792-93, 18807, 18816, 18895, 18897, 18911, 18930, 18934, 18962, 18970, 18989, 19012, 19023-24, 19036, 19042-43, 19050, 19058-59, 19069 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/14/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail for archiving |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/14/2008 | 0.7 | $77.00 | Review email from S Cohen re Withdrawal of claims (.1); create void sheets to be appended to claims 18480, 18495, 18498 & 18505 and convert void sheets into TIF images (.2); append new images to claims within database per S Cohen request (.2); update claims database as necessary (.2) |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/14/2008 | 3 | $630.00 | Coordinate preparation for service of ZAI bar date notice packages |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/14/2008 | 0.1 | $7.50 | Review Court docket Nos. 19073-19076, to categorize docket entries. |
| LEMUEL JUMILLA - 11_CAS | | $95.00 | 7/14/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 19062 to 19071 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/14/2008 | 0.5 | $105.00 | Analysis of ZAI related e-mails (.3); analysis of e-mails re A Hammond request (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/14/2008 | 0.1 | $19.50 | Memo from and to M Araki re address research and verification |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/15/2008 | 0.5 | $55.00 | Group conference call, status at request of J Miller |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/15/2008 | 2 | $90.00 | Called parties in WR Grace who have contacted K&E with inquiries about ZAI claims to obtain addresses for the bar date notice mailing. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 0.5 | $75.00 | Conference call with project team re case status and Solicitation timelines. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 19077-19092, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/15/2008 | 1 | $210.00 | Telephone with J Miller re ZAI bar date notice prep (.3); prepare e-mail to Case Support re ZAI project for addresses for phone numbers only from K&E list (.2); analysis of list of phone numbers only from K&E for Case Support project (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/15/2008 | 0.2 | $33.00 | Discussion with S Cohen re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/15/2008 | 0.2 | $22.00 | Discussion with M.Booth re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/15/2008 | 0.5 | $55.00 | Status call led by J.Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/15/2008 | 0.5 | $70.00 | Weekly team status call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 7/16/2008 | 0.5 | $22.50 | Called parties in WR Grace who have contacted K&E with inquiries about ZAI claims to obtain addresses for the bar date notice mailing. |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/16/2008 | 2.5 | $525.00 | Coordinate print packages and mailing lists related to the ZAI bar date notice |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 7/16/2008 | 0.3 | $33.00 | Analyze Court docket no 19092 and exclude appropriate party in the noticing system |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 19093-19095, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/16/2008 | 0.8 | $168.00 | Telephone with J Mller re ZAI service (.4); telephone with J Miller re D Boll -mail (.2); prepare e-mail to J Conklin re break-out of combined database created into separate lists per D Boll request (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/16/2008 | 1.6 | $336.00 | Analysis of ZAI e-mails and attachments re service database info (.8); analysis of ZAI service list (.6); analysis of e-mails from J Conklin re ZAI bar date service database revision (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/16/2008 | 3 | $630.00 | Analysis of draft service lists segregated per D Boll request (1.3); revise ZAI service database re attorney vs individual notices (1.7) |
| PATRICK CLELAND - 20_VDR | | $65.00 | 7/16/2008 | 0.5 | $32.50 | Prepare DVD with burn of claims data room per K&E request |
| ALEX CEDENO - 11_CAS | | $45.00 | 7/17/2008 | 0.8 | $36.00 | Prepare DVD of claims images per J Miller request |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: prep draft of Dcl of Svc (.1); prep email transmitting same to M Araki/J Miller for review (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.1 | $6.50 | BDN/POC: email exchange w/ M Araki & J Conklin providing addl APs; prep addl AP MF & associate w/ doc |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.3 | $19.50 | BDN/POC: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.2 | $13.00 | BDN/POC: email exchange w/ S Kjontvedt providing revised service docs; scrub provided docs |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2008 | 0.1 | $6.50 | BDN/POC: 2nd email exchange w/ M Araki & J Conklin providing addl APs; prep addl AP MF & associate w/ doc |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/17/2008 | 1.5 | $315.00 | Review mail files (.7) and coordinate service (.8) of ZAI bar date notice and claim forms |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/17/2008 | 2 | $420.00 | Discussions w/ D. Boll and E. Hudgens regarding prep of ZAI claim packages for Rust Consulting |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/17/2008 | 0.1 | $7.50 | Review Court docket No. 19096, to categorize docket entries. |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2008 | 3.1 | $651.00 | Telephone with J Miller re ZAI bar date service (.4); analysis of bar date service lists (.7); review and approve service documents (.4); review/revise attorney service list per D Boll/J Baer request (.5); analysis of e-mails re new parties (.2); review ZAI bar date list re ANPs attached to claims (.3); e-mails to J Conklin re addition of ANPs to bar date service list (.2); analysis of additional service list re ANPs and other new counsel requested by J Baer/D Boll (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/17/2008 | 0.4 | $44.00 | Prepare (.1) and analyze (.2) monthly reports; draft follow-up memos to K.Davis at Rust Consulting (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2008 | 0.7 | $98.00 | Review ZAI documents (.4); prepare documents for printing (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2008 | 0.2 | $28.00 | Email to RR Donnelley with document for printing and instructions re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2008 | 0.1 | $14.00 | Email to notice group re replacement document for printing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2008 | 0.2 | $28.00 | Pull copies of ZAI documents from docket (.1) and review (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/17/2008 | 0.2 | $18.00 | Coordinate service of  Bar Date Notice and Proof of Claim form to Attorneys |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/17/2008 | 0.2 | $18.00 | Coordinate service of Bar Date Notice and Proof of Claim form to individuals |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/17/2008 | 0.4 | $36.00 | Per M Araki request, revise (.3) and forward (.1) POC/Bar Date Notice Production Job Estimate to include current parties counts |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 7/18/2008 | 0.1 | $11.00 | Analyze Court docket no 19100 and verify no updates to the noticing system are required |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 19097-19102, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/18/2008 | 0.2 | $18.00 | Preparation of invoice for Bar Date Notice and Proof of Claim form to individuals served on 7-17-08 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/18/2008 | 0.2 | $18.00 | Preparation of invoice for Bar Date Notice and Proof of Claim form to Attorneys served on 7-17-08 |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/20/2008 | 0.1 | $19.50 | Read and respond to memo from L Bouge re appropriate procedure for updating creditor infor and re-serving transfer notice to original creditor |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 7/21/2008 | 0.1 | $11.00 | Analyze Court docket no 19106 and verify no updates to the noticing system are required |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 19103-19109, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/21/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/21/2008 | 0.3 | $27.00 | Review production reporting re invoice 021-20080717-1 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/22/2008 | 0.4 | $60.00 | Conf call with project team to review case status and timelines. |
| JAMES MYERS - 11_CAS | | $65.00 | 7/22/2008 | 0.2 | $13.00 | BDN/POC: final review/revision of Dcl of Svc |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/22/2008 | 0.5 | $105.00 | Prepare for (.2) and lead (.3) team status call regarding Non asbestos, pd and ZAI claims |
| JEFF MILLER - 3_MANAGER | | $210.00 | 7/22/2008 | 2 | $420.00 | Audit service mailfiles and documents related to ZAI bar date notice packages to ensure all parties noticed as requested by counsel |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 7/22/2008 | 0.1 | $11.00 | Analyze Court docket no 19117 and verify no updates to the noticing system are required |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19110-19121, to categorize docket entries. |
| LEMUEL JUMILLA - 11_CAS | | $95.00 | 7/22/2008 | 0.2 | $19.00 | Audit categorization updates related to Court docket Nos. 18179 and 19076 to 19094 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/22/2008 | 0.3 | $33.00 | Status call led by J.Miller re pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/22/2008 | 0.7 | $77.00 | Analyze docket numbers 18847 to 19111 (.1); audit claim updates (.2); update claim database (.3); draft follow-up memo to M.Araki re additional analysis and possible claim updates required (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/22/2008 | 0.4 | $56.00 | Weekly team status call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/23/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail for archiving |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 19122-19138, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/23/2008 | 0.2 | $9.00 | Analysis of correspondence received (.1); prepare memos to case consultants re correspondence (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 7/24/2008 | 0.1 | $11.00 | Analyze recent docket activity number 19111 and related docket entries; audit claims database re: same |
| JAMES MYERS - 11_CAS | | $65.00 | 7/24/2008 | 0.2 | $13.00 | BDN/POC: proofread Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 7/24/2008 | 0.2 | $13.00 | BDN/POC: notarize Dcl of Svc (.1); prep email/transmittal letter transmitting same to counsel for filing (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 19139-19143, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/24/2008 | 0.4 | $84.00 | Conference call with D Boll, J Miller and Rust Consulting re data specs for ZAI bar date claims docketing |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/25/2008 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19144-19155, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/25/2008 | 1.2 | $252.00 | Analysis of draft numbers from S Fritz for Jun 08 (.3); review Jun 08 consultant time for reductions (.7); prepare memo to S Fritz re revised Jun 08 number after reductions (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/25/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 7/28/2008 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re reinstatement of claim |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 19156-19162, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/28/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/28/2008 | 1.2 | $252.00 | Analysis of docket re pleadings filed affecting claims |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 0.3 | $45.00 | Conf call with project team to review case status and timelines. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19163-19181, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/29/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/29/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/29/2008 | 0.2 | $22.00 | Status call led by J.Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/29/2008 | 0.1 | $14.00 | Weekly team status call |
| JAMES MYERS - 11_CAS | | $65.00 | 7/30/2008 | 0.2 | $13.00 | Ntc Claim Transfer: multiple email exchange w/ M Booth transmitting docs for service (.1); prepare documents for service (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 7/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19182-19193, to categorize docket entries. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 7/30/2008 | 0.8 | $132.00 | Prepare Declarations of Services for 20 day notices related to docket nos 19176, 19177, 19178 and 19179 (.7); forward to Notice Group for service (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 7/30/2008 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos.19156-19193 (33 items) |
| NOREVE ROA - 11_CAS | | $95.00 | 7/30/2008 | 1.1 | $104.50 | Audit categorization updates related to Court Docket Nos.17907-19155 (62 items) |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 7/30/2008 | 0.4 | $74.00 | Review (.2) and notarize (.2) four Declarations of Service of claims transfer |
| KATYA BELAS - 11_CAS | | $65.00 | 7/31/2008 | 0.4 | $26.00 | File Notices of Transfer with Court via ecf per M Booth request |
| KATYA BELAS - 11_CAS | | $65.00 | 7/31/2008 | 0.9 | $58.50 | Prepare service lists for notices of transfer received from M Booth (.5); e-mails to/from M Booth re service of notices of transfer (.2); review MRF and production sheets for service (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/31/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/31/2008 | 1 | $210.00 | Analysis of e-mail from J Miller re J Baer inquiry re Rust Consulting official claims register and related issues (.2); prepare e-mail to S Cohen and J Conklin re data files sent to Rust with updates to claims status (.1); analysis of e-mail from S Cohen re last e-mail sent to Rust with claim status update data (.2); analysis of emails from J Conklin re Rust data uploads (.2); prepare e-mail to J Miller re BMC provides Rust with claim status updates, suggestions on correcting claims register in prep for J Baer conf call (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 7/31/2008 | 0.1 | $11.00 | Review emails and correspondence re claims reconciliation/objection management |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/1/2008 | 0.1 | $7.50 | Review Court docket Nos. 19194-19209, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/1/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/1/2008 | 0.8 | $168.00 | Analysis of e-mail from J Conklin re reports of modified records received from Rust Consulting (.1); analysis of reports of modified Rust records (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/1/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/1/2008 | 0.2 | $22.00 | Review emails and correspondence re: claims review/reconciliation |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/4/2008 | 0.2 | $40.00 | Review correspondence re court docket items |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/4/2008 | 0.2 | $9.00 | Process Non-COA returned mail |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/4/2008 | 0.2 | $22.00 | Discussion with M. Booth regarding deficiencies in Notices of Transfer filed by Argo Partners. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 19210-19221, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/4/2008 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re allocation of check received from WR Grace (.1); analysis of prior fee apps filed, timing of prior quarterly fee app orders to calculate allocation of check (.3); prepare e-mail to S Fritz re allocation of recent check received (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/4/2008 | 1.7 | $357.00 | Continue analysis of reports of modified records from Rust vs b-Linx |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/4/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/4/2008 | 0.2 | $33.00 | Discussion with L Shippers re: pending Notice of Transfers and required updates related to same. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/4/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim/objection issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/5/2008 | 0.2 | $9.00 | Process Non-COA returned mail |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17390; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17341; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17709; Certificate of No Objection and related docket entries to update claim/objection database as required |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17739; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17354; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17385; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17561; Certificate of No Objection and related docket entries to update claim/objection database as required |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/5/2008 | 0.6 | $90.00 | Weekly conf call with project team to review case status. |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/5/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 19222-19234, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/5/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Telephone conf with J Miller and T Feil re Rust claims docket issue and suggestions for J Baer |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.1 | $21.00 | Prepare e-mail to K Love re follow-up on asbestos pd claim supplements docketing issue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.7 | $147.00 | Telephone conf with J Miller and T Feil re BMC sample claims register, connections for BMC webpage for disposition docket |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Weekly conf call with J Miller, S Cohen, G Kruse re case status, review of Rust PI info migration to BMC for use in solicitation and issues outstanding |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.2 | $42.00 | Analysis of files re Rust and BMC employment orders in prep for call (.1); prepare e-mail to T Feil and J Miller re Rust and BMC employment orders (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.3 | $63.00 | Analysis of e-mail from J Miller re ZAI Declaration of Service filed (.1); analysis of docket re filing of ZAI BDN Dec of Service (.1); prep e-mail to J Miller re ZAI BDN Dec of Service filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/5/2008 | 0.8 | $168.00 | Conf call with J Baer, D Boll, C Bruins, T Feil, J Miller, J O'Neill re Rust official claims docket issues and resolution |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/5/2008 | 0.6 | $66.00 | Status call led by J.Miller re: pending issues |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/6/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17446; Certificate of No Objection and related docket entries to update claim/objection database as required |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/6/2008 | 0.1 | $11.00 | Review and analyze recent docket activity related to Dockets 17421; Certificate of No Objection and related docket entries to update claim/objection database as required |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/6/2008 | 0.1 | $7.50 | Review Court docket Nos. 19235-19241, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/6/2008 | 0.5 | $105.00 | Review b-Linx to confirm revision to NA amounts on inactive asbestos pd claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/6/2008 | 1 | $210.00 | Analysis of e-mail and attach from J Miller to T Feil re claim register of filed claims per J Baer telecon (.3); e-mail from T Feil re NA claims (.1); prepare e-mail to T Feil re NA claims (.1); prepare e-mail to G Kruse re revision of NA claims (.2); analysis of e-mail from J Miller re unmatched scheds and filed claims report (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/6/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/7/2008 | 0.2 | $22.00 | Review and reply to emails from Scohen & Jmiller re: appending images to claim. Create fly sheets to be appended to claims 15720, convert fly sheets and documents to be appended into TIF images, append new images to claims within database per Scohen request. |
| KATYA BELAS - 11_CAS | | $65.00 | 8/7/2008 | 0.4 | $26.00 | Analysis of e-mail from L Shippers re service and filing of 2 Ntc of Transfer (.1); prepare 2 Ntc of Transfer for service (.2); file 2 Ntc of Transfer with Court (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 19242-19244, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/7/2008 | 0.4 | $84.00 | Analysis of e-mail from J Miller re revised claims registers of filed claims and claims and unmatched schedules (.1); analysis of reports attached (.3) |
| NOREVE ROA - 11_CAS | | $95.00 | 8/7/2008 | 0.8 | $76.00 | Audit categorization updates related to Court Docket Nos. 19202-19234 (29 dockets) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/7/2008 | 0.1 | $11.00 | Review & reply to emails and correspondence re: claims review/reconciliation |
| KATYA BELAS - 11_CAS | | $65.00 | 8/8/2008 | 0.9 | $58.50 | Analysis of e-mail from L Shippers re service/filing of 5 Ntc of Transfer (.1); prepare 5 Ntc of Transfer for service (.4); file 5 Ntc of Transfer with Court (.3); prepare e-mail to L Shippers re status of service/filing (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/8/2008 | 0.2 | $15.00 | Review Court docket Nos. 19245-19270, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/8/2008 | 0.2 | $9.00 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/8/2008 | 0.2 | $42.00 | Analysis of e-mail from S Cohen re transfer activity data to Rust Consulting  (.1); prepare e-mail to S Cohen re data for inclusion in transfer activity to Rust Consulting  (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/8/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| KATYA BELAS - 11_CAS | | $65.00 | 8/11/2008 | 1 | $65.00 | Analysis of e-mail from L Shippers re service/filing of 10 Ntc of Transfer (.1); prepare 10 Ntc of Transfer for service (.5); file 10 Ntc of Transfer with Court (.3); prepare e-mail to L Shippers re status of service/filing (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/11/2008 | 1.1 | $121.00 | Prepare ten Proofs of Service related to transfer notices (1.0) and forward to the notice group for filing (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19271-19272, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2008 | 0.7 | $129.50 | Review (.4) and notarize (.3) seven affidavits of service for claims transfers. |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 8/11/2008 | 0.3 | $55.50 | Review (.2) and notarize (.1) three affidavtis of service for claims transfers. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 19273-19284, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/12/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re data file for Rust Consulting re transfers (.1); analysis of data file (.1); prepare e-mail to S Cohen re approval to send transfer data file (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/12/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/13/2008 | 0.1 | $7.50 | Review Court docket Nos. 19285-19288, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/13/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| NOREVE ROA - 11_CAS | | $95.00 | 8/13/2008 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. 19235-19274 (33 dockets) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/13/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails and correspondence re: analysis of unsecured claims/objections |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/14/2008 | 0.1 | $7.50 | Review Court docket Nos. 19289-19291, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| NOREVE ROA - 11_CAS | | $95.00 | 8/14/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 1285-1288 |
| KATYA BELAS - 11_CAS | | $65.00 | 8/15/2008 | 0.2 | $13.00 | Prepare 1 Ntc of Transfer for service (.1); file Ntc of Transfer with Court (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/15/2008 | 0.2 | $22.00 | Analyze Withdrawal of claim transfer (.1) and update the transfer tracking spreadsheet and b-Linx appropriately (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/15/2008 | 0.2 | $15.00 | Review Court docket Nos. 19292-19320, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| NOREVE ROA - 11_CAS | | $95.00 | 8/15/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19289-19291 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/17/2008 | 1 | $210.00 | Analysis of consultant summary Jul 08 (.5); prepare reduction of consultant time (.4); prepare e-mail to S Fritz re Jul 08 revised numbers (.1) |
| EMERALD LUNDY - PRACSUP | | $45.00 | 8/18/2008 | 0.1 | $4.50 | Process 1 piece Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KEVIN MARTIN - 5_CONSULTANT | | $135.00 | 8/18/2008 | 0.7 | $94.50 | Review of WR Grace general inquiry email address (.2); test address and response of in box for Solicitation preparation (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/18/2008 | 1.5 | $315.00 | Analysis of Court docket re recent pleadings filed |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/18/2008 | 0.1 | $19.50 | Review service copy of notice of application received from Ferry, Joseph & Pearce |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/18/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/18/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/19/2008 | 0.6 | $27.00 | Review Court docket Nos. 19321-19336 (.3); categorize each new docket entry and flag for further action and follow up as needed (.3). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/19/2008 | 0.6 | $90.00 | Conference call with project team re case status. |
| JEFF MILLER - 3_MANAGER | | $210.00 | 8/19/2008 | 0.7 | $147.00 | Prepare for (.2) and lead (.5) team status call |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/19/2008 | 0.2 | $22.00 | Analyze Court docket no. 19326 (.1) and verify no update in the noticing system is required (.1). |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/19/2008 | 1 | $210.00 | Weekly conf call with J Miller, S Cohen, S Kjontvedt, G Kruse re case status, plan solicitation planning (.8); telephone with J Miller and S Cohen re claim 9634 (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/19/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - 11_CAS | | $95.00 | 8/19/2008 | 0.6 | $57.00 | Audit categorization updates related to Court Docket Nos. 19292-19336 (38 dockets) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/19/2008 | 0.8 | $88.00 | Status call led by J.Miller re: pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/19/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/19/2008 | 0.6 | $84.00 | Weekly team status call |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/20/2008 | 0.6 | $120.00 | Case status call with S. Kjontvedt and J. Miller |
| JAMES MYERS - 11_CAS | | $65.00 | 8/20/2008 | 0.1 | $6.50 | POC/BDN ZAI: set up Noticing System/Production Folder |
| JAMES MYERS - 11_CAS | | $65.00 | 8/20/2008 | 0.1 | $6.50 | POC/BDN ZAI: email exchange w/ M Araki providing heads up to anticipated mailing |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/20/2008 | 0.1 | $7.50 | Review Court docket Nos. 19337-19341, to categorize docket entries. |
| NOREVE ROA - 11_CAS | | $95.00 | 8/20/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19337-19340 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/20/2008 | 0.6 | $84.00 | Call with Jeff Miller and BMC team re case status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/20/2008 | 0.1 | $14.00 | Call to Marc Lewinstein at K&E re impending mailing of the notice of the DS Hearing |
| JAMES MYERS - 11_CAS | | $65.00 | 8/21/2008 | 0.1 | $6.50 | POC/BDN ZAI: prep email to M Araki transmitting links to Production sub-folders and Print Ready sub-folders |
| JAMES MYERS - 11_CAS | | $65.00 | 8/21/2008 | 0.1 | $6.50 | POC/BDN ZAI: review email from R Cruz advising AP MFs populated |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 19342-19354, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2008 | 0.8 | $168.00 | Prepare MRF and checkilst for supplemental ZAI bar date service (.2); e-mail to D Boll re supplemental service and possible e-service (.1); analysis of D Boll e-mail re hold on e-service (.1); analysis of final notice lists and docs for USPS service (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2008 | 0.3 | $63.00 | Telephone with S Kjontvedt re transfer of case management, timeline (.1); e-mails from/to S Cohen re C Greco claims project (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2008 | 0.7 | $147.00 | E-mails from J Conklin and R dela Cruz re supplemental ZAI bar date service list, mail file population (.2); review draft mail file for service (.2); prepare e-mails to J Conklin and R dela Cruz re revisions to mail file (.1); e-mails from/to J Conklin and G Kruse re ZAI mail files for inclusion in creditor table (.2) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: Review Production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2008 | 0.2 | $13.00 | POC/BDN ZAI: prep draft of Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: email exchange w/ R Cruz & J Conklin re revised AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: Review & respond to emails transmitting Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 8/22/2008 | 0.1 | $6.50 | POC/BDN ZAI: revise Dcl of Svc to reflect updated AP MF |
| KATYA BELAS - 11_CAS | | $65.00 | 8/22/2008 | 0.2 | $13.00 | Review and respond to ememos re service requirements (.1); set up noticing system/productionfolder/noticing instructions (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19355-19360, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2008 | 0.4 | $84.00 | Analysis of e-mail from T Feil re project team list (.1); analysis of files re last project team list for updating (.1); prepare e-mail to T Feil and S Kjontvedt re prior team list (.1); prepare e-mail to G Kruse re removal of "not a claim" claim flag (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/22/2008 | 0.2 | $39.00 | Respond to inquiries from S. Cohen re appropriate protocols for serving objections to claims on affected parties, and request from Pachulski law firm |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/22/2008 | 0.6 | $66.00 | Prepare service documents for Omni 25 and 26 to be filed by counsel on 8/25/08 (.4); draft memos to Notice Group re: noticing requirements (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/22/2008 | 0.6 | $84.00 | Communications with M.Araki and with G.Kruse re ZAI mailing and preparation for mailing of the disclosure statement mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/22/2008 | 0.2 | $28.00 | Review emails from Jan Baer and Eric Hudgens re clerk's request on claims register |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/22/2008 | 0.2 | $18.00 | Coordinate supplemental service of Bar Date Notice/Proof of Claim Form - Attorneys |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/22/2008 | 0.2 | $18.00 | Coordinate supplemental service of Bar Date Notice/Proof of Claim Form - Individuals |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 8/25/2008 | 0.4 | $80.00 | Discuss claims docket report issues re Rust with S Kjontvedt |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19361-19366, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re claims register (.1); prepare e-mail to S Kjontvedt re no Rust claims register available on web or Court site (.1); analysis of e-mail from S Kjontvedt re claims register issues (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2008 | 0.9 | $189.00 | Telephone from S Cohen re service issue on Omni 25 and 26 (.1); revise S Cohen e-mail to counsel re service issue (.3); analysis of Local Rules re Omni objection service deadlines (.2); e-mails to/from S Cohen re service issue (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/25/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 1.6 | $224.00 | Prepare for (.6) and attend (1.0) call with BMC, K&E and Rust re claims register and clerk's requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Email from (.1) and call to (.1) M.Lewinstein re timing on shareholder data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.6 | $84.00 | Review emails from M.Araki and S.Cohen re supplemental claims, claim flag identification (.3); review b-Linx re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.1 | $14.00 | Review claims register sent by K.Davis at Rust |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) K.Davis at Rust re request for list of ZAI parties requesting bar date notice packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.3 | $42.00 | Prepare (.1) and review (.1) report on supplemental claims; email to BMC team re claims register clean-up and voiding supplemental claim numbers (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.2 | $28.00 | Respond to request from J.Baer for copy of claim number 17656 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 1.7 | $238.00 | Docket review for items related to personal injury claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.7 | $98.00 | Email from G.Kruse re claim data from Rust and questions on same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/25/2008 | 0.1 | $14.00 | Email from / to M.Araki confirming who will receive the DS Notice |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/25/2008 | 0.2 | $18.00 | Coordinate service of 25th Omnibus Obj to Claims |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 8/26/2008 | 0.1 | $7.50 | Telephone with Francis Higgins at (860) 347-1647 re contact information for Rust Consulting |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| KATYA BELAS - 11_CAS | | $65.00 | 8/26/2008 | 1 | $65.00 | Review (.1) and respond (.1) to ememos re Omni 26 service requirements; set up noticing system, productionfolder, noticing instructions (.2); prepare electronic version of documents as served (.2); transmit to Call Center folder  (.1); review production copy of document (.2) and prepare memo (.1) to S Cohen for approval and fulfillment re  25th Omni and 26th Omni |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 19367-19373, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/26/2008 | 0.8 | $168.00 | Weekly conf call with S Kjontvedt, S Cohen and G Kruse re Ntc of Discl Stmt service lists, estimated counts, PI vs b-Linx data and supplements to be voided |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/26/2008 | 0.5 | $105.00 | Analysis of e-mails from S Cohen re add'l service request re Omnis 25 and 26 (.4); prepare e-mails to S Cohen re Omni 25 and 26 service (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/26/2008 | 0.2 | $39.00 | Review and analyze service documents received from Parcels and from Orrick, Herrington (.1), and forward to document clerk appropriate archiving (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/26/2008 | 0.2 | $39.00 | Noticing_Objection to Claims: Respond to inquiry from S Cohen re appropriate procedure for serving objections and ECF confirmation (.1); review memo from S Cohen re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/26/2008 | 0.7 | $77.00 | Status call led by S.Kjontvedt re: pending issues |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/26/2008 | 1.4 | $154.00 | Prepare, review and approve documentation re: service of Amended Omni 25 & Omni 26 to affected parties (1.0); draft various follow-up memos to K.Makowski, C.Greco, Notice Group re: service requirements and scheduling (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/26/2008 | 0.7 | $98.00 | Weekly team status call to discuss preparation for service of DS hearing notice |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/26/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Supplemental Service re ZAI Proof Of Claim Form with Notice and General Instruction for Completing the Proof of Claim Form served on 8-22-08 |
| EMERALD LUNDY - PRACSUP | | $45.00 | 8/27/2008 | 0.3 | $13.50 | Process 46 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 8/27/2008 | 0.1 | $6.50 | POC/BDN ZAI: finalize Dcl of Svc |
| KATYA BELAS - 11_CAS | | $65.00 | 8/27/2008 | 1.6 | $104.00 | Draft POS re 25th and 26th Omni Obj (1.0); prepare exhibits to POS for Omnis 25 and 26 (.6) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/27/2008 | 0.1 | $11.00 | Analyze Court docket no. 19376 and verify no updates in the claims database are required. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/27/2008 | 0.1 | $7.50 | Review Court docket Nos. 19374-19383, to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/27/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/27/2008 | 0.6 | $126.00 | Analysis of e-mails form J Baer and J O'Neill re e-service to Ed Westbrook ZAI parties (.3); revise language of e-service per J O'Neill and transmit to J Baer (.1); e-mails with G Kruse and Y Knopp re e-service to Westbrook group (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review email from and to M Araki re email noticing issues |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review notice of 17th quarterly fee application filed by Phillips Goldman Spence served on BMC |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/27/2008 | 0.1 | $19.50 | Review notice of quarterly fee application from Ferry Joseph & Pearce served on BMC |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/27/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/27/2008 | 0.2 | $28.00 | Email from (.1) / to (.1) J. Baer re change on service date for notice of DS hearing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/27/2008 | 0.5 | $70.00 | Review documents and mail files for e-service to ZAI parties (.4); test links to documents (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/27/2008 | 0.1 | $9.00 | Notarize Declaration of Supplemental Service re ZAI Proof Of Claim Form with Notice and General Instruction for Completing the Proof of Claim Form served on 8-22-08 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/27/2008 | 0.7 | $63.00 | Review (.3) and respond (.4) to varíuos e-mails from Martha Araki re e-noticing ZAI Bar Date Packages and changing template wording per counsel's request |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/28/2008 | 0.2 | $9.00 | Responded to email inquiry regarding the case and distributions. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 8/28/2008 | 0.1 | $11.00 | Discussions with M Booth re: recent docket activity and categorization/assignment of docket entries re: same |
| EMERALD LUNDY - PRACSUP | | $45.00 | 8/28/2008 | 0.7 | $31.50 | Process 67 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 8/28/2008 | 0.1 | $6.50 | ZAI Bar Date (suppl): track for failed emails & confirmations |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 19384-19399, to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2008 | 0.5 | $105.00 | Analysis of e-mails re failed e-mail deliveries to E Westbrook ZAI email only addresses for service of BDN (.3); analysis of info re confirmed deliveries of ZAI BDN e-service (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2008 | 0.9 | $189.00 | Analysis of e-mail from S Kjontvedt re research for J Baer re Willie Harris claim (.1); analysis of b-Linx re Willie Harris claim (.2); prepare e-mail to S Kjontvedt re no Willie Harris claim in case (.1); analysis of e-mail from G Kruse re Willie Harris data found in PI data from Rust (.2); analysis of e-mails from S Kjontvedt re Berger firm (.1); research b-Linx re Berger firm (.1); prepare e-mail to S Kjontvedt re no Berger firm in b-Linx (.1) |
| MARTHA ARAKI - 99 CONTRACTOR | | $210.00 | 8/28/2008 | 1.4 | $294.00 | DRTT audit of pleadings assigned (.8); revise h-l inx per audit (.6) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/28/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 8/28/2008 | 0.1 | $16.50 | Discussions with E Dors re: recent docket activity and categorization/assignment of docket entries re: same. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/28/2008 | 0.1 | $19.50 | Review memo and Bar Date Notice re ZAI claims |
| NOREVE ROA - 11_CAS | | $95.00 | 8/28/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19377, 19379-19398 (21 documents) |
| NOREVE ROA - 11_CAS | | $95.00 | 8/28/2008 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos.19342, 19347-19368, 19373 |

                    EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/28/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2008 | 0.1 | $14.00 | Email to BMC CASSMAN team re upcoming mailing and return mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2008 | 0.7 | $98.00 | Review supplemental claims file (.3); request additional reporting (.3); forward same to E.Hudgens at Rust (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2008 | 1 | $140.00 | Research records for any claim filed by Willie Harris Jr. per request from J.Baer (.7); respond re same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/28/2008 | 0.3 | $42.00 | Receive and review ZAI poc claimant data from K.Davis at Rust (.2); forward same to G.Kruse (.1) |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 8/29/2008 | 0.3 | $33.00 | Analyze twelve Court docket entries and verify no updates in the claims database are required. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 8/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19400-19414, to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/29/2008 | 0.6 | $27.00 | Process large batch of COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2008 | 0.8 | $168.00 | Analysis of Court docket re recent filings |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2008 | 1.2 | $252.00 | Audit of pleadings assigned in DRTT (.7); revise b-Linx per audit (.5) |
| NOREVE ROA - 11_CAS | | $95.00 | 9/1/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19400-19414 (12 dockets) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/2/2008 | 0.2 | $9.00 | Process 26 pieces Non-COA returned mail items |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 19415-19427 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/2/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2008 | 0.3 | $63.00 | Analysis of e-mail from Y Knopp re e-notice confirmations re ZAI bar date service (.2); analysis of e-mail from K Davis re no new non-ZAI claims received (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/2/2008 | 0.6 | $126.00 | Revise project team listing per T Feil request (.2); prepare e-mail to T Feil and S Kjontvedt re review/approval of project team listing (.1); analysis of e-mail from T Feil re revisions to project team listing (.1); prepare e-mail to T Feil re revision to project team listing and explanation of processing Rust data (.1); revise project team listing re processing Rust data (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/2/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2008 | 0.1 | $14.00 | Email to J.Baer re update on postal options for mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2008 | 0.2 | $28.00 | Test links to BMC WR Grace page on website (.1) and prep emails to tech staff re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2008 | 0.6 | $84.00 | Calls with K.Davis at Rust re claims register and re data fields for noticing |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/2/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Service re Dkt No. 19378 - 25th Omni Obj served on 8-25-08 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/2/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No. 19370- 26th Omni Obj served on 8-25-08 |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/2/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No. 19378 - 25th Omni Obj served on 8-25-08 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/2/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Service re Dkt No. 19370- 26th Omni Obj served on 8-25-08 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/3/2008 | 0.8 | $36.00 | Process 95 pieces Non-COA returned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/3/2008 | 0.2 | $9.00 | Process 3 pieces COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19428-19438 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/3/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re BERT reports review and issues to be addressed (.2); prepare e-mail to S Cohen re BERT issues (.1); analysis of e-mail from S Kjontvedt re BERT issues (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/3/2008 | 0.3 | $63.00 | E-mails from/to S Kjontvedt re WRGrace public mailbox |
| NOREVE ROA - 11_CAS | | $95.00 | 9/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19429, 19431-19433, 19436-19438 |
| NOREVE ROA - 11_CAS | | $95.00 | 9/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19415-19427 (12 dockets) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.4 | $56.00 | Calculate service numbers for mailing of DS notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Calls with J.Doherty re timing and counts for mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.5 | $70.00 | Emails to J.Baer re status of mailing and re PI, PD and ZAI letters with notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) S.Smith to confirm CUSIP |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Test WRGrace email box (.1); call with M.Araki and email to CASSMAN re redirect on box (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.1 | $14.00 | Update case management status |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/3/2008 | 0.6 | $84.00 | Emails to (.3) / from (.3) notice group re preparation for DS Hearing Notice |
| JAMES MYERS - 11_CAS | | $65.00 | 9/4/2008 | 0.1 | $6.50 | ZAI POC enotice: email exchange w/ S Kjontvedt; check for responses to enotice |
| KATYA BELAS - 11_CAS | | $65.00 | 9/4/2008 | 0.9 | $58.50 | Process 13 pieces of COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 19439-19447 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2008 | 0.2 | $42.00 | Prep e-mail to S Kjontvedt re status of Rust processing ZAI claims received and how soon data/images will be available (.1); analysis of S Kjontvedt response (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/4/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re claims register items for clarification (.2); analysis of e-mail from S Kjontvedt re customized claims register to meet Clerk's reqts (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 0.1 | $14.00 | Call with M.Grimmett re preparation of custom register |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 0.4 | $56.00 | Calls (.2) / emails (.2) re status of mailing of the DS hearing notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 1.9 | $266.00 | Draft criteria for customized claims register per request from Rust for clerks office (1.5), and questions on same for J.Baer (.4) |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 0.3 | $42.00 | Email to CASSMAN re custom register reporting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 1.3 | $182.00 | Confer via calls (.7) / emails (.6) with G. Kruse and J.Conklin re mail files and verification of parties in each |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/4/2008 | 0.5 | $70.00 | Review WRGrace email box (.4); and arrange for regular monitoring of same (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 9/5/2008 | 0.8 | $160.00 | E-mails with S. Kjontvedt (.2); discuss issues related to preparing custom claims register (.6) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/5/2008 | 0.2 | $13.00 | ZAI BDN (suppl): prep intial draft of Dcl of Svc |
| JAMES MYERS - 11_CAS | | $65.00 | 9/5/2008 | 0.1 | $6.50 | ZAI POC enotice: check enotice inbox for addl reponses from recipients |
| JAMES MYERS - 11_CAS | | $65.00 | 9/5/2008 | 0.1 | $6.50 | Ntc of Trans of Claim: email exchanges w/ L Shippers re service of document |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 9/5/2008 | 0.4 | $44.00 | Audit six Court docket entries to verify no updates in the claims database are required. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 19448-19468 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/5/2008 | 0.2 | $9.00 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2008 | 1.5 | $315.00 | Analysis of e-mail from J Monohan re list of all claimants in claims register in xls (.1); prepare e-mail to J Monohan re clarification of info needed (.1); analysis of e-mail from J Monohan re info for conflict research (.1); prepare report of all claims for J Monohan (.5); prepare e-mail to J Monohan re claims filed report (.1); prepare report of all scheduled claims for J Monohan (.5); prepare e-mail to J Monohan of scheduled claims (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2008 | 0.9 | $189.00 | Analysis of e-mail from J Baer re claims register clarification items (.1); analysis of e-mail from J Baer re responses for claims register clarification (.2); analysis of e-mail from S Kjontvedt re K Davis re status of ZAI claim data and images for transmission to BMC (.1); various e-mails from S Kjontvedt and G Kruse, B Daniel re addressing J Baer creditor register issues (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/5/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to claims processing clerk re appropriate procedure for handling claims transfer to which the original claimant objected to the transfer |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Analyze docket numbers 19445 to 19461 and update claim database (.1); draft follow-up memo to J.Conklin re: additional systematic claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 1.4 | $196.00 | Review J.Baer's response to clarification issues on claims register criteria (.3); draft instructions for data team preparation of custom claims register (1.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 0.9 | $126.00 | Calls with various data team members re customized claims register |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 0.3 | $42.00 | Email to (.2) / from (.1) J.Baer re service timing on DS notice, update RRD and BMC notice group re same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 2.4 | $336.00 | Review standard reporting options for use with custom register requested by Clerk's office |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 0.1 | $14.00 | Email to K.Davis at Rust requesting ZAI claim data and images |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/5/2008 | 0.1 | $14.00 | Email from / call with M.Araki re ZAI data from Rust |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/5/2008 | 0.1 | $9.00 | Coordinate service of Longacre Master Fund Transfer Notice re: dkt 19460 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/5/2008 | 0.1 | $9.00 | Coordinate service of Williams Inds Transfer Notice re: dkt 19460 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/8/2008 | 0.2 | $9.00 | Process 27 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2008 | 0.3 | $19.50 | ZAI POC/BDN (suppl): proof draft Decl of Service (.2); revise (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/8/2008 | 0.2 | $15.00 | Review Court docket Nos. 19469-19487 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/8/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2008 | 1 | $210.00 | E-mails to/from S Kjontvedt, S Cohen and G Kruse re claims register issues and resolution |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2008 | 1.5 | $315.00 | Analysis of claims register issues and b-Linx |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/8/2008 | 0.2 | $33.00 | Discussion with L Hughes re: pending docket review items and related DRTT doc types |
| NOREVE ROA - 11_CAS | | $95.00 | 9/8/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19439-19468 (27 dockets) |
| NOREVE ROA - 11_CAS | | $95.00 | 9/8/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19470-19475 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2008 | 1.4 | $196.00 | Review data for custom claims register (1.0), discuss populating docket no. and docket date with M.Araki and G.Kruse (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/8/2008 | 0.1 | $14.00 | Call to E.Hudgens at Rust re extension on time provide custom claims register to Clerk |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/9/2008 | 0.2 | $9.00 | Process 19 pieces Non-COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/9/2008 | 0.5 | $75.00 | Weekly team conference call re case status. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 19488-19504 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2008 | 1.5 | $315.00 | Various e-mails with S Kjontvedt, S Cohen and G Kruse re claims register analysis and issues, resolution (.7); analysis of draft claims register data (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/9/2008 | 0.7 | $147.00 | Weekly team call with S Kjonvedt, S Cohen and G Kruse |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/9/2008 | 0.1 | $19.50 | Review service document of application for compensation served by Ferry Joseph & Pearce |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/9/2008 | 0.1 | $19.50 | Review corrected notice re filing Q1 fee application of TRE; forward to notice clerk for archiving |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/9/2008 | 0.7 | $77.00 | Status call led by S.Kjontvedt re: pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/9/2008 | 0.2 | $28.00 | Email to / from J.Baer re timing for DS (.1) and call with J.Doherty re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/9/2008 | 0.7 | $98.00 | Emails to (.2)/ from (.2) E.Hudgens at Rust and J.Doherty (.3) at Donnelley re printing additional ZAI packages |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name                          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/9/2008 | 0.7 | $98.00 | Weekly BMC team status call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/9/2008 | 0.3 | $42.00 | Emails from (.1) / to (.2) J.Baer re status of claims docket and status of Richmond County Georgia claim # 1529 |
| TERRI MARSHALL - 3_MANAGER | $185.00 | 9/9/2008 | 0.1 | $18.50 | Review and notarize proof of service for transfer of claim. |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 9/10/2008 | 0.2 | $9.00 | Process 4 pieces COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19505-19508 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | $45.00 | 9/10/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/10/2008 | 1.5 | $315.00 | Analysis of entered orders re reduce and allow for claims register |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/10/2008 | 1 | $210.00 | Analysis of draft claims register (.5); prepare comments (.5) |
| NOREVE ROA - 11_CAS | $95.00 | 9/10/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19489-19504, 19506-19508 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/10/2008 | 0.5 | $70.00 | Review claims docket prepped by G Kruse (.3) and comment on same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/10/2008 | 2.7 | $378.00 | Research other asbestos PI cases re solicitation procedures |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 9/11/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| KATYA BELAS - 11_CAS | $65.00 | 9/11/2008 | 0.2 | $13.00 | Prepare Ntc of transfer for filing and service per L Shippers request |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19509-19522 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/11/2008 | 1.8 | $378.00 | Multiple e-mails to/from S Kjontvedt and G Kruse re claims register review and comments (.8); analysis of draft claims registers (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/11/2008 | 1 | $210.00 | Various e-mails to/from SCohen re issues with deemed amts in b-Linx |
| NOREVE ROA - 11_CAS | $95.00 | 9/11/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19509-19522 (11 dockets) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 9/11/2008 | 1.4 | $154.00 | Analyze docket numbers 17306 to 19487 (.6); audit claim updates re: same (.5); update claims database as required (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/11/2008 | 0.1 | $14.00 | Forward sample custom claims register to J Baer for review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/11/2008 | 1.6 | $224.00 | Review sample custom docket (1.1) and discuss modifications with G.Kruse and M.Araki (.5) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 9/12/2008 | 0.6 | $120.00 | Review (.3) and comment (.3) on claims register report |
| CORAZON DEL PILAR - 11_CAS | $45.00 | 9/12/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 19523-19527 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2008 | 1.8 | $378.00 | Various e-mails to/from S Kjontvedt and G Kruse re re claims register project (.5); analysis of draft claims registers (.4); analysis of data in b-Linx (.5); prepare comments (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re claim 603 (.1); prep e-mail to C Greco re claim 603 (.1); analysis of e-mail from C Greco re telecon (.1); prepare response (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/12/2008 | 0.3 | $42.00 | Prepare and review report of claims with sub-status of stipulation (.2); forward same to S.Cohen for further review (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/12/2008 | 1.1 | $154.00 | Call with J.Baer re comments to custom claims register and discussions with BMC on implementation and changes to claim statuses |
| NOREVE ROA - 11_CAS | | $95.00 | 9/13/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19525-19527 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/15/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 9/15/2008 | 0.3 | $33.00 | Prepare one Decl of Service related to transfer notice (.2); forward to the Notice Group for filing (.1). |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 19528-19531 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/15/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2008 | 2 | $420.00 | Analysis of claims register issues re order info (1.0); various e-mails to/from S Kjontvedt and G Kruse (.4); review of samples and b-Linx re resolution of issues (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2008 | 0.4 | $84.00 | Telephone with C Greco re indemnification project, asbestos PI claims and data available (.2); telephone with S Kjontvedt re C Greco telecon (.2) |
| NOREVE ROA - 11_CAS | | $95.00 | 9/15/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19518-19530 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/15/2008 | 1.1 | $121.00 | Analyze claims register data prepared by G.Kruse (.5); discussions with G.Kruse, J.Conklin re: updates performed (.4); draft follow-up memos to S.Kjontvedt, M.Araki, G.Kruse re: additional analysis & claim database updates required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/15/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/15/2008 | 0.1 | $14.00 | Email from / to S.Cohen re reporting to Rust on active claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/15/2008 | 0.1 | $14.00 | Follow-up email to E.Hudgens and K.Davis requesting ZAI claim data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/15/2008 | 0.4 | $56.00 | Review revised claims register and comments from M.Araki and S.Cohen re claim status/sub-status comments |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 9/15/2008 | 0.1 | $18.50 | Review and notarize Decl of Service for claim transfer. |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/16/2008 | 0.1 | $4.50 | Telephone with Quinn Newyen at (510) 451-6735 re response to Omni 25 objection and deadline missed; referred to Debtor's counsel |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 19532-19543 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2008 | 1.3 | $273.00 | Telephone with C Greco re plan filing, asbestos PI claims (.1); analysis of b-Linx and docket re CNA orders and impact on claims (1.0); prep e-mail to C Greco re results (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2008 | 2 | $420.00 | Analysis of b-Linx re claims register issues re status/substatus info (1.0); prep e-mails to S Kjontvedt and G Kruse re b-linx analysis (.3); analysis of revised draft claims registers (.5); discussion with S Kjontvedt re claims register issues (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/16/2008 | 0.7 | $147.00 | Weekly conf call with S Kjontvedt, G Kruse, S Cohen re DS notice mailing, prelim solicitation prep, case status |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/16/2008 | 0.3 | $33.00 | Discussion with M.Booth re: new & pending claim/objection issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/16/2008 | 0.5 | $55.00 | Status call led by S.Kjontvedt re: pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/16/2008 | 2.6 | $364.00 | Review (1.6) and comment (1.0) on issues with sample custom claims register |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/16/2008 | 0.2 | $28.00 | Forward custom claims register to J.Baer for approval |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/16/2008 | 0.2 | $28.00 | Email from (.1) / to (.1) K.Davis re ZAI claim data and need to receive it from Rust |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/16/2008 | 0.7 | $98.00 | Prepare for (.2) and lead (.5) weekly team status call |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/17/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| KATYA BELAS - 11_CAS | | $65.00 | 9/17/2008 | 0.2 | $13.00 | File Ntc of Transfer with the Court per Lauri Shippers request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/17/2008 | 0.1 | $7.50 | Review Court docket Nos. 19544-19551 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/17/2008 | 0.4 | $84.00 | Analysis of e-mail from S Ament re Pacific Freeholds info request (.1); analysis of b-Linx re claim info for S Ament (.2); prep e-mail to S Ament re b-Linx claim info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/17/2008 | 1.7 | $357.00 | Analysis draft claims register (.8); various e-mails from/to S Kjontvedt and G Kruse re comments (.3);, b-Linx review re claims register issues (.6) |
| NOREVE ROA - 11_CAS | | $95.00 | 9/17/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19533-19538, 19543-19550 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/17/2008 | 0.4 | $44.00 | Analyze revised claims register data prepared by G.Kruse (.2); review and reply to follow-up memos from S.Kjontvedt, M.Araki, G.Kruse re: additional analysis & claim database updates required (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/17/2008 | 0.1 | $14.00 | Email to E.Hudgens at Rust re list of potential voided claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/17/2008 | 0.1 | $14.00 | Call to the Scott Law Group to verify suite address |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/18/2008 | 0.2 | $9.00 | Process 1 piece COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 19552-19558 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/18/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2008 | 2.4 | $504.00 | Analysis of drafts claims registers (.8); analysis of b-Linx re claims register issues for CUD, Blank, Order data (1.2); e-mails with S Kjontvedt and G Kruse re same (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2008 | 1 | $210.00 | Analysis of S Cohen e-mails re supplemental claims and related recon notes/orders |
| NOREVE ROA - 11_CAS | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19555-19556, 19558 |
| NOREVE ROA - 11_CAS | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Audit Court docket nos. 19552-53 to verify filings have no impact on claims and no further action is necessary. |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/18/2008 | 0.4 | $44.00 | Review (.1) & reply (.1) to emails re: claims register preparation & additional database updates required; research archived emails and files re: monthly claim reports (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2008 | 0.1 | $14.00 | Email from K.Davis at Rust re supplemental claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2008 | 1.6 | $224.00 | Review custom claims register for Clerk (1.3) and emails from G.Kruse and M.Araki re same (.3) |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 9/19/2008 | 1 | $90.00 | Discussion with T Feil and S Kjontvedt re obtaining new tollfree fax number for WR Grace to accommodate solicitation (.2); telephone with S Fritz re new tollfree fax number (.2); telephone with telephone co re new tollfree fax number (.2); test newly activated tollfree fax number (.2); test new tollfree fax dedicated machine (.2) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/19/2008 | 0.2 | $9.00 | Processed, date stamped, bundled 1 piece Non-coa return mail for archiving |
| JAMES MYERS - 11_CAS | | $65.00 | 9/19/2008 | 0.5 | $32.50 | Ntc of Plan & DS: multiple email exchanges w/ S Kjontvedt/A Wick/J Bush/S Millsap/R Cruz/M Araki/G Kruse re population of and MF extracts for AP & Core/2002 MFs |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/19/2008 | 0.1 | $7.50 | Review Court docket Nos. 19559-19563 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2008 | 0.4 | $66.00 | Discussions with S Cohen re: Core/2002 list analysis & system updates required per S.Kjontvedt request. |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/19/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/19/2008 | 0.3 | $58.50 | Review ememos re fax and phone lines for responses relating to disclosure statement filing (.2); discussion with J Myers re mailfile preparation (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2008 | 0.4 | $44.00 | Discussions with M.Booth re: Core/2002 list analysis & system updates required per S.Kjontvedt request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2008 | 0.7 | $77.00 | Assist in coordination of Core/2002 list database updates (.3); review and reply to emails from S.Kjontvedt, M.Araki, M.Booth, J.Conklin re: analysis of list received from counsel and database updates required (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/19/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails re: claims register preparation; research supplemental claim data/ claim reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/19/2008 | 0.5 | $70.00 | Review email (.2) from K.Davis re supplemental claims and call to her (.2) re same, send email to G.Kruse re voiding supplementals (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/19/2008 | 0.4 | $56.00 | Obtain and verify fax number for US and international use |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/20/2008 | 0.5 | $70.00 | Email to G.Kruse re BMC webpage and update to WRGrace information |
| NOREVE ROA - 11_CAS | $95.00 | 9/21/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 19559-61, 19563 |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/21/2008 | 0.3 | $42.00 | Test document links on website and emails to helpdesk re same |
| BRIANNA TATE - 11_CAS | $45.00 | 9/22/2008 | 0.1 | $4.50 | Telephone with Lori Hunsinger at (570) 924-3213 re request for copy of ZAI info; referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | $45.00 | 9/22/2008 | 0.1 | $4.50 | Telephone with Donna Smith at (252) 536-4202 re inquiry re receipt of Ntc of Discl Stmt and action required |
| JAMES MYERS - 11_CAS | $65.00 | 9/22/2008 | 0.3 | $19.50 | Dscl Stmnt: email exchange w/ S Kjontvedt (.1); review/revise Dcl of Svc (.2) |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 9/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19564-19583 to categorize docket entries. |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/22/2008 | 0.9 | $189.00 | Analysis of e-mail from G Kruse re b-Linx PI data vs PI data from Rust (.3); telephone from S Kjontvedt re PI names on Disc Stmt Ntc service list for POS (.1); analysis of e-mails re PI service list prep for POS (.2); analysis of e-mails re prep of other service lists for POS (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 9/22/2008 | 3 | $630.00 | Analysis of BMC website re information posted on site, updates and revisions to be made (2.0); prepare memo to G Kruse re revisions and updates to BMC website (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 9/22/2008 | 0.2 | $22.00 | Review emails and correspondence re: service of Disclosure Stmt Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/22/2008 | 2.2 | $308.00 | Draft Donnelley POS for service on DS Hearing Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/22/2008 | 1.4 | $196.00 | Review mail files to identify POS files (.6) and document same (.8) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/22/2008 | 0.2 | $28.00 | Emails to M.Araki and G.Kruse re website updates and review |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/22/2008 | 0.6 | $84.00 | Calls (.3) / emails (.3) with data team re populating exhibit names and addresses into tool for service lists |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/22/2008 | 0.4 | $56.00 | Compare committee addresses on DS notice to BMC website addresses for updates and accuracy |
| BRIANNA TATE - 11_CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Robert Leggins at (540) 691-5710 re Ntce of Discl Stmt hearing and action required |
| BRIANNA TATE - 11_CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Roy Carlson at (218) 666-5115 re request for Discl Stmt copy, decided not needed after learning size of document |
| BRIANNA TATE - 11_CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Meriam Cacek at (402) 766-3797 re notice of address change; advised written notification required |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Arnette Washington at (913) 621-4887 re Ntc of Discl Stmt hearing and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.2 | $9.00 | Telephone with Roberta Stepp at (864) 674-5557 re Filed a ZAI claim, claim docketed with misspelled name; referred to Rust Consulting |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Marvin Mullis at (478) 934-9182 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Tom Rogers at (704) 435-5159 re request for ZAI claim form; referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Dave Kleman at (360) 332-8205 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.2 | $9.00 | Telephone with Steve Mcdonald at (812) 523-2248 re request for copy of Discl Stmt; transmitted mailing info to M Araki |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Bob Ewing at (541) 463-8089 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.3 | $13.50 | Telephone with Harriot Williams at (703) 998-0616 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Angel Borrelli at (610) 678-0765 re inquiry re receipt of Ntc of Discl Stmt and action required |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/23/2008 | 0.2 | $9.00 | Process 2 pieces COA returned mail |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/23/2008 | 0.5 | $75.00 | Conf call with project team re case status and solicitation timelines. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 19584-19592 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/23/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Analysis of e-mail from D Bibbs re claims of Betty Moore (.1); analysis of b-Linx re Betty Moore claims (.2); prepare e-mail to D Bibbs re Betty Moore claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 1.4 | $294.00 | Analysis of e-mails from S Kjontvedt and G Kruse re claims register and items needing resolution (.3); analysis of claims on report of no amounts and info in b-Linx (.4); prepare e-mail to G Kruse and S Kjontvedt re amts for claims on report of no amounts (.2); analysis of e-mail from G Kruse re add'l claims to be reviewed for amts for claims register (.1); analysis of b-Linx re claims from G Kruse (.3); prepare e-mail to G Kruse re add'l claims reviewed (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 1.4 | $294.00 | Analysis of e-mails from G Kruse and S Kjontvedt re supplements on claims register (.4); review reports from G Kruse re supplement data for claims register (.4); prepare e-mails to G Kruse and S Kjontvedt re supplement data for claims register (.3); analysis of draft claims register (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 1.3 | $273.00 | Analysis of Rust data file re unmatched supps of Rust vs b-Linx (.4); analysis of b-Linx re same (.5); prepare e-mail to K Davis re unmatched supps analysis and revisions to Rust's data (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Weekly conf call with S Kjontvedt, G Kruse and S Cohen re claims register, service of Ntc of Discl Stmt, case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re Los Angeles County pre-petition claims (.1); analysis of b-Linx re LA County pre-petition claims (.2); prepare e-mail to C Greco re LA County pre-petition filed claim (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/23/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/23/2008 | 0.2 | $39.00 | Memos from (.1) and to (.1) M Araki re MRFs for supplemental mailings of soliciation materials |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/23/2008 | 0.3 | $33.00 | Status call led by S.Kjontvedt re: pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/23/2008 | 0.8 | $112.00 | Coordinate procedures for parties requesting DS documents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/23/2008 | 0.3 | $42.00 | Conduct weekly team call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/23/2008 | 1.2 | $168.00 | Review claim report prepared by G.Kruse (.7) and comment on same re claims with empty amount fields (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/23/2008 | 0.7 | $98.00 | Revise Donnelley POS re Ntc Discl Stmt Hearing service (.6) and forward same to C.Bruens for review (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re inquiry on distribution for asbestos claim; change of name - requested written notification to process name change |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Keith Johnson at (360) 491-2367 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Maryann at (212) 673-5004 re inquiry re receipt of Ntc of Discl Stmt and action required; status of ZAI claim - referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Bob at (406) 461-9705 re info regarding the ZAI claims; referred to Rust Consulting. |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Hester Williams at (209) 826-8316 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Robert Brentar at (734) 693-1136 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.2 | $9.00 | Telephone with Joseph Reichert at (816) 361-9147 re request for copy of DS and Plan; forwarded address info to M Araki |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Theresa at (702) 648-7448 re inquiry on distribution and when it will occur |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Christine Butler at (601) 362-7496 re inquiry re receipt of Ntc of Discl Stmt and action required |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Edward Lindholm at (603) 744-3816 re request for Discl Stmt copy, decided not needed after learning size of document |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/24/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/24/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book: email exchange w/ S Millsap re population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 9/24/2008 | 0.2 | $13.00 | Dscl Stmnt & Exh Book: email exchange w/ M Araki requesting service on 2 parties (.1); set up Noticing System; Production Folder; Service Instructions; review sample Production copy (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 19593-19600 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2008 | 0.7 | $147.00 | Analysis of revised BMC webpage for case (.6); prepare e-mail to G Kruse re minor tweeks (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/24/2008 | 1 | $210.00 | Analysis of draft Aug biller entries for reductions (.6); reduce time (.3); prepare e-mail to S Fritz re revised Aug time (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 9/24/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/24/2008 | 0.2 | $39.00 | Memo from (.1) and to (.1) S Kjontvedt re MRF for supplemental mailings |
| NOREVE ROA - 11_CAS | | $95.00 | 9/24/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19567-19573, 19575-19584, 19590-19591 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/24/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails re: supplemental claims and database updates required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Tammy Mills at (810) 686-7218 re 1st call re copy of the DS and Plan, declined copy due to number of pages |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Tammy Mills at (810) 686-7218 re 2nd call with same questions; viewing Discl Stmt online |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Kenneth Spitler at (507) 452-3057 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/25/2008 | 0.2 | $9.00 | Telephone with Peggie Quinn at (313) 935-5410 re request for copy of DS and Plan; forwarded info to case support |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/25/2008 | 0.5 | $22.50 | Process 19 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/25/2008 | 3.5 | $157.50 | Process 271 pieces Non-COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 9/25/2008 | 0.3 | $19.50 | ZAI Dscl Stmnt: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); Review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/25/2008 | 0.2 | $13.00 | Dscl & Exh Book: email exchange w/ S Kjontvedt; review Mailing Request Form; set up Noticing System/Productio Folder (.1); prep Production Sheet; email exchange w/ S Millsap re population of AP MF; review service docs from Production (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 9/25/2008 | 0.2 | $13.00 | ZAI Dscl Stmnt: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/25/2008 | 0.1 | $6.50 | ZAI Dscl Stmnt: email exchange w/ R Cruz re population of AP MF |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19601-19607 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/25/2008 | 1 | $45.00 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2008 | 0.5 | $105.00 | Review BMC webpage re add'l revisions from G Kruse (.3); prepare email to G Kruse re addl tweeks to webpage (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2008 | 0.5 | $105.00 | Analysis of supplements sent to Rust that didn't match (.2); prepare e-mail to K Davis re 2 claims on list that can be ignored (.1); telephone with K Davis re data file for ZAI claims (.1); e-mails to G Kruse re ZAI data file and confirmation of receipt (.1) |
| NOREVE ROA - 11_CAS | | $95.00 | 9/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19593-19597, 19600 |
| NOREVE ROA - 11_CAS | | $95.00 | 9/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19603-19604, 19607 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2008 | 2.3 | $253.00 | Analyze docket numbers 19371 to 19602 (.9); audit claim updates re: same (.5); update claim database as required (.7); draft follow-up memo to S.Kjontvedt re: additional analysis & possible claim updates required (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2008 | 0.3 | $33.00 | Discussions with M.Booth re: service of 2002 list and noticing system updates required re: ongoing analysis by data group |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/25/2008 | 0.8 | $88.00 | Audit systematic updates of supplemental claims (.7); draft follow-up memo to S.Kjontvedt, M.Araki, G.Kruse re: same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/25/2008 | 0.3 | $42.00 | Emails to (.1) / from (.1) J.O'Neill and P.Cunniff re maintenance of 2002 list, report to BMC team re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/25/2008 | 0.6 | $84.00 | Internal BMC emails re download and data from Rust for ZAI claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/25/2008 | 1 | $140.00 | Research (.5) and respond (.5) to C.Greco re reason why ABB Lummus was served with notice of disclosure statement hearing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/25/2008 | 0.7 | $98.00 | Coordinate supplemental mailing of DS Hearing notice |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Robert Samuels at (508) 563-7636 re request for copy of DS and Plan; forwarded info to case support |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Ian Ward at (000) 000-0000 011441133433808 re inquiry re receipt of Ntc of Discl Stmt and action required |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Edwyn Parzyk at (203) 525-9115 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.5 | $22.50 | Analysis of public website e-mail inquiries (.3); respond to e-mail inquiries (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Keith Johnson at (360) 491-2367 re request for copy of DS and Plan; forwarded info to case support |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Margaret Chakarian at (978) 475-4867 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with M Shaver at (305) 270-5150 re inquiry for father's investments in WR Grace; referred to Rust Consulting |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Annie at (514) 350-4976 re inquiry re receipt of Ntc of Discl Stmt and action required |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/26/2008 | 1 | $45.00 | Process 19 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/26/2008 | 3.5 | $157.50 | Process 492 pieces Non-COA returned mail |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 19608-19622 to categorize docket entries. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/26/2008 | 1 | $45.00 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2008 | 0.2 | $42.00 | Analysis of e-mail from L Shippers re Liquidity Solutions request for claims register (.1); prepare e-mail to L Shippers re Liquidity Solutions request for claims register goes to Rust (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2008 | 1.5 | $315.00 | Analysis of Court docket re case status, pleadings affecting claims (.8); audit claims affected by pleadings in b-Linx (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Review & reply emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2008 | 0.2 | $28.00 | Emails from (.1) / to (.1) L.Shippers re inquiry from Liquidity |
| NOREVE ROA - 11_CAS | | $95.00 | 9/28/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19610-19615, 19618-19620 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/29/2008 | 2.3 | $103.50 | Process 300 pieces Non-COA returned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/29/2008 | 3.5 | $157.50 | Process 500 pieces Non-COA returned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/29/2008 | 0.5 | $22.50 | Process 15 pieces COA returned mail for remailing |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 9/29/2008 | 0.1 | $7.50 | Telephone with Pamela George at (000) 000-0000 re inquiry re receipt of Ntc of Discl Stmt and action required |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 9/29/2008 | 0.1 | $7.50 | Telephone with Cassandra Martin at (314) 843-3993 re inquiry re receipt of Ntc of Discl Stmt and action required |
| JAMES MYERS - 11_CAS | | $65.00 | 9/29/2008 | 0.1 | $6.50 | Confer w/ Alex Cedeño re claim transfer notice procedure |
| LAURI SHIPPERS - 7_REC_TEAM | | $110.00 | 9/29/2008 | 0.7 | $77.00 | Prepare five Decl of Service related to transfer notices (.6) and forward to the Notice Group for filing (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19623-19631 to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2008 | 1.2 | $252.00 | Analysis of b-Linx and files re draft number clean-up request from S Cohen |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2008 | 1 | $210.00 | Analysis of pleadings assigned in DRTT (.5); audit DRTT entries and revise b-Linx as necessary (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 9/29/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| TERRI MARSHALL - 3_MANAGER | | $185.00 | 9/29/2008 | 0.3 | $55.50 | Review and notarize 5 Decls of Service for claims transfers. |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/30/2008 | 0.1 | $4.50 | Telephone with William at (443) 838-3546 re new address info; requested he transmit address change by mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/30/2008 | 0.5 | $22.50 | Process 16 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/30/2008 | 3.5 | $157.50 | Process 507 pieces Non-COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 9/30/2008 | 0.1 | $7.50 | Telephone with Patrick Harvey at (510) 910-0934 re address change for creditor; provided e-mail address to send notification as written notice required |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 9/30/2008 | 0.1 | $7.50 | Telephone with Louis Micallef at (801) 402-7500 re request for copy of DS and Plan; forwarded info to case support |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 9/30/2008 | 1 | $150.00 | Conf call with project team re case status and discuss Solicitation timelines. |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt, Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Stmnt, Exh Book (suppl): Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.3 | $19.50 | ECF file 5 Decl of Svc (.2); email exchange w/ L Shippers re same (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.3 | $19.50 | Dscl Hrng mailing of 9-20-08: email exchange w/ S Kjontvedt & J Conklin (.1); prep service address list (.1); final assembly of Dcl of Svc (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Stmnt, Exh Book (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); Review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | ZAI Dscl Stmnt: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Hrng mailing of 9-20-08: Review & respond to email from S Kjontvedt requesting revisions to service list (.1); revise service lists and revise Dcl of Svc (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - 11_CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt, Exh Book (suppl): email exchange w/ S Millsap re population of AP MF |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 9/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19632-19647 to categorize docket entries. |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/30/2008 | 1.5 | $67.50 | Process COA returned mail |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re Transwestern Life and Aegon research (.1); analysis of b-Linx re Transwestern Life and Aegon (.2); prepare report of Transamerica/Occidental claims in b-Linx (.2); prepare e-mail to D Bibbs re report results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2008 | 0.9 | $189.00 | Analysis of C Greco e-mail re claim 17767 (.1); analysis of b-Linx recon notes re claim 17767 (.2); prepare e-mail to C Greco re copy of claim 17767 and info from b-Linx recon notes (.1); analysis of e-mail from C Greco re claim 1959 (.1); analysis of b-Linx recon notes re claim 1959 (.2); prepare e-mail to C Greco re claim 1959 and related claim 2427 and info from b-Linx recon notes (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2008 | 0.9 | $189.00 | Weekly team conf call with S Kjontvedt and G Kruse re procedures motion filed, ZAI claims in b-Linx, indemnification claims to be determined, solicitation tool |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2008 | 1.7 | $357.00 | Analysis of Court docket re pleadings for SEC reporting data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.1 | $14.00 | Review and approve file for DS service requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.2 | $28.00 | Process final edits to POS for service on DS hearing notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 1.5 | $210.00 | Confer with J.Myers re document and service list exhibits for POS on service on DS hearing notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.1 | $14.00 | Email to / call from C.Bruens re POS |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 1 | $140.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.2 | $28.00 | Emails to J.Doherty with POS for service on DS Hearing Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.3 | $42.00 | Call with C.Greco (.1) and email from (.1) / to (.1) D Boll re ZAI claims and b-Linx |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/30/2008 | 0.6 | $84.00 | Review (.3) and respond to (.3) emails from G.Kruse re data received from Rust on ZAI claims, data layout, claim images and upload to b-Linx |

|  | | | Case Administration Total: | 297.8 | $41,595.50 | |

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/1/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/8/2008 | 0.1 | $11.00 | Add order (12260) entry to claim 156 in b-Linx at request of S Cohen |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/9/2008 | 2.3 | $218.50 | Review (.8), convert (.9) and upload (.6) various documents in regards to ZAI claimant's per M Araki request. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/9/2008 | 0.2 | $19.00 | Various correspondence regarding the upload of documents for ZAI claimant's. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/9/2008 | 3 | $285.00 | Review (.9), convert (1.1) and upload (1.0) various documents in regards to ZAI claimant's per M Araki request. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/10/2008 | 0.2 | $22.00 | Confer with S Cohen on reporting by filtered list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/10/2008 | 0.2 | $19.00 | Various correspondence regarding the conversion and formatting of ZAI documents. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/10/2008 | 0.4 | $38.00 | Review mailing list for complete addresses in reference to ZAI claimant's per M Araki request. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/14/2008 | 1 | $150.00 | Research (.5) and create (.5) extract of Non-Asbestos claims that are supplements. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/14/2008 | 1.5 | $225.00 | Create extract of all current and former employee claims (.5); match back to source data to retreive SS # where available (.4); export to Excel (.4); forward to J Miller for review (.2) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migrate to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Migration of bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/14/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 0.2 | $30.00 | Conference call with J Miller re prep of employee claims images and extract. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 1.2 | $180.00 | Prep updated extract of all Employee claims with selected fields (.7); export to Excel (.4); forward to J Miller (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 1.3 | $195.00 | Prep image folder for employee claims (.5); setup claims copy utility (.4); transfer all Employee claims to image folder (.3); prep for burn to DVD (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 0.6 | $90.00 | Create extract of selected claims requested by J Baer (.2); export to Excel (.3); forward to S Cohen for review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/15/2008 | 0.7 | $105.00 | Create Access database of combined employee source data (.6); forward to J Miller (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/15/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/15/2008 | 0.4 | $38.00 | Various telephone (.2) and email (.2) correspondence regarding the review and verification of ZAI documents. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/15/2008 | 2.6 | $247.00 | Review (1.4) and verify (1.2) ZAI Combined table address records for incomplete and duplicates. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/15/2008 | 1.9 | $180.50 | Review, verify and format various documents in regards to ZAI claimant's (1.0); prepare combined table of lists (.9) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/15/2008 | 0.6 | $57.00 | Prepare (.5) and forward (.1) excel report of ZAI final address list to M Araki for further review. |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/15/2008 | 1.6 | $152.00 | Review (.8) and analyze (.8) data for missing zip codes. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/15/2008 | 2.5 | $237.50 | Review (.8), convert (.8) and upload (.9) various documents in regards to ZAI claimant's per M Araki request. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/16/2008 | 0.7 | $105.00 | Generate extract of Active and InActive claims per S Cohen request (.3); export to Excel (.3); forward for review (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/16/2008 | 0.3 | $28.50 | Various correspondence with production and project team regarding scheduled mailing(s). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/16/2008 | 0.4 | $38.00 | Review (.2) and verification (.2) of service information for completed mail files. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/16/2008 | 0.6 | $57.00 | Review (.3) and verify (.3) active scheduled and filed claims' records per claims reconciliation request. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/16/2008 | 1.5 | $142.50 | Review (.8) and verify (.7) affected parties in preparation of ZAI Bar Date Notice mailing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/16/2008 | 0.2 | $19.00 | Review and prepare sample services lists for the ZAI Bar Date Notice mailing (.1); forward to M Araki for further review (.1) |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 7/16/2008 | 0.1 | $9.50 | Review and update AP addresses in preparation for MailFile Population |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 7/16/2008 | 1 | $95.00 | Populate MailFiles 29575 and 29576 with APs for ZAI Bar Date Notice Mailings |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/16/2008 | 1.3 | $123.50 | Update zip codes which do not match the range of zip codes for the queried state. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/17/2008 | 1.2 | $180.00 | Create updated employee claims extract adding claimant address info. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/17/2008 | 0.3 | $28.50 | Various correspondence with production and project team regarding scheduled mailing(s). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/17/2008 | 0.1 | $9.50 | Correspondence with claims reconciliation regarding bankruptcy modified records recently received from Rust Consulting. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/17/2008 | 0.7 | $66.50 | Populate mail file 29590 with additional attorneys for the ZAI Bar Date notice mailing. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/17/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) service information for completed mail files. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 7/17/2008 | 0.7 | $66.50 | Review (.3) and update (.4) addresses in preparation for mail file population |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 7/17/2008 | 1.3 | $123.50 | Re-Populate MailFiles 29575 and 29576 with updated APs for ZAI Bar Date Notice Mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/18/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/18/2008 | 0.1 | $9.50 | Correspondence with claims reconciliation regarding verification of claims. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/18/2008 | 1 | $95.00 | Review missing zip codes results in creditor claims management tool. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/21/2008 | 1.5 | $225.00 | Make programatic updates to selected claims (.9); create estimated amounts (.5); forward to S Cohen for review (.1). |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/21/2008 | 0.2 | $19.00 | Correspondence with claims reconciliation regarding filed and scheduled claims review. |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/21/2008 | 0.7 | $66.50 | Review (.3) and prepare (.4) report regarding reconciled general unsecured claims per claims reconciliation request. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/22/2008 | 1.1 | $165.00 | Mass update of selected claims reconciliation notes per S Cohen (.5); rearrange notes so they list in chronological order (.6) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/23/2008 | 1.2 | $180.00 | Prep (.4) and copy (.4) selected claim images for counsel review; move to network folder (.3); prepare email to notify J Miller (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Migration bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/23/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/24/2008 | 0.6 | $90.00 | Prep and copy selected claim images for counsel review (.3); transfer to network folder (.2); notify S Cohen (.1). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/24/2008 | 0.3 | $45.00 | Conf call with Rust Consulting to discuss transfer of ZAI claim images and data. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/24/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/24/2008 | 0.2 | $19.00 | Conference call in regards to the preparation for the ZAI claims processing. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/24/2008 | 0.3 | $28.50 | Prepare snap shots of data exceptions. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/25/2008 | 1.3 | $195.00 | Add SSN #'s to Employee claims extract from source data from Rust Consulting (.6); export to Excel (.6); forward to J Miller (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/25/2008 | 0.1 | $9.50 | Correspondence with J Miller regarding social security numbers for employee claimants. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/25/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) Rust Consulting bankruptcy claim files for tax ID information. |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 7/25/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/28/2008 | 1.2 | $180.00 | Generate extract of active open Asbestos/Property Damage claims (.7); export to Excel (.4); forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/28/2008 | 3 | $450.00 | Review of PI source data (.8); audit against data dictionary (.8); prepare draft of ER Diagram i.e. to show the relationship between tables and data points (1.4). |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/28/2008 | 2.5 | $375.00 | Review PI source data and audit against data dictionary (1.0); review schema and table structures in preparation for Solicitation (1.5) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/28/2008 | 2.1 | $367.50 | Create report of Open Property Damage Claims per S. Cohen. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/29/2008 | 0.2 | $22.00 | Conference call at request of J Miller |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 0.9 | $135.00 | Generate updated extract of property damage claims with address fields broken out (.8); forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 1.8 | $270.00 | Generate updated extract of property damage claims where address field is further broken out by address line (.9); export to Excel (.8); forward to S Cohen (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 3 | $450.00 | Complete review/audit of PI source data (2.0); finalize ER diagram for source data (1.0) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 1 | $150.00 | Author test queries to review source data detail (.5); review claims, claimant counts and related claim detail (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/29/2008 | 0.7 | $105.00 | Create unsecured amount records for property damage claims and set to amount Unknown |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/29/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 7/29/2008 | 0.3 | $28.50 | Prepare report verifying amount, docketing creditor information grouping, and reporting data anomalies to J Miller, S Cohen and M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/30/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4)(PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/30/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3), update tables fields (.3), views and user defined functions (.4) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/30/2008 | 1.5 | $225.00 | Begin analysis and review of PI claimant and attorney addresses (.7); verify data normalization and integrity of source tables from Rust Consulting database (.8) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/30/2008 | 2.6 | $390.00 | Create new report template for PD claims which incorporates selected fields requested by counsel (.8); revise template to add additional notice parties for each claim (.7); prepare extract (1.0); forward to S Cohen (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/30/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/31/2008 | 2.5 | $375.00 | Revise ER diagram of PI data per further review and analysis of source data. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/31/2008 | 3.5 | $525.00 | Review all PI data tables with mailing addresses for claimants or attorneys (.8); compare and match against other tables for same address data (1.5); continue compilation of unique claimant and address list (1.2) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 7/31/2008 | 2 | $300.00 | Review all PI data tables with mailing addresses for claimants or attorneys (.3); compare and match against other tables for same address data (.9); commence compilation of unique claimant and address list (.8) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/31/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 7/31/2008 | 0.2 | $19.00 | Various correspondence with project team regarding the review and update of claim records per Rust Consulting change data files. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/1/2008 | 1.5 | $225.00 | Prepare programmatic updates to Specific Objection claims per S Cohen. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/1/2008 | 1.2 | $180.00 | Add K&E Notes for selected claims per K&E review. |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/1/2008 | 1.6 | $240.00 | Continue preparation of programmatic updates to No Liability claims per S Cohen. |