**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2008 | 1.0 | $210.00 | Continue to review claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 1.0 | $210.00 | Analysis of e-mail from D Bibbs re amended ZAI claims related to ZAI summary judgment litigation (.1); analysis of b-Linx re amended ZAI litigation claims (.7); prepare e-mail to D Bibbs re amended ZAI claims info and images (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 1.5 | $315.00 | Analysis of claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2008 | 2.0 | $420.00 | Continue analysis of claims for possible indemnification component for C Greco project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2008 | 2.0 | $420.00 | Analysis of b-Linx re new claims received after 10/2006 re possible indemnification flag for C Greco project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2008 | 2.3 | $483.00 | Continue indemnification project - prep reports (.8); analysis of reports and claims (1.0); designate claims for indemnification flag (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2008 | 1.0 | $210.00 | Continue indemnification project - analysis of reports and claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2008 | 2.5 | $525.00 | Continue indemnification project - analysis of claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/11/2008 | 0.4 | $44.00 | Research claims 200 & 15528 data/history per M.Araki request (.3); draft follow-up memos to M.Araki re: research and analysis results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2008 | 2.0 | $420.00 | Indemnification project - continue analysis of claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2008 | 2.0 | $420.00 | Analysis of b-Linx re indemnification project, reviewing claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2008 | 1.5 | $315.00 | Analysis of orders re plan/pd settlement flag and attorney addresses for ANP |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2008 | 1.7 | $357.00 | Indemnification project - complete analysis of b-Linx (.4); prepare report (.5); analyze and revise report (.6); prep e-mail to C Greco re indemnification report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2008 | 1.1 | $231.00 | Analysis of e-mail from S Kjontvedt of information from Rust Consulting re reconciliation of BMC marked supps vs Rust marked supps (.1); analysis of e-mail from S Cohen re Rust marked supps not supps per counsel (.1); analysis of e-mail from K Davis re spreadsheet of claims not marked in Rust database as supps but in b-Linx as supps (.1); prepare e-mails to S Kjontvedt and S Cohen re b-Linx supps vs Rust marked supps and issues raised by K Davis (.3); analysis of list from K Davis (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/22/2008 | 0.2 | $42.00 | Analysis of e-mail from C Greco re indemnification claims (.1); prepare e-mail to C Greco re indemnification call (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 0.3 | $63.00 | Telephone with C Greco re indemnification claims review (.2); prepare e-mail to S Kjontvedt re C Greco telecon and issue re PI claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 0.6 | $126.00 | Analysis of e-mails from S Kjontvedt re ZAI claims data from Rust (.2); prepare e-mails to S Kjontvedt re ZAI claims data from Rust (.2); analysis of e-mails form E Hudgens re FTP site for ZAI claims data (.2) |

EXHIBIT 1

## BMC Group
WR GRACE
Monthly Invoice

### September 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 0.7 | $147.00 | Analysis of various e-mails from G Kruse, S Cohen and S Kjontvedt re voiding supplements confirmed as matching from Rust (.4); prepare e-mails to G Kruse, S Cohen and S Kjontvedt re voiding supplements and reflection in b-Linx for tracking purposes (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2008 | 0.9 | $189.00 | Prepare memo to Data Team re Rust numbering ZAI claims staring at 1, how to address in b-Linx as other claim 1 exists (.3); analysis of e-mails from G Kruse and K Davis re ZAI data file (.3); analysis of e-mail from S Cohen re supplemental claims voided in b-Linx and other issues (.2); analysis of S Kjontvedt e-mail re response to S Cohen supplemental claim issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2008 | 1.0 | $210.00 | Telephone from K Davis re ZAI data files (.2); analysis of e-mails from G Kruse and S Kjontvedt re ZAI claims data and appearance in b-Linx (.2); prepare e-mails to G Kruse and S Kjontvedt re new ZAI claims data to appear in b-Linx (.2); analysis of e-mails from G Kruse re status of ZAI data in FTP file from Rust (.2); prepare e-mail to K Davis re missing data file for ZAI claims processed and claims starting at 1 (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2008 | 0.5 | $105.00 | Analysis of various e-mails from G Kruse, K Davis and S Kjontvedt re issues with data on STFP site for new ZAI claims processed (.3); prepare e-mail to G Kruse and S Kjontvedt re Rust ZAI claims data issues (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2008 | 0.6 | $126.00 | Analysis of e-mails from G Kruse re issues with ZAI claims data from Rust SFTP site (.2); analysis of e-mails from S Kjontvedt re Rust data issues (.1); prepare e-mail to G Kruse re addressing data issues in Rust ZAI claims data (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 0.3 | $63.00 | Analysis of e-mails from S Kjontvedt and G Kruse re ZAI claims data and claims with more than one party listed |
| | Asbestos Claims Total: | | | 27.1 | $5,651.00 | |

### September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 9/1/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19400-19414 (12 dockets) |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/2/2008 | 0.2 | $9.00 | Process 26 pieces Non-COA returned mail items |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 19415-19427 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 9/2/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2008 | 0.3 | $63.00 | Analysis of e-mail from Y Knopp re e-notice confirmations re ZAI bar date service (.2); analysis of e-mail from K Davis re no new non-ZAI claims received (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2008 | 0.6 | $126.00 | Revise project team listing per T Feil request (.2); prepare e-mail to T Feil and S Kjontvedt re review/approval of project team listing (.1); analysis of e-mail from T Feil re revisions to project team listing (.1); prepare e-mail to T Feil re revision to project team listing and explanation of processing Rust data (.1); revise project team listing re processing Rust data (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/2/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.1 | $14.00 | Email to J.Baer re update on postal options for mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.2 | $28.00 | Test links to BMC WR Grace page on website (.1) and prep emails to tech staff re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.6 | $84.00 | Calls with K.Davis at Rust re claims register and re data fields for noticing |
| YVETTE KNOPP - CAS | | $90.00 | 9/2/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No. 19378 - 25th Omni Obj served on 8-25-08 |
| YVETTE KNOPP - CAS | | $90.00 | 9/2/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Service re Dkt No. 19370- 26th Omni Obj served on 8-25-08 |
| YVETTE KNOPP - CAS | | $90.00 | 9/2/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No. 19370- 26th Omni Obj served on 8-25-08 |
| YVETTE KNOPP - CAS | | $90.00 | 9/2/2008 | 0.3 | $27.00 | Review (.2) and approval (.1) of Declaration of Service re Dkt No. 19378 - 25th Omni Obj served on 8-25-08 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/3/2008 | 0.8 | $36.00 | Process 95 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/3/2008 | 0.2 | $9.00 | Process 3 pieces COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19428-19438 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re BERT reports review and issues to be addressed (.2); prepare e-mail to S Cohen re BERT issues (.1); analysis of e-mail from S Kjontvedt re BERT issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2008 | 0.3 | $63.00 | E-mails from/to S Kjontvedt re WRGrace public mailbox |
| NOREVE ROA - CAS | | $95.00 | 9/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19415-19427 (12 dockets) |
| NOREVE ROA - CAS | | $95.00 | 9/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19429, 19431-19433, 19436-19438 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.6 | $84.00 | Emails to (.3) / from (.3) notice group re preparation for DS Hearing Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) S.Smith to confirm CUSIP |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Test WRGrace email box (.1); call with M.Araki and email to CASSMAN re redirect on box (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.1 | $14.00 | Update case management status |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.4 | $56.00 | Calculate service numbers for mailing of DS notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Calls with J.Doherty re timing and counts for mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.5 | $70.00 | Emails to J.Baer re status of mailing and re PI, PD and ZAI letters with notice |
| JAMES MYERS - CAS | | $65.00 | 9/4/2008 | 0.1 | $6.50 | ZAI POC enotice: email exchange w/ S Kjontvedt; check for responses to enotice |
| KATYA BELAS - CAS | | $65.00 | 9/4/2008 | 0.9 | $58.50 | Process 13 pieces of COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 19439-19447 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 0.2 | $42.00 | Prep e-mail to S Kjontvedt re status of Rust processing ZAI claims received and how soon data/images will be available (.1); analysis of S Kjontvedt response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re claims register items for clarification (.2); analysis of e-mail from S Kjontvedt re customized claims register to meet Clerk's reqts (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 0.5 | $70.00 | Review WRGrace email box (.4); and arrange for regular monitoring of same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 1.3 | $182.00 | Confer via calls (.7) / emails (.6) with G. Kruse and J.Conklin re mail files and verification of parties in each |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 0.1 | $14.00 | Call with M.Grimmett re preparation of custom register |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 0.4 | $56.00 | Calls (.2) / emails (.2) re status of mailing of the DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 1.9 | $266.00 | Draft criteria for customized claims register per request from Rust for clerks office (1.5), and questions on same for J.Baer (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/4/2008 | 0.3 | $42.00 | Email to CASSMAN re custom register reporting |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/5/2008 | 0.8 | $160.00 | E-mails with S. Kjontvedt (.2); discuss issues related to preparing custom claims register (.6) |
| JAMES MYERS - CAS | | $65.00 | 9/5/2008 | 0.1 | $6.50 | Ntc of Trans of Claim: email exchanges w/ L Shippers re service of document |
| JAMES MYERS - CAS | | $65.00 | 9/5/2008 | 0.1 | $6.50 | ZAI POC enotice: check enotice inbox for addl reponses from recipients |
| JAMES MYERS - CAS | | $65.00 | 9/5/2008 | 0.2 | $13.00 | ZAI BDN (suppl): prep intial draft of Dcl of Svc |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.4 | $44.00 | Audit six Court docket entries to verify no updates in the claims database are required. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 19448-19468 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 9/5/2008 | 0.2 | $9.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2008 | 1.5 | $315.00 | Analysis of e-mail from J Monohan re list of all claimants in claims register in xls (.1); prepare e-mail to J Monohan re clarification of info needed (.1); analysis of e-mail from J Monohan re info for conflict research (.1); prepare report of all claims for J Monohan (.5); prepare e-mail to J Monohan re claims filed report (.1); prepare report of all scheduled claims for J Monohan (.5); prepare e-mail to J Monohan of scheduled claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2008 | 0.9 | $189.00 | Analysis of e-mail from J Baer re claims register clarification items (.1); analysis of e-mail from J Baer re responses for claims register clarification (.2); analysis of e-mail from S Kjontvedt to K Davis re status of ZAI claim data and images for transmission to BMC (.1); various e-mails from S Kjontvedt and G Kruse, B Daniel re addressing J Baer creditor register issues (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/5/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to claims processing clerk re appropriate procedure for handling claims transfer to which the original claimant objected to the transfer |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Analyze docket numbers 19445 to 19461 and update claim database (.1); draft follow-up memo to J.Conklin re: additional systematic claim updates required (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 0.1 | $14.00 | Email to K.Davis at Rust requesting ZAI claim data and images |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 0.1 | $14.00 | Email from / call with M.Araki re ZAI data from Rust |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 1.4 | $196.00 | Review J.Baer's response to clarification issues on claims register criteria (.3); draft instructions for data team preparation of custom claims register (1.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 0.9 | $126.00 | Calls with various data team members re customized claims register |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 0.3 | $42.00 | Email to (.2) / from (.1) J.Baer re service timing on DS notice, update RRD and BMC notice group re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/5/2008 | 2.4 | $336.00 | Review standard reporting options for use with custom register requested by Clerk's office |
| YVETTE KNOPP - CAS | | $90.00 | 9/5/2008 | 0.1 | $9.00 | Coordinate service of Longacre Master Fund Transfer Notice re: dkt 19460 |
| YVETTE KNOPP - CAS | | $90.00 | 9/5/2008 | 0.1 | $9.00 | Coordinate service of Williams Inds Transfer Notice re: dkt 19460 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/8/2008 | 0.2 | $9.00 | Process 27 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 9/8/2008 | 0.3 | $19.50 | ZAI POC/BDN (suppl): proof draft Decl of Service (.2); revise (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/8/2008 | 0.2 | $15.00 | Review Court docket Nos. 19469-19487 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 9/8/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2008 | 1.5 | $315.00 | Analysis of claims register issues and b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2008 | 1.0 | $210.00 | E-mails to/from S Kjontvedt, S Cohen and G Kruse re claims register issues and resolution |
| MIKE BOOTH - MANAGER | | $165.00 | 9/8/2008 | 0.2 | $33.00 | Discussion with L. Hughes re: pending docket review items and related DRTT doc types |
| NOREVE ROA - CAS | | $95.00 | 9/8/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19439-19468 (27 dockets) |
| NOREVE ROA - CAS | | $95.00 | 9/8/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19470-19475 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2008 | 1.4 | $196.00 | Review data for custom claims register (1.0), discuss populating docket no. and docket date with M.Araki and G.Kruse (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2008 | 0.1 | $14.00 | Call to E.Hudgens at Rust re extension on time provide custom claims register to Clerk |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/9/2008 | 0.2 | $9.00 | Process 19 pieces Non-COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/9/2008 | 0.5 | $75.00 | Weekly team conference call re case status. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 19488-19504 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2008 | 1.5 | $315.00 | Various e-mails with S Kjontvedt, S Cohen and G Kruse re claims register analysis and issues, resolution (.7); analysis of draft claims register data (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2008 | 0.7 | $147.00 | Weekly team call with S Kjonvedt, S Cohen and G Kruse |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/9/2008 | 0.1 | $19.50 | Review service document of application for compensation served by Ferry Joseph & Pearce |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/9/2008 | 0.1 | $19.50 | Review corrected notice re filing Q1 fee application of TRE; forward to notice clerk for archiving |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/9/2008 | 0.7 | $77.00 | Status call led by S.Kjontvedt re: pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2008 | 0.7 | $98.00 | Emails to (.2)/ from (.2) E.Hudgens at Rust and J.Doherty (.3) at Donnelley re printing additional ZAI packages |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2008 | 0.3 | $42.00 | Emails from (.1) / to (.2) J.Baer re status of claims docket and status of Richmond County Georgia claim # 1529 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2008 | 0.7 | $98.00 | Weekly BMC team status call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/9/2008 | 0.2 | $28.00 | Email to / from J.Baer re timing for DS (.1) and call with J.Doherty re same (.1) |
| TERRI MARSHALL - MANAGER | | $185.00 | 9/9/2008 | 0.1 | $18.50 | Review and notarize proof of service for transfer of claim. |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/10/2008 | 0.2 | $9.00 | Process 4 pieces COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19505-19508 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 9/10/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2008 | 1.5 | $315.00 | Analysis of entered orders re reduce and allow for claims register |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2008 | 1.0 | $210.00 | Analysis of draft claims register (.5); prepare comments (.5) |
| NOREVE ROA - CAS | | $95.00 | 9/10/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19489-19504, 19506-19508 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2008 | 2.7 | $378.00 | Research other asbestos PI cases re solicitation procedures |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2008 | 0.5 | $70.00 | Review claims docket prepped by G Kruse (.3) and comment on same (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/11/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| KATYA BELAS - CAS | | $65.00 | 9/11/2008 | 0.2 | $13.00 | Prepare Ntc of transfer for filing and service per L Shippers request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 19509-19522 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2008 | 1.8 | $378.00 | Multiple e-mails to/from S Kjontvedt and G Kruse re claims register review and comments (.8); analysis of draft claims registers (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2008 | 1.0 | $210.00 | Various e-mails to/from SCohen re issues with deemed amts in b-Linx |
| NOREVE ROA - CAS | | $95.00 | 9/11/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19509-19522 (11 dockets) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/11/2008 | 1.4 | $154.00 | Analyze docket numbers 17306 to 19487 (.6); audit claim updates re: same (.5); update claims database as required (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2008 | 1.6 | $224.00 | Review sample custom docket (1.1) and discuss modifications with G.Kruse and M.Araki (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2008 | 0.1 | $14.00 | Forward sample custom claims register to J Baer for review |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/12/2008 | 0.6 | $120.00 | Review (.3) and comment (.3) on claims register report |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/12/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 19523-19527 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2008 | 1.8 | $378.00 | Various e-mails to/from S Kjontvedt and G Kruse re re claims register project (.5); analysis of draft claims registers (.4); analysis of data in b-Linx (.5); prepare comments (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re claim 603 (.1); prep e-mail to C Greco re claim 603 (.1); analysis of e-mail from C Greco re telecon (.1); prepare response (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2008 | 0.3 | $42.00 | Prepare and review report of claims with sub-status of stipulation (.2); forward same to S.Cohen for further review (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2008 | 1.1 | $154.00 | Call with J.Baer re comments to custom claims register and discussions with BMC on implementation and changes to claim statuses |
| NOREVE ROA - CAS | | $95.00 | 9/13/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19525-19527 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/15/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/15/2008 | 0.3 | $33.00 | Prepare one Decl of Service related to transfer notice (.2); forward to the Notice Group for filing (.1). |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 19528-19531 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 9/15/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2008 | 2.0 | $420.00 | Analysis of claims register issues re order info (1.0); various e-mails to/from S Kjontvedt and G Kruse (.4); review of samples and b-Linx re resolution of issues (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2008 | 0.4 | $84.00 | Telephone with C Greco re indemnification project, asbestos PI claims and data available (.2); telephone with S Kjontvedt re C Greco telecon (.2) |
| NOREVE ROA - CAS | | $95.00 | 9/15/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19518-19530 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/15/2008 | 1.1 | $121.00 | Analyze claims register data prepared by G.Kruse (.5); discussions with G.Kruse, J.Conklin re: updates performed (.4); draft follow-up memos to S.Kjontvedt, M.Araki, G.Kruse re: additional analysis & claim database updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/15/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/15/2008 | 0.1 | $14.00 | Email from / to S.Cohen re reporting to Rust on active claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/15/2008 | 0.1 | $14.00 | Follow-up email to E.Hudgens and K.Davis requesting ZAI claim data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/15/2008 | 0.4 | $56.00 | Review revised claims register and comments from M.Araki and S.Cohen re claim status/sub-status comments |
| TERRI MARSHALL - MANAGER | $185.00 | 9/15/2008 | 0.1 | $18.50 | Review and notarize Decl of Service for claim transfer. |
| BRIANNA TATE - CAS | $45.00 | 9/16/2008 | 0.1 | $4.50 | Telephone with Quinn Newyen at (510) 451-6735 re response to Omni 25 objection and deadline missed; referred to Debtor's counsel |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 19532-19543 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/16/2008 | 1.3 | $273.00 | Telephone with C Greco re plan filing, asbestos PI claims (.1); analysis of b-Linx and docket re CNA orders and impact on claims (1.0); prep e-mail to C Greco re results (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/16/2008 | 2.0 | $420.00 | Analysis of b-Linx re claims register issues re status/substatus info  (1.0); prep e-mails to S Kjontvedt and G Kruse re b-Linx analysis (.3); analysis of revised draft claims registers (.5); discussion with S Kjontvedt re claims register issues (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/16/2008 | 0.7 | $147.00 | Weekly conf call with S Kjontvedt, G Kruse, S Cohen re DS notice mailing, prelim solicitation prep, case status |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/16/2008 | 0.5 | $55.00 | Status call led by S.Kjontvedt re: pending issues |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/16/2008 | 0.3 | $33.00 | Discussion with M.Booth re: new & pending claim/objection issues requiring higher-level analysis outside normal scope of review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/16/2008 | 0.7 | $98.00 | Prepare for (.2) and lead (.5) weekly team status call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/16/2008 | 0.2 | $28.00 | Email from (.1) / to  (.1) K.Davis re ZAI claim data and need to receive it from Rust |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/16/2008 | 2.6 | $364.00 | Review (1.6) and comment (1.0) on issues with sample custom claims register |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/16/2008 | 0.2 | $28.00 | Forward custom claims register to J.Baer for approval |
| CORAZON DEL PILAR - CAS | $45.00 | 9/17/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| KATYA BELAS - CAS | $65.00 | 9/17/2008 | 0.2 | $13.00 | File Ntc of Transfer with the Court per Lauri Shippers request |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/17/2008 | 0.1 | $7.50 | Review Court docket Nos. 19544-19551 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/17/2008 | 0.4 | $84.00 | Analysis of e-mail from S Ament re Pacific Freeholds info request (.1); analysis of b-Linx re claim info for S Ament (.2); prep e-mail to S Ament re b-Linx claim info (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/17/2008 | 1.7 | $357.00 | Analysis draft claims register (.8); various e-mails from/to S Kjontvedt and G Kruse re comments (.3);, b-Linx review re claims register issues (.6) |
| NOREVE ROA - CAS | $95.00 | 9/17/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos.19533-19538, 19543-19550 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/17/2008 | 0.4 | $44.00 | Analyze revised claims register data prepared by G.Kruse (.2); review and reply to follow-up memos from S.Kjontvedt, M.Araki, G.Kruse re: additional analysis & claim database updates required (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/17/2008 | 0.1 | $14.00 | Email to E.Hudgens at Rust re list of potential voided claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/17/2008 | 0.1 | $14.00 | Call to the Scott Law Group to verify suite address |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/18/2008 | 0.2 | $9.00 | Process 1 piece COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 19552-19558 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 9/18/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2008 | 2.4 | $504.00 | Analysis of drafts claims registers (.8); analysis of b-Linx re claims register issues for CUD, Blank, Order data (1.2); e-mails with S Kjontvedt and G Kruse re same (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2008 | 1.0 | $210.00 | Analysis of S Cohen e-mails re supplemental claims and related recon notes/orders |
| NOREVE ROA - CAS | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19555-19556, 19558 |
| NOREVE ROA - CAS | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Audit Court docket nos. 19552-53 to verify filings have no impact on claims and no further action is necessary. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/18/2008 | 0.4 | $44.00 | Review (.1) & reply (.1) to emails re: claims register preparation & additional database updates required; research archived emails and files re: monthly claim reports (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2008 | 0.1 | $14.00 | Email from K.Davis at Rust re supplemental claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2008 | 1.6 | $224.00 | Review custom claims register for Clerk (1.3) and emails from G.Kruse and M.Araki re same (.3) |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 9/19/2008 | 1.0 | $90.00 | Discussion with T Feil and S Kjontvedt re obtaining new tollfree fax number for WR Grace to accommodate solicitation (.2); telephone with S Fritz re new tollfree fax number (.2); telephone with telephone co re new tollfree fax number (.2); test newly activated tollfree fax number (.2); test new tollfree fax dedicated machine (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/19/2008 | 0.2 | $9.00 | Processed, date stamped, bundled 1 piece Non-coa return mail for archiving |
| JAMES MYERS - CAS | | $65.00 | 9/19/2008 | 0.5 | $32.50 | Ntc of Plan & DS: multiple email exchanges w/ S Kjontvedt/A Wick/J Bush/S Millsap/R Cruz/M Araki/G Kruse re population of and MF extracts for AP & Core/2002 MFs |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/19/2008 | 0.1 | $7.50 | Review Court docket Nos. 19559-19563 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 9/19/2008 | 0.4 | $66.00 | Discussions with S Cohen re: Core/2002 list analysis & system updates required per S Kjontvedt request. |
| MIKE BOOTH - MANAGER | | $165.00 | 9/19/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 9/19/2008 | 0.3 | $58.50 | Review ememos re fax and phone lines for responses relating to disclosure statement filing (.2); discussion with J Myers re mailfile preparation (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2008 | 0.7 | $77.00 | Assist in coordination of Core/2002 list database updates (.3); review and reply to emails from S.Kjontvedt, M.Araki, M.Booth, J.Conklin re: analysis of list received from counsel and database updates required (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails re: claims register preparation; research supplemental claim data/ claim reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2008 | 0.4 | $44.00 | Discussions with M.Booth re: Core/2002 list analysis & system updates required per S.Kjontvedt request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 0.4 | $56.00 | Obtain and verify fax number for US and international use |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 0.5 | $70.00 | Review email (.2) from K.Davis re supplemental claims and call to her (.2) re same, send email to G.Kruse re voiding supplementals (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2008 | 0.5 | $70.00 | Email to G.Kruse re BMC webpage and update to WRGrace information |
| NOREVE ROA - CAS | | $95.00 | 9/21/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 19559-61, 19563 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2008 | 0.3 | $42.00 | Test document links on website and emails to helpdesk re same |
| BRIANNA TATE - CAS | | $45.00 | 9/22/2008 | 0.1 | $4.50 | Telephone with Lori Hunsinger at (570) 924-3213 re request for copy of ZAI info; referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 9/22/2008 | 0.1 | $4.50 | Telephone with Donna Smith at (252) 536-4202 re inquiry re receipt of Ntc of Discl Stmt and action required |
| JAMES MYERS - CAS | | $65.00 | 9/22/2008 | 0.3 | $19.50 | Dscl Stmnt: email exchange w/ S Kjontvedt (.1); review/revise Dcl of Svc (.2) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19564-19583 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/22/2008 | 3.0 | $630.00 | Analysis of BMC website re information posted on site, updates and revisions to be made (2.0); prepare memo to G Kruse re revisions and updates to BMC website (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/22/2008 | 0.9 | $189.00 | Analysis of e-mail from G Kruse re b-Linx PI data vs PI data from Rust (.3); telephone from S Kjontvedt re PI names on Disc Stmt Ntc service list for POS (.1); analysis of e-mails re PI service list prep for POS (.2); analysis of e-mails re prep of other service lists for POS (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/22/2008 | 0.2 | $22.00 | Review emails and correspondence re: service of Disclosure Stmt Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2008 | 2.2 | $308.00 | Draft Donnelley POS for service on DS Hearing Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2008 | 1.4 | $196.00 | Review mail files to identify POS files (.6) and document same (.8) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2008 | 0.6 | $84.00 | Calls (.3) / emails (.3) with data team re populating exhibit names and addresses into tool for service lists |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2008 | 0.2 | $28.00 | Emails to M.Araki and G.Kruse re website updates and review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/22/2008 | 0.4 | $56.00 | Compare committee addresses on DS notice to BMC website addresses for updates and accuracy |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.2 | $9.00 | Telephone with Roberta Stepp at (864) 674-5557 re Filed a ZAI claim, claim docketed with misspelled name; referred to Rust Consulting |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Marvin Mullis at (478) 934-9182 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Robert Leggins at (540) 691-5710 re Ntce of Discl Stmt hearing and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Roy Carlson at (218) 666-5115 re request for Discl Stmt copy, decided not needed after learning size of document |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Meriam Cacek at (402) 766-3797 re notice of address change; advised written notification required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Arnette Washington at (913) 621-4887 re Ntc of Discl Stmt hearing and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.3 | $13.50 | Telephone with Harriot Williams at (703) 998-0616 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Angel Borrelli at (610) 678-0765 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Tom Rogers at (704) 435-5159 re request for ZAI claim form; referred to Rust Consulting. |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Dave Kleman at (360) 332-8205 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.2 | $9.00 | Telephone with Steve Mcdonald at (812) 523-2248 re request for copy of Discl Stmt; transmitted mailing info to M Araki |
| BRIANNA TATE - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Telephone with Bob Ewing at (541) 463-8089 re inquiry re receipt of Ntc of Discl Stmt and action required |
| CORAZON DEL PILAR - CAS | $45.00 | 9/23/2008 | 0.2 | $9.00 | Process 2 pieces COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/23/2008 | 0.5 | $75.00 | Conf call with project team re case status and solicitation timelines. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 19584-19592 to categorize docket entries. |
| LUCINA SOLIS - CAS | $45.00 | 9/23/2008 | 0.1 | $4.50 | Process COA returned mail |

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 1.4 | $294.00 | Analysis of e-mails from S Kjontvedt and G Kruse re claims register and items needing resolution (.3); analysis of claims on report of no amounts and info in b-Linx (.4); prepare e-mail to G Kruse and S Kjontvedt re amts for claims on report of no amounts (.2); analysis of e-mail from G Kruse re add'l claims to be reviewed for amts for claims register (.1); analysis of b-Linx re claims from G Kruse (.3); prepare e-mail to G Kruse re add'l claims reviewed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 1.3 | $273.00 | Analysis of Rust data file re unmatched supps of Rust vs b-Linx (.4); analysis of b-Linx re same (.5); prepare e-mail to K Davis re unmatched supps analysis and revisions to Rust's data (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Weekly conf call with S Kjontvedt, G Kruse and S Cohen re claims register, service of Ntc of Discl Stmt, case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Analysis of e-mail re D Bibbs re claims of Betty Moore (.1); analysis of b-Linx re Betty Moore claims (.2); prepare e-mail to D Bibbs re Betty Moore claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 1.4 | $294.00 | Analysis of e-mails from G Kruse and S Kjontvedt re supplements on claims register (.4); review reports from G Kruse re supplement data for claims register (.4); prepare e-mails to G Kruse and S Kjontvedt re supplement data for claims register (.3); analysis of draft claims register (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re Los Angeles County pre-petition claims (.1); analysis of b-Linx re LA County pre-petition claims (.2); prepare e-mail to C Greco re LA County pre-petition filed claim (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/23/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/23/2008 | 0.2 | $39.00 | Memos from (.1) and to (.1) M Araki re MRFs for supplemental mailings of soliciation materials |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/23/2008 | 0.3 | $33.00 | Status call led by S.Kjontvedt re: pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/23/2008 | 0.8 | $112.00 | Coordinate procedures for parties requesting DS documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/23/2008 | 0.3 | $42.00 | Conduct weekly team call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/23/2008 | 0.7 | $98.00 | Revise Donnelley POS re Ntc Discl Stmt Hearing service (.6) and forward same to C.Bruens for review (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/23/2008 | 1.2 | $168.00 | Review claim report prepared by G.Kruse (.7) and comment on same re claims with empty amount fields (.5) |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Maryann at (212) 673-5004 re inquiry re receipt of Ntc of Discl Stmt and action required; status of ZAI claim - referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Bob at (406) 461-9705 re info regarding the ZAI claims; referred to Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Hester Williams at (209) 826-8316 re inquiry re receipt of Ntc of Discl Stmt and action required |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Robert Brentar at (734) 693-1136 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with John Walters at (205) 758-6223 re inquiry on distribution for asbestos claim; change of name - requested written notification to process name change |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Keith Johnson at (360) 491-2367 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Edward Lindholm at (603) 744-3816 re request for Discl Stmt copy, decided not needed after learning size of document |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Theresa at (702) 648-7448 re inquiry on distribution and when it will occur |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.1 | $4.50 | Telephone with Christine Butler at (601) 362-7496 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2008 | 0.2 | $9.00 | Telephone with Joseph Reichert at (816) 361-9147 re request for copy of DS and Plan; forwarded address info to M Araki |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/24/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 9/24/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book: email exchange w/ S Millsap re population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/24/2008 | 0.2 | $13.00 | Dscl Stmnt & Exh Book: email exchange w/ M Araki requesting service on 2 parties (.1); set up Noticing System; Production Folder; Service Instructions; review sample Production copy (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 19593-19600 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 1.0 | $210.00 | Analysis of draft Aug biller entries for reductions (.6); reduce time (.3); prepare e-mail to S Fritz re revised Aug time (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 0.7 | $147.00 | Analysis of revised BMC webpage for case (.6); prepare e-mail to G Kruse re minor tweeks (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/24/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/24/2008 | 0.2 | $39.00 | Memo from (.1) and to (.1) S Kjontvedt re MRF for supplemental mailings |
| NOREVE ROA - CAS | | $95.00 | 9/24/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.19567-19573, 19575-19584, 19590-19591 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails re: supplemental claims and database updates required |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Tammy Mills at (810) 686-7218 re 1st call re copy of the DS and Plan, declined copy due to number of pages |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2008 | 0.2 | $9.00 | Telephone with Peggie Quinn re (313) 935-5410 re request for copy of DS and Plan; forwarded info to case support |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Tammy Mills at (810) 686-7218 re 2nd call with same questions; viewing Discl Stmt online |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CAS | $45.00 | 9/25/2008 | 0.1 | $4.50 | Telephone with Kenneth Spitler at (507) 452-3057 re inquiry re receipt of Ntc of Discl Stmt and action required |
| CORAZON DEL PILAR - CAS | $45.00 | 9/25/2008 | 0.5 | $22.50 | Process 19 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | $45.00 | 9/25/2008 | 3.5 | $157.50 | Process 271 pieces Non-COA returned mail |
| JAMES MYERS - CAS | $65.00 | 9/25/2008 | 0.2 | $13.00 | ZAI Dscl Stmnt: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | $65.00 | 9/25/2008 | 0.3 | $19.50 | ZAI Dscl Stmnt: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); Review Production copy of document (.1) |
| JAMES MYERS - CAS | $65.00 | 9/25/2008 | 0.1 | $6.50 | ZAI Dscl Stmnt: email exchange w/ R Cruz re population of AP MF |
| JAMES MYERS - CAS | $65.00 | 9/25/2008 | 0.2 | $13.00 | Dscl & Exh Book: email exchange w/ S Kjontvedt; review Mailing Request Form; set up Noticing System/Productio Folder (.1); prep Production Sheet; email exchange w/ S Millsap re population of AP MF; review service docs from Production (.1) |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/25/2008 | 0.1 | $7.50 | Review Court docket Nos. 19601-19607 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | $45.00 | 9/25/2008 | 1.0 | $45.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/25/2008 | 0.5 | $105.00 | Review BMC webpage re add'l revisions from G Kruse (.3); prepare email to G Kruse re addl tweeks to webpage (.2) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/25/2008 | 0.5 | $105.00 | Analysis of supplements sent to Rust that didn't match (.2); prepare e-mail to K Davis re 2 claims on list that can be ignored (.1); telephone with K Davis re data file for ZAI claims (.1); e-mails to G Kruse re ZAI data file and confirmation of receipt (.1) |
| NOREVE ROA - CAS | $95.00 | 9/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos.19603-19604, 19607 |
| NOREVE ROA - CAS | $95.00 | 9/25/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19593-19597, 19600 |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/25/2008 | 2.3 | $253.00 | Analyze docket numbers 19371 to 19602 (.9); audit claim updates re: same (.5); update claim database as required (.7); draft follow-up memo to S.Kjontvedt re: additional analysis & possible claim updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/25/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/25/2008 | 0.3 | $33.00 | Discussions with M.Booth re: service of 2002 list and noticing system updates required re: ongoing analysis by data group |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/25/2008 | 0.8 | $88.00 | Audit systematic updates of supplemental claims (.7); draft follow-up memo to S.Kjontvedt, M.Araki, G.Kruse re: same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/25/2008 | 0.6 | $84.00 | Internal BMC emails re download and data from Rust for ZAI claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/25/2008 | 0.7 | $98.00 | Coordinate supplemental mailing of DS Hearing notice |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/25/2008 | 1.0 | $140.00 | Research (.5) and respond (.5) to C.Greco re reason why ABB Lummus was served with notice of disclosure statement hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/25/2008 | 0.3 | $42.00 | Emails to (.1) / from (.1) J.O'Neill and P.Cunniff re maintenance of 2002 list, report to BMC team re same (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.5 | $22.50 | Analysis of public website e-mail inquiries (.3); respond to e-mail inquiries (.2) |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Robert Samuels at (508) 563-7636 re request for copy of DS and Plan; forwarded info to case support |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Ian Ward at (000) 000-0000 011441133433808 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Keith Johnson at (360) 491-2367 re request for copy of DS and Plan; forwarded info to case support |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Annie at (514) 350-4976 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Edwyn Parzyk at (203) 525-9115 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with Margaret Chakarian at (978) 475-4867 re inquiry re receipt of Ntc of Discl Stmt and action required |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2008 | 0.1 | $4.50 | Telephone with M Shaver at (305) 270-5150 re inquiry for father's investments in WR Grace; referred to Rust Consulting |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/26/2008 | 1.0 | $45.00 | Process 19 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/26/2008 | 3.5 | $157.50 | Process 492 pieces Non-COA returned mail |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 19608-19622 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 9/26/2008 | 1.0 | $45.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2008 | 0.2 | $42.00 | Analysis of e-mail from L Shippers re Liquidity Solutions request for claims register (.1); prepare e-mail to L Shippers re Liquidity Solutions request for claims register goes to Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2008 | 1.5 | $315.00 | Analysis of Court docket re case status, pleadings affecting claims (.8); audit claims affected by pleadings in b-Linx (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Review & reply emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2008 | 0.2 | $28.00 | Emails from (.1) / to (.1) L.Shippers re inquiry from Liquidity |
| NOREVE ROA - CAS | | $95.00 | 9/28/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19610-19615, 19618-19620 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/29/2008 | 2.3 | $103.50 | Process 300 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/29/2008 | 0.5 | $22.50 | Process 15 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/29/2008 | 3.5 | $157.50 | Process 500 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## September 2008 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| DUSTEE DECKER - REC_TEAM | $75.00 | 9/29/2008 | 0.1 | $7.50 | Telephone with Cassandra Martin at (314) 843-3993 re inquiry re receipt of Ntc of Discl Stmt and action required |
| DUSTEE DECKER - REC_TEAM | $75.00 | 9/29/2008 | 0.1 | $7.50 | Telephone with Pamela George at (000) 000-0000 re inquiry re receipt of Ntc of Discl Stmt and action required |
| JAMES MYERS - CAS | $65.00 | 9/29/2008 | 0.1 | $6.50 | Confer w/ Alex Cedeño re claim transfer notice procedure |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 9/29/2008 | 0.7 | $77.00 | Prepare five Decl of Service related to transfer notices (.6) and forward to the Notice Group for filing (.1) |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19623-19631 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | $75.00 | 9/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/29/2008 | 1.0 | $210.00 | Analysis of pleadings assigned in DRTT (.5); audit DRTT entries and revise b-Linx as necessary (.5) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/29/2008 | 1.2 | $252.00 | Analysis of b-Linx and files re draft number clean-up request from S Cohen |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 9/29/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| TERRI MARSHALL - MANAGER | $185.00 | 9/29/2008 | 0.3 | $55.50 | Review and notarize 5 Decls of Service for claims transfers. |
| BRIANNA TATE - CAS | $45.00 | 9/30/2008 | 0.1 | $4.50 | Telephone with William at (443) 838-3546 re new address info; requested he transmit address change by mail |
| CORAZON DEL PILAR - CAS | $45.00 | 9/30/2008 | 0.5 | $22.50 | Process 16 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | $45.00 | 9/30/2008 | 3.5 | $157.50 | Process 507 pieces Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | $75.00 | 9/30/2008 | 0.1 | $7.50 | Telephone with Louis Micallef at (801) 402-7500 re request for copy of DS and Plan; forwarded info to case support |
| DUSTEE DECKER - REC_TEAM | $75.00 | 9/30/2008 | 0.1 | $7.50 | Telephone with Patrick Harvey at (510) 910-0934 re address change for creditor; provided e-mail address to send notification as written notice required |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/30/2008 | 1.0 | $150.00 | Conf call with project team re case status and discuss Solicitation timelines. |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt, Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.1 | $6.50 | ZAI Dscl Stmnt: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Hrng mailing of 9-20-08: Review & respond to email from S Kjontvedt requesting revisions to service list (.1); revise service lists and revise Dcl of Svc (.1) |
| JAMES MYERS - CAS | $65.00 | 9/30/2008 | 0.3 | $19.50 | ECF file 5 Decl of Svc (.2); email exchange w/ L Shippers re same (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JAMES MYERS - CAS | | $65.00 | 9/30/2008 | 0.3 | $19.50 | Dscl Hrng mailing of 9-20-08: email exchange w/ S Kjontvedt & J Conklin (.1); prep service address list (.1); final assembly of Dcl of Svc (.1) |
| JAMES MYERS - CAS | | $65.00 | 9/30/2008 | 0.1 | $6.50 | Dscl Stmnt, Exh Book (suppl): email exchange w/ S Millsap re population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Stmnt, Exh Book (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); Review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 9/30/2008 | 0.2 | $13.00 | Dscl Stmnt, Exh Book (suppl): Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19632-19647 to categorize docket entries. |
| LEILA HUGHES - REC_TEAM | | $75.00 | 9/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 9/30/2008 | 1.5 | $67.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re Transwestern Life and Aegon research (.1); analysis of b-Linx re Transwestern Life and Aegon (.2); prepare report of Transamerica/Occidental claims in b-Linx (.2); prepare e-mail to D Bibbs re report results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 0.9 | $189.00 | Analysis of C Greco e-mail re claim 17767 (.1); analysis of b-Linx recon notes re claim 17767 (.2); prepare e-mail to C Greco re copy of claim 17767 and info from b-Linx recon notes (.1); analysis of e-mail from C Greco re claim 1959 (.1); analysis of b-Linx recon notes re claim 1959 (.2); prepare e-mail to C Greco re claim 1959 and related claim 2427 and info from b-Linx recon notes (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 0.9 | $189.00 | Weekly team conf call with S Kjontvedt and G Kruse re procedures motion filed, ZAI claims in b-Linx, indemnification claims to be determined, solicitation tool |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 1.7 | $357.00 | Analysis of Court docket re pleadings for SEC reporting data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.2 | $28.00 | Process final edits to POS for service on DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 1.5 | $210.00 | Confer with J.Myers re document and service list exhibits for POS for service on DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.2 | $28.00 | Emails to J.Doherty with POS for service on DS Hearing Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.1 | $14.00 | Review and approve file for DS service requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.1 | $14.00 | Email to / call from C.Bruens re POS |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 1.0 | $140.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.3 | $42.00 | Call with C.Greco (.1) and email from (.1) / to (.1) D Boll re ZAI claims and b-Linx |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.6 | $84.00 | Review (.3) and respond to (.3) emails from G.Kruse re data received from Rust on ZAI claims, data layout, claim images and upload to b-Linx |

Case Administration Total:   161.2   $21,715.00

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2008 | 2.0 | $300.00 | Complete final review and analysis of PI data grouping (.9). Create extract of unique PI addresses and POC counts (1.0). Forward to S Kjontvedt for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2008 | 4.0 | $600.00 | PI source data prep (2.0) and analysis (2.0) for PI mail file. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/1/2008 | 2.5 | $375.00 | Apply updated attorney grouping to PI data attorney exhibits (1.0). Modify (.8) and re-run attorney exhibit (.7). |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/2/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/2/2008 | 0.5 | $75.00 | Conf call with S Kjontvedt and K Davis at Rust re PI data extract. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/2/2008 | 4.0 | $600.00 | Continue data review/analysis of PI data with updated data specs from Rust (3.0). Apply attorney grouping (.5) and verify counts (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/2/2008 | 4.0 | $600.00 | Data review/analysis of PI data with updated data specs from Rust (2.0). Apply attorney grouping (1.0) and verify counts (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/2/2008 | 2.5 | $375.00 | Continue data review/analysis of PI data with updated data specs from Rust (1.8). Apply attorney grouping (.4) and verify counts (.3) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/2/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/2/2008 | 0.4 | $38.00 | Review (.2) and update (.2) b-Linx creditor records with returned mail information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/2/2008 | 0.1 | $9.50 | Review and verify service information for returned mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/2/2008 | 0.5 | $47.50 | Review (.2) and verify (.2) filed proofs of claim amounts. Forward report to claims reconciliation for further review (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2008 | 1.2 | $210.00 | Analysis of e-mail from S Kjontvedt re revisions to liability report (.1); update Liability report criteria per S. Kjontvedt (1.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2008 | 3.8 | $418.00 | Prepare attorney group exhibit report including page numbers by group at request of G Kruse (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/3/2008 | 3.6 | $396.00 | Prepare attorney group exhibit report including page numbers by group at request of G Kruse |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2008 | 2.0 | $300.00 | Create updated databases of mailfile data for PI and PD claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2008 | 1.3 | $195.00 | Coordinate parse (.7) and upload (.6) of final ZAI data from Rust. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2008 | 3.5 | $525.00 | Data review/analysis for prep of mail files for Notice of Plan and Disclosure Statement filing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2008 | 0.7 | $105.00 | Coordinate with A Wick custom code of report template for exhibits to display group page numbering. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/3/2008 | 2.0 | $300.00 | Initial review and audit of combined ZAI data (1.5). Verify attorney address counts (.5) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/3/2008 | 1.7 | $161.50 | Review (1.0) and assist (.7) with the population affected parties' mail files for the Disclosure Statement mailings. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/3/2008 | 1.5 | $142.50 | Review (.8) and verification (.7) of service information for completed mail files. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/3/2008 | 4.0 | $380.00 | Review (2.5) and assist (1.5) with the population affected parties' mail files for the Disclosure Statement mailings. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/3/2008 | 0.7 | $66.50 | Various telephone (.3) and email (.4) correspondence with production and project team regarding the population of mail files for the impending Disclosure Statement mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Review and update COA |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/3/2008 | 4.5 | $427.50 | Continue to review Shareholders' information (3.5) and populate MailFile 29991 for Notice of Filing of the Plan of Disclosure Statement mailings (1.0) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/3/2008 | 3.5 | $332.50 | Review Shareholders' information (3.0) and populate MailFile 29991 for Notice of Filing of the Plan of Disclosure Statement mailings (.5) |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.3 | $28.50 | Review and analyze Canadian mismatch zipcodes. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 29990. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Review and verify mailfile records have proper formatting for specific mode of service and identify incomplete addresses for mailfile 29990. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Populate mailfile 29992 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 29992. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.3 | $28.50 | Review and verify mailfile records have proper formatting for specific mode of service and identify incomplete addresses for mailfile 29992. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.4 | $38.00 | Review for mismatch and missing state zip codes. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/3/2008 | 0.1 | $9.50 | Populate mailfile 29990 with affected parties. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2008 | 0.7 | $77.00 | Update claims data upload tool handling of amount class |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/4/2008 | 0.1 | $11.00 | Unlock access MailFile database at request of J Conklin |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2008 | 2.3 | $345.00 | Review of ZAI source data (1.3) and apply (1.0) grouping to Scott Law parties. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2008 | 1.5 | $225.00 | Change/update grouping criteria for PI data and ZAI exhibits (.6). Update report templates (.5) and rerun exhibits (.4). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2008 | 2.0 | $300.00 | Data review/analysis for prep of mail files for Notice of Plan and Disclosure Statement filing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2008 | 0.5 | $75.00 | Review (.3) and verification (.2) of party counts for Notice of filing of plan and disclosure statement. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2008 | 1.7 | $255.00 | Author report template for Scott Law group Exhibit. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/4/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/4/2008 | 3.3 | $313.50 | Review (2.0) and assist (1.3) with the population affected parties' mail files for the Disclosure Statement mailings. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/4/2008 | 1.8 | $171.00 | Review (1.0) and verification (.8) of service information for completed mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/4/2008 | 0.6 | $57.00 | Various telephone (.3) and email (.3) correspondence with production and project team regarding the population of mail files for the impending Disclosure Statement mailing. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2008 | 0.8 | $140.00 | Update Liability report criteria per S. Kjontvedt. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/4/2008 | 4.0 | $380.00 | Review Shareholders', Single and Grouped attorneys' information (3.0) and populate MailFile 29991 for Notice of Filing of the Plan of Disclosure Statement mailings (1.0) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/4/2008 | 2.5 | $237.50 | Review Shareholders', Single and Grouped attorneys' information (1.8) and populate MailFile 29991 for Notice of Filing of the Plan of Disclosure Statement mailings (.7) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/4/2008 | 0.3 | $28.50 | Returned Mail Audit and Review |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/4/2008 | 0.2 | $19.00 | Review and verify mailfile records have proper formatting for specific mode of service (.1) and identify incomplete addresses for mailfile 29992 (.1) |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/4/2008 | 0.1 | $9.50 | Populate mailfile 29992 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/4/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 29992. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2008 | 0.4 | $44.00 | Review (.1) report error at request of S Kjontvedt and resolve (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2008 | 0.1 | $11.00 | Confer with S Kjontvedt on claims register customization |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/5/2008 | 0.1 | $11.00 | Create copy of Claims Register in custom database at request of B Daniel |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/5/2008 | 1.3 | $195.00 | Generate extract of claims Status/SubStatus for review and development of criteria for claims register. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/5/2008 | 2.5 | $375.00 | Data review/analysis for prep of mail files for Notice of Plan and Disclosure Statement filing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/5/2008 | 3.5 | $525.00 | Change/update grouping criteria for PI data and ZAI exhibits (1.0). Update report templates (1.5) and rerun exhibits (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/5/2008 | 0.2 | $19.00 | Review (.1) and update (.1) filed and schedule claims with updated information per claims reconciliation request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/5/2008 | 0.3 | $28.50 | Various email correspondence with project team regarding the population of mail files for the impending Disclosure Statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/5/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/5/2008 | 3.5 | $332.50 | Review (1.7) and verify (1.8) mail file records for Disclosure Statement mailing which included the exclusion of duplicate records for law firms. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/5/2008 | 0.3 | $28.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/8/2008 | 2.7 | $405.00 | Create initial criteria and report query for Claims Register. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/8/2008 | 1.3 | $195.00 | Setup database and report template for prep of Claims Register. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/8/2008 | 0.5 | $75.00 | Compile listing of claims register source data (.4) and forward to S Kjontvedt for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/8/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/9/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/10/2008 | 2.0 | $300.00 | Prep of report template for claims register (.9). Print sample claims register report (1.0) and forward to S Kjonvedt (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/10/2008 | 1.8 | $270.00 | Make updates to claims register report query. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/10/2008 | 4.0 | $600.00 | Prep of report template for claims register. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/10/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/11/2008 | 0.5 | $75.00 | Update CUD values for inactive claims as per S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/11/2008 | 3.5 | $525.00 | Updates to claims register report template as per S Kjontvedt and M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/11/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2008 | 0.8 | $140.00 | Analysis of e-mail from S Kjontvedt re additional revisions (.1); update Liability report criteria per S. Kjontvedt (.7) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/12/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/12/2008 | 0.4 | $38.00 | Review and analyze data exception results in creditor claims reporting tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/15/2008 | 0.7 | $105.00 | Generate listing of all filed POC's detailing their current Status and SubStatus. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/15/2008 | 1.0 | $150.00 | Generate monthly active and inactive claims extract as per S Cohen. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/15/2008 | 2.7 | $405.00 | Update claim Status and SubStatus flags and descriptors as per updates from S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/15/2008 | 1.3 | $195.00 | Add claims transferror data to claims register report query (.8) and rerun sample repor (.4). Forward to S Kjontvedt for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/15/2008 | 1.8 | $270.00 | Review of ZAI filed POC data (1.0) and audit (.8) for required data points for Solicitation. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/15/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/15/2008 | 0.3 | $28.50 | Various correspondence with project team regarding the review and update of Notice of Disclosure Statement mail files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/15/2008 | 3.5 | $332.50 | Review (1.5) and update (2.0) Notice of Disclosure Statement mail files per S Kjontvedt's new modifications. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/15/2008 | 2.0 | $190.00 | Review and verify mismatch state zipcodes that are appearing on data integrity reports. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/15/2008 | 0.3 | $28.50 | Prepare access snap report of data exceptions. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/16/2008 | 0.3 | $33.00 | Reformat change of address label print report (.1); update notice production sheet to autocalculate totals (.1); add foreign address validation function (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/16/2008 | 2.0 | $300.00 | Prep database for matching of PI claims currently uploaded to BMC b-Linx system (.8). Pull in PI data from Rust (.6) and run initial matches of uploaded PI claims to new Rust download (.5). Prep email to hand off manual matching to J Conklin (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/16/2008 | 0.5 | $75.00 | Conf call with project team to review case status and timelines. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/16/2008 | 1.5 | $225.00 | Update claim Status and SubStatus flags and descriptors as per updates from S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/16/2008 | 2.2 | $330.00 | Update claims register report template to modify sort order and appearance of transferred claims (1.3). Rerun claims register sample (.8) and forward to S Kjontvedt for review (.1). |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/16/2008 | 0.2 | $19.00 | Various correspondence with project team regarding the status of mail files for Notice of Disclosure statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/16/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/16/2008 | 0.6 | $57.00 | Assist with the review and comparison of Property Damage claims to Personal Injury claims filed by the same creditor. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/16/2008 | 1.3 | $123.50 | Review (.6) and update (.7) Notice of Disclosure Statement mail files per new source documents received from Rust and counsel. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/16/2008 | 3.0 | $285.00 | WR Grace PI Data Comparison - grouping attorneys, lawfirms and clients |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/16/2008 | 2.0 | $190.00 | Review and compare Property Damage claims to Personal Injury claims filed by the same creditor. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/17/2008 | 2.8 | $420.00 | Finalize filed claim counts and amounts (1.4) and run draft of complete claims register (1.3). Forward to S Kjontvedt for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/17/2008 | 1.6 | $240.00 | Review supplemental claims with no addresses (1.0). Update with parent claim addresses (.6) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/17/2008 | 0.5 | $47.50 | Various email correspondence with production and project team regarding the review and status of mailfiles for the Notice of Disclosure Statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/17/2008 | 0.9 | $85.50 | Review (.5) and update (.4) mail file and b-Linx creditor records with change of address information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/17/2008 | 1.2 | $114.00 | Review (.6) and update (.6) Notice of Disclosure Statement mail file with additional source document "WR Grace ZAI_POC Receipt 091708.zip". |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/17/2008 | 0.6 | $57.00 | Review (.2) and populate (.4) Notice of Disclosure statement mail files with additional affected parties per project team request. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/17/2008 | 2.0 | $190.00 | WR Grace PI Data Comparison |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/17/2008 | 1.5 | $142.50 | Review and update Canadian zipcodes in creditor claims reporting tool. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2008 | 1.6 | $240.00 | Apply selected updates to claims register report template (.8). Rerun claims register report with updated amount records (.7). Forward to S Kjontvedt and M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2008 | 1.9 | $285.00 | Generate updated worksheet of claim records with amount exceptions (1.8). Forward to S Kjontvedt and M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2008 | 1.5 | $225.00 | Review claims objection table (.8). List order and motion numbers with entered date data (.6) and forward to M Araki (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2008 | 3.0 | $450.00 | Update claim records amount exceptions as per changes proposed by M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/18/2008 | 0.6 | $57.00 | Assist with the review and comparison of Property Damage claims to Personal Injury claims filed by the same creditor. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/18/2008 | 0.1 | $9.50 | Correspondence regarding the review and comparison of Property Damage claims to Personal Injury claims filed by the same creditor. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/18/2008 | 0.2 | $19.00 | Returned Mail Audit and Review |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/18/2008 | 0.3 | $28.50 | Prepare an excel report for match claims of personal injury to property damage. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2008 | 1.5 | $225.00 | Create updated Scott Law Group Ntc of Disc Stmt Hrg exhibit as per changes by S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2008 | 2.4 | $360.00 | Run multiple update iterations of PI exhibit for Disc Stmt Hrg notice as per S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/19/2008 | 2.5 | $375.00 | Work with Notice Group to finalize mailfiles for Notice of Disc Stmt Hearing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 1.1 | $104.50 | Prepare (.9) and forward (.2) report to project team for further review and confirmation of Core/2002 List affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 2.7 | $256.50 | Review (1.7) and populate (1.0) MF 30117 with combined affected parties for Notice of Disclosure Statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 0.6 | $57.00 | Review (.3) and verify (.3) MF 30116 mail file 2002 List records before forwarding to production for processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 0.6 | $57.00 | Various telephone (.3) and email (.3) correspondence with project team and production regarding the confirmation of the 2002 List and population of mail file in preparation of Notice of Disclosure Statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2008 | 0.7 | $66.50 | Various telephone (.3) and email (.4) correspondence with production and project team regarding the review and status of mailfiles for the Notice of Disclosure Statement mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/19/2008 | 2.0 | $190.00 | Prepare Core/2002 List Information for MailFile population |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/19/2008 | 1.0 | $95.00 | Populate MailFile 30116 with Core/2002 parties for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/19/2008 | 4.0 | $380.00 | Prepare mail files for Ntc DS service by RR Donnelley |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/19/2008 | 2.0 | $190.00 | Review and verify parties listed on WR Grace 2002 Service List_v1.doc per project manager's request. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/19/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30117. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/19/2008 | 0.5 | $47.50 | Review and verify mailfile records have proper formatting for specific mode of service (.2) and identify incomplete addresses for mailfile 30117 (.3) |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/19/2008 | 0.1 | $9.50 | Prepare an excel report of incomplete addresses for scheduled mailfile 30117. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/19/2008 | 0.2 | $19.00 | Populate mailfile 30117 with affected party. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/21/2008 | 0.5 | $75.00 | Post new Plan and Disclosure documents to public case website. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2008 | 1.0 | $110.00 | Update claims flag, claim typing, amount review/classification management (.3). Adjust claims liability report details (.4) and reporting options (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/22/2008 | 1.3 | $195.00 | Prep party list data for all people served the Ntc OF Hrg for Disc Stmt via an attorney exhibit. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/22/2008 | 1.3 | $123.50 | Populate mail file 30994 with Personal Injury claimants' information in preparation of proof of service. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/22/2008 | 0.8 | $76.00 | Review (.4) and verify (.4) completed mail files in preparation of proof of service for the DS Hearing notice. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/22/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/22/2008 | 0.4 | $38.00 | Various telephone (.2) and email (.2) correspondence with project team regarding the preparation of service list for Disclosure Statement Hearing mailing. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/23/2008 | 3.1 | $465.00 | Complete review of filed claims amount records (1.5). Assign/create appropriate amount records and flags to remaining claims with no amounts (.9). Re-run claims register report (.6) and forward to S Kjontvedt for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/23/2008 | 1.3 | $195.00 | Update all case data info on public case website as per new case data provided by M Araki (.7). Reformat home page and remove old case info (.6) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/23/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/23/2008 | 0.1 | $9.50 | Correspondence with S Kjontvedt regarding the confirmation of mail files in preparation of final proof of service. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/23/2008 | 0.1 | $9.50 | Populate MailFile 30140 with AP for todays scheduled mailings |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/24/2008 | 2.5 | $375.00 | Review of supplemental claims to confirm their claim status with project team (1.3). Update all supplementals claimed to "Voided" (1.2). |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/24/2008 | 1.1 | $165.00 | Author new page for all Omni Objections (.7) and post to public case website (.4) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/24/2008 | 0.9 | $135.00 | Compile listing of all Rose Klein Law clients (.8) and forward to M Araki (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/24/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/24/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 9/24/2008 | 1.3 | $227.50 | Analysis of e-mail from S Kjontvedt re revisions to liability report (.1); update Liability Report with requested changes (1.2). |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 9/24/2008 | 0.1 | $9.50 | Populate mailfile 30148 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 9/24/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30148. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/25/2008 | 4.0 | $600.00 | Parse ZAI data file as per field definitions document. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/25/2008 | 0.4 | $60.00 | Find all Lummus claims (.3) and forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/25/2008 | 1.5 | $225.00 | Coordinate transfer of ZAI claim images from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/25/2008 | 0.9 | $135.00 | Download ZAI claims data file from Rust FTP site (.3) and review field definitions document (.6) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/25/2008 | 0.7 | $105.00 | Final updates to public case website as per M Araki comments. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.1 | $9.50 | Update mail file data to master service list. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

---

## September 2008 -- Data Analysis

| Name              Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.3 | $28.50 | Various telephone (.1) and email (.2) correspondence with project team regarding the Core/2002 List and court docket review. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.2 | $19.00 | Correspondence with data consultant regarding ZAI claim data and all source documents received from Rust. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.4 | $38.00 | Review (.2) and assist (.2) data consultant regarding the preparation of report for the Personal Injury and Property Damage claims data. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.2 | $19.00 | Review (.1) and update (.1) Core/2002 List per project manager's request. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/25/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| NOEL NOEL - TECH | $95.00 | 9/25/2008 | 3.4 | $323.00 | Download Images from FTP site as instructed by Gunther |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/25/2008 | 0.1 | $9.50 | Review and update COA |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/25/2008 | 1.0 | $95.00 | Populate MailFile 30167 with APs for supplemental mailings for DS hearing notice |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/25/2008 | 0.3 | $28.50 | Record WR Grace ZAI POC File 9-24-08.xls in File Matrix and import claimants' information to ZAI Database |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 9/25/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30174. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 9/25/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 30174 with affected parties. |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 9/26/2008 | 1.9 | $209.00 | Analysis of e-mail from S Kjontvedt re solicitation powertool (.1); create solicitation powertool for WR Grace, set up database files and tables (1.8) |
| ANNA WICK - SR_ANALYST | $110.00 | 9/26/2008 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions (PI) |
| ANNA WICK - SR_ANALYST | $110.00 | 9/26/2008 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/26/2008 | 2.1 | $315.00 | Remove all deemed amount records for voided claims (1.1). Create new amount records with a BLANK value as per S Cohen (1.0) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/26/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/26/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/26/2008 | 2.7 | $256.50 | Review (1.7) and update (1.0) b-Linx creditor records with change of address information received from Notice of Disclosure Statement mailing. |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/26/2008 | 0.5 | $47.50 | Returned Mail Audit and Review |
| REYNANTE DELA CRUZ - CAS | $95.00 | 9/26/2008 | 0.2 | $19.00 | Review and update COA |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 9/26/2008 | 1.0 | $95.00 | Review and update Canadian zipcodes for municpal. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/29/2008 | 1.9 | $285.00 | Prep b-Linx upload database for ZAI claims data. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/29/2008 | 3.1 | $465.00 | Review ZAI claims creditor data (.6). Parse creditor data (1.5) and generate creditor names to conform to BMC b-Linx format (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 9/29/2008 | 1.5 | $225.00 | Review ZAI claims data (1.3). Forward claims upload strategy to project team for comments (.2). |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 9/29/2008 | 0.3 | $28.50 | Review (.1) and verify (.2) service information for return mail processing. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/29/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/29/2008 | 2.4 | $228.00 | Review (1.0) and update (1.4) b-Linx creditor records with returned mail "Undeliverable" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/29/2008 | 0.7 | $66.50 | Review (.3) and update (.4) b-Linx creditor records with change of address information received from Notice of Disclosure Statement mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/29/2008 | 0.5 | $47.50 | Returned Mail Audit and Review |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/29/2008 | 0.1 | $9.50 | Review and update COA |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/30/2008 | 1.5 | $225.00 | Prep (1.2) and upload (1.3) of ZAI claims to BMC b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/30/2008 | 2.5 | $375.00 | Prep mailing addresses for ZAI claims downloaded from Rust. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/30/2008 | 2.0 | $300.00 | Prep (1.0) and upload (1.0) of ZAI claims to BMC b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/30/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/30/2008 | 1.3 | $123.50 | Review (.6) and update (.7) b-Linx creditor records with returned mail "Undeliverable" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/30/2008 | 0.2 | $19.00 | Review (.1) and update (.1) Solicitation MFs 29988 and 30117 per S Kjontvedt's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/30/2008 | 1.1 | $104.50 | Review (.5) and update (.6) b-Linx creditor records with change of address information received from Notice of Disclosure Statement mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/30/2008 | 0.1 | $9.50 | Review and update COA |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 9/30/2008 | 0.5 | $47.50 | Returned Mail Audit and Review |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/30/2008 | 0.3 | $28.50 | Preparation of report verifying creditor, amount and docket information grouping, and reporting data anomalies to project manager. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/30/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30206. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/30/2008 | 0.1 | $9.50 | Correspondence with project team regarding the review and update of scheduled and proof of claims appearing on data integrity reports. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 9/30/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 30206 with affected parties. |
| | | | Data Analysis Total: | 240.4 | $30,302.00 | |

## September 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2008 | 0.2 | $42.00 | Analysis of e-mail from S Fritz re Fee Auditors final report re BMC fees for 28th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 0.3 | $63.00 | Analysis of e-mail from B Ruhlander re Fee Examiner Final Report re 28th BMC fee app (.1); prepare e-mail to B Ruhlander re change in PM, future fee app issues (.2) |
| | | | Fee Applications Total: | 0.5 | $105.00 | |

## September 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/2/2008 | 1.4 | $154.00 | Initialize updates to objection, claim state & status information for affected claims pursuant to analysis of Docket, Amount & Objection Reports (1.2); draft follow-up memo to S.Kjontvedt re: additional claim updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/3/2008 | 0.6 | $66.00 | Finalize updates to objection, claim state & status information for affected claims pursuant to analysis of Docket, Amount & Objection Reports (.5); draft follow-up memo to S.Kjontvedt, M.Araki re: additional claim updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/3/2008 | 0.2 | $22.00 | Update claims database pursuant to recently filed Order re: Objection to JP Morgan Chase claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2008 | 0.5 | $105.00 | Analysis of e-mail from C Wildfong re AGL Resource claims in Omni 4 and 8 (.1); analysis of b-Linx re AGL Resource claims, objections filed, orders entered, status (.3); prepare e-mail to C Wildfong re Atlanta Gas & Light claims, claim status and motions/orders impacting claims were not Omni 4 and 8 (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.3 | $33.00 | Update claim asserted by Woodwise Inc. pursuant to objection to transfer filed and leave transfer in pending status. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.3 | $33.00 | Audit updates performed pursuant to three Court Docket entries to verify completion (.2) and perform necessary revisions (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2008 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/9/2008 | 0.2 | $39.00 | Review letter/objection from Woodwise, Inc. to notice of claims transfer filed by LSI (.1); review and analyze claims database to verify transfer not completed (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/9/2008 | 0.1 | $11.00 | Research claim 1529 per J.Baer request; generate claim report & draft follow-up memo to J.Baer re: research results |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2008 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2008 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2008 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/12/2008 | 0.8 | $88.00 | Analyze claims allowed pursuant to Stipulations per S.Kjontvedt request (.6); draft follow-up memos to S.Kjontvedt, M.Booth re: same (.2) |
| STEFFANIE COHEN - REC TEAM | | $110.00 | 9/15/2008 | 0.4 | $44.00 | Initialize preparation & analysis of monthly claim reports (.3); draft follow-up memos to G.Kruse, L.Shippers re: same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/15/2008 | 0.3 | $33.00 | Finalize preparation & analysis, with data consultant, of monthly claim reports (.2); draft follow-up memos to S.Kjontvedt, K.Davis re: same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/15/2008 | 0.3 | $33.00 | Discussions with G.Kruse re: claim status/sub-status updates & claim register preparation (.2); draft follow-up memos to S.Kjontvedt, M.Araki, G.Kruse (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/16/2008 | 0.3 | $33.00 | Audit updates performed pursuant to Court docket nos. 19430 and 19435 to verify completion. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/16/2008 | 0.5 | $55.00 | Research claim 125 history/data & related Omni 18 Objection Motion/Orders (.3); draft follow-up memo to S.Kjontvedt, M.Araki, G.Kruse re: same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/16/2008 | 0.4 | $44.00 | Analyze claim status/sub-status data per S.Kjontvedt request (.2); research archived correspondence re: status of claim 7019 (.1); draft follow-up memos to S.Kjontvedt, M.Araki, G.Kruse re: additional analysis & claim udpates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/17/2008 | 0.1 | $11.00 | Research environmental claim status/information per L.Gardner request; draft follow-up memo to L.Gardner re: research results |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/18/2008 | 0.2 | $22.00 | Analyze Court docket nos. 19552 and 19553 (.1) and verify no updates in the noticing system are required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/18/2008 | 1.2 | $132.00 | Analyze docket numbers 19399 to 19557 (.3); audit claim updates (.4); update claims database (.3); draft follow-up memo to C.Greco re: additional analysis & claim updates required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/22/2008 | 0.3 | $33.00 | Initialize claims database updates as required per C.Greco 9/19/08 request (.1); analyze related docket entries (.1); draft follow-up memo to S.Kjontvedt re: additional analysis & claim updates required (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/24/2008 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2008 | 0.3 | $33.00 | Update claims 7026 & 369 per C.Greco/L.Gardner request (.2); draft follow-up memo to C.Greco re: claim/objection updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2008 | 0.4 | $44.00 | Discussions with C.Greco re: request for revised Omni 25 exhibits (.3); discussion with J.Conklin re: claim/objection updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2008 | 0.1 | $11.00 | Research claim data/status per C.Greco request/Liquidity Solutions inquiry; draft follow-up memo to C.Greco re: research & analysis results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2008 | 0.7 | $77.00 | Initialize claim database updates per C.Greco request for revised Omni 25 exhibits |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.3 | $33.00 | Exchange emails with D. Martinez of Liquidity Solutions regarding contact information required to obtain current claims register. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.4 | $44.00 | Audit updates performed pursuant to Court docket nos. 19371, 19585, 19587, 19588, 19589, 19592, 19598, and 19599 to verify completion (.2) and perform necessary revisions (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2008 | 0.2 | $22.00 | Audit updates performed pursuant to Court docket no. 19399 to verify completion (.1) and perform necessary revisions (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 9/26/2008 | 0.1 | $16.50 | Discussion with S Cohen re: request by C.Greco for revised Omni 25 exhibits. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 0.9 | $99.00 | Finalize claim database updates per C.Greco request for revised Omni 25 exhibits (.2); generate exhibit drafts (.5); discussion with S.Kjontvedt re: updates (.1); draft follow-up memo to C.Greco re: revisions (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 0.6 | $66.00 | Research tax claim information per C.Greco request (.1); generate & analyze claim reports (.3); prepare claim images & reports (.1); draft follow-up memo to C.Greco re: analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Research claim data/status per C.Greco request/Fair Harbor Capital inquiry; draft follow-up memo to C.Greco re: research & analysis results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 2.1 | $231.00 | Analyze claims with flagged and filed objections (1.0); update database to reflect current status (.9); discussion with S.Kjontvedt re: updates and additional analysis required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/26/2008 | 0.1 | $11.00 | Discussion with M.Booth re: request by C.Greco for revised Omni 25 exhibits |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/29/2008 | 0.3 | $33.00 | Analysis of b-Linx re: five claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/29/2008 | 0.8 | $88.00 | Prepare five transfer notices. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/29/2008 | 0.8 | $88.00 | Revise b-Linx re: five claims transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/29/2008 | 0.2 | $22.00 | Analysis of Court docket re: five new claim transfers. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/29/2008 | 0.4 | $44.00 | Research claim data & related docket entries per L.Gardner request (.3); prepare claim, Order images & draft follow-up memo to L.Gardner re: research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/29/2008 | 0.2 | $22.00 | Update claims database per C.Greco request re: no liability objections (.1); draft follow-up memo to C.Greco (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/30/2008 | 0.3 | $33.00 | Draft email to M. Araki to follow-up on previous inquiry regarding issue with pending claim transfer of claim no. 2087. |
| | Non-Asbestos Claims Total: | | | 19.5 | $2,228.50 | |

## September 2008 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 9/4/2008 | 0.4 | $44.00 | Per request of S. Kjontvedt, commented on draft of communication to be sent to attorneys representing mulitiple clients, concerning claims filed on clients' behalf |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2008 | 0.7 | $147.00 | Prep reports of asbestos PI claims on claims register (.6); e-mail to G Kruse re comparison vs Rust PI claims data (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2008 | 0.1 | $14.00 | Email from M.Araki re C.Greco's update on objecting to PI claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2008 | 1.0 | $210.00 | Analysis of data file from G Kruse re possible PI duplicates between b-Linx and Rust filed PI data |
| | WRG Asbestos PI Claims Total: | | | 2.2 | $415.00 | |

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/2/2008 | 0.6 | $126.00 | Telephone from S Kjontvedt re Rust PI database and service upon counsel submitting POC vs counsel listed on POC (.2); analysis of various e-mails from S Kjontvedt and G Kruse over weekend re Rust PI data files for Ntc Discl Stmt service (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 2.1 | $294.00 | Continue analysis of Rust data to group attorney names to consolidate noticing for noticing DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 1.9 | $266.00 | Analysis of Rust data to group firm names to consolidate noticing of DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 4.0 | $560.00 | Review data files with addresses for DS Hearing mailing (3.6); calls with K.Davis and H.Hancock re same (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.2 | $28.00 | Calls from (.1) / to (.1) J.Doherty re postal drop off times for mailing DS Hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.2 | $28.00 | Email from (.1) / call (.1) to M.Lewinstein re date of shareholder data and ballot comments |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 1.3 | $182.00 | Review address files from Rust data (.6); prep file for Rust's validation (.5) and calls with G.Kruse re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.3 | $42.00 | Calls with G.Kruse and K.Davis re Rust address fields for mailing the DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.4 | $56.00 | Review Class 11 ballot from M.Lewinstein |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.2 | $28.00 | Calls with H.Hancock at Rust re data fields from Rust data and which to use for noticing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2008 | 0.4 | $56.00 | Review master ballot from M.Lewinstein |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/3/2008 | 0.2 | $40.00 | Review (.1) and respond (.1) to S. Kjontvedt email re master ballots |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 9/3/2008 | 1.0 | $125.00 | Discussions with S Kjontved re tabulation project logistics in Chanhassen office, project parameters, timelines and resource allocation. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2008 | 1.3 | $273.00 | Analysis of e-mail from S Kjontvedt re proposed attny letter for PD claims (.2); analysis of sample letter with names from G Kruse (.2); prepare e-mail to S Kjontvedt and G Kruse re review of sample letters with PD names, issues, revisions to PD letter (.5); analysis of e-mail from S Kjontvedt re PD attny letters including supplements (.1); analysis of sample letter re supplements (.2); prepare e-mail re supplements included (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2008 | 0.5 | $105.00 | Telephone with S Kjontvedt re plan filing status; Rust issues (.2); analysis of e-mails from S Kjontvedt re Indirect Trust and Compensable claims (.1); analysis of revised letter re Ntc Discl Stmt to counsel re PI claims (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 3.6 | $504.00 | Review (2.0) and process (1.6) edits to ballots |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 2.1 | $294.00 | Review (1.0) and comment (1.1) on solicitation procedures |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.6 | $84.00 | Internal calls (.3) / emails (.3) re using MN as ballot processing center |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) K.Davis at Rust re receipt of new ZAI requestors |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/3/2008 | 3.7 | $518.00 | Review data files for equity, ZAI holders, PD & PI |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- WRG Plan & Disclosure Statement

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/3/2008 | 0.5 | $70.00 | Review (.2) and comment (.3) on PD letter to accompany notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/3/2008 | 0.7 | $98.00 | Review (.3) and comment (.4) on PI letter to accompany notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/3/2008 | 0.3 | $42.00 | Revise (.2) and update (.1) solicitation timeline |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/3/2008 | 0.2 | $28.00 | Emails to (.1) / from (.1) Vinny Graffeo at BNY Mellon re record date for shareholder file provided on 8/26 |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/3/2008 | 0.6 | $84.00 | Review revised PI & PD letter exhibits (.5) and call with G Kruse re same (.1) |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 9/4/2008 | 1.1 | $137.50 | Coordinate and secure PO Box for use in ballot returns for upcoming solicitation. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/4/2008 | 0.6 | $126.00 | Analysis of various e-mails from S Kjontvedt and G Kruse re b-Linx data for Ntc Discl Stmt service, PD claims letter, planning (.4); prepare e-mail responses re issues raised (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/4/2008 | 3.6 | $504.00 | Review mail files against source data (2.0); verify counts and data (1.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/4/2008 | 1.7 | $238.00 | Review exhibit reports to accompany notice (.3); edit language on same per emails from J.Baer (1.0); reassess need for exhibits on PD and ZAI attys (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/4/2008 | 0.7 | $98.00 | Internal emails re response to ZAI e-service and request for mailing addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/4/2008 | 1.9 | $266.00 | Update service parties documentation and include file counts on same |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 9/5/2008 | 0.4 | $84.00 | Analysis of e-mail from S Kjontvedt re service prep for Discl Stmt Hrg Ntc parties (.1); analysis of e-mail from S Kjontvedt re Discl Stmt Hrg Ntc service postponed (.1); analysis of e-mail from K Davis re ZAI parties for service (.1); analysis of e-mail from J Baer re issues re solicitation parties in S Kjontvedt e-mail (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/5/2008 | 1.2 | $168.00 | Review PI data re duplicate claims and noticing (1.0); call with G.Kruse re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/5/2008 | 0.3 | $42.00 | Call from C.Bruens re ballot forms and customization |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/5/2008 | 0.1 | $14.00 | Respond to K.Belas re preparation of POS when DS notice is served |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/5/2008 | 1.3 | $182.00 | Update service party details (1.1) and forward same to J.Baer for review (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/9/2008 | 0.5 | $70.00 | Review  PI ballots from C.Bruens |
| BRAD DANIEL - SR_CONSULT_DATA | $200.00 | 9/10/2008 | 2.1 | $420.00 | Review (.7) and comment (.5) on Master Ballot and MB voting instructions, e-mails to S. Kjontvedt (.4) and discussions re same (.5) |
| KEVIN MARTIN - CONSULTANT | $135.00 | 9/10/2008 | 0.6 | $81.00 | Call w/ S Kjontvedt re: draft Asbestos PI/PD ballots |
| KEVIN MARTIN - CONSULTANT | $135.00 | 9/10/2008 | 1.6 | $216.00 | Review of draft PI/PD master ballot forms (1.0), provided comments to S Kjontvedt (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/10/2008 | 0.2 | $28.00 | Calls with Chris Greco re timing on printing and service solicitation documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/10/2008 | 0.2 | $28.00 | Call with J.Doherty at Donnelley re timeframe to print and fulfill solicitation mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/10/2008 | 1.9 | $266.00 | Review PI ballots and master ballots (1.2), respond to C.Bruens with comments on same (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2008 | 0.4 | $56.00 | Confer with T.Marshall, B.Daniel and K.Martin re master ballot reconciliation on PI master ballots |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/10/2008 | 0.6 | $84.00 | Update solicitation timeline estimate with new dates |
| TERRI MARSHALL - MANAGER | | $185.00 | 9/10/2008 | 0.5 | $92.50 | Review proposed form of ballots, namely the master ballot (.3); provide comments to S Kjontvedt regarding master ballot processing and revision to clarify disease level and disease category references (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2008 | 0.8 | $168.00 | Several e-mails with S Kjontvedt and G Kruse re Discl Stmt Notice service parties |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2008 | 0.2 | $28.00 | Update proposed solicitation timeline |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2008 | 0.6 | $84.00 | Emails to (.3) / from (.3) J.Baer re specific ZAI groups for inclusion/exclusion on service of DS Hearing Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/11/2008 | 0.1 | $14.00 | Call from M.Lewinstein re contact information for Mellon |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2008 | 0.4 | $56.00 | Email to J.Conklin and G.Kruse on repopulating ZAI mail files according to changes in the service parties |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 9/15/2008 | 1.7 | $229.50 | Review of revised Procedures Motion (1.2), provide comments to S Kjontvedt (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2008 | 1.4 | $294.00 | Analysis of e-mail from S Kjontvedt re soliciattion procedures re asbestos pd claims (.2); review procedures (.5); analysis of b-Linx (.4); prep reply to S Kjontvedt (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2008 | 0.3 | $42.00 | In preparation for DS Hearing mail, review Scott Law mail file and data for exhibit list to Scott Law (.2); email to / from J. Conklin re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2008 | 0.6 | $84.00 | Emails to (.3) / from (.3) G.Kruse re attorney grouping on PD and ZAI claims for solicitation exhibits and for maling of DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/15/2008 | 1.1 | $154.00 | Review draft voting procedures (.8) and respond to C.Bruens re comments (.3) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/16/2008 | 0.4 | $80.00 | Calculate time estimates for ballot processing, review and audit |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 9/16/2008 | 0.7 | $94.50 | Communication w/ S Kjontvedt and B Daniel re: tabulation timeline and calendar days required by BMC to finalized tabulation affidavit |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/16/2008 | 1.1 | $154.00 | Calculate approximate ballot/master ballot return and tabulation time |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/17/2008 | 0.4 | $80.00 | Discuss ballot processing issues with C. Maxwell and S. Kjontvedt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2008 | 0.5 | $105.00 | Analysis of e-mails from S Kjontvedt (.2); review re solicitation groupings (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/17/2008 | 3.7 | $518.00 | Review data / mail files in preparation for DS hearing mailing (3.3); emails to G Kruse and J Conklin re changes and updates to the ZAI files (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2008 | 0.1 | $14.00 | Follow-up with K&E re status on DS hearing notice |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2008 | 3.0 | $630.00 | Analysis of multiple e-mails from S Kjontvedt, G Kruse, S Cohen, J Oneill, P Cuniff, J Myers re Ntc Discl Stmt Hrg, Discl Stmt & Exhibit Book service (1.8); prepare e-mails to S Kjontvedt, G Kruse, S Cohen and J Myers re service of Ntc Discl Stmt Hrg, Discl Stm & Exhibit Book and parties (.9); analysis of proof from RR Donnelley (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2008 | 0.5 | $105.00 | Various telephone calls with S Kjontvedt re Ntc Discl Stmt service issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 4.0 | $560.00 | Review mail files for mailing of DS hearing notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 3.8 | $532.00 | Communications with data team re combining mail files for Donnelley, updating 2002 list (.8) and review same (3.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 2.8 | $392.00 | Review custom exhibits with attorney claimant names (1.4) and comment (1.4) on same to G.Kruse |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 0.8 | $112.00 | Combine and review documents in Exhibit Book (.6), forward same to Donnelley (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2008 | 1.2 | $168.00 | Calls (.6) / emails (.6) with J.Doherty and P.Graham at Donnelley re mailing DS hearing notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2008 | 1.1 | $231.00 | Analysis of various e-mails from S Kjontvedt, RR Donnelley re service of Ntc of Disc Stmt, Discl Stmt & Exhibit Books (.5); analysis of e-mail from S Kjontvedt re timing of hearing, solicitation and tabulation (.1); analysis of e-mail from S Kjontvedt re updating BMC website (.2); prepare e-mail to G Kruse re posting Discl Stmt docs on BMC website (.1); telephone calls from S Kjontvedt re Ntc Discl Stmt service (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2008 | 0.3 | $42.00 | Emails from (.1) / to (.2) C.Bruens re shareholders and other service parties receiving the notice of DS hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2008 | 0.7 | $98.00 | Emails (.4) / calls (.3) with Donnelley re printing and status on mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2008 | 0.5 | $70.00 | Status email to BMC team re solicitation and DS hearing ntc |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/20/2008 | 0.1 | $14.00 | Email to K&E re completion of mailing of DS hearing notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2008 | 0.3 | $63.00 | Analysis of e-mails from S Kjontvedt and G Kruse re Discl Stmt docs posted on BMC website |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2008 | 0.1 | $14.00 | Email from C.Bruens on draft review of PD ballots |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 9/23/2008 | 0.7 | $140.00 | Discuss tabulation timelines, issues re atty requests for individual ballots with S Kjontvedt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/23/2008 | 0.4 | $84.00 | Analysis of e-mails from S Kjontvedt, B Tate, A Bosack, J Myers re service of Discl Stmt & Exhibit book per creditor requests (.3); analysis of requests from P Matheny and S McDonald for Discl Stmt & Exhibit Book (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/23/2008 | 1.5 | $210.00 | Review PD ballots/master ballots (1.0) and comment on same to C.Bruens (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 0.4 | $84.00 | Analysis of website re email requests for Discl Stmt and Exhibit Books (.1); prepare MRF for Call Center and website requests for Discl Stmt and Exhibit books (.1); prepare e-mail to Notice Group re service of requests (.1); prepare e-mail to R Fitzgerald re no costs for copy of Discl Stmt and Exhibit Book (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2008 | 0.2 | $42.00 | Analysis of e-mail from D Gorman re consolidating PI claims from individual notices to grouped notices for future mailings (.1); prepare e-mail to G Kruse re claimants and service locations for D Gorman clients (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2008 | 0.6 | $126.00 | Analysis of e-mail from S Kjontvedt re service of Ntc of Discl Stmt on AB Lummis (.1); analysis of b-Linx and Scheds re AB Lummis (.1); prepare e-mail to S Kjontvedt re AB Lummis served per Schedule G (.1); analysis of webpage and Call Center log re requests for Discl Stmt and Exhibit Book (.1); prepare MRF re new requests (.1); prepare e-mail to Notice Group re service of requests for Discl Stmt and Exhibit Book (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/25/2008 | 1.1 | $154.00 | Coordinate service of DS Notice to parties with newly filed ZAI claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2008 | 0.5 | $105.00 | Analysis of e-mail from D Gorman re prior inquiry (.1); prepare e-mail to D Gorman re no contact info provided (.1); analysis of report from G Kruse (.1); prepare e-mail to D Gorman re parties served c/o their firm, how to correct address inconsistencies (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2008 | 0.4 | $84.00 | Prepare e-mail to S Kjontvedt re PI parties noticed and handling of returned mail, providing address updates to Rust (.2); analysis of e-mail from G Kruse re same (.1); analysis of e-mail from S Kjontvedt re PI undeliverables and solicitation (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2008 | 0.3 | $63.00 | Analysis of e-mail from D Gorman re confirmation of PI claimants to be listed at 2 offices of firm (.1); analysis of D Gorman corresp to Rust re correcting RKM client lists (.1); prepare e-mail to D Gorman re correction of BMC PI attny database per request to Rust (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/29/2008 | 1.6 | $224.00 | Begin Plan review plan and  population of solicitation tool with plan descriptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2008 | 0.4 | $84.00 | Prepare e-mail to G Kruise re updating PI attorney grouping per D Gorman erquest (.1); analysis of webpage and Call Center log re erquests for DS and Exh book (.1); prepare MRF re requests for DS and Exh Book (.1); prepare e-mail to Notice Group re service of DS and Exh Book on requesting party (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/30/2008 | 0.6 | $84.00 | Review docket re procedures motion and documents for review |
| | WRG Plan & Disclosure Statement Total: | | | 90.6 | $13,874.00 | |
| | September 2008 Total: | | | 541.5 | $74,290.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 541.5 | $74,290.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 9/1/2008 thru 9/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.4 | $44.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 26.7 | $5,607.00 |
| | Total: | 27.1 | $5,651.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 4.3 | $193.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 4.8 | $216.00 |
| Corazon Del Pilar | $45.00 | 22.2 | $999.00 |
| James Myers | $65.00 | 4.5 | $292.50 |
| Katya Belas | $65.00 | 1.3 | $84.50 |
| Noreve Roa | $95.00 | 3.1 | $294.50 |
| Yvette Knopp | $90.00 | 1.0 | $90.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.2 | $198.00 |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| Terri Marshall | $185.00 | 0.5 | $92.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 1.4 | $280.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 45.0 | $6,300.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 2.0 | $300.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.4 | $30.00 |
| Lauri Shippers | $110.00 | 1.4 | $154.00 |
| Leila Hughes | $75.00 | 6.4 | $480.00 |
| Steffanie Cohen | $110.00 | 11.1 | $1,221.00 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 1.0 | $90.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 48.5 | $10,185.00 |
| | Total: | 161.2 | $21,715.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 9/1/2008 thru 9/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 30.8 | $2,926.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 4.1 | $717.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 125.9 | $18,885.00 |
| Sonja Millsap | $95.00 | 13.3 | $1,263.50 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 1.9 | $209.00 |
| Anna Wick | $110.00 | 12.2 | $1,342.00 |
| Jacqueline Conklin | $95.00 | 48.8 | $4,636.00 |
| TECH | | | |
| Noel Noel | $95.00 | 3.4 | $323.00 |
| | Total: | 240.4 | $30,302.00 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.5 | $105.00 |
| | Total: | 0.5 | $105.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.3 | $49.50 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 6.0 | $660.00 |
| Steffanie Cohen | $110.00 | 12.5 | $1,375.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.5 | $105.00 |
| | Total: | 19.5 | $2,228.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.1 | $14.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.4 | $44.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.7 | $357.00 |
| | Total: | 2.2 | $415.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2008 thru 9/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Terri Marshall | $185.00 | 0.5 | $92.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 3.8 | $760.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 65.4 | $9,156.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 2.1 | $262.50 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 4.6 | $621.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 14.2 | $2,982.00 |
| | Total: | 90.6 | $13,874.00 |
| | Grand Total: | 541.5 | $74,290.50 |

EXHIBIT 1