**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| Debtors. | ) | |

**DECLARATION OF SERVICE REGARDING:**

**NOTICE OF THE US ZAI CLASS ACTION SETTLEMENT**    **ATTACHED HERETO**
**COMPRISED OF:**    **AS EXHIBIT A**

    **a. NOTICE OF PROPOSED SETTLEMENT**
    **b. EXECUTED CLASS SETTLEMENT AGREEMENT**
    **c. EXCLUSION FORM**

---

[1] The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

I, Eric C. Hudgens, being duly sworn state as follows:

1.    I am over twenty-one years of age and I believe the statements contained herein are true, based on my personal knowledge.

2.    I am employed by Rust Consulting, Inc. as a Principal Consultant and my business address is 201 South Lyndale Avenue, Faribault, MN 55021.

3.    On February 5, 2009 I caused copies of the above referenced documents, to be served by first class mail, upon the holders of timely filed US ZAI Claims by the ZAI Bar Date of October 31, 2008 as indicated on Exhibit B.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

DATED: February 26, 2009
Faribault, Minnesota

Eric C. Hudgens
Rust Consulting, Inc.

# Exhibit A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **NOTICE OF CLASS CERTIFICATION** |
| | ) | **AND PROPOSED SETTLEMENT** |
| | ) | **WITH W. R. GRACE & CO. AND** |
| | ) | **AFFILIATED DEBTORS** |

**TO:    ALL HOLDERS OF ZONOLITE ATTIC INSULATION CLAIMS IN THE UNITED STATES (US ZAI CLAIMS)**

This Notice is being issued pursuant to an Order of the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and Rule 23 of the Federal Rules of Civil Procedure. The purpose of this Notice is to inform you of: (1) the certification of a class action (the "Class") of holders of US ZAI Claims (defined below); (2) a proposed settlement by the Class with W. R. Grace & Co. and its affiliated debtor companies (collectively, the "Debtors" or "W. R. Grace"); (3) your right to exclude yourself from the Class; (4) your right, if you do not exclude yourself from the Class, to comment on the proposed settlement, and (5) a hearing scheduled for April 1, 2009 at 10:30 a.m. at the United States Bankruptcy Court for the District of Delaware, 824 N. Market Street, Wilmington, DE  19801, to consider approval of the proposed settlement. You are being informed of these matters so that you may make appropriate decisions concerning the steps you may wish to take concerning your claim.

**PLEASE READ THIS NOTICE CAREFULLY IN ITS ENTIRETY.  YOUR LEGAL RIGHTS MAY BE AFFECTED BY THESE LEGAL PROCEEDINGS AND THE PROPOSED SETTLEMENT WHICH IS DISCUSSED HEREIN.**

## I.    BRIEF SUMMARY OF THE LITIGATION

1.      On April 2, 2001, each of the Debtors commenced a chapter 11 case by filing a voluntary petition in the Bankruptcy Court.

2.      At the time the Debtors commenced their chapter 11 cases, there were pending a number of lawsuits asserting property damage and other injuries from Zonolite Attic Insulation ("ZAI") installed in homes and other structures.  The commencement of the chapter 11 cases stayed all such litigation.

3.      ZAI is expanded vermiculite formerly sold by W. R. Grace and predecessor companies under several trade names.  The claimants in the ZAI litigation allege that ZAI can release asbestos fibers into the home environment, contaminating the structure and endangering the health of those who may come in contact with ZAI.  The ZAI Claimants assert that W. R. Grace should bear the costs of inspection, testing, identification, analysis, repair and remediation of the ZAI.  The ZAI legal claims include negligence, strict liability, breach of warranty, misrepresentation and equitable remedies.  W. R. Grace denies any liability for any ZAI claim and has asserted numerous defenses to those claims.

4.      Beginning in November 2001, counsel for certain ZAI claimants (the "ZAI Claimants") sought to have all claims relating to ZAI in the United States ("US ZAI Claims") treated in a class action.  On October 29, 2008, counsel for the ZAI Claimants filed a motion for class certification on behalf of US ZAI Claimants.

5.      The sending of this Notice is not to be construed as an expression of any Opinion by the Bankruptcy Court about the merits of any claim or defenses.  The foregoing is only a summary of the contentions of the ZAI Claimants and W. R. Grace.  The pleadings and other records of this litigation more fully reflect the respective contentions of the parties.  You or your counsel may review the pleadings and other papers filed with the Office of the Clerk of Court,

## II.    CLASS CERTIFICATION AND OPT-OUT RIGHTS

6.    This Court has appointed Class Counsel and certified a Class in the Debtors'

chapter 11 cases under Rule 23(b)(3) of the Federal Rules of Civil Procedure.  The Class consists

of all holders of US ZAI Claims that were filed on or before the ZAI bar date established by the

Bankruptcy Court of October 31, 2008 (the "ZAI Bar Date"), except the United States for its ZAI

claims filed on behalf of the United States Forest Service.

7.    This class certification does not imply a conclusion that any entity within the

Class was injured as a result of ZAI.  This class certification applies to all claims for damages

and equitable relief by members of the Class, whether now existing or which may arise in the

future concerning asbestos property damage from ZAI installed in any building owned or rented

by a Class member, or any alleged contamination ZAI may have created or will create.  If you

properly filed a US ZAI Claim with the Bankruptcy Court on or before the ZAI Bar Date, you

are automatically a member of the Class unless you exclude yourself from the Class by following

the opt-out procedures in this Notice.

8.    Any member of the Class who does not wish to remain a Class member may be

excluded from the Class by requesting exclusion through the attached Request for Exclusion.  If

you exclude yourself from the Class, you will not be a member of the Class and will not be

represented by Class Counsel.  If you choose, you may enter an appearance in this matter

through an attorney of your choice, but you will be responsible for compensation to that attorney.

If you remain a Class member, you will not be responsible for any fees or costs of Class Counsel,

who will apply to the Bankruptcy Court for fees and costs out of the fund created for the class.  If

you desire to exclude yourself from the Class, you must send the attached Request for Exclusion

3

9.     IF YOU WISH TO REMAIN A MEMBER OF THE CLASS AND SHARE IN
THE CLASS SETTLEMENT BENEFITS AS DISCUSSED HEREIN, YOU NEED DO
NOTHING AT THIS TIME.  YOU WILL BE NOTIFIED WHEN THE CLASS SETTLEMENT
HAS BEEN FINALLY APPROVED AND INCORPORATED INTO A CONFIRMED GRACE
REORGANIZATION PLAN.

### III.     PROPOSED CLASS SETTLEMENT

10.     On November 21, 2008, counsel for the ZAI Claimants, acting on behalf of a
proposed class of US ZAI claimants, entered into a Term Sheet for Resolution of U.S. Zonolite
Attic Insulation Claims with W. R. Grace.  ZAI Claimants thereafter entered into a Class
Settlement Agreement on December 15th, 2008 (the "Settlement"), which incorporate the
provisions of the Term Sheet.  A copy of the Settlement is enclosed with this Notice.  The
Settlement is designed to be incorporated into W. R. Grace's chapter 11 plan of reorganization
(the "Plan"), which if approved by the Bankruptcy Court will provide benefits for all Class
members including a monetary benefit to those Class members who undertake ZAI remedial
action.

11.     In summary, the Settlement provides that, W. R. Grace will create a Trust under
section 524(g) of the Bankruptcy Code with an expected life of at least twenty-five (25) years.
The Trust will be funded by two non-contingent payments - an initial payment of $30 million on
the effective date of the Plan, followed by an additional $30 million on the third anniversary of
the Plan's effective date.  Depending on the pace at which this initial funding is used for Trust
claims and operations, W. R. Grace has agreed to make additional, contingent payments to the
Trust beginning on the fifth anniversary of the Plan's effective date of up to $80 million over the

12.     This is only a summary of the important provisions of the Settlement.  If you have questions concerning the Class certification, the Settlement, or the effect of these developments on your claim, you should contact Class Counsel at the address listed in this Notice.

13.     By entering into this Settlement, W. R. Grace does not admit responsibility for any US ZAI Claim.  W. R. Grace expressly denies liability to the ZAI Claimants and the Class for any US ZAI Claims.  The proposed Settlement is not to be construed as an admission of liability on the part of W. R. Grace.

14.     The Court has certified the Class, granted preliminary approval to the Settlement and approved the sending of this Notice to the Class.  This Notice is not an expression of any opinion by the Court about the merits of the Settlement or whether it will be finally approved as part of the Plan.  The purpose of this Notice is to inform you about the Class certification, the proposed Settlement and of the rights you have with respect to them.

15.     Each member of the Class who does not exclude itself is entitled to be heard with respect to the proposed Settlement described in this Notice.  Members of the Class will share the benefits of the Settlement described herein only if it is approved by the Court in connection with confirmation of the Plan and the Plan becomes effective.

16.     A hearing to determine the adequacy, fairness and reasonableness of the

Settlement will be held on **April 1, 2009 at 10:30 a.m. (prevailing Eastern time)** at the United

States Bankruptcy Court for the District of Delaware, 824 N. Market Street, Wilmington, DE

19801.  The approval hearing, once commenced may be adjourned from time to time by the

Court, without further notice.

17.     At the approval hearing, any member of the Class may appear in person or by

counsel and be heard to the extent allowed by the Court in support of or in opposition to the

fairness, reasonableness and adequacy of the settlement.  However, no class member will be

heard in support of or in opposition to the settlement, and no paper or briefs submitted by any

such party will be accepted or considered by the Court unless, by March 13, 2009, such class

member: (1) files with the Clerk of Court, United States Bankruptcy Court, 824 N. Market

Street, 3rd Floor, Wilmington Delaware  19801, notice of its intention to appear, together with a

statement that indicates the basis for its support or opposition; and (2) serves copies thereof, and

copies of any other papers or briefs it files with the Court, upon Class Counsel who have been

appointed by the Court:


Edward J. Westbrook, Esq.         Darrell W. Scott, Esq.          Elizabeth Cabraser, Esq.
Richardson Patrick Westbrook      The Scott Law Group, PS         Lieff, Cabraser, Heimann
 & Brickman                       926 W. Sprague Avenue           & Bernstein, L.L.P.
P. O. Box 1007                    Chronicle Building, Ste. 583    Embarcadero Center West
Mount Pleasant, SC  29465         Spokane, WA  99201              275 Battery Street, 30th Floor
                                                                  San Francisco, CA 94111

and on counsel for W.R. Grace:

| | |
|---|---|
| Kirkland & Ellis LLP | Kirkland & Ellis LLP |
| David M. Bernick, P.C. | Theodore L. Freedman |
| Janet S. Baer | Deanna D. Boll |
| 200 East Randolph Drive | Craig A. Bruens |
| Chicago, Illinois 60601 | 153 East 53rd Street |
| | New York, New York 10022 |

      18.     Class Counsel recommend final approval of the Settlement described herein as fair and reasonable and in the best interests of the members of the Class, in view of: (1) the risks and costs of continuing litigation involving US ZAI Claims against W. R. Grace; (2) the substantial and valuable benefits that will accrue under the terms of the Settlement to the Class; and (3) the favorable sum of the Settlement in light of the risks and uncertainties facing the ZAI Claimants and W. R. Grace.

      19.     If the Settlement is approved as part of W. R. Grace's Plan, the settlement funds will be paid pursuant to the Plan to a Trust created in compliance with § 524(g) of the Bankruptcy Code.  The funds will be maintained in full, subject only to such deductions or expenditures as are expressly provided for in the Plan and trust agreement provided for in the Plan, or otherwise as ordered by the Bankruptcy Court.  The Settlement contemplates that the ZAI Trustee who will administer the settlement funds will operate under a trust agreement and trust distribution procedures that will carry out the purpose and intent of the Settlement to provide a fair and efficient program for education concerning ZAI in homes and financial assistance for ZAI remedial action.

      20.     Notice is expressly given that, subject to judicial approval, the settlement funds may be disbursed in part to Class Counsel for their efforts in creating the settlement fund in an amount of up to 25% of the non-contingent payment by W. R. Grace to the Trust.  Subject to

21.    The Plan and its incorporation of the Settlement provides that all members of the

Class will be forever barred from instituting, maintaining, or prosecuting against W. R. Grace or

any other Asbestos Protected Party (as defined in the Plan) any of the claims asserted or which

could have been asserted in the ZAI litigation.  Class members shall be deemed to have forever

released, relieved and discharged W. R. Grace, its predecessors and successors, past and present

assigns, representatives, subsidiaries, divisions, affiliates, receivers, parents, shareholders,

partnerships and partners, and all of their officers, directors, agents, employees, insurers and

attorneys, both past, present and future from any and all manner of claims, demands, rights, or

causes of action, past, present or future, known or unknown arising from ZAI property damage,

that the members of the Class, individually and collectively, had, now have, or hereinafter can,

shall, or may have against W. R. Grace.

22.    This summary of certain aspects of the litigation, the Class certification and the

proposed Settlement is not intended, and should not be construed, as a complete statement on

these matters.  The pleadings and orders regarding the US ZAI Claims, the Class certification

and the proposed Settlement are on file with the Clerk of Court and are also available for

inspection and copying at  the offices of Class Counsel.

**IF YOU HAVE QUESTIONS CONCERNING ANYTHING IN THIS NOTICE, YOU**

**SHOULD CONTACT YOUR LEGAL COUNSEL OR CLASS COUNSEL.  DO NOT**

**CONTACT THE COURT O R THE CLERK'S OFFICE FOR INFORMATION.**

Dated: January 15, 2009

                                        Clerk of Court
                                        The United States Bankruptcy Court
                                        District of Delaware

## CLASS SETTLEMENT AGREEMENT

This Class Settlement Agreement ("Settlement Agreement") is made and entered into this ___ day of December 2008, by and between W. R. Grace & Co., a Delaware corporation, on behalf of itself and its subsidiaries and affiliates that are debtors in the Chapter 11 Cases (collectively, "W. R. Grace"), and U.S. ZAI claimants Marco Barbanti and Ralph Busch, each individually and as proposed representatives of the Class acting by and through their undersigned counsel.

## DEFINITIONS

As used herein, the following terms shall have the meanings specified below:

a.     "Agreement" or "Settlement Agreement" means this Class Settlement Agreement

b.     "Asbestos Property Damage Futures Representative" means Alexander M. Sanders, Jr. (or any Bankruptcy Court-appointed successor), appointed as the legal representative for future asbestos-related property damage (including property damage related to ZAI) claimants in the Chapter 11 Cases.

c.     "Bankruptcy Code" means title 11 of the United States Code.

d.     "Bankruptcy Court" means the United States Bankruptcy Court for the District of Delaware.

e.     "Bankruptcy Rules" means the Federal Rules of Bankruptcy Procedure.

f.     "Chapter 11 Cases" means the chapter 11 cases for W. R. Grace & Co. and certain of its subsidiaries in the Bankruptcy Court and jointly administered under Case No. 01-1139 (JKF).

1

g.      "Class" means all holders of U.S. ZAI Claims that were filed with the Bankruptcy Court on or before the U.S. ZAI Bar Date, except the United States for its ZAI claims filed on behalf of the United States Forest Service.

h.      "Debtors" means W. R. Grace & Co. and all other debtors that filed voluntary petitions under the Bankruptcy Code and are part of the Chapter 11 Cases.

i.      "Equity Committee" means the official committee of equity security holders appointed in the Chapter 11 Cases.

j.      "Memorandum of Agreement" means the "Term Sheet For Resolution of U.S. Zonolite Attic Insulation Claims" entered into by the Debtors, the Equity Committee, the Asbestos Property Damage Futures Representative, and Class Counsel on or about November 21, 2008.

k.      "Class Representatives" means Marco Barbanti and Ralph Busch.

l.      "Parties" means W. R. Grace & Co., Class Representatives, and the proposed Class as defined herein.

m.      "Person" includes, without limitation, any individual, corporation, partnership, firm, association or other entity.

n.      "Class Counsel" means Edward J. Westbrook, Esq., Darrell W. Scott, Esq., and Elizabeth Cabraser, Esq.

o.      "Plan" means the Joint Plan of Reorganization of the Debtors, the Equity Committee, the Asbestos Personal Injury Future Claimants' Representative and the Official Committee of Asbestos Personal Injury Claimants, as may be further amended or modified.  The Plan shall be in form and substance acceptable to Grace and the other Plan Proponents and shall provide, among other things, that pursuant to Section 524(g) of the Bankruptcy Code ("Section

524(g)") all current and future US ZAI Claims and demands (as that term is defined in Section
524(g)) shall, effective on the Effective Date of the Plan, be channeled to a trust for payment,
and that all holders of current and future US ZAI Claims and demands shall be enjoined as
provided in Article 8 of the Plan from asserting such claims against any "Asbestos Protected
Party" as defined in the Section 1.1.42 of the Plan.

   p. "U.S. ZAI Bar Date" means October 31, 2008.

   q. "U.S. ZAI Claim" mean any "Zonolite Attic Insulation Claim" as defined in the
General Instructions For Completing the W. R. Grace & Co. ZAI Proof of Claim, attached to the
Certification of Counsel Regarding Order (a) Establishing October 31, 2008 as the Proof of
Claim Bar Date for Zonolite Attic Insulation Claims and (b) Approving the Related Proof of
Claim Form, Bar Date Notices, and Notice Program. Dkt. No. 18920 (June 13, 2008).

   r. "ZAI" means Zonolite Attic Insulation regardless of the brand name under which
it was sold.

## RECITALS

   WHEREAS Class Representatives, through Class Counsel, commenced a class action on
March 24, 2000 (Barbanti v. W. R. Grace & Co. – Conn., No. 00201756-6 (Wash. Sup.)) in the
Superior Court for Spokane County, Washington, on behalf of a class of ZAI homeowners in
Washington State; and

   WHEREAS the Superior Court of Spokane County issued an order on December 12,
2000, certifying the Barbanti class for purposes of seeking injunctive relief, which W. R. Grace
sought to appeal through a Notice for Discretionary Review that remains pending; and

   WHEREAS Class Counsel commenced on April 14, 2000, a proposed class action in the
United States District Court of Montana (Price v. W. R. Grace, et al, Case No. CV-00-71-M-

DWM) on behalf of ZAI homeowners throughout the United States, other than those residing in Washington State; and

WHEREAS other proposed ZAI class actions were filed against W. R. Grace in various federal district courts; and

WHEREAS all federal ZAI actions were referred by the Judicial Panel on Multi-District Litigation to the District of Massachusetts (In re Zonolite Attic Insulation Products Liability Litigation, MDL Dist. No. 1376 (D.MA)) and undersigned counsel brought a motion for class certification as to a master ZAI complaint in those MDL proceedings; and

WHEREAS W. R. Grace commenced the Chapter 11 Cases by filing voluntary petitions on April 2, 2001, which automatically stayed further prosecution of civil actions in respect of ZAI; and

WHEREAS Class Counsel engaged themselves in the Chapter 11 Cases on behalf of ZAI claimants and continuously pressed for a collective resolution of ZAI claims through recognition of a ZAI class; and

WHEREAS Class Counsel filed a motion for class certification of ZAI claims in the bankruptcy court in November 2001, which was dismissed without prejudice; and

WHEREAS Class Counsel filed a motion requesting that the Bankruptcy Court recognize the Barbanti class for the purpose of permitting the filing of a ZAI class proof of claim in March, 2008 (Dkt. No. 18323); and

WHEREAS W. R. Grace opposed that motion and the matter remains under consideration by the Bankruptcy Court; and

WHEREAS Class Representatives and Class Counsel have filed purported nationwide and statewide ZAI class proofs of claim on or before the U.S. ZAI Bar Date; and

WHEREAS Class Counsel filed a motion for class certification on October 29, 2008 on behalf of all holders of U.S. ZAI Claims who timely filed such claims on or before the U.S. ZAI Bar Date (Dkt. No. 19910); and

WHEREAS over 16,000 individual members of the proposed Class have timely filed ZAI proofs of claim on or before the U.S. ZAI Bar Date; and

WHEREAS issues pertaining to the merit and value of the U.S. ZAI Claims remain matters of significant dispute and their timely resolution poses significant challenges to W. R. Grace's reorganization; and

WHEREAS W. R. Grace has denied and continues to deny all allegations of wrongdoing, violations of law and breaches of duty in respect of ZAI and has asserted and continues to assert that: (1) the U.S. ZAI Claims have no substance in fact or law; (2) it has meritorious defenses to such claims; (3) it has affirmative defenses; (4) no ZAI class, other than the Class addressed herein, should be certified; (5) the Barbanti class should not be recognized by the Bankruptcy Court; and (6) the U.S. ZAI Claims should be disallowed; and

WHEREAS the parties are desirous of settling and resolving the U.S. ZAI Claims as a Class and have engaged in protracted, arms length, and ultimately productive settlement negotiations directed toward that end; and

WHEREAS W. R. Grace and the Class, through Class Counsel, have successfully negotiated the settlement described herein, which resolves all U.S. ZAI Claims of the Class and permits the Debtors to advance toward reorganization without further liability to the Class; and

WHEREAS W. R. Grace, while continuing to deny any liability in respect of U.S. ZAI Claims, has agreed to enter into this Settlement Agreement to avoid, among other things, the

expense, burdens, and uncertainties of further protracted ZAI litigation, and to secure for itself total and final peace and protection from the U.S. ZAI Claims of the Class; and

WHEREAS Class Counsel, in the course of this and similar litigation, including the Barbanti case, have conducted exhaustive discovery and investigations into the facts underlying the U.S. ZAI Claims, have made a thorough examination of the legal principles applicable to the holders of U.S. ZAI Claims within the Class, have litigated certain of these issues with W. R. Grace, both prior to and during the Chapter 11 Cases, and have concluded, based on their extensive and now mature experience with ZAI, that a class settlement with W. R. Grace in the amount and terms hereinafter set forth is fair, reasonable and adequate, and is in the best interest of the Class; and

WHEREAS W. R. Grace and the Class have concluded that a settlement in the amount and on the terms hereinafter set forth is fair, reasonable and adequate, and is in the best interests of the Class, W. R. Grace and the bankruptcy estates of the Debtors.

NOW, THEREFORE, in consideration of the covenants and agreement set forth herein the Parties agree to a Settlement as follows:

## TERMS AND CONDITIONS OF CLASS SETTLEMENT

1.    Class.  This Settlement is made between W. R. Grace and the Class, which consists of holders of U.S. ZAI Claims filed with the Bankruptcy Court on or before the U.S. ZAI Bar Date.

2.    Class Representatives.  The Class Representatives are Marco Barbanti and Ralph Busch.

3.    Class Counsel.  Class Counsel are Edward J. Westbrook, Esq., Darrell W. Scott, Esq., and Elizabeth Cabraser, Esq.

4.    <u>Class Settlement</u>. The Class settlement benefits, pertinent financial terms, claims payment conditions, and other principal terms of this Class Settlement are as set forth in the Memorandum of Agreement. The Memorandum of Agreement is attached hereto as Exhibit A and is incorporated as if fully set forth herein. Class members' entitlements shall be governed by the procedures, terms, and conditions set forth in the Plan, which shall incorporate the Memorandum of Agreement and this Settlement.

5.    <u>Class Costs and Fees</u>. Class Counsel may seek from the Bankruptcy Court an award of attorney fees, not to exceed 25% of the W. R. Grace non-contingent payment obligations described in the Memorandum of Agreement, together with reimbursement of costs. Class Counsel's application for attorney fees or costs will be considered separately from the Bankruptcy Court's consideration of the fairness, reasonableness, and adequacy of the Settlement Agreement.

6.    <u>Submission to the Bankruptcy Court</u>. The Class Representatives shall move for an Order of the Bankruptcy Court:

(a)    certifying the proposed Class, appointing the proposed Class Representatives, and appointing Class Counsel;

(b)    preliminarily approving the Settlement for purposes of Fed. R. Civ. P. 23, subject to approval of the Settlement in connection with the Plan;

(c)    providing for direct notice to individual members of the Class, at W. R. Grace's expense, of the preliminary approval of the Settlement, of the hearing on final approval of the Settlement, of Class members' opt-out rights in relation to the Settlement, and of other matters as required by Fed. R. Civ. P. 23; and

(d)    scheduling a hearing to make a final determination of whether the Settlement should be given final approval, which hearing shall occur in connection with the confirmation of the Plan.

7.    <u>Settlement Conditions</u>.  This Settlement is subject to the following conditions and shall have no force and effect unless and until all of such conditions have been satisfied:

(a)    the US ZAI Class being certified by the Bankruptcy Court and upheld upon appeal if necessary;

(b)    the confirmation by the Bankruptcy Court of the Plan incorporating the terms of the Settlement; and

(c)    the occurrence of the Effective Date of the confirmed Plan incorporating the terms of the Settlement.

8.    <u>W. R. Grace's Sole Liability</u>.  W. R. Grace's sole liability under this Settlement Agreement shall be set forth in the Plan incorporating the terms of the Memorandum of Agreement, including all documents contemplated thereby.

9.    <u>Inclusion of the Settlement Agreement in the Plan</u>.  W. R. Grace agrees to incorporate the terms of this Settlement Agreement and the Memorandum of Agreement in the Plan.

10.    <u>Plan Support</u>.  The Class Representatives shall, on behalf of the Class, support, in a manner not inconsistent with (i) their fiduciary duties to the Class or (ii) the Bankruptcy Code, including section 1125 of the Bankruptcy Code, W. R. Grace's Plan so long as such Plan incorporates and is not inconsistent with this Settlement Agreement.

11.    <u>ZAI Litigation Suspended</u>.  All pending litigation and proceedings regarding U.S. ZAI Claims, except with respect to the certification of the Class and preliminary approval of this

Settlement Agreement, are hereby suspended, with all deadlines relating thereto tolled, and all parties reserve their rights concerning such claims.

12.    Prior Class Proofs of Claim.  The Class shall be the only class with respect to U.S. ZAI Claims and no prior class proofs of claim shall be recognized.  All such prior class proofs of claim filed by Class Counsel are hereby withdrawn.

## REPRESENTATION AND WARRANTIES

13.    Good Faith and Fairness.  Each of the parties represents and warrants that: (a) this Settlement Agreement is entered into in good faith; (b) no conflicts of interest exists on its part; and (c) in its opinion, the Settlement Agreement represents a fair resolution of the claims resolved herein.

14.    Authority.  Subject to the entry of orders of the Bankruptcy Court certifying the Class, approving the appointment of Class Counsel, approving W. R. Grace's entry into the Settlement Agreement and approving the Plan incorporating this Settlement Agreement, each party: (a) represents and warrants that it has taken the action necessary to secure the consent of all persons or entities necessary to authorize the execution of this Settlement Agreement and related documents necessary to fulfill the terms and conditions of this Agreement; and (b) is fully authorized to enter into and execute this Settlement Agreement.

15.    No Prior Assignments of Claims or Claims Objections.  The parties represent and warrant to each other and acknowledge that each has not assigned or transferred to any third party any claim or right the other may have respecting any claims or any claims objections.

16.    Cooperation by the Parties.  In seeking preliminary and final approval of this Settlement Agreement and its consummation, the parties: (a) shall act in good faith and use their reasonable best efforts to seek and support approval of this Settlement Agreement; and (b) shall

not act or fail to act in a manner that will deprive the other party of the benefits of the bargains embodied in this Settlement Agreement.

## MISCELLANEOUS

17.    Governing Law. Except to the extent governed by the Bankruptcy Code, this Settlement Agreement shall be construed in accordance with, and all disputes hereunder shall be governed by, the internal laws of the State of Delaware. Any disputes, controversies, or claims arising out of this Settlement Agreement shall be determined exclusively by the Bankruptcy Court, which retains jurisdiction for those purposes. This Settlement Agreement shall be construed as if the Parties jointly prepared it, and any uncertainty or ambiguity shall not be interpreted against any one Party.

## USE OF THIS AGREEMENT

18.    Limitations on Use and Effect of this Agreement. Except in such proceedings as may be necessary to effectuate or enforce the provisions of this Settlement Agreement, neither this Agreement, the settlement provided for herein (whether or not ultimately consummated or performed), nor any actions taken by either Party pursuant to or in connection with this Agreement, to negotiate, effectuate, consummate or carry out this Agreement, or to prosecute the motion for certification of the Class, shall be used, construed, offered or received by any person or entity in any action or proceeding in the Chapter 11 Cases or in any forum for any purpose whatsoever.

## BINDING EFFECT

19.    Agreement Supersedes All Prior Agreements and Understandings; Amendments. With the exception of the Memorandum of Agreement, which is expressly incorporated herein as an essential component of this Settlement Agreement, this Agreement supersedes all prior

10

agreements or understandings, written or oral, among W. R. Grace and the Class relating to the U.S. ZAI Claims, and incorporates the Parties' entire understanding of this settlement. This Settlement Agreement may be amended or supplemented only by a written instrument signed by both of the Parties.

20.   <u>Binding Agreement</u>.   This Agreement shall be binding upon and inure to the benefit of each of the Parties, and their respective affiliates, successors, trustees, administrators and assigns, and all other persons acting on behalf of or at the direction or control of a Party, and any trustee that may be appointed for the Debtors under the Bankruptcy Code.  This Agreement shall be binding upon the reorganized Debtors, any asbestos property damage trust, the ZAI trustee, and any paying agent under the Plan incorporating this Agreement, as contemplated by the Memorandum of Understanding, and all persons acting on behalf of or at the direction or control of each such entity, on and as of the Effective Date of the Plan.

21.   <u>No Effect Upon Certain Rights of Claimants Against Other Parties Liable for ZAI Claims</u>.  Nothing in this Agreement shall bar, or shall be deemed or construed to limit in any respect, the rights of members of the Class to seek recovery from any person or entity other than the Debtors or any Asbestos Protected Party (as defined in the Plan) who has or may have any legal liability or responsibility with respect to ZAI in the structures underlying the U.S. ZAI Claims, so long as in seeking such recovery a Class member does not trigger or cause any contingent or indemnity claim to be triggered against the Debtors.

22.   <u>Counterparts</u>.  This Settlement Agreement may be executed in counterparts, all of which constitute a single, entire agreement.

December ___, 2008

W. R. GRACE & CO., et al
DEBTORS AND DEBTORS IN
POSSESSION:

THE ZONOLITE ATTIC INSULATION
CLASS, By Their Counsel:

_Edward J. West_

Edward J. Westbrook, Esq.
Richardson Patrick, Westbrook & Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC 29464
Phone: (843) 727-6513

-and-

_Darrell W. Scott_

Darrell W. Scott, Esq.
The Scott Law Group, PS
926 W. Sprague Avenue
Chronicle Building, Suite 583
Spokane, WA  99201
Phone: (509) 455-3966

-and-

_Elizabeth J. Cabraser_

Elizabeth J. Cabraser, Esq.
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street, Suite 3000
San Francisco, CA  94111-3339
Phone: (415) 956-1000

12

December 15, 2008

| W. R. GRACE & CO., et al | THE ZONOLITE ATTIC INSULATION |
| DEBTORS AND DEBTORS IN | CLASS, By Their Counsel: |
| POSSESSION: | |

*Richard C. Finke*

Richard C. Finke
Assistant General Counsel
—Litigation
W. R. Grace + Co.

_____
Edward J. Westbrook, Esq.
Richardson, Patrick, Westbrook & Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone:  (843) 727-6513

-and-

_____
Darrell W. Scott, Esq.
The Scott Law Group, PS
926 W. Sprague Avenue
Chronicle Building, Suite 583
Spokane, WA  99201
Phone:  (509) 455-3966

-and-

_____
Elizabeth J. Cabraser, Esq.
Lieff Cabraser Heimann & Bernstein, LLP
Embarcadero Center West
275 Battery Street, Suite 3000
San Francisco, CA  94111-3339
Phone:  (415) 956-1000

12

# ATTACHMENT A

**W. R. GRACE & CO., et al.,**
**CASE NO. 01-1139 (JFK)**

**TERM SHEET FOR RESOLUTION OF**
**U.S. ZONOLITE ATTIC INSULATION CLAIMS**

This Term Sheet sets forth certain of the principal terms and conditions under which the Debtors, the Equity Committee of Security Holders, the ZAI Claimants' Special Counsel and Putative Class Counsel, and the Legal Representative for future asbestos-related property damage claimants ("PD FCR") in the above-captioned Chapter 11 cases are prepared to resolve all U.S. Zonolite Attic Insulation ("ZAI") property damage claims and demands, if any, including without limitation all asbestos-related ZAI property damage claims pending in the U.S. at the filing of the Chapter 11 cases and those asserted subsequent thereto, including all such claims for attic insulation containing Libby vermiculite regardless of the brand name under which it was sold (collectively, "ZAI Claims"). This Term Sheet has been produced for settlement purposes only and is subject to the provisions of Rule 408 of the Federal Rules of Evidence.

I.    **Treatment of Claims**

    A.  **Asbestos PD Trust—Funding**

        All U.S. ZAI Claims will be channeled to a trust (the "Asbestos PD Trust") that will be established in accordance with Section 524(g) of the United States Bankruptcy Code. The Asbestos PD Trust will pay U.S. ZAI Claims from ZAI Trust Assets in accordance with the Asbestos PD Trust Agreement and ZAI Trust Distribution Procedures ("ZAI TDP") established in connection with a confirmed plan of reorganization ("Plan"). The Asbestos PD Trust will have a separate ZAI Trustee who will administer the ZAI Trust Assets, the ZAI claims process, the ZAI educational program and all related ZAI matters. The ZAI Trust Assets will not be commingled with any other assets in the Asbestos PD Trust. The ZAI Trustee and any successor will be chosen by the ZAI Trust Advisory Committee.

        1.  **Funding of Asbestos PD Trust at Emergence:** On the Effective Date of the Plan, the Asbestos PD Trust shall receive $30 million in ZAI Trust Assets in cash, plus, if the Effective Date occurs after March 31, 2009, interest from April 1, 2009 to the Effective Date accrued at the same rate applicable to the Debtors' senior exit financing.

        2.  **Deferred Payment Obligations:** The Reorganized Grace shall make an additional payment of $30 million in ZAI Trust Assets in cash to the Asbestos PD Trust on the third anniversary of the Effective Date. No interest shall accrue on this obligation prior to the payment due date.

        3.  **Deferred Contingent Payment Obligations:** Commencing on the fifth anniversary of the Effective Date, the Reorganized Grace shall make one or more contingent cash payments to the ZAI Trust Assets in the Asbestos PD Trust over the ensuing 20-year period as follows: up to but no more than ten annual payments of $8 million, each due only in the event the Asbestos PD Trust's ZAI assets fall below $10 million in value during the year preceding an anniversary of the Effective Date. Any such payments that become due shall be

payable on an anniversary of the Effective Date.  For greater clarity, the obligation to make any one contingent $8 million payment does not trigger any obligation to make any additional contingent payments.

4.  **Security for Deferred Payment Obligations:**  The deferred contingent payment obligations shall be subordinate to any bank debt or bonds outstanding and shall be guaranteed by the Reorganized Grace or any successor ultimate parent entity of the Reorganized Grace.  Such guaranty shall be secured by an obligation of the Reorganized Grace to issue to the Asbestos PD Trust, in the event the second $30 million payment is not timely made or a contingent payment obligation becomes fixed but is not satisfied, the number of shares of Reorganized Grace common stock which, when added to the number of shares of common stock issued and outstanding as of the Effective Date, shall constitute 50.1% of the voting shares of the Reorganized Grace as of the Effective Date.  Such security obligation shall be in the same form as the obligation to issue such shares which the Debtors have previously agreed to with the Asbestos PI Trust, and such obligation shall include an inter-creditor agreement and appropriate cross-default provisions consistent with the rights of the Asbestos PI Trust.

5.  **Residual Funds:**  If the Asbestos PD Trust ceases to exist in accordance with the terms of the Asbestos PD Trust Agreement, any funds or assets remaining in the Asbestos PD Trust at its expiration shall be paid over in full to the Asbestos PI Trust, which amount if paid during the first 25 years after the Effective Date shall be treated as an offset against the amount owed by the Reorganized Grace to the PI Trust.

6.  **Section 524(g):**  The Asbestos PD Trust and the ZAI TDP shall be structured so as to satisfy the requirements of Section 524(g) and permit issuance of a channeling injunction with respect to ZAI Claims.

7.  **Term of Trust:**  Subject to earlier dissolution following the 20th anniversary of the Trust based on a lack of claim filings for a 24-month period following said anniversary, or for other reasons as provided for in the Asbestos PD Trust Agreement, the Trust shall continue in existence for the payment of U.S. ZAI Claims until the later of: (a) 25 years following the effective date; or (b) when the Trust has paid out all of the ZAI Trust Assets following the final deferred contingent payment.

B.  **Asbestos PD Trust--Claims Payments**

1.  For ZAI remedial action taken before the date on which the ZAI TDP is approved and published on the Trust website, the ZAI TDP shall require, among other things, that to qualify for payment from the Asbestos PD Trust, a claimant must submit:

2

a. the following documentary or other evidence sufficient to demonstrate that ZAI is or was installed in the structure which is the subject of the claim:

    (1)   a receipt or invoice reflecting the purchase of ZAI for the structure; or

    (2)   an affidavit from a claimant who timely filed a U.S. ZAI Proof of Claim and who has direct personal knowledge of events surrounding the installation of ZAI in the structure: (i) attesting that ZAI was installed in the structure; and (ii) attesting to facts establishing his or her direct personal knowledge; or

    (3)   a ZAI bag, portion of a ZAI bag, or photograph of a ZAI bag in the structure, with an affidavit from the homeowner or abatement contractor verifying that the bag was found in the structure's attic or other area in question; or

    (4)   a certification that vermiculite attic insulation was present in the structure, attested to by a licensed or certified asbestos abatement contractor who removed vermiculite from the structure; or

    (5)   a sample of the vermiculite attic insulation (minimum 2 tbsps. of material) with an affidavit by the homeowner or contractor that the insulation came from the structure in question; or

    (6)   before and after photographs of the attic or other area in question depicting the presence of and removal of vermiculite attic insulation accompanied by an affidavit by the homeowner or contractor verifying that the material depicted in the photographs was vermiculite that was present in that structure; or

    (7)   a laboratory report showing the presence of vermiculite in an attic insulation sample taken from the structure.

b. the following documentary evidence to establish the funds expended by the Claimant to remove, abate or contain ZAI:

    (1)   (i) a copy of the contract or invoice specifying the cost of removing, abating or containing ZAI, and (ii) cancelled checks or credit card statements reflecting payment of the specific cost of removing, abating or containing ZAI; or

    (2)   where any payment by the Asbestos PD Trust will be made directly to the contractor which removed, abated or contained ZAI, (i) cancelled checks or credit card

3

statements reflecting payment of the applicable non-reimbursable portion of the specific cost for removal, abatement or containment of ZAI, consistent with section B.1.b.(1), (ii) a copy of the contract or invoice for such work, and (iii) a certification from the contractor that the work reflected in such contract or invoice was performed to completion.

c.   an affidavit establishing that the Claimant is an owner or tenant of the structure.

2.   For ZAI remedial action taken after the date on which the ZAI TDP is approved and published on the Trust website, and providing that the testing procedure described below is implemented, a claimant, in addition to establishing its costs under B.1.b., and property interest under B.1.c, must comply with B.1.a.(1) or B.1.a.(3), or the following:

a.   If the ZAI Trustee and Reorganized Grace agree that there exists a feasible, reliable and economical test to distinguish ZAI from non-ZAI vermiculite attic insulation, a claimant must submit a sample of the vermiculite attic insulation (of a size to be determined) either to a laboratory approved by the Trust to conduct such a test or as otherwise directed by the Trust. The Trust will pay for the claimant's remedial action pursuant to the TDP unless the material is determined not to be ZAI. The cost of the test will be paid by the Trust and will not reduce a claimant's recovery.

b.   If the procedure in B.2.a is implemented, and the ZAI Trustee and Reorganized Grace agree after two years of experience with the test that the benefits of such a testing program are insufficient to justify its continued use, the Trust may discontinue the testing requirement of B.2.a and the procedure set forth in B.1 will be reinstated for all claimants.

c.   In the event the ZAI Trustee and Reorganized Grace disagree on the determinations in B.2.a or B.2.b, the parties shall submit such disagreement to the alternative dispute resolution set forth in the TDP for resolution.

3.   If the testing procedure outlined in B.2.a is not implemented, then a claimant must comply with any of the criteria in B.1 for ZAI remedial action taken after the date the ZAI TDP is approved and published on the Trust website.

4.   Subject to Paragraph B.5., claims that qualify for payment from the Asbestos PD Trust in accordance with the ZAI TDP shall be paid 55% of the claimed amount, but in no event shall the Asbestos PD Trust pay more than 55% of $7,500 (the latter figure is hereafter referred to as the "Maximum Claim Amount") on any claim; *provided, however,* that (a) commencing on the fifth anniversary of the Effective Date, the Maximum Claim Amount

4

shall be increased by the increase in the Consumer Price Index for the preceding 12 months, and (b) the Maximum Claim Amount shall be increased every year thereafter on the anniversary of the Effective Date by the increase in the Consumer Price Index for the 12 months immediately preceding each such anniversary date.

5. The Asbestos PD Trust shall only pay claims that are in compliance with the requirements of this Term Sheet, the Plan, the ZAI TDP and any Trust claim form. Notwithstanding the foregoing, the Trust may liquidate and pay up to 5 claims per year that in the ZAI Trustee's discretion qualify as Extraordinary Claims, but in no event shall the ZAI Trustee pay more than $100,000 cumulatively in any year with respect to such Extraordinary Claims. In addition, the Trust may pay up to $25,000 each to the two class representatives in the Barbanti class action (Barbanti and Busch) in recognition of the time, effort and commitment those individuals expended in the ZAI litigation and thereby contributed to the resolution embodied in this Term Sheet.

## C. Asbestos PD Trust--Educational Program

1. The Trust in its discretion may pay up to $2 million over the first three years after the Effective Date, and up to $500,000 for each three-year period thereafter, to fund an educational program about ZAI.

2. Initially, the content of any Asbestos PD Trust education program must be consistent with published EPA guidance concerning ZAI and with the Debtors ZAI bar date notice program in these Chapter 11 cases; provided, however, that the educational program's content shall reflect any material scientific or regulatory changes or developments that pertain to ZAI, in terms and in manner of publication acceptable to the Reorganized Grace. In the event the Trust and the Reorganized Grace disagree on any matter set forth in this paragraph, the parties shall submit such disagreement to an alternative dispute resolution procedure for resolution.

## D. Asbestos PD Trust—Reorganized Grace's Audit Rights

1. The Reorganized Grace shall have the right to conduct annual audits of the books, records and claim processing procedures of the Asbestos PD Trust to:

   a. examine the sufficiency of the documentary and other evidence submitted by any claimant relating to the installation of ZAI in the house or other building which is the subject of a claim and the ZAI-related costs incurred by said claimant; and

   b. confirm that Asbestos PD Trust expenditures have complied with the terms of this Term Sheet, the Plan, the Asbestos PD Trust Agreement and the ZAI TDP;

5

provided, however, that in the event of unusual claiming and/or payment activity, the Reorganized Grace may, upon reasonable notice to the Asbestos PD Trust, conduct audits in addition to its annual audit.

2.  To the extent the ZAI Trustee and the Reorganized Grace determine that one or more payments made by the Asbestos PD Trust to U.S. ZAI Claimants were made in violation of the terms of this Term Sheet, the Plan, the Asbestos PD Trust Agreement or the ZAI TDP:

    a.  the amounts of such Trust payments shall be added to the ZAI Trust Assets for purposes of calculating the $10 million trigger relating to deferred contingent payment obligations; and

    b.  the Trust shall review its claim review and payment procedures.

    In the event the Trust and the Reorganized Grace disagree over whether one or more payments were made in violation of this Term Sheet, the Plan, the Asbestos PD Trust Agreement or the ZAI TDP, the parties shall submit such disagreement to an alternative dispute resolution procedure for resolution.

3.  To the extent any noncompliant payments were made as the result of fraudulent conduct on the part of a contractor, claimant or other person, the ZAI Trustee shall notify the Bankruptcy Court and the United States Attorney for the District of Delaware of such fraud and shall provide all information those entities may request in connection with any investigation, civil proceedings or criminal proceedings. The Trust may also initiate litigation against the responsible party or parties to recover such noncompliant payments.

4.  The Asbestos PD Trust shall file with the Bankruptcy Court an annual report containing its financial statements audited by independent registered public accountants.

5.  In administering the ZAI aspects of the Asbestos PD Trust, including ZAI Claims and the ZAI educational program, the ZAI Trustee will be advised by a ZAI Trust Advisory Committee ("ZTAC") consisting of Edward J. Westbrook, Darrell W. Scott and Hon. Alexander M. Sanders, Jr. Successor ZTAC members will be chosen by the existing ZTAC. Reorganized Grace will have the right to have a non-voting representative attend ZTAC meetings and make reasonable requests for financial information in addition to that provided in annual reports. Reorganized Grace's initial representative will be Richard C. Finke, whose successor will be chosen by Reorganized Grace.

II.  **Binding Effect.** The parties shall use their best efforts to incorporate the terms of this Term Sheet into a plan of reorganization to be filed with the Bankruptcy Court as soon as possible.

III.    **Confidentiality.** The Parties shall treat all negotiations regarding this Term Sheet as confidential. Neither the contents nor the existence of this Term Sheet shall be disclosed by any party, either orally or in writing, except to its directors, officers, employees, legal counsel, financial advisors, accountants and clients on a confidential basis until the Debtors have issued a press release announcing the terms and conditions contained herein or have announced the terms hereof to the Bankruptcy Court. Notwithstanding the foregoing, the parties agree that this Term Sheet or the terms of this Term Sheet may be disclosed to the Official Committee of Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants. The Debtors will provide ZAI Claimants Special Counsel with an opportunity to review any press release relating to this Term Sheet prior to its issuance.

IV.    **Class Action Treatment**

The parties agree to seek and support: (1) Bankruptcy Court certification, pursuant to Rule 23(b)(3), of a U.S. ZAI Settlement Class composed of individuals who timely filed a U.S. ZAI Proof of Claim; (2) the appointment of Edward J. Westbrook, Esq., Darrell W. Scott, Esq. and Elizabeth Cabraser, Esq. as class counsel for that class; (3) the appointment of appropriate class representatives as may be proposed by class counsel; (4) preliminary and final approval of a U.S. ZAI Class Settlement under the terms contained in the Term Sheet For Resolution Of U.S. Zonolite Attic Insulation Claims; (5) the issuance of appropriate notice to class members, at Debtors' expense, of preliminary class settlement approval, class member's opt-out rights, and hearing on final class settlement approval; and (6) a Common Fund Fee Award and Expense Recovery Award to class counsel to be paid from Debtors' non-contingent settlement payments.

AGREED TO AND ACCEPTED BY:
Dated: November 21, 2008

**THE DEBTORS:**
W. R. GRACE & CO., on behalf of itself and its subsidiaries and affiliates that are Debtors in the Chapter 11 cases

By: _____
Name:
Title:

**THE EQUITY COMMITTEE OF SECURITY HOLDERS**

By: _____
Name: R. Ted Weschler
Title:    Chair of the Committee

7

III.    **Confidentiality.**  The Parties shall treat all negotiations regarding this Term
Sheet as confidential. Neither the contents nor the existence of this Term Sheet
shall be disclosed by any party, either orally or in writing, except to its directors,
officers, employees, legal counsel, financial advisors, accountants and clients on
a confidential basis until the Debtors have issued a press release announcing the
terms and conditions contained herein or have announced the terms hereof to
the Bankruptcy Court. Notwithstanding the foregoing, the parties agree that this
Term Sheet or the terms of this Term Sheet may be disclosed to the Official
Committee of Personal Injury Claimants and the Official Committee of Asbestos
Property Damage Claimants. The Debtors will provide ZAI Claimants Special
Counsel with an opportunity to review any press release relating to this Term
Sheet prior to its issuance.

IV.    **Class Action Treatment**

The parties agree to seek and support: (1) Bankruptcy Court certification,
pursuant to Rule 23(b)(3), of a U.S. ZAI Settlement Class composed of
individuals who timely filed a U.S. ZAI Proof of Claim; (2) the appointment of
Edward J. Westbrook, Esq., Darrell W. Scott, Esq. and Elizabeth Cabraser, Esq.
as class counsel for that class; (3) the appointment of appropriate class
representatives as may be proposed by class counsel; (4) preliminary and final
approval of a U.S. ZAI Class Settlement under the terms contained in the Term
Sheet For Resolution Of U.S. Zonolite Attic Insulation Claims; (5) the issuance of
appropriate notice to class members, at Debtors' expense, of preliminary class
settlement approval, class member's opt-out rights, and hearing on final class
settlement approval; and (6) a Common Fund Fee Award and Expense Recovery
Award to class counsel to be paid from Debtors' non-contingent settlement
payments.

AGREED TO AND ACCEPTED BY:
Dated:  November 21, 2008

**THE DEBTORS:**
**W. R. GRACE & CO.,** on behalf of itself and its subsidiaries and affiliates that are Debtors in the
Chapter 11 cases

By:  _Mark A. Shelnitz_
Name:  Mark A. Shelnitz
Title:  VP, General Counsel & Secretary

**THE EQUITY COMMITTEE OF SECURITY HOLDERS**

By:  _[signature]_
Name: R. Ted Weschler

7

Title:    Chair of the Committee

ZAI CLAIMANTS SPECIAL COUNSEL AND PUTATIVE CLASS COUNSEL:
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC

By:    _Edward J Westbrook_
Name: Edward Westbrook

ZAI CLAIMANTS SPECIAL COUNSEL AND PUTATIVE CLASS COUNSEL:
THE SCOTT LAW GROUP, P.S.

By:    _Darrell W Scott_
Name: Darrell W. Scott

THE ASBESTOS PROPERTY DAMAGE FUTURE CLAIMANTS REPRESENTATIVE:
Alan B. Rich, Esq., on behalf of and in his capacity as counsel to the PD FCR

By:    _____
Name:  Alan B. Rich

8

Case 01-01139-AMC    Doc 20870    Filed 02/27/09    Page 34 of 241


**ZAI CLAIMANTS SPECIAL COUNSEL AND PUTATIVE CLASS COUNSEL:**
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC

By: _____
Name: Edward Westbrook


**ZAI CLAIMANTS SPECIAL COUNSEL AND PUTATIVE CLASS COUNSEL:**
THE SCOTT LAW GROUP, P.S.

By: _____
Name:  Darrell W. Scott


**THE ASBESTOS PROPERTY DAMAGE FUTURE CLAIMANTS REPRESENTATIVE:**
Alan B. Rich, Esq., on behalf of and in his capacity as counsel to the PD FCR

By: _____
Name:  Alan B. Rich

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., <u>et al.</u>, | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## US ZAI CLAIMANT REQUEST FOR EXCLUSION

The undersigned ZAI Claimant hereby requests to be excluded from the US ZAI class action.

_____
Claimant Name

_____
Street or P. O. Box

_____
City, State  Zip Code

_____            _____
Date                       Signature

**Mail form to: Clerk of Court**
                **US Bankruptcy Court**
                **c/o Rust Consulting**
                **Re:  W.R. Grace & Co. Bankruptcy**
                **P. O. Box 1620**
                **Faribault, MN  55021-1620**

## THIS FORM MUST BE RECEIVED AT THE ABOVE ADDRESS BY
## MARCH 23, 2009 TO BE VALID.

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
Rust Consulting, Inc.

RUST CONSULTING, INC.
CLAIMS PROCESSING AGENT
RE: W. R. GRACE & CO. BANKRUPTCY
PO BOX 1620
FARIBAULT MN  55021-1620

# Exhibit B

| Name 1 | Name 2 | Name 3 | Address 1 | Address 2 | City | St | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR COURT OF THE VIRGIN ISLANDS | | | PO BOX 70 | | ST THOMAS | VI | 00804 | |
| DONALD FRANKLIN | | | 417 SPRINGFIELD ST # 200 | | AGAWAM | MA | 01001 | |
| KIM A RAFAY | | | 61 SCHOOL ST | | AGAWAM | MA | 01001 | |
| WILLIAM W KRAMER | | | 552 FLAT HILLS RD | | AMHERST | MA | 01002 | |
| EDITH A RALPH | | | 66 HILLS RD | | AMHERST | MA | 01002 | |
| THOMAS C WEBB | | | 706 S EAST ST | | AMHERST | MA | 01002 | |
| JAMES E MARRA | | | PO BOX 209 | | CHESTERFIELD | MA | 01012 | |
| CHET DZIEDZIC JR | | | 84 DALEY ST | | CHICOPEE | MA | 01013 | |
| JOSEPH PITTELLO | | | 9 RANDALL ST | | CHICOPEE | MA | 01013 | |
| JOHANE FORTIN | | | 127 CLARENDON AVE | | CHICOPEE | MA | 01013 | |
| JOSEPH E LUKASIK | | | 83 MAYFLOWER AVE | | CHICOPEE | MA | 01013 | |
| JEFF LAUZIERE | | | 30 RIDGEWOOD RD | | CHICOPEE | MA | 01013 | |
| DAVID V & DONNA E CLARK | | | 70 WHITTLESEY AVE | | CHICOPEE | MA | 01020 | |
| CHARLOTTE MURAWSKI | | | 365 NEW LUDLOW RD | | CHICOPEE | MA | 01020 | |
| R VILLIARD | | | 73 ROSS AVE | | CHICOPEE | MA | 01020 | |
| ROBERT MENARD | | | 174 OLD LYMAN RD | | CHICOPEE | MA | 01020 | |
| NORMAND R LUSSIER | | | 73 KAVENEY ST | | CHICOPEE | MA | 01020 | |
| WILTRUDIS G LABRIE | | | 55 BROMONT ST | | CHICOPEE | MA | 01020 | |
| MS MARGARET WEST | | | 83 OLD FARM RD | | CHICOPEE | MA | 01020 | |
| CLYDE R M MCCLELLAND | | | 126 LONGWOOD DR | | CHICOPEE | MA | 01020 | |
| DIANE L RUDERT | | | 175 ARCADE ST | | CHICOPEE | MA | 01020 | |
| ERNEST W DEMERS | | | 91 DIXIE TER | | CHICOPEE | MA | 01020 | |
| LEON E BARLOW | | | 293 MONTGOMERY ST | | CHICOPEE | MA | 01020 | |
| SUSAN JODOIN | | | 15 PIQUETTE AVE | | CHICOPEE | MA | 01020 | |
| JOSEPH M PERLIK | | | 111 LONGWOOD DR | | CHICOPEE | MA | 01020 | |
| NICOLE PARSONS | | | 151 BRYANT RD | | CUMMINGTON | MA | 01026 | |
| JAMES RYAN | | | 45 MAIN ST | | CUMMINGTON | MA | 01026 | |
| TOWN OF CUMMINGTON | | | 33 MAIN ST | | CUMMINGTON | MA | 01026 | |
| FRANK W FURMAN JR | | | 45 WEST ST | | EASTHAMPTON | MA | 01027 | |
| WILLIAM A SIMMONS | | | 90 STRONG ST | | EASTHAMPTON | MA | 01027 | |
| FLORENCE & EDWARD FEDOR | | | 518 EAST ST | | EASTHAMPTON | MA | 01027 | |
| DAVID & ELIZABETH OUIMETTE JR | | | 25 DRAGON CIR | | EASTHAMPTON | MA | 01027 | |
| JEREMY N RAPOZA | | | 11 BROOK ST | | EASTHAMPTON | MA | 01027 | |
| ROBERT ST PIERRE | | | 255 EAST ST | | EASTHAMPTON | MA | 01027 | |
| DIANA J CARROLL | | | 2 S HAMPSHIRE ST | | EASTHAMPTON | MA | 01027 | |
| ELIZABETH J YARRA | | | 59 WEST ST | | EASTHAMPTON | MA | 01027 | |
| E BALUKONIS | | | 45 SAINT JOSEPH DR | | EAST LONGMEADOW | MA | 01028 | |
| KARL MARSIAN | | | 20 RURAL LN | | EAST LONGMEADOW | MA | 01028 | |
| MRS JANET BUCKINGHAM | | | 28 HELEN CIR | | EAST LONGMEADOW | MA | 01028 | |
| HARRY C FOX | | | 253 SOUTHWICK ST | | FEEDING HILLS | MA | 01030 | |
| JOHN CONTRINO | | | 180 LINE ST | | FEEDING HILLS | MA | 01030 | |
| CHRISTIAN A STUETZEL | | | 232 SOUTHWEST ST | | FEEDING HILLS | MA | 01030 | |
| MIKE WINTERS | | | 99 COLD HL | | GRANBY | MA | 01033 | |
| WILLIAM F AHLEMEYER | | | 2 BRISTOL LN | | HADLEY | MA | 01035 | |
| RICHARD G & JULIE A NEYLON | | | PO BOX 1 | | HADLEY | MA | 01035 | |
| HARVEY M RENFREW | | | 61 STONY HILL RD | | HAMPDEN | MA | 01036 | |
| EDWARD HALLIHAN | | | 31 CRESTWOOD LN | | HAMPDEN | MA | 01036 | |
| GEORGE M SCHNARE | | | 77 WOODLAND DR | | HAMPDEN | MA | 01036 | |
| HARVEY M RENFREW | | | 61 STONY HILL RD | | HAMPDEN | MA | 01036 | |
| GORDON CRANSTON III | | | 21 N FARMS RD | | HAYDENVILLE | MA | 01039 | |
| DANIEL B FITZPATRICK | | | 68 MAYER DR | | HOLYOKE | MA | 01040 | |
| DANIEL B FITZPATRICK | | | 68 MAYER DR | | HOLYOKE | MA | 01040 | |
| STANLEY J MALEK | | | 32 RUGBY ST | | HOLYOKE | MA | 01040 | |
| DAVID J FITZELL | | | 12 VERMONT ST | | HOLYOKE | MA | 01040 | |
| JOHN E HURLEY | | | 100 NONOTUCK ST | | HOLYOKE | MA | 01040 | |
| LINDA S CZERBINSKI | | | 303 APREMONT HWY | | HOLYOKE | MA | 01040 | |
| MARIE F HOGAN | | | 22 MEADOW VIEW RD | | HOLYOKE | MA | 01040 | |
| DAVID E BOURQUE | | | 90 LINDOR HTS | | HOLYOKE | MA | 01040 | |
| CHRISTOPHER F ROSE | | | 57 SEARLE RD | | HUNTINGTON | MA | 01050 | |
| ANTON J MOTT | | | 185 CHESTERFIELD RD | | LEEDS | MA | 01053 | |
| DAVID L & MARY E FIELD | | | 15 CIDER MILL RD | | LEVERETT | MA | 01054 | |
| ELAINE HODGMAN | | | 1475 CENTER ST | | LUDLOW | MA | 01056 | |
| FRANK A SILVA | | | 311 HOWARD ST | | LUDLOW | MA | 01056 | |
| FRANK A SILVA | | | 311 HOWARD ST | | LUDLOW | MA | 01056 | |
| FRANKIE & MONIQUE ALBANO | | | PO BOX 19 | | LUDLOW | MA | 01056 | |
| ROGER J DUMAS | | | 76 E AKARD ST | | LUDLOW | MA | 01056 | |
| CARLOS SANTOS SR | | | 20 WORCESTER ST | | LUDLOW | MA | 01056 | |
| PHILLIP SULLIVAN | | | 61 CREST RD | | MONSON | MA | 01057 | |
| KATHRYN J CAMPBELL | | | PO BOX 564 | | MONSON | MA | 01057 | |
| SANDRA W JURCZYK | | | 3 PLEASANT ST | | MONSON | MA | 01057 | |
| MICHAEL D JENNINGS | | | 16 BRIGHT ST | | NORTHAMPTON | MA | 01060 | |
| JOEL KAMINSKY | | | 252 PROSPECT ST | | NORTHAMPTON | MA | 01060 | |
| FRANK & MADELINE PERMAN | | | 27 WOODBINE AVE | | NORTHAMPTON | MA | 01060 | |
| DOUGLAS C RANNEY | | | 125 SYLVESTER RD | | FLORENCE | MA | 01062 | |
| EDWARD DZENIS | | | 428 BRIDGE RD | | FLORENCE | MA | 01062 | |
| STEPHEN T MCGRATH | | | 648 RIVERSIDE DR | | FLORENCE | MA | 01062 | |
| STEVEN FLYNN | | | 176 FEDERAL ST | | FLORENCE | MA | 01062 | |
| GLENN & LUCIE ANN MOORE | | | PO BOX 715 | | NORTH HATFIELD | MA | 01066 | |
| EVAN & ASHLEY BARRINGER | | | 199 GRACE LN | PO BOX 191 | OAKHAM | MA | 01068 | |
| EVAN AND ASHLEY BARRINGER | | | PO BOX 191 | | OAKHAM | MA | 01068 | |
| MR & MRS CARL J BYORECK | | | 72 SQUIER ST | | PALMER | MA | 01069 | |
| MRS DOROTHY C NADOLSKI | | | 54 RIVERVIEW PKWY | | PALMER | MA | 01069 | |
| JOSEPH F MUSE | | | PO BOX 624 | | SOUTHAMPTON | MA | 01073 | |
| RICHARD & DIANA LOHR | | | 66 WOLCOTT RD | | SOUTHAMPTON | MA | 01073 | |
| JOHN & MARY K UREKEW | | | 391 NEWTON ST | | SOUTH HADLEY | MA | 01075 | |
| SHEILA A PARKER | | | 35 WASHINGTON AVE | | SOUTH HADLEY | MA | 01075 | |
| ANNE S AWAD | | | 4 JEWETT LN | | SOUTH HADLEY | MA | 01075 | |

1

| EUGENE & CAROL BOARDWAY | 233 LATHROP ST | | SOUTH HADLEY | MA | 01075 |
|---|---|---|---|---|---|
| CHRISTOPHER L BAIL | 21 LATHROP ST | | SOUTH HADLEY | MA | 01075 |
| LINNEA Y & MATTHEW J LAMOUREUX | 20 WOODSIDE CIR | | SOUTHWICK | MA | 01077 |
| TINA ALLEN | PO BOX 44 | | SOUTHWICK | MA | 01077 |
| GARY ALLEN | 24 PINEYWOOD RD | | SOUTHWICK | MA | 01077 |
| GERALYNN STARK | 154 POINT GROVE RD | | SOUTHWICK | MA | 01077 |
| SAMUEL GOODWIN | 14 PINEYWOOD RD | | SOUTHWICK | MA | 01077 |
| TINA ALLEN | PO BOX 44 | | SOUTHWICK | MA | 01077 |
| EDWARD JASAK | 4329 HIGH ST | | THORNDIKE | MA | 01079 |
| ROBERT L PRATT | 360 PALMER RD | | WARE | MA | 01082 |
| SYLVIA T DRENZEK | 11 WOODLAND HTS | | WARE | MA | 01082 |
| CHRISTOPHER A ST GERMAIN | 15 CASTLE ST | PO BOX 1455 | WARE | MA | 01082 |
| STANLEY WROBLICKI JR | 17 ELM ST | | WARE | MA | 01082 |
| MICHAEL E & FRANCES PISARSKI JR | 128 SARTY RD | PO BOX 290 | WARREN | MA | 01083 |
| LINDA BENOIT | 22 DUBOIS ST | | WESTFIELD | MA | 01085 |
| LISA WILSON | 21 LOIS ST | | WESTFIELD | MA | 01085 |
| THERESA BOAS | 6 STONE PATH | | WESTFIELD | MA | 01085 |
| THOMAS S PLACZEK SR | 145 MAIN ST | | WESTFIELD | MA | 01085 |
| VICTORIA KING | 53 OLD HOUSE RD | | MONTGOMERY | MA | 01085 |
| ROBERT H FANSKA | 36 CRANSTON ST | | WESTFIELD | MA | 01085 |
| SUSAN A BOGDAN | 105 WHITE ST PO BOX 2152 | | WESTFIELD | MA | 01085 |
| FREDERICK A ENKO | 39 BEVERLY DR | | WESTFIELD | MA | 01085 |
| CHARLOTTE BOUSQUET | 78 JOSEPH AVE | | WESTFIELD | MA | 01085 |
| JAMES P MEAGHER | 182 GRANVILLE RD | | WESTFIELD | MA | 01085 |
| GEORGE J & PAULINE M CARMEL | 99 PONTOOSIC RD | | WESTFIELD | MA | 01085 |
| JAMES C CONTI | 115 FARNHAM LN | | WESTFIELD | MA | 01085 |
| FRANCIS & CAROL EDWARDS | 13 LEONARD AVE | | WESTFIELD | MA | 01085 |
| ELIZABETH J FRANKLIN | 1080 WESTERN AVE | | WESTFIELD | MA | 01085 |
| JOSEPH M JASKULSKI | 23 HANCOCK ST | | WESTFIELD | MA | 01085 |
| ROBERT QUIGLEY | 271 LOOMIS ST | | WESTFIELD | MA | 01085 |
| GEORGE A BESSETTE | 620 ELM ST | | WEST SPRINGFIELD | MA | 01089 |
| TADEUSZ A & HELEN SOJA | 22 HEWITT ST | | WEST SPRINGFIELD | MA | 01089 |
| T A CROUSS | 156 HEYWOOD AVE | | WEST SPRINGFIELD | MA | 01089 |
| ANNE MILLETT | 40 ROCHELLE ST | | WEST SPRINGFIELD | MA | 01089 |
| DANA & VALERIE CARON | 120 HILLCREST AVE | | WEST SPRINGFIELD | MA | 01089 |
| DOUGLAS & CHRIS ROBERTS | 343 ROGERS AVE | | WEST SPRINGFIELD | MA | 01089 |
| THOMAS P GALLINI | 5 SHIRLEY ST | | WILBRAHAM | MA | 01095 |
| CHARLES F ROY | 30 BROOKLAWN RD | | WILBRAHAM | MA | 01095 |
| GEORGE F ALLEN | 32 SOULE RD | | WILBRAHAM | MA | 01095 |
| GARY KENDRICK | 19 MAPLE ST | | WILBRAHAM | MA | 01095 |
| MICHAEL E WUERTHELE | 239 MANCHONIS RD EXT | | WILBRAHAM | MA | 01095 |
| WALTER S SZABAN | 111 THREE RIVERS RD | | WILBRAHAM | MA | 01095 |
| JOHN R BRESCIA | 6 CRAIGWOOD TER | | WILBRAHAM | MA | 01095 |
| PAULA CHEVRIER | 208 MAIN ST | | WILBRAHAM | MA | 01095 |
| BRUCE & LINDA PECK | 37 DECORIE DR | | WILBRAHAM | MA | 01095 |
| LOUIS A SCHMIDT | 21 PEARL LN | | WILBRAHAM | MA | 01095 |
| JEFFREY P & KAREN E CUPKA | 7 MEADOWVIEW RD | | WILBRAHAM | MA | 01095 |
| LOUIS A SCHMIDT | 21 PEARL LN | | WILBRAHAM | MA | 01095 |
| JOHN E DIMM | 13 SUZANNE ST | | SPRINGFIELD | MA | 01104 |
| LAURENCE CARABINE | 372 PAGE BLVD | | SPRINGFIELD | MA | 01104 |
| ROY D & JOYCE A LANE | 243 REDLANDS ST | | SPRINGFIELD | MA | 01104 |
| JAMES J & BETTY L HIGHAM | 65 WESTMORELAND AVE | | LONGMEADOW | MA | 01106 |
| BETSY R BERTUZZI | 15 BRIARCLIFF RD | | LONGMEADOW | MA | 01106 |
| MR ROBERT LAWSON | 87 BIRCHWOOD AVE | | LONGMEADOW | MA | 01106 |
| JOHN JOYAL | 81 MASS AVE | | LONGMEADOW | MA | 01106 |
| W A CALCIDISE | 39 CARLTON ST | | SPRINGFIELD | MA | 01108 |
| THOMAS A & DIANA J CONNELLY | 40 RUBY RD | | SPRINGFIELD | MA | 01108 |
| EVAN L WRIGHT | 35 PLUM ST | | SPRINGFIELD | MA | 01109 |
| MARJORIE KOULGEORGE | 1333 SUMNER AVE | | SPRINGFIELD | MA | 01118 |
| EUGENIA ZAIKEN | 33 CHILSON ST | | SPRINGFIELD | MA | 01118 |
| JANE M & CATHERINE M KENNEDY | 57 HARTFORD TER | | SPRINGFIELD | MA | 01118 |
| ALFONSO A ALBANO | 50 NEWTON RD | | SPRINGFIELD | MA | 01118 |
| DURHAM CALDWELL | 15 ASHLAND AVE | | SPRINGFIELD | MA | 01119 |
| VICTOR & HELEN BELANGER | 166 NAGLE ST | | INDIAN ORCHARD | MA | 01151 |
| HELEN SALAMON | 118 GOODWIN ST | | INDIAN ORCHARD | MA | 01151 |
| ANNE WESTED | 63 GARLAND AVE | | PITTSFIELD | MA | 01201 |
| LOUIS A COSTI | 132 UWKAMET DR | | PITTSFIELD | MA | 01201 |
| EUGENE J AND DOLORES J KOMLOSI | 20 SARATOGA DR | | PITTSFIELD | MA | 01201 |
| MARK & CHERYL LAWTON | 113 HARRYEL ST | | PITTSFIELD | MA | 01201 |
| DIANE AGAR | 3 WOODLAND DR | | PITTSFIELD | MA | 01201 |
| RICK AND JAN WILSON | 41 TOR CT | | PITTSFIELD | MA | 01201 |
| NICHOLAS NOYES | 60 W MOUNTAIN RD | | ADAMS | MA | 01220 |
| RONALD F LEBEAU | 14 MEADOW LN | | ADAMS | MA | 01220 |
| RONALD F LE BEAU | 14 MEADOW LN | | ADAMS | MA | 01220 |
| RICHARD H TRUDEAU | 148 FRIEND ST | | ADAMS | MA | 01220 |
| JAMES E SEIDL | 25 ASHUELOT ST | | DALTON | MA | 01226 |
| DENNIS GIAN | 639 DALTON DIVISION RD | | DALTON | MA | 01226 |
| MRS A P ANTONE | PO BOX 42 | | DALTON | MA | 01226 |
| DAVID J WELCH | 14 GIDDINGS ST | | GREAT BARRINGTON | MA | 01230 |
| CHARLES G BOUTEILLER | PO BOX 1119 | | GREAT BARRINGTON | MA | 01230 |
| JAMES REGAN | PO BOX 504 | | LANESBORO | MA | 01237 |
| LINDA S PRUYNE | PO BOX 51 | | LANESBORO | MA | 01237 |
| ROBERT C PRUYNE SR | PO BOX 51 | | LANESBORO | MA | 01237 |
| LEWIS S CREAMER | PO BOX 101 | | LANESBORO | MA | 01237 |
| LYNN E LEFEBVRE | 440 WILLIAMSTOWN RD | | LANESBORO | MA | 01237 |
| ANTONIO FEBBROBIELLO | 51B GOOSE POND RD | | LEE | MA | 01238 |
| DONALD R CHOUINARD | 284 STATE RD | | NORTH ADAMS | MA | 01247 |
| VINCENT E DUPRAT | 33 MAPLE ST | | NORTH ADAMS | MA | 01247 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| PAMELA & WALLACE CHENAIL | 1565 MASS AVE | | NORTH ADAMS | MA | 01247 |
| STEFAN J & LAURA J LAMARRE | 77 NOTCH RD | | NORTH ADAMS | MA | 01247 |
| RICHARD LAVALETTE | 3 LENOX RD | | WEST STOCKBRIDGE | MA | 01266 |
| GEORGE SARROUF | 213 SAND SPRINGS RD | | WILLIAMSTOWN | MA | 01267 |
| CAROL CHENAIL | 481 LUCE RD | | WILLIAMSTOWN | MA | 01267 |
| LESLIE BIRD | 3 HINSDALE RD | | WINDSOR | MA | 01270 |
| DONALD E & HELEN L HUTCHINSON | 19 WEST ST | | GREENFIELD | MA | 01301 |
| PAULIN J BUKOWSKI | 661 BERNARDSTON RD | | GREENFIELD | MA | 01301 |
| RAYMOND F VIAS JR | 96 HOPE ST | | GREENFIELD | MA | 01301 |
| JAMES & ALICE COWAN | 87 VERNON ST | | GREENFIELD | MA | 01301 |
| CHESTER LEVISEE | 660 COLRAIN RD | | GREENFIELD | MA | 01301 |
| DUSTIN & ELIZABETH GARIEPY | 9 HOLLAND AVE | | GREENFIELD | MA | 01301 |
| JOHN E CAMPBELL | 130 WELLS ST | | GREENFIELD | MA | 01301 |
| JOAN H ROACH | 69 GREEN RIVER RD | | GREENFIELD | MA | 01301 |
| JEFFERY FLAGG | 106 HAMPSTEAD PL | | ATHOL | MA | 01331 |
| HILMA A SUMNER | 20 ROUTE 8A S | | CHARLEMONT | MA | 01339 |
| FRANK PROVENCAL JR | 198 PROLOVICH RD | | COLRAIN | MA | 01340 |
| ANN RILEY | 2 MAIN RD | | COLRAIN | MA | 01340 |
| DAVID HOHN | 54 CHURCH RD | | DRURY | MA | 01343 |
| LILLIAN E NIEDBALA | 26 CENTER RD | | GILL | MA | 01354 |
| MICHAEL DUPONT | 9 S MAIN ST | | NEW SALEM | MA | 01355 |
| FRANK S TURNER | 171 WARWICK RD | | NORTHFIELD | MA | 01360 |
| JOSEPH L MANNING | 201 WINCHESTER RD | | NORTHFIELD | MA | 01360 |
| DORIS S BALK | 15 MAIN ST | | NORTHFIELD | MA | 01360 |
| RICHARD STEMPEL | 244 N MAIN ST | | ORANGE | MA | 01364 |
| JOHN AUKSTIKALNIS | 96 MAIN ST | | ORANGE | MA | 01364 |
| STEPHEN E CODY | 30 SUMMER ST | | ORANGE | MA | 01364 |
| JANICE M OLSON | 7 HARDWICK RD | PO BOX 171 | PETERSHAM | MA | 01366 |
| SUE M DOUGHERTY | PO BOX 6 | | ROYALSTON | MA | 01368 |
| JOHN H & DONNA M SHIPPEE | 67 STATE ST | | SHELBURNE FALLS | MA | 01370 |
| RODNEY & LINDA PATTEN | 5 GROMACKI AVE | | SOUTH DEERFIELD | MA | 01373 |
| DANIEL E DANYLUK | 39 SAWMILL PLAIN RD | | SOUTH DEERFIELD | MA | 01373 |
| WILLIAM A ERMAN | 18 WEST ST | | SOUTH DEERFIELD | MA | 01373 |
| EDWARD DORSHOW | 13 OLD AMHERST RD | | SUNDERLAND | MA | 01375 |
| EDMUND ADAMSKI | 67 N SILVER LN | | SUNDERLAND | MA | 01375 |
| S HENRY MILONAS | 72 PARK ST | | TURNERS FALLS | MA | 01376 |
| ROBERT M CABRAL JR | 210 LOCKES VILLAGE RD | | WENDELL | MA | 01379 |
| JOSEPH CARON | 1271 WATER ST | | FITCHBURG | MA | 01420 |
| ROLAND R LEGER | 51 LIONEL AVE | | FITCHBURG | MA | 01420 |
| RICHARD E LITTLE | 71 WACHUSETT ST | | FITCHBURG | MA | 01420 |
| CHARLES R PHANEUF | 433 MCINTIRE RD | | FITCHBURG | MA | 01420 |
| CHARLES R PHANEUF | 433 MCINTIRE RD | | FITCHBURG | MA | 01420 |
| YVETTE M DUFOUR | 54 HASKELL ST | | FITCHBURG | MA | 01420 |
| DOUGLAS A NADEAU | 237 ASHBY STATE RD | | FITCHBURG | MA | 01420 |
| FRANCISCO BALAGUER SR | 172 EXETER ST | | FITCHBURG | MA | 01420 |
| DONALD J MCGRATH | 373 THERESA ST | | FITCHBURG | MA | 01420 |
| J ERNEST GAUDET | 47 MAYLAND ST | | FITCHBURG | MA | 01420 |
| ROGER L BOISVERT | 277 MADISON ST | | FITCHBURG | MA | 01420 |
| CLAIRE G LAVOIE | 136 HURD ST | | FITCHBURG | MA | 01420 |
| VIANNEY LAPOINTE | 53 MARION ST | | FITCHBURG | MA | 01420 |
| VIANNEY LAPOINTE | 53 MARION ST | | FITCHBURG | MA | 01420 |
| CHRISTOPHER J BRENNAN | 24 WINTHROP ST | | FITCHBURG | MA | 01420 |
| JOANNE E RIVARD | 22 ST MARTIN ST | | FITCHBURG | MA | 01420 |
| KENNETH J SENA | 134 ELM ST | | BALDWINVILLE | MA | 01436 |
| PHILIP A & JANICE M LEFEBVRE | 140 BRIDGE ST | | BALDWINVILLE | MA | 01436 |
| GERALD F FULLER | 419 PARK ST | | GARDNER | MA | 01440 |
| ROBERT S STEPHENS | 382-B W MAIN ST | | GROTON | MA | 01450 |
| ANN AND NORMAN CARD | 7 NATE NUTTING RD | | GROTON | MA | 01450 |
| GEORGE W RAWING | 4 W BARE HILL RD | PO BOX 351 | HARVARD | MA | 01451 |
| WESTWARD ORCHARDS INC | 90 OAK HILL RD | | HARVARD | MA | 01451 |
| ALCIDE P BELLIVEAU | 127 MILL ST | | LEOMINSTER | MA | 01453 |
| HOWARD AND KATHLEEN GRIMES | 36 LAKE SHORE DR | | LEOMINSTER | MA | 01453 |
| JOEL HURWITZ | 83 ELM ST | | LEOMINSTER | MA | 01453 |
| MARIE CLOUTIER | 64 SARGENT AVE | | LEOMINSTER | MA | 01453 |
| ROGER R SICILIANO | 40 BIRCH ST | | LEOMINSTER | MA | 01453 |
| LENA PETITTO | 16 SALISBURY ST | | LEOMINSTER | MA | 01453 |
| FRANCIS L POWERS JR | 10 WYCHWOOD DR | | LITTLETON | MA | 01460 |
| HUGH R MCDONOUGH | 93 WHITCOMB AVE | | LITTLETON | MA | 01460 |
| ELAINE J STEVENSON | 47 CHARLTON ST | | LUNENBURG | MA | 01462 |
| MARCIA LINTON | 1882 MASSACHUSETTS AVE | | LUNENBURG | MA | 01462 |
| WILLIAM FERREBEE | 38 SUNNYHILL RD | | LUNENBURG | MA | 01462 |
| DAVID & MELINDA LAWRENCE | 93 SHIRLEY ST | | PEPPERELL | MA | 01463 |
| DALE BRANDT | 140 TOWNSEND ST | | PEPPERELL | MA | 01463 |
| JOHN W CARROLL | 14 AMES ST | | PEPPERELL | MA | 01463 |
| PAUL & LORRANE WILSON | 13 CHAPEL ST | PO BOX 248 | SHIRLEY | MA | 01464 |
| DONALD C GLONET | 111 BENJAMIN RD | | SHIRLEY | MA | 01464 |
| THOMAS J CYR | 11 CEDAR CIR | | TOWNSEND | MA | 01469 |
| SHAWN & KAREN CECERE | 35 EMERY RD | | TOWNSEND | MA | 01469 |
| LLOYD N & JOYCE I HANNULA | 79 EAST RD | PO BOX 500 | WESTMINSTER | MA | 01473 |
| DIANE SIMONELLI | 18 PERRY ST | | AUBURN | MA | 01501 |
| WILLIAM F SHERIDAN III | 54 WALLACE AVE | | AUBURN | MA | 01501 |
| ALLAN NARRIS | 480 OXFORD ST N | | AUBURN | MA | 01501 |
| MICHELLE ARMENDO | 23 OAKLAND DR | | AUBURN | MA | 01501 |
| DOUGLAS & EILEEN HEIFNER | 160 WEST ST | PO BOX 1132 | BERLIN | MA | 01503 |
| JAMES CONNOR | 68 PLEASANT ST | | BERLIN | MA | 01503 |
| ALAN PERRY | 27 MAY ST | | BLACKSTONE | MA | 01504 |
| MARJORIE E BECKWITH | 39 MELROSE ST | | BOYLSTON | MA | 01505 |
| ROBERT D & RUTH B HADDON | 45 CROSS ST | | BOYLSTON | MA | 01505 |

3

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| BENJAMIN BROWN | 26 LELANDVILLE RD | | CHARLTON | MA | 01507 |
| THOMAS OCONNELL | 118 BERLIN ST | | CLINTON | MA | 01510 |
| AMANDA MCCRACKEN | 38 BEECH ST | | CLINTON | MA | 01510 |
| JOHN J & VALERIE MCNALLY | 140 CEDAR ST | | CLINTON | MA | 01510 |
| CHARLES HICKMAN | 112 BLAINE AVE | | EAST BROOKFIELD | MA | 01515 |
| KENDALL E PRIOR | 8 NW MAIN ST | | DOUGLAS | MA | 01516 |
| ROBERT W LANPHER | PO BOX 122 | | DOUGLAS | MA | 01516 |
| BRIAN F FRIEDMANN | 45 CLARK RD | | FISKDALE | MA | 01518 |
| JOHN AND DIANE GEORGE | 566 SHREWSBURY ST | | HOLDEN | MA | 01520 |
| THOMAS S & LINDA L LEHANS | 4 LOWELL AVE | | HOLDEN | MA | 01520 |
| ROBERT BALOGH | 128 LOVELL RD | | HOLDEN | MA | 01520 |
| GEORGE DAMGREDO | 17 LAUREL DR | | MILLBURY | MA | 01527 |
| JAMES A SCIUNGIO | 77 CHESTNUT HILL RD | | MILLVILLE | MA | 01529 |
| RICHARD & COLLEEN CHAMPAGNE | 40 SCHOOL ST | | NORTHBOROUGH | MA | 01532 |
| PAUL & ADRIENNE REBELLO | 110 WASHBURN ST | | NORTHBOROUGH | MA | 01532 |
| MARK J WALZ | 63 COLBURN ST | | NORTHBOROUGH | MA | 01532 |
| FRANK A & RITA B LEPERA | 32 LINCOLN ST | | NORTHBOROUGH | MA | 01532 |
| ROSEMARY MINOR-WALKER | 432 HIGHLAND ST | | NORTHBRIDGE | MA | 01534 |
| KENT & ANASTASIA BICKERTON | 12 BRADSHAW ST | | NORTH BROOKFIELD | MA | 01535 |
| EDWARD G SANKO | 36 KAYE CIR | | NORTH GRAFTON | MA | 01536 |
| PETER AND MARYJANE STANDROWICZ | 75 MERRIAM DISTRICT | | NORTH OXFORD | MA | 01537 |
| KENNETH DEVAULT | 7 DEPOT RD | | OXFORD | MA | 01540 |
| AJ CASS CASCIONE | 2 CARRON LN | | OXFORD | MA | 01540 |
| A J CASCIONE | 2 CARRON LN | | OXFORD | MA | 01540 |
| TINA R DAIGNAULT | 120 HUNTOON MEMORIAL HWY | | ROCHDALE | MA | 01542 |
| GERALD & JUDITH JENKINS | 79 MAIN BLVD | | SHREWSBURY | MA | 01545 |
| CHARLES A BLAZEJEWSKI | 63 MERCURY DR | | SHREWSBURY | MA | 01545 |
| MARK W MILLETTE | 33 MAIN CIR | | SHREWSBURY | MA | 01545 |
| RICHARD T HOGLUND | 6 AVON DR APT 2 | | SHREWSBURY | MA | 01545 |
| GORDON E AND DIANE C COWIE | 43 HOLMAN ST | | SHREWSBURY | MA | 01545 |
| MARIA M MELANSON | 11 PARK ST W | | SHREWSBURY | MA | 01545 |
| ROBERT & CONSTANCE MANDEVILLE | 498 DENNISON DR | | SOUTHBRIDGE | MA | 01550 |
| WILLIAM L DEMICK | 74 LENS ST | | SOUTHBRIDGE | MA | 01550 |
| L STANLEY & LINDA REGIS | 219 HIGH ST | | SOUTHBRIDGE | MA | 01550 |
| RACHEL A MADISON | 86 HIGH ST | | SOUTHBRIDGE | MA | 01550 |
| DON PATE | PO BOX 686 | | SOUTH LANCASTER | MA | 01561 |
| DR LAWRENCE R SCHULTZ | 136 NARROW LN | PO BOX 13 | SOUTH LANCASTER | MA | 01561 |
| WILFRED W & SALLY A BREAULT | 25 PAXTON RD | | SPENCER | MA | 01562 |
| ARTHUR A JOSEPH | 195 CLINTON RD | PO BOX 1052 | STERLING | MA | 01564 |
| MARIO BALDUCCI | 20 KILBURN RD | | STERLING | MA | 01564 |
| MICHAEL STANGAS | PO BOX 719 | | STERLING | MA | 01564 |
| MATTHEW & ALICIA EMSLEY | 8 WAUSHACUM AVE | | STERLING | MA | 01564 |
| DAVID G REMILLARD | 206 SHEPARD RD | | STURBRIDGE | MA | 01566 |
| RICHARD J PALINSKI | 68 UPPER GORE RD | | WEBSTER | MA | 01570 |
| NATHALIE MORIN | 55 BATES POINT RD | | WEBSTER | MA | 01570 |
| ROBERT J & JOYCE M PLOTCZYK | 61 HAYDEN POND RD | | DUDLEY | MA | 01571 |
| ROBERT J & JOYCE M PLOTCZYK | 61 HAYDEN POND RD | | DUDLEY | MA | 01571 |
| LOUIS CARPICK | 36 CENTER RD | | DUDLEY | MA | 01571 |
| JAMES L & BENITA A CONRAD JR | 27 TANYARD RD | PO BOX 511 | DUDLEY | MA | 01571 |
| DONALD C GRUBBA | 71 WARREN ST | | WESTBOROUGH | MA | 01581 |
| PHILIP LEAMAN | 16 MAYNARD ST | | WESTBOROUGH | MA | 01581 |
| LAWRENCE H MAYO | 7 FLANDERS RD | | WESTBOROUGH | MA | 01581 |
| DANA J MACLEOD | 19 WASHINGTON ST | | WESTBOROUGH | MA | 01581 |
| A GERALD CONDON | 28 LEXINGTON DR | | WEST BOYLSTON | MA | 01583 |
| KATHLEEN FAHY | 6 DELMAR DR | | WEST BOYLSTON | MA | 01583 |
| FRANK MEANOR | 131 PRESCOTT ST | | WEST BOYLSTON | MA | 01583 |
| THEODORE M PAS | PO BOX 552 | | WEST BROOKFIELD | MA | 01585 |
| LARRY & DONNA WIERSMA | 21 TORREY RD | | SUTTON | MA | 01590 |
| HEIDI HAPPY | 443 MILL ST | | WORCESTER | MA | 01602 |
| TARA FITZGERALD-JENKINS | 12 ZENITH DR | | WORCESTER | MA | 01602 |
| RAYMOND AUGUSTINE | 22 VALMOR ST | | WORCESTER | MA | 01604 |
| JUDITH L NOONAN | 24 VALMOR ST | | WORCESTER | MA | 01604 |
| NANCY NEGOSHIAN | 45 GOLDTHWAITE RD | | WORCESTER | MA | 01605 |
| MAURICE R DUNCAN | 25 RANDOLPH RD | | WORCESTER | MA | 01606 |
| VINCENT P ALICANDRO | 35 AIRLIE ST | | WORCESTER | MA | 01606 |
| THOMAS H COTE | 87 IDALLA RD | | WORCESTER | MA | 01606 |
| JAMES & PAULA MCDONALD | 61 GARRISON AVE # A | | WORCESTER | MA | 01606 |
| MIASING HAGOPIAN | 88 SACHEM AVE | | WORCESTER | MA | 01606 |
| LISA LANDGREN | 70 BRIGHAM RD | | WORCESTER | MA | 01609 |
| CHRISTINA PACIELLA | 12 LYNNWOOD LN | | WORCESTER | MA | 01609 |
| DAVID GOYETTE | 16 ELECTRIC ST | | WORCESTER | MA | 01610 |
| STEPHEN P LOFGREN | 105 HOLDEN RD | | PAXTON | MA | 01612 |
| RICHARD & JOAN BEDARD | 10 BURTENMAR CIR | | PAXTON | MA | 01612 |
| BRIAN R FAUCHER | 50 SUOMI ST | | PAXTON | MA | 01612 |
| RICHARD LINDO | 32 DELMAR AVE | | FRAMINGHAM | MA | 01701 |
| PAUL J NORDQUIST | 32 GREENLEAF CIR | | FRAMINGHAM | MA | 01701 |
| GARY BREITBORD | 43 CARTER DR | | FRAMINGHAM | MA | 01701 |
| JEANNE BULLOCK | 22 PINEWOOD DR | | FRAMINGHAM | MA | 01701 |
| AUGUST L LOLLI | 22 BREWSTER RD | | FRAMINGHAM | MA | 01702 |
| DAVID L YEAGER | 23 C ST | | FRAMINGHAM | MA | 01702 |
| WILLIAM G ANSLEY JR | 9 PORTMORE LN | | FRAMINGHAM | MA | 01702 |
| KEITH LYONS | 571 BURROUGHS RD | | BOXBOROUGH | MA | 01719 |
| PETER RUDENKO | 579 STOW RD | | BOXBOROUGH | MA | 01719 |
| SIGRID A PATTERSON | 38 QUABOAG RD | | ACTON | MA | 01720 |
| CAROL RUSSELL | 19 MOHAWK DR | | ACTON | MA | 01720 |
| DAVID ATWOOD | 30 FOREST RD | | ACTON | MA | 01720 |
| GARY D FINNEAULT | 1 PIPER RD | | ACTON | MA | 01720 |
| PETER P CONROY | 106 HOSMER ST | | ACTON | MA | 01720 |

4

| | | | |
|---|---|---|---|
| ANDREW & BARBARA MUNRO | 8 SPENCER RD | ACTON | MA 01720 |
| ARTHUR J ROBIE | 14 BIRCH HILL RD | ASHLAND | MA 01721 |
| CATHERINE D JURCZYK | 11 RODMAN RD | ASHLAND | MA 01721 |
| BENEDICT B LETIZI | 20 WILSON RD | BEDFORD | MA 01730 |
| ANTHONY DE BERARDIS | 21 FOX RUN RD | BEDFORD | MA 01730 |
| JAMES AND JANICE YOUNG | 75 PINE HILL RD | BEDFORD | MA 01730 |
| FREDERICK J LEONARD | 3 MEADOWBROOK RD | BEDFORD | MA 01730 |
| LESTER & ELLEN MACKLIN | 12 TEMPLE TER | BEDFORD | MA 01730 |
| LIANNE CRONIN | 41 HAYDEN LN | BEDFORD | MA 01730 |
| DONALD MCINNIS | 139 OLD BILLERICA RD | BEDFORD | MA 01730 |
| RICHARD GARDNER | 49 NOTRE DAME RD | BEDFORD | MA 01730 |
| ROBERT TAYLOR | 34 SWEETWATER AVE | BEDFORD | MA 01730 |
| JONATHAN D KEEP | 752 MAIN ST | BOLTON | MA 01740 |
| KATHY RICHARDSON | 337 STILL RIVER RD | BOLTON | MA 01740 |
| TIMOTHY D KNAPP | 69 TEELE RD | BOLTON | MA 01740 |
| CHRISTINE BRIGGS | 185 BELKNAP ST | CONCORD | MA 01742 |
| ARTHUR T ALCAREZ | 276 POWDER MILL RD | CONCORD | MA 01742 |
| CHARLES PARADISE | 65 ADIN DR | CONCORD | MA 01742 |
| WILLIAM L MARSELL SR | 44 GROVE ST | HOLLISTON | MA 01746 |
| RICHARD J MORGADO | 179 JERROLD ST | HOLLISTON | MA 01746 |
| JOSEPH & CHRISTENA SCARPATO | 78 DOWNEY ST | HOPKINTON | MA 01748 |
| DIANE FACENDOLA | 74 HAYDEN ROWE ST | HOPKINTON | MA 01748 |
| JAN HACKMAN | 175 HOSMER ST | HUDSON | MA 01749 |
| PAUL F HALE | 17 BABEN RD | HUDSON | MA 01749 |
| CYRIL R WEITHMAN | 8 BABEN RD | HUDSON | MA 01749 |
| LELAND BRADBARD | 18 STRAWBERRY LN | HUDSON | MA 01749 |
| JAMES CABRAL | 116 MANNING ST | HUDSON | MA 01749 |
| BRIAN FALLA | 3 LAFRANCE DR | HUDSON | MA 01749 |
| ROBERT J PLANTE JR | 2 COLBURN CIR | HUDSON | MA 01749 |
| MICHELE M TOUSIGNANT | 12 BYRON ST | HUDSON | MA 01749 |
| KEVIN H DUFOUR | 12 BYRON ST | HUDSON | MA 01749 |
| JOSEPH & SANDRA JOYCE | 24 ELLIS AVE | MARLBOROUGH | MA 01752 |
| THOMAS VALLAS | 11 HIGH ST | MARLBOROUGH PO BOX 1045 | MA 01752 |
| NANCY J HOUGH | 174 HELEN DR | MARLBOROUGH | MA 01752 |
| GLEN PARKS | 5 ORREN ST | MAYNARD | MA 01754 |
| J P SEBASTYNOWICZ | 6 SHERMAN ST | MAYNARD | MA 01754 |
| LAWRENCE & BARBARA SHORETTE | 8 BROWN ST | MAYNARD | MA 01754 |
| ARTHUR J HETU | PO BOX 357 | MENDON | MA 01756 |
| RICHARD SKINNER | 143 HARTFORD AVE E | MENDON | MA 01756 |
| PAUL WHITMORE | 37 GEORGE ST | MENDON | MA 01756 |
| SAVINO N MELE | 1 S CENTRAL ST | MILFORD | MA 01757 |
| DAVID & DEMETRA EDWARDS | 5 TYLER ST | MILFORD | MA 01757 |
| DENNIS DI SALVO | 8 LIBERTY ST | NATICK | MA 01760 |
| ALISON PARNES | 9 FISKE LN | NATICK | MA 01760 |
| CYNTHIA R SAMUELS | 21 GREENWOOD RD | NATICK | MA 01760 |
| GERALD R CAPLAN | 16 LIBERTY ST | NATICK | MA 01760 |
| DONALD W BENEDETTI | 182 BODEN LN | NATICK | MA 01760 |
| FRANK J LANDRY JR | 11 HIGHLAND ST | SOUTHBOROUGH | MA 01772 |
| MICHAEL B COHAN | 17 OLD CONANT RD | LINCOLN | MA 01773 |
| SUSAN LAWRENCE | 389 TAYLOR RD | STOW | MA 01775 |
| W E PARKS | 475 TAYLOR RD | STOW | MA 01775 |
| VELLYN ANTONELLI | 51 HUDSON RD | STOW | MA 01775 |
| RICHARD J & JULIE M MARTIN | 408 TAYLOR RD | STOW | MA 01775 |
| SCOTT CARPENTER | 308 CONCORD RD | SUDBURY | MA 01776 |
| CHERYL LEE TYLER | 1 DEACON LN | SUDBURY | MA 01776 |
| CHERYL L TYLER | 1 DEACON LN | SUDBURY | MA 01776 |
| RODNEY HAGER | 92 WOODRIDGE RD | WAYLAND | MA 01778 |
| BARRY S & HELEN L GILVAR | PO BOX 223 | WAYLAND | MA 01778 |
| MARIE T & LAWRENCE L WHITE | 6 APP CT | WOBURN | MA 01801 |
| ROBERT R PARE | 40 WAVERLY RD | WOBURN | MA 01801 |
| CAROLYN M BIXBY | 45 TREMONT ST | WOBURN | MA 01801 |
| DONOVAN J PIHLAJA | 11 BURLINGTON ST | WOBURN | MA 01801 |
| DAVID J MILLER | 19 GLORIA CIR | BURLINGTON | MA 01803 |
| JOHN & CLAIRE LAURENDEAU | 10 WHITNEY ST | BURLINGTON | MA 01803 |
| ARTHUR J HORNE | 22 EUGENE RD | BURLINGTON | MA 01803 |
| MR & MRS TROY | 9 HEATHER DR | ANDOVER | MA 01810 |
| ALLAN M RABINOVITZ | 13 ARUNDEL ST | ANDOVER | MA 01810 |
| SANDRA MORSE-DRUHAN | 294 SALEM ST | ANDOVER | MA 01810 |
| HAL & OVAL GREENBLATT | 14 FROST ST | BILLERICA | MA 01821 |
| CLAUDE E PIOTTE | 212 ALLEN RD | BILLERICA | MA 01821 |
| VINCENT & BRENDA MACDONALD | 67 ANDOVER RD | BILLERICA | MA 01821 |
| JOHN AND TAMMY FLAHERTY | 33 CONCORD RD | BILLERICA | MA 01821 |
| NEAL N DOHERTY | 40 RUSSET RD | BILLERICA | MA 01821 |
| LARRY FICARRA | 86 GRAY ST | BILLERICA | MA 01821 |
| D G & MEGHAN NAIM | 218 SALEM RD | BILLERICA | MA 01821 |
| PAUL ZULLO | 37 BALDWIN RD | BILLERICA | MA 01821 |
| CARL FAY | 23 LINWOOD ST | CHELMSFORD | MA 01824 |
| JOHN HIBBARD | 50 MANNING RD | CHELMSFORD | MA 01824 |
| ALEXANDER W GERVAIS | 5 ARBUTUS AVE | CHELMSFORD | MA 01824 |
| CHRISTOPHER MCGUIRE | 11 RANCH RD | CHELMSFORD | MA 01824 |
| SUSAN AND GERALD HIGSON | 30 MAPLE RD | CHELMSFORD | MA 01824 |
| MR & MRS ANTHONY P CELLINI | 249 GRANITEVILLE RD | CHELMSFORD | MA 01824 |
| PAUL & MEGHAN FENDERS | 158 DALTON RD | CHELMSFORD | MA 01824 |
| JAMES A FAVOR | 28 FERNALD AVE | HAVERHILL | MA 01830 |
| PAUL D STAPONITES | 126 WOODSTOCK ST | HAVERHILL | MA 01832 |
| ANTHONY M SCAGLIONE | 51 MAXWELL ST | HAVERHILL | MA 01832 |
| LISA COSTANTINO | 79 N BROADWAY | HAVERHILL | MA 01832 |
| MR KENNETH P HUNT JR | 32 ANDOVER ST | GEORGETOWN | MA 01833 |

| Name | Note | Address | City | State | Zip |
|---|---|---|---|---|---|
| LOUISE POLYS | | 97 JACKMAN ST | GEORGETOWN | MA | 01833 |
| JEANNINE GAUDREAU | | 156 WASHINGTON ST | GROVELAND | MA | 01834 |
| SCOTT MORSE | | 6 STEVENSON WAY | GROVELAND | MA | 01834 |
| GERALD B ANDERSON | | 17 HIGHLAND AVE | GROVELAND | MA | 01834 |
| FREDERICK W POWELL JR | | 2 WARDWELL CT | GROVELAND | MA | 01834 |
| JOHN J PELLETIER | | 32 S PARK ST | BRADFORD | MA | 01835 |
| LORETO J DIVINCENZO | | 98 LAUREL AVE | BRADFORD | MA | 01835 |
| LORETO J DIVINCENZO | | 98 LAUREL AVE | BRADFORD | MA | 01835 |
| PHILLIP S & CLAIRE JACKSON | | 2 RITA LN | LAWRENCE | MA | 01843 |
| GUY & MARIE BERUBE | | 234 OAKLAND AVE | METHUEN | MA | 01844 |
| NORMAN GOSSELIN | | 30 ANDERSON DR | METHUEN | MA | 01844 |
| LORETTA I SAULEN | | 31 W AYER ST | METHUEN | MA | 01844 |
| EDWARD J GAUDIANO | | 8 FIELD AVE | METHUEN | MA | 01844 |
| RICHARD L CONTORELLI | | 35 ASHFORD ST | METHUEN | MA | 01844 |
| LORETTA L CURTIS | | 5 NESMITH ST | METHUEN | MA | 01844 |
| SAMUEL A GALVAGNA | | 664 SALEM ST | NORTH ANDOVER | MA | 01845 |
| CHARLES L GOSS | C/O LANE W GOSS | 89 JOHNSON ST | NORTH ANDOVER | MA | 01845 |
| WARREN F KELLEY | | 41 PARK ST | NORTH ANDOVER | MA | 01845 |
| FUTINE NTUPULIS | | 49 OTTAWA ST | LOWELL | MA | 01850 |
| STEPHEN M DUBY | | 120 MIDLAND ST | LOWELL | MA | 01851 |
| FRED HOLMES | | 67 NEW SPAULDING ST | LOWELL | MA | 01851 |
| ARTHUR PESTANA | | 25 FAY ST | LOWELL | MA | 01852 |
| ROLAND YOUNG | | 56 GILMORE ST | LOWELL | MA | 01854 |
| KEITH R & WENDY L GAGE | | 53 W MAIN ST | MERRIMAC | MA | 01860 |
| GERALD F DEVLIN | | 7 CHAMPION ST | MERRIMAC | MA | 01860 |
| ROBERT PETERS | | PO BOX 65 | MERRIMAC | MA | 01860 |
| LAWRENCE & JULIA BERTRAM | | 24 ORCHARD ST | MERRIMAC | MA | 01860 |
| PAUL & DEBORAH CORMIER | | 21 TALBOT AVE | NORTH BILLERICA | MA | 01862 |
| RUTH R EDGECOMB | | 13 TREBLE COVE RD | NORTH BILLERICA | MA | 01862 |
| GLENN & DENISE PARKER | | 15 HOPE ST | NORTH CHELMSFORD | MA | 01863 |
| SCOTT R HAYNES | | 17 QUIMBY RD | NORTH READING | MA | 01864 |
| RALPH ANDERSON | | 13 MAPLE RD | NORTH READING | MA | 01864 |
| MICHAEL KING | | 272 HIGH ST | READING | MA | 01867 |
| LINDA KING | | 836 MAIN ST | READING | MA | 01867 |
| CHARLES HERRICK | | 85 VINE ST | READING | MA | 01867 |
| JOSEPH PATTERSON | | 18 GRANGER AVE | READING | MA | 01867 |
| WILLIAM F & BARBARA SULLIVAN | | 61 BABICZ RD | TEWKSBURY | MA | 01876 |
| LEO & ELIA CHIBAS | | 48 DEWEY ST | TEWKSBURY | MA | 01876 |
| ROBERT & SONJA CAHILL | | 465 RIVER RD | TEWKSBURY | MA | 01876 |
| HENRY REPOSA | | 53 BAY STATE AVE | TEWKSBURY | MA | 01876 |
| BRIAN & CHARLENE KEOUGH | | 25 CARROLL RD | TEWKSBURY | MA | 01876 |
| GARY R & SUSAN J SOUTHARD | | 103 N BILLERICA RD | TEWKSBURY | MA | 01876 |
| RUTH MCLEISH | | 391 NORTH ST | TEWKSBURY | MA | 01876 |
| PAUL CHIZOOK | | 81 FARWELL RD | TYNGSBORO | MA | 01879 |
| LAWRENCE & DORIS MCLAUGHLIN | | 82 GOULD ST | WAKEFIELD | MA | 01880 |
| KEVIN & RUTH JOHNSTON | | 17 HIGH ST | WAKEFIELD | MA | 01880 |
| MADELINE CELLETTI | | PO BOX 67 | WEST BOXFORD | MA | 01885 |
| BARRY S POLAND | | 76 MAIN ST | WESTFORD | MA | 01886 |
| LARRY K WILLARD | | 8 BOBOLINK RD | WESTFORD | MA | 01886 |
| GORDON D DUNN | | PO BOX 1532 | WESTFORD | MA | 01886 |
| KAY FREEMAN | | 21 TRAILS END RD | WESTFORD | MA | 01886 |
| ELIZABETH S JACKSON | | 53 BROADWAY ST | WESTFORD | MA | 01886 |
| ROBERT ROHLFS | | 11 FLETCHER RD | WESTFORD | MA | 01886 |
| JOHN PYRA | | 44 FLAGG RD | WESTFORD | MA | 01886 |
| ROGER M BRETON | | 13 MYRTLE AVE | WESTFORD | MA | 01886 |
| JOHN J BRACISKA | | 29 MOORE ST | WILMINGTON | MA | 01887 |
| SCOTT L DINDO | | 19 ROBERTS RD | WILMINGTON | MA | 01887 |
| CHARLES BAIMA | | 14 KELLEY RD | WILMINGTON | MA | 01887 |
| MICHAEL SUSSMAN | | 51 MYRTLE TER | WINCHESTER | MA | 01890 |
| CHARLES M ARENA | | 4 OX PASTURE | WINCHESTER | MA | 01890 |
| LAURA MCGOFF | | 49 HARVARD ST | WINCHESTER | MA | 01890 |
| ROBERT M STONE II EXECUTOR | ESTATE OF JANE T STONE | 10 WOOD LN | WINCHESTER | MA | 01890 |
| ERIC V BENSON | | 59 JOHNSON RD | WINCHESTER | MA | 01890 |
| EDWARD BOYAJIAN | | PO BOX 366 | WINCHESTER | MA | 01890 |
| ROMAN SZYMKOWSKI SR | | 38 ROCK AVE | LYNN | MA | 01902 |
| MARK R KAPLAN | | PO BOX 348 | LYNN | MA | 01903 |
| JUNE A GRUNERT | | 138 PINE GROVE AVE | LYNN | MA | 01904 |
| PATRICK J LINEHAN | | 55 GAGE ST | LYNN | MA | 01904 |
| RICHARD P & MARILYN C BIAGIOTTI | | 34 NELSON ST | LYNN | MA | 01905 |
| DONALD DINICOLA | | 26 MILDRED ST | LYNN | MA | 01905 |
| THOMAS F & MURIEL J EGAN | | 30 BELLE AVE | LYNN | MA | 01905 |
| DONALD MASHO | | 22 OCALLAGHAN WAY | LYNN | MA | 01905 |
| STEVEN BURNE | | 552 BOSTON ST | LYNN | MA | 01905 |
| ANN MARIE & DANIEL GALLOTTO | | 2 HILLTOP AVE | SAUGUS | MA | 01906 |
| CATHERINE L HOHMANN | | 10 EDISON ST | SAUGUS | MA | 01906 |
| ULF N NORDIN | | 40 ORCHARD CIR | SWAMPSCOTT | MA | 01907 |
| WARREN W & CLARA J HARTWELL | | 44 BELLEVUE RD | SWAMPSCOTT | MA | 01907 |
| ROBERT DILISIO | | 1050 HUMPHREY ST | SWAMPSCOTT | MA | 01907 |
| TERRENCE K GLEASON | | 15 WELLS AVE | AMESBURY | MA | 01913 |
| STEVEN R EVANS | | 131 HAVERHILL RD | AMESBURY | MA | 01913 |
| JOHN A PASTORE | | 223A ELM ST | AMESBURY | MA | 01913 |
| ARTHUR DILUISO | | 17 FOLGER AVE | BEVERLY | MA | 01915 |
| JAMES W STEWART | | 34 LYMAN ST | BEVERLY | MA | 01915 |
| ALBERT I & ROSAMOND J MORSE | | 22 VIRGINIA AVE | BEVERLY | MA | 01915 |
| SYLVIO & JEAN BERNARD | | 21 EASTERN AVE | BEVERLY | MA | 01915 |
| CHERYL DIDONATO | | 169 BRIDGE ST | BEVERLY | MA | 01915 |
| EMILY LUND | | 10 WOODBURY DR | BEVERLY | MA | 01915 |
| ANNE M FROST | | 4 WOODLAND RD | BOXFORD | MA | 01921 |

6

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| JOHN & KATHY PELLETIER | 15 JACOBS AVE | DANVERS | MA | 01923 |
| WALLACE L PENNELL | 25 PINE ST | DANVERS | MA | 01923 |
| M/M STEPHEN UMINSKI | 2 ORRANTIA CIR | DANVERS | MA | 01923 |
| JESSE LEWIS | 48 GREEN ST | DANVERS | MA | 01923 |
| SCOTT J GOLDEN | 9 CHESTNUT ST | DANVERS | MA | 01923 |
| JOHN AND EMILY GLOVER | 8 BECKFORD ST | GLOUCESTER | MA | 01930 |
| WILLIAM W DYER III | 47 FARRINGTON AVE | GLOUCESTER | MA | 01930 |
| BRIEN B KENNEDY | 7 PLUM ST | GLOUCESTER | MA | 01930 |
| NINA TAYLOR | 9 SPRINGFIELD ST | GLOUCESTER | MA | 01930 |
| ELAINE BURNETT | 25 SHORE HILL RD | GLOUCESTER | MA | 01930 |
| GREGORY GIBSON | 76 LANGSFORD ST | GLOUCESTER | MA | 01930 |
| JOHN R ANDERSON | 46 HESPERUS AVE | GLOUCESTER | MA | 01930 |
| NORMAN MARSH | 21 LAKEMANS LN | IPSWICH | MA | 01938 |
| PETER W NICHOLSON | 45 FARLEY AVE | IPSWICH | MA | 01938 |
| ROY E KIRKLAND | 18 NEW/MARCH ST | IPSWICH | MA | 01938 |
| SUSAN WARNING-CROWE | 2 2ND ST | IPSWICH | MA | 01938 |
| GORDON E COMO JR | 54 CHATTANOOGA RD | IPSWICH | MA | 01938 |
| ROBERT REED | 37 DOUGLAS RD | LYNNFIELD | MA | 01940 |
| ERNEST RAFFAEL | 3 COLEMAN AVE | LYNNFIELD | MA | 01940 |
| M ANNE VALKEVICH | 177 CHESTNUT ST | LYNNFIELD | MA | 01940 |
| THOMAS C ANDREWS | 47 PLEASANT ST | MANCHESTER | MA | 01944 |
| ARNOLD H LOWE | 72 SCHOOL ST | MANCHESTER | MA | 01944 |
| MARK LIBON | 7 CEDAR ST | MARBLEHEAD | MA | 01945 |
| DR HOWARD ROSENKRANTZ | 203 HUMPHREY ST | MARBLEHEAD | MA | 01945 |
| FRANK W ORNE JR | 8 FAIRVIEW RD | MARBLEHEAD | MA | 01945 |
| SHARON A TRAINOR | 76 GREEN ST | MARBLEHEAD | MA | 01945 |
| KAREN A LORENSEN | 23 PRINCE ST | MARBLEHEAD | MA | 01945 |
| MARCIA LEFAVOUR | 30 POND ST | MARBLEHEAD | MA | 01945 |
| DAVID & KATHLEEN KURNIK | 3 MAY ST | MARBLEHEAD | MA | 01945 |
| HERBERT A WILLIAMSON | 6 RAWSON AVE | NEWBURYPORT | MA | 01950 |
| WILLIAM H EMMITH | 16 RAWSON AVE | NEWBURYPORT | MA | 01950 |
| NICHOLAS NULTY | 571 MERRIMAC ST | NEWBURYPORT | MA | 01950 |
| THOMAS JOY | 51 POND ST | NEWBURYPORT | MA | 01950 |
| JOEL MCBEE | 12 ATWOOD ST | NEWBURYPORT | MA | 01950 |
| JOHN P & ANDREA L VAUGHAN | 15 FARRELL ST | NEWBURYPORT | MA | 01950 |
| ARTHUR R EVANS | 150 HIGH RD | NEWBURY | MA | 01951 |
| DANA E POULIN | 39 ELMWOOD ST | SALISBURY | MA | 01952 |
| DANIEL L GELINAS | 579A N END BLVD | SALISBURY | MA | 01952 |
| EUGENE A SHEEHAN JR | 7 FIRST ST RINGS ISLAND | SALISBURY | MA | 01952 |
| FRANK J BONA | 164 WINONA ST | PEABODY | MA | 01960 |
| EDWARD J DESCHENE | 18 GRIFFIN RD | PEABODY | MA | 01960 |
| FRANK J BONA | 164 WINONA ST | PEABODY | MA | 01960 |
| ROBERT & BARBARA LICCIARDI | 191 WINONA ST | PEABODY | MA | 01960 |
| DIANE H COHEN | 301 BROOKSBY VLG DR UNIT 503 | PEABODY | MA | 01960 |
| DIANE H COHEN | 301 BROOKSBY VLG DR UNIT 503 | PEABODY | MA | 01960 |
| MYDE C STOCKER | 5 SOUTHWICK AVE | PEABODY | MA | 01960 |
| JEAN C FORTUNE | 5 SOUTHWICK AVE | PEABODY | MA | 01960 |
| GILES DAY | 18 KING ST | ROCKPORT | MA | 01966 |
| LOUIS R & MONA E LABRECQUE | 12 OAKLAND ST | SALEM | MA | 01970 |
| DAVID SCHAEJBE | 401R ESSEX ST | SALEM | MA | 01970 |
| DEBORAH A ROSSER | 10 POSTGATE RD | SOUTH HAMILTON | MA | 01982 |
| ALAN AND DEBORAH EVANS | 12 PORTER ST | WENHAM | MA | 01984 |
| JOAN E COLBY | 465 MAIN ST | WEST NEWBURY | MA | 01985 |
| JAMES A & THERESA A DEWITT | 119 RUTHELLEN RD | BELLINGHAM | MA | 02019 |
| MARK PERRY | 501 S MAIN ST | BELLINGHAM | MA | 02019 |
| SANDRA J PAUL | 13 PELLETIER DR | BELLINGHAM | MA | 02019 |
| ROBERT F LOWRY | PO BOX 652 | BRANT ROCK | MA | 02020 |
| MICHAEL W BERTELETTI | 492 BOLIVAR ST | CANTON | MA | 02021 |
| V A LIPSETT | 85 ELM ST | COHASSET | MA | 02025 |
| KATHLEEN & PAUL GUINEE | 11 SURRY DR | COHASSET | MA | 02025 |
| XAVIER AGIS | 36 STOUGHTON RD | DEDHAM | MA | 02026 |
| T MARK & CLAIRE M MORLEY | 30 DEERPATH RD | DEDHAM | MA | 02026 |
| JOHN E IAGATTA | 48 OLD POST RD | EAST WALPOLE | MA | 02032 |
| LAWRENCE S PARENTE | 5 PURITAN PL | EAST WALPOLE | MA | 02032 |
| TRACEY FULLER | 10 SPRUCE ST | FOXBORO | MA | 02035 |
| JOSEPH L & SHIRLEY R SEPTELKA | PO BOX 777 | FOXBORO | MA | 02035 |
| RAYMOND AND JANELLE LYONS | 36 SPRING ST | FOXBORO | MA | 02035 |
| RALPH & EDNA HUNT | 206 EAST ST | FOXBORO | MA | 02035 |
| ROBERT & KARIN OHALLORAN | 6 KNIGHT LN | FOXBORO | MA | 02035 |
| ROBERT & KARIN OHALLORAN | 6 KNIGHT LN | FOXBORO | MA | 02035 |
| RACHEL BREMILST | 102 POPULATIC ST | FRANKLIN | MA | 02038 |
| MR JAMES RYAN | 3 HEMLOCK RD | HINGHAM | MA | 02043 |
| EDWARD T WADLEIGH | 168 CAZELL ST | HINGHAM | MA | 02043 |
| EDWARD T WADLEIGH | 168 LAZELL ST | HINGHAM | MA | 02043 |
| STEVEN ROMAN | 31 LIBERTY POLE RD | HINGHAM | MA | 02043 |
| DAVID PINKUS | 22 HILLSIDE TER | HINGHAM | MA | 02043 |
| MICHELLE MILLERD | 5 SPRING LN | HINGHAM | MA | 02043 |
| SUZANNE G SULLIVAN | 186 OTIS ST | HINGHAM | MA | 02043 |
| STEVEN DIERSCH | 304 GARDNER ST | HINGHAM | MA | 02043 |
| JOHN A LESLIE | 31 GOVERNOR LONG RD | HINGHAM | MA | 02043 |
| KENNETH G MITCHELL JR | 24 A ST | HULL | MA | 02045 |
| CHRISTOPHER & ANDREA ROUNDTREE | 8 WARFIELD AVE | HULL | MA | 02045 |
| ROBERT H SAQUET | 177 OLD ELM ST | MANSFIELD | MA | 02048 |
| DOMENIC A BARBERO JR | 900 WEST ST | MANSFIELD | MA | 02048 |
| JOHN & ALISON PERRY | 231 STEARNS AVE | MANSFIELD | MA | 02048 |
| LISA SPAMPINATO | 430 FOREST ST | MARSHFIELD | MA | 02050 |
| WILLIAM G ZIRPOLO | 405 PLAIN ST | MARSHFIELD | MA | 02050 |
| ANTHONY & JOAN PYFROM | 180 PILGRIM RD | MARSHFIELD | MA | 02050 |

| | | | | |
|---|---|---|---|---|
| RICHARD HEAVEY | | 31 CHENEY POND RD | MEDFIELD | MA 02052 |
| PETER ROBBINS | | 17 CROSS ST | MEDFIELD | MA 02052 |
| PEYTON C MARCH | | 74 BRIDGE ST | MEDFIELD | MA 02052 |
| JAMES & DORIS E PATTERSON | | 15 CROSS ST | MEDFIELD | MA 02052 |
| MICHAEL J PARRELLA | | 84 WEST ST | MEDWAY | MA 02053 |
| DOUGLAS H MCCARTER | | 34 BRIDGE ST | MILLIS | MA 02054 |
| PAUL A LUSSIER | C/O CAROL LUSSIER | PO BOX 146 PCC | NORFOLK | MA 02056 |
| HANS S WARNICK | | 14 LAKESHORE DR | NORFOLK | MA 02056 |
| MR & MRS PETER C HAINER | | 427 RIVER ST | NORWELL | MA 02061 |
| GAIL F SHERMAN | | 65 WASHINGTON PARK DR | NORWELL | MA 02061 |
| DOROTHY M HALL | | 196 HIGH ST | NORWELL | MA 02061 |
| COLM MOLLOY | | 191 PROSPECT ST | NORWOOD | MA 02062 |
| MARION & RICHARD BOCH SR | | 744 NEPONSET ST | NORWOOD | MA 02062 |
| MARION & RICHARD BOCH SR | | 744 NEPONSET ST | NORWOOD | MA 02062 |
| GARY R AND DIANE M SHEEHAN | | 15 BIRD RD | NORWOOD | MA 02062 |
| MARILYN M HOLLIS | | 432 FIRST PARISH RD | SCITUATE | MA 02066 |
| ROBERT HARRIS | | 2 BORDEN RD | SCITUATE | MA 02066 |
| VIRGINIA LIBBY | | 48 SCITUATE AVE | SCITUATE | MA 02066 |
| PAUL R ROBICHARD | | 7 SUNSET RD | SCITUATE | MA 02066 |
| THERESA M QUINN | | 20 WHITTIER DR | SCITUATE | MA 02066 |
| JAMES JENERAL | | 11 COTTAGE ST | SHARON | MA 02067 |
| ALAN KRITZ | | 162 S MAIN ST | SHARON | MA 02067 |
| JOHN SAWYER | | PO BOX 53 | STOUGHTON | MA 02072 |
| KENNETH SANDAHL | | 22 COOLIDGE RD | WALPOLE | MA 02081 |
| PHILIP A MURPHY | | 16 MAUDE TER | WALPOLE | MA 02081 |
| DAVID S MARIANI | | 1 NEW FISHER LN | WALPOLE | MA 02081 |
| ANN E BEAN | | 103 FORBES RD | WESTWOOD | MA 02090 |
| ANN E BEAN | | 103 FORBES RD | WESTWOOD | MA 02090 |
| HENRY J DANILECKI | | 488 ADAMS ST | DORCHESTER | MA 02122 |
| FRANK THOMPSON | | 54 RICHVIEW ST | DORCHESTER CENTER | MA 02124 |
| CLAUDETTE BAILEY | | 111 WOODHAVEN ST | BOSTON | MA 02126 |
| AMY MACDONALD | | 516 E 2ND ST STE 47 | BOSTON | MA 02127 |
| ROBERT JOYCE | | 740 E BROADWAY | SOUTH BOSTON | MA 02127 |
| ROBERT JOYCE | | 740 E BROADWAY | SOUTH BOSTON | MA 02127 |
| ROBERT JOYCE | | 740 E BROADWAY | SOUTH BOSTON | MA 02127 |
| ROBERT JOYCE | | 740 E BROADWAY | SOUTH BOSTON | MA 02127 |
| REED N HILL | | 9 LILA RD | JAMAICA PLAIN | MA 02130 |
| MR THOMAS GRANDY | | 5 CHISHOLM TER | BOSTON | MA 02131 |
| KENNETH S AUBERT | | 279 POPLAR ST | ROSLINDALE | MA 02131 |
| FRANCIS J FLYNN | | 104 STRATFORD ST | WEST ROXBURY | MA 02132 |
| EMERSON STAMPS | | 95 EDGEMERE RD | WEST ROXBURY | MA 02132 |
| HENRY T STOBER JR | | 96 SANBORN AVE | WEST ROXBURY | MA 02132 |
| ROGER J PRAIRIE | | 119 PERHAM ST | WEST ROXBURY | MA 02132 |
| FRANCIS J LANE | | 10 RAVENNA RD | WEST ROXBURY | MA 02132 |
| FRANCIS J ADAMCZYK | THE EVELYN M LANE TRUST | 151 WASHINGTON ST | HYDE PARK | MA 02136 |
| TIMOTHY & MARGUERITE DOTY | | 40 SHERMAN ST | CAMBRIDGE | MA 02138 |
| JOHN C LANE | | 100 SMITH PL | CAMBRIDGE | MA 02138 |
| ANN MANZELLI | | 112 FAYERWEATHER ST | CAMBRIDGE | MA 02138 |
| DOUG BROWN | | 1 WOOD ST | CAMBRIDGE | MA 02140 |
| JAMES R MYERS | | 75 CAMBRIDGE PKWY # W702 | CAMBRIDGE | MA 02142 |
| EDWARD MARTIN | | 57 GARDEN ST | MALDEN | MA 02148 |
| STEPHEN G CARACCIOLO | | 5 WAVERLY ST | EVERETT | MA 02149 |
| LEONARD T PALMER | | 198 LINDEN ST | EVERETT | MA 02149 |
| STEPHEN G CARACCIOLO | | 5 WAVERLY ST | EVERETT | MA 02149 |
| ANTHONY DINUCCI | | 127 RANDALL RD | REVERE | MA 02151 |
| ADELLE M ABDALLAH | | 381 RICE AVE | REVERE | MA 02151 |
| MR JAMES F MOLLOY | | 44 TILESTON RD | WINTHROP | MA 02152 |
| BRIAN & ELAINE FORD | | 51 BURGET AVE | MEDFORD | MA 02155 |
| STEVEN & ESTHER DANGELI | | 15 GRANITE RD | MEDFORD | MA 02155 |
| ANASTASIOS & TAMMY SIMEONIDIS | | 3 WOBURN ST | MEDFORD | MA 02155 |
| MARGARET DOHNAL | | 12 EVERLYN AVE | MEDFORD | MA 02155 |
| CHARLES J HARDIMAN | | 25 EMERALD ST | QUINCY | MA 02169 |
| MICHAEL DONOVAN | | 9 CASCO ST | QUINCY | MA 02169 |
| DAVID P LAVENDER | | 79 BICKNELL ST | QUINCY | MA 02169 |
| JOHN F KRANTZ | | 56 MARLBORO ST | WOLLASTON | MA 02170 |
| JOSEPH J THIBAUT | | 289 WILSON AVE | WOLLASTON | MA 02170 |
| LUKE P MULLIN | | 133 CLAY ST | QUINCY | MA 02170 |
| KIM CHEN | | 73 SUMMIT AVE | QUINCY | MA 02170 |
| DAVID B SMITH | | 9 HUTCHINSON LN | QUINCY | MA 02171 |
| DAVID B SMITH | | 9 HUTCHINSON LN | QUINCY | MA 02171 |
| MRS MARGARET EARLEY | | 82 PORTER ST | MELROSE | MA 02176 |
| ANTHONY LICAUSI | | 64 LINDEN RD | MELROSE | MA 02176 |
| CARL & CAROLYN PULEO | | 10 WARREN ST | MELROSE | MA 02176 |
| JOHN BISHOP | | 145 YOULE ST | MELROSE | MA 02176 |
| DAVID & SHIRLEY FLEMING | | 38 POND ST | STONEHAM | MA 02180 |
| RONALD & KAREN MONTGOMERY | | 1 FELSPA RD | STONEHAM | MA 02180 |
| STANLEY J KIDDY | | 1 COLUMBUS AVE | STONEHAM | MA 02180 |
| NEUSSA HEGARTY | | 78 NORTH ST | STONEHAM | MA 02180 |
| FRANK H BYERS | | 166 HANCOCK ST | STONEHAM | MA 02180 |
| NANCY DRISCOLL | | 128 RICHARD RD | BRAINTREE | MA 02184 |
| LEO M BOYLE | | 22 PLEASANT ST | BRAINTREE | MA 02184 |
| ARTHUR R BOYSON | | 29 LIBERTY ST | BRAINTREE | MA 02184 |
| DAVID J BECKER | | 54 PARKSIDE AVE | BRAINTREE | MA 02184 |
| CARL R & JUNE C VITAGLIANO | | 26 BREWSTER AVE | BRAINTREE | MA 02184 |
| EUGENE I MCGRORY | | 51 CHRISTINA DR | BRAINTREE | MA 02184 |
| DOREEN M DOLE | | 1878 WASHINGTON ST | BRAINTREE | MA 02184 |
| RICHARD & ELAINE DOWGOS | | 365 UNION ST | BRAINTREE | MA 02184 |
| NANCY DRISCOLL | | 128 RICHARD RD | BRAINTREE | MA 02184 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| JOHN M BOYLE | 28 CHARLES ST | BRAINTREE | MA | 02184 |
| MICHAEL MACDONNELL | 89 ACADEMY ST | BRAINTREE | MA | 02184 |
| JANE BELCHER | 63 BOWER RD | BRAINTREE | MA | 02184 |
| JANE BELCHER | 63 BOWER RD | BRAINTREE | MA | 02184 |
| LINDA S CHAPMAN | PO BOX 850906 | BRAINTREE | MA | 02185 |
| DAVID & GAIL JOHNSON | 5 HOWARD ST | MILTON | MA | 02186 |
| JOSEPH & JUDITH CAMPANALE | 276 BROAD ST | WEYMOUTH | MA | 02188 |
| WILLIAM J OKEEFE | 154 JAFFREY ST | WEYMOUTH | MA | 02188 |
| CHERYL W COTTER | 18 CARSON ST | WEYMOUTH | MA | 02188 |
| AVIS & DONALD SACCHETTI | 31 ALPINE RD # R | WEYMOUTH | MA | 02189 |
| ROBERT F STELLA | 116 GRANT ST | WEYMOUTH | MA | 02189 |
| JOHN R DZIERZESKI | 31 SYCAMORE RD | S WEYMOUTH | MA | 02190 |
| CHRIS HARDIE | 164 UNION ST | S WEYMOUTH | MA | 02190 |
| WILLIAM H SAMPSON | 48 REED AVE | WEYMOUTH | MA | 02190 |
| GEORGE MC CUE | 43 MACDOUGALL CT | WEYMOUTH | MA | 02190 |
| KATHLEEN N FERRANTI | 48 WEST AVE | BROCKTON | MA | 02301 |
| DAVID A MEZOFF | 15 JOHNSON ST | BROCKTON | MA | 02301 |
| DENNIS & ROGER PORCARO | 61 ROCKLAND ST | BROCKTON | MA | 02301 |
| CAROL E KENNEY | 412 COPELAND ST | BROCKTON | MA | 02301 |
| NORMAN P SHIFMAN | 56 ANNE MARIE DR | BROCKTON | MA | 02302 |
| MR ROBERT PERRAULT SR | 19 FROST ST | BROCKTON | MA | 02302 |
| DEBORAH KUGEL | 250 LINCOLN ST | DUXBURY | MA | 02332 |
| MICHAEL & TERESA CURLEY | 377 AUTUMN AVE | DUXBURY | MA | 02332 |
| PETER D ASNES | 290 EAST ST | HANOVER | MA | 02339 |
| ALAN T & JANET C COOK | 1378 BROADWAY | HANOVER | MA | 02339 |
| JONATHAN E HOBILL | 1231 BROADWAY | HANOVER | MA | 02339 |
| CARLOS AND ELIZABETH GIFFONI | 45 PARK ST | HANSON | MA | 02341 |
| G & J HETRICK | 409 COUNTY RD | HANSON | MA | 02341 |
| SULLIVANS INC | PO BOX 98 | HANSON | MA | 02341 |
| BRET CHALUPA | 38 WEYMOUTH ST | HOLBROOK | MA | 02343 |
| ROBERT W COTONE | 17 DALE RD | HOLBROOK | MA | 02343 |
| ROBERT W COTONE SR | 17 DALE RD | HOLBROOK | MA | 02343 |
| JOAN E LEWIS | 11 LANTERN RD | HOLBROOK | MA | 02343 |
| EDWARD L MITCHELL | 5 HOMESTEAD RD | MIDDLEBORO | MA | 02346 |
| JOHN F GAGE | 64 PEARL ST | MIDDLEBORO | MA | 02346 |
| DAVID J CAVANAUGH | 83 MILLER ST | MIDDLEBORO | MA | 02346 |
| 336 BEDFORD ST TRUST | 336 BEDFORD ST | LAKEVILLE | MA | 02347 |
| ROBERT H ANDREWS | PO BOX 205 | MONPONSETT | MA | 02350 |
| DAVID A HILLS | 36 THAXTER AVE | ABINGTON | MA | 02351 |
| TROY & CALY WOOD | 23 SAVINE ST | ABINGTON | MA | 02351 |
| CHARLES LEWIS | 8 HANCOCK ST | ABINGTON | MA | 02351 |
| LOUISE E SMITH | 75 RANDALL ST | NORTH EASTON | MA | 02356 |
| DAVID BANKS | 359 W ELM ST | PEMBROKE | MA | 02359 |
| STANLEY J WESTON | 160 BARKER ST | PEMBROKE | MA | 02359 |
| ROBERT L CARLISLE | 91 WARREN AVE | PLYMOUTH | MA | 02360 |
| RICHARD F & JOYCE M TUPPER | 30 GOODWIN RD | PLYMOUTH | MA | 02360 |
| RICHARD F TUPPER | 30 GOODWIN RD | PLYMOUTH | MA | 02360 |
| WILLIAM F DERN | 208 SUMMER ST | PLYMOUTH | MA | 02360 |
| PAUL WITHINGTON | 123 OLD SANDWICH RD | PLYMOUTH | MA | 02360 |
| PAUL K WELCH | 24 KENWOOD DR | PLYMOUTH | MA | 02360 |
| SANDRA D MACFARLANE | PO BOX 178 | KINGSTON | MA | 02364 |
| M HOLBROOK | 860 WASHINGTON ST | SOUTH EASTON | MA | 02375 |
| FRANCES T LONG | PO BOX 571 | SOUTH EASTON | MA | 02375 |
| ROBERT L KELLIE | 13 PURCHASE ST | WEST BRIDGEWATER | MA | 02379 |
| MARY J MILLS | PO BOX 132 | WEST BRIDGEWATER | MA | 02379 |
| ROBERT E LINDGREN | 237 FOREST ST | WEST BRIDGEWATER | MA | 02379 |
| PEACEFUL MEADOWS ICE CREAM INC | 94 BEDFORD ST | WHITMAN | MA | 02382 |
| LUCY F SHEVENELL | 14 DEXTER RD | LEXINGTON | MA | 02420 |
| SUSAN LANICH | 191 GROVE ST | LEXINGTON | MA | 02420 |
| WILLIAM F & BARBARA A MIX | 153 GROVE ST | LEXINGTON | MA | 02420 |
| DAVID R CUSANELLO | 55 LEDGELAWN AVE | LEXINGTON | MA | 02420 |
| SYLVESTER J MODOONO | 378 WOBURN ST | LEXINGTON | MA | 02420 |
| WILLIAM S HAMILTON II | 337 WOBURN ST | LEXINGTON | MA | 02420 |
| TED M SIDEL | 5 ALCOTT RD | LEXINGTON | MA | 02420 |
| STANLEY J SIDEL | 7 ALCOTT RD | LEXINGTON | MA | 02420 |
| JEANNE C FLYNN | 39 LAWRENCE LN | LEXINGTON | MA | 02421 |
| ROBERT J & MARTHA T MARTIN | 5 AUDUBON RD | LEXINGTON | MA | 02421 |
| FRANK P MONGIELLO | 242 WALTHAM ST | LEXINGTON | MA | 02421 |
| HOWARD GARNISS | 12 STANLEY RD | WALTHAM | MA | 02452 |
| NANCY J SAMARIA | 15 KENWOOD LN | WALTHAM | MA | 02452 |
| MR & MRS SALVATORE PINZONE | 14 LAFAYETTE ST | WALTHAM | MA | 02453 |
| WALTER ROSENFELD | 38 BENNINGTON ST | NEWTON | MA | 02458 |
| THOMAS CHIN | 171 CABOT ST | NEWTON | MA | 02458 |
| DAVID A IWATSUKI | 29 WALTER ST | NEWTON CENTER | MA | 02459 |
| LEE MCINTYRE | 607 COMMONWEALTH AVE | NEWTON CENTER | MA | 02459 |
| RICHARD SCHNELL | 68 STEARNS ST | NEWTON CENTER | MA | 02459 |
| ANTHONY S PICARIELLO | 21 LEXINGTON ST | WEST NEWTON | MA | 02465 |
| STEFAN GOROHOVSCHI | 4 MANHATTAN RD | WEST NEWTON | MA | 02465 |
| STEFAN GOROHOVSCHI | 4 MANHATTAN RD | WEST NEWTON | MA | 02465 |
| BASIL K WOODS | 122 ISLINGTON RD | AUBURNDALE | MA | 02466 |
| DELORES K PETERSON | 120 SEMINARY AVE | AUBURNDALE | MA | 02466 |
| HARVEY PARAD | 36 TIRRELL CRES | CHESTNUT HILL | MA | 02467 |
| RALPH A TODINO | 137 WAVERLEY AVE | WATERTOWN | MA | 02472 |
| RICHARD FONTAINE | 22 SPRINGFIELD ST | WATERTOWN | MA | 02472 |
| DAVID A SMITH | 64 UNION ST | WATERTOWN | MA | 02472 |
| GEORGE & PATRICIA CAPARELLA | 153 PARK AVENUE EXT | ARLINGTON | MA | 02474 |
| JOSEPH N PETITTI | 26 CHEROKEE RD | ARLINGTON | MA | 02474 |
| EUGENE J CONWAY | 46 WALDO RD | ARLINGTON | MA | 02474 |

| Name | Attorney | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| ROBERT DONAHUE | | 24 PHILEMON ST | | ARLINGTON | MA | 02474 |
| THOMAS OR JEAN SULLIVAN | | 54 MARY ST | | ARLINGTON | MA | 02474 |
| HOUSTON E BIRD | | 8 FLORENCE AVE | | ARLINGTON | MA | 02476 |
| ERIC AMMONDSON | | 65 WOLLASTON AVE | | ARLINGTON | MA | 02476 |
| MR & MRS GULZARI L SHARMA | | 32 ROSS RD | | BELMONT | MA | 02478 |
| FRANK V GRIMALDI | | 55 WORCESTER ST | | BELMONT | MA | 02478 |
| ALFONSO & FLORENCE FREDA | | 5 LEWIS RD | | BELMONT | MA | 02478 |
| A RICHARD CARLSON | | 75 VILLAGE HILL RD | | BELMONT | MA | 02478 |
| DEBORAH SHERMAN HAYES | | 6 LAUREL ST | | BELMONT | MA | 02478 |
| RICHARD D KERSHAW | | 1021 CONCORD AVE | | BELMONT | MA | 02478 |
| RICHARD D KERSHAW | | 1021 CONCORD AVE | | BELMONT | MA | 02478 |
| RICHARD D KERSHAW | | 1021 CONCORD AVE | | BELMONT | MA | 02478 |
| BETH & MARK DENTE | | 37 BAY STATE RD | | WELLESLEY HILLS | MA | 02481 |
| SHEILA BOYLE | | 594 WASHINGTON ST | | WELLESLEY | MA | 02482 |
| DONALD E & HELEN M SUMMERS | | 57 PARKER RD | | WELLESLEY | MA | 02482 |
| BARBARA MCDONALD | | 147 PICKERING ST | | NEEDHAM | MA | 02492 |
| ALAN & SHEILA PRANSKY | | 100 MAYFLOWER RD | | NEEDHAM | MA | 02492 |
| ROBERT A SMITH | | 50 STOCKDALE RD | | NEEDHAM | MA | 02492 |
| JAMES M AGOSTINO | | 14 EDGEWOOD ST | | NEEDHAM | MA | 02492 |
| JAMES E CHIUDIONI | | 53 GAYLAND RD | | NEEDHAM | MA | 02492 |
| MR & MRS ARTHUR ROSSI | | 40 DEAN RD | | WESTON | MA | 02493 |
| LESTER H LEVENBAUM | | 32 DALEY ST | | NEEDHAM HEIGHTS | MA | 02494 |
| STEVEN P & DIANE M COUGHLIN | | 7 FISHERMANS COVE RD | | BUZZARDS BAY | MA | 02532 |
| STEVEN & DIANE COUGHLIN | | 7 FISHERMANS COVE RD | | BUZZARDS BAY | MA | 02532 |
| RICHARD F ROOD | | 8 HARRISON AVE | | BUZZARDS BAY | MA | 02532 |
| DAVID F SIMMONS | | 37 MONROE ST | | BUZZARDS BAY | MA | 02532 |
| RICHARD & MARION MACRINA | | 40 BUTTERMILK WAY | | BOURNE | MA | 02532 |
| JOHN P JONES | | 14 SUN CIR | | BUZZARDS BAY | MA | 02532 |
| JOHN & JOANN JARZOBSKI | | 82 CHILDS RIVER RD | | EAST FALMOUTH | MA | 02536 |
| EMER M OBRIEN-WALSH | | 36 LORRAINE RD | | EAST FALMOUTH | MA | 02536 |
| MIKE HOLLANDER | | 6 GLEN VIEW CIR | | EAST WAREHAM | MA | 02538 |
| JOHN GOULD | | 25 GARRISON RD | | FALMOUTH | MA | 02540 |
| DOROTHY & GLENN SVENNING | | 253 SCRANTON AVE | | FALMOUTH | MA | 02540 |
| GRETCHEN SWEENY | | 50 DOVE COTTAGE RD | | FALMOUTH | MA | 02540 |
| JOHN TSIAKOS | | 17 TWO PONDS RD | | FALMOUTH | MA | 02540 |
| STEPHANIE S PRIOR | | 36 SIPPEWISSETT RD | | FALMOUTH | MA | 02540 |
| PRISCILLA L FIELDS | | 92 STOWE RD | | SANDWICH | MA | 02563 |
| LINDA M BACON | | 34 TOWN NECK RD | | SANDWICH | MA | 02563 |
| PATRICIA LOCKHART | | 19 2ND AVE | | WAREHAM | MA | 02571 |
| DEAN HORTON | | 31 CROMESETT RD | | WAREHAM | MA | 02571 |
| LAURA RICCI | | 26 AMBLESIDE DR | PO BOX 51 | WEST FALMOUTH | MA | 02574 |
| MOLLIE KOWALSKI | | 41 FERNWOOD AVE | | HYANNIS | MA | 02601 |
| JOHN D & KATHLEEN R SULLIVAN | | 164 KILKORE DR | | HYANNIS | MA | 02601 |
| DEIDRE J WYMAN | | 34 FERNWOOD AVE | | HYANNIS | MA | 02601 |
| PEGGY L NEMEC | | 2447 MAIN ST | | BARNSTABLE | MA | 02630 |
| EDWARD C NEMEC | | 2477 MAIN ST BOX 703 | | BARNSTABLE | MA | 02630 |
| DEBRA A JOHNSON | | 72 FOSTER RD | | BREWSTER | MA | 02631 |
| CONSTANCE A FLOOD | | PO BOX 113 | | CENTERVILLE | MA | 02632 |
| PAUL DIKAN | | 46 BOG WAY | | CHATHAM | MA | 02633 |
| J THADDEUS ELDREDGE | | 1038 MAIN ST | | CHATHAM | MA | 02633 |
| JOHN R BROPHY | | 3 ROCKY RIDGE | | DENNIS | MA | 02638 |
| KENNETH C PERRY | | PO BOX 164 | | DENNIS | MA | 02638 |
| JACKSON R HIBBERT | | PO BOX 468 | | DENNIS PORT | MA | 02639 |
| CHRIS E PATSAVOS | | 48 ROBBIN RUN | PO BOX 392 | EAST DENNIS | MA | 02641 |
| MICHAEL A CICALESE | | 1800 HERRING BROOK RD | | EASTHAM | MA | 02642 |
| JAMES M GROSE | | PO BOX 916 | | MARSTONS MILLS | MA | 02648 |
| DALE L ROBERTSON | | 110 FLUME AVE | | MARSTONS MILLS | MA | 02648 |
| BERNARD FIDEL | | 22 MILL POND RD | | ORLEANS | MA | 02653 |
| THOMAS LANDI | | 185 SETH GOODSPEED WAY | | OSTERVILLE | MA | 02655 |
| LAUREL & VINCENT GUADAZNO | | 14 MILLER HILL RD | | PROVINCETOWN | MA | 02657 |
| BRENT VALLI | | 255 CAHOON HOLLOW RD | | WELLFLEET | MA | 02667 |
| NOEL D MISCHLER | | 29 BAYBERRY RD | | WEST DENNIS | MA | 02670 |
| JAMES H SPENCER 3RD | | 1 GENERAL | | WEST HYANNISPORT | MA | 02672 |
| RANDY CARSPECKEN | | 155 BAYVIEW ST REAR | | WEST YARMOUTH | MA | 02673 |
| JOHN L & DOROTHY E MARCHILDON | | 100 WHARF LN | | YARMOUTH PORT | MA | 02675 |
| J CAROL ANGUS | | 33 N MAIN ST | | ASSONET | MA | 02702 |
| THE ST PIERRE FAMILY LIVING TRUST | | 805 PARK ST | | ATTLEBORO | MA | 02703 |
| JAMES R MEEHAN | | 17 KRISTINA WAY | | ATTLEBORO | MA | 02703 |
| DENISE DACOSTA | | 254 TIFFANY ST | | ATTLEBORO | MA | 02703 |
| EDWARD K SHANLEY | COOGAN SMITH MCGAHAN LORINCZ JACOBI & SHANLEY LLP | 144 BANK ST | PO BOX 2320 | ATTLEBORO | MA | 02703 |
| JOHN SIMKINS | | 38 PRESTON RD | | ATTLEBORO | MA | 02703 |
| ELLEN SHERMAN | | 11 LAFAYETTE ST | | ATTLEBORO | MA | 02703 |
| KARL H JOHNSON | | 34 GEORGE ST | | ATTLEBORO | MA | 02703 |
| ANDREW CLOUTIEOR | | 29 BEVERLY CIR | | ATTLEBORO | MA | 02703 |
| MR & MRS JAMES CAREY | | 1191 CENTER ST | | DIGHTON | MA | 02715 |
| WAYNE ST PIERRE | | 30 GREEN ST | | FAIRHAVEN | MA | 02719 |
| MADALENA TEIXEIRA | | 84 SEVIGNY ST | | FALL RIVER | MA | 02723 |
| WILLIAM BENEVIDES | | 1316 LOCUST ST | | FALL RIVER | MA | 02723 |
| ARNOLD BAMFORD | | 2785 RIVERSIDE AVE | | SOMERSET | MA | 02726 |
| WILLIAM A HARRIS | | 79 ROOSEVELT AVE | | SOMERSET | MA | 02726 |
| MELANIE ARRUDA | | 38 GREENWOOD RD | | SOMERSET | MA | 02726 |
| KARL DLUGOSINSKI | | 11 CRYSTAL SPRING RD | | MATTAPOISETT | MA | 02739 |
| EILEEN OLIVEIRA | | 55 JAMES ST | | NEW BEDFORD | MA | 02740 |
| JANE I CONSTANT | | 73 JENNY LIND ST | | NEW BEDFORD | MA | 02740 |
| MICHAEL W JOSEFEK | | 1025 PEQUOT ST | | NEW BEDFORD | MA | 02745 |
| STEPHEN BOZEK | | 3573 ACUSHNET AVE | | NEW BEDFORD | MA | 02745 |
| JOHN MONTIGNY | | 7 WATER ST | | SOUTH DARTMOUTH | MA | 02748 |
| ALFRED A ACHIN | | 36 SUMNER ST | | NORTH ATTLEBORO | MA | 02760 |

10

| | | | | |
|---|---|---|---|---|
| GREGORY N OBRIEN | 47 MAY ST | | NORTH ATTLEBORO | MA 02760 |
| DAVID WILMARTH | 704 PAINE RD | | NORTH ATTLEBORO | MA 02760 |
| CHARLES A VASLET | 103 DIVISION ST | | NORTH ATTLEBORO | MA 02760 |
| CHERYL KAY | PO BOX 1108 | | NORTH ATTLEBORO | MA 02761 |
| MARY & THOMAS OBRIEN | 15 COTTAGE ST | | ATTLEBORO FALLS | MA 02763 |
| JOHN & CHRISTINE REINHAGEN | 56 ROBERT BATCHELDER RD | | ATTLEBORO FALLS | MA 02763 |
| STEVEN & LINDA PRATT | 17 JOHN J SWANEZY RD | | ATTLEBORO FALLS | MA 02763 |
| PHILIP T STEPANEK | 191 E MAIN ST | | NORTON | MA 02766 |
| STEVEN M & KIMBERLY PARKINSON | 764 COUNTY ST | PO BOX 492 | SEEKONK | MA 02771 |
| KIMBERLY PARKINSON | 764 COUNTY ST | PO BOX 492 | SEEKONK | MA 02771 |
| BRIAN FREDERICK | 109 CEDAR COVE RD | | SWANSEA | MA 02777 |
| SEAN A FURTADO | 115A SUMMER ST | | TAUNTON | MA 02780 |
| DAVID A LOUENBURY | 441 WASHINGTON ST | | TAUNTON | MA 02780 |
| RICHARD ALLEN | 1540 GLEBE ST | | TAUNTON | MA 02780 |
| RICHARD ALLEN | 1518 GLEBE ST | | TAUNTON | MA 02780 |
| CHRISTOPHER ALDEN | 4 GENERAL SHERMAN ST | | TAUNTON | MA 02780 |
| JOHN R DUARTE | 895 BURT ST | | TAUNTON | MA 02780 |
| RICHARD L ALLEN | 1540 GLEBE ST | | TAUNTON | MA 02780 |
| RICHARD & LINDA ALLEN | 1540 GLEBE ST | | TAUNTON | MA 02780 |
| PHILIP PINEAULT | 4 3RD AVE | | WESTPORT | MA 02790 |
| CAROLEE ROSS | 130 MAIN ST | | ASHAWAY | RI 02804 |
| ROBERT F & KATHLEEN A DOD | 47 SOWAMS RD | | BARRINGTON | RI 02806 |
| JAMES A & JANE M MIGNONE | 419 NAYATT RD | | BARRINGTON | RI 02806 |
| MARK P GUAY | 51 HAWTHORNE AVE | | BARRINGTON | RI 02806 |
| KATHLEEN VUONO | CAROL LA BONTE POA | PO BOX 227 | BRADFORD | RI 02808 |
| DONALD B KUGLER | PO BOX 232 | | BRADFORD | RI 02808 |
| ALBERT J & JUDITH A SWAINE | PO BOX 692 | | CHARLESTOWN | RI 02813 |
| CARL H AURIN | 151 RIDGEWOOD RD | | CHARLESTOWN | RI 02813 |
| KLAUS W RENNEISEN | 3 DANIEL DR | | COVENTRY | RI 02816 |
| JOHN P MCMULLEN | 415 HOPKINS HILL RD | | COVENTRY | RI 02816 |
| KENNETH AKER | 697 WASHINGTON ST | | COVENTRY | RI 02816 |
| DANIEL STRUEBING | 200 READ AVE | | COVENTRY | RI 02816 |
| CHARLES J ANTONELLI | 115 COLVINTOWN RD | | COVENTRY | RI 02816 |
| PETER P BUTKINS | 6 DEERFIELD RD | | COVENTRY | RI 02816 |
| NORBERT F MAILLOUX | 232 SHADY VALLEY RD | | COVENTRY | RI 02816 |
| ERIC ELIASON | 354 HOPKINS HILL RD | | COVENTRY | RI 02816 |
| WILLIAM & ELAINE MACOMB | 246 READ SCHOOL HOUSE RD | | COVENTRY | RI 02816 |
| SCOTT J & LORI J GUTHRIE | 31 MAPLEWOOD DR | | COVENTRY | RI 02816 |
| ROBERT W TETREAULT | 306 KNOTTY OAK RD | | COVENTRY | RI 02816 |
| JOHN P MCMULLEN | 415 HOPKINS HILL RD | | COVENTRY | RI 02816 |
| ROBERT & KAREN HEVEY | 607 WEAVER HILL RD | | COVENTRY | RI 02816 |
| DAVID R & WENDY L MARTIN | 33 MEETING ST | | COVENTRY | RI 02816 |
| WILLIAM J MARKHAM | 940 QUAKER LN APT 1802 | | EAST GREENWICH | RI 02818 |
| DORIS S ROUNDS | 10 BENJAMIN ST | | EAST GREENWICH | RI 02818 |
| LAWRENCE P MCCARTHY | 194 SPRING ST | | EAST GREENWICH | RI 02818 |
| SHARON F MCCARTHY | 194 SPRING ST | | EAST GREENWICH | RI 02818 |
| PATRICK SCANLON | 30 NARROW LN | | EAST GREENWICH | RI 02818 |
| TAMMY L COOLEY | 7A SHIPPEE SCHOOLHOUSE RD | | FOSTER | RI 02825 |
| JOSEPH ROUMELIS | 6 HERBERT ST | | GREENVILLE | RI 02828 |
| JESSE R DENNIS | 28 SIMMONS ST | | NEWPORT | RI 02840 |
| MATTHEW & LINDA MROZ | 2 MICHAEL TER | | NEWPORT | RI 02840 |
| JAMES P & AUDREY J CASEY | 185 COGGESHALL AVE | | NEWPORT | RI 02840 |
| EDWARD F REGAN JR | 13 BARTLETT RD | | MIDDLETOWN | RI 02842 |
| MARK D TAFT | 19 BLISS MINE RD | | MIDDLETOWN | RI 02842 |
| EVERETT G PARKIN | 165 WHIPPLE RD | | PASCOAG | RI 02859 |
| EVERETT G PARKIN | 165 WHIPPLE RD | | PASCOAG | RI 02859 |
| WILLIAM J STANDRING | 46 MILL ST | | PAWTUCKET | RI 02861 |
| JOSEPH PULEO | 154 ROLAND ST | | CUMBERLAND | RI 02864 |
| GEORGE AND CHRISTINE NEVES | 122 MARSHALL AVE | | CUMBERLAND | RI 02864 |
| EUGENE R ELSHANT | 25 LUTHER LN | | PORTSMOUTH | RI 02871 |
| RAYMOND & HELEN BISZKO | 129 KAUFMAN RD | | TIVERTON | RI 02878 |
| LUCILLE BOYCE | 80 SILVER LAKE AVE | | WAKEFIELD | RI 02879 |
| LINDA MCMILLEN | 86 ONONDEGA RD | | NARRAGANSETT | RI 02882 |
| MR PAUL LEVESQUE | 221 POTTERS AVE | | WARWICK | RI 02886 |
| RENNIE LOUDON | 95 TIERNAN AVE | | WARWICK | RI 02886 |
| WILFRED GORTON | 10 CHAPEL ST | | WARWICK | RI 02886 |
| WILFRED GORTON | 136 STAPLES AVE | | WARWICK | RI 02886 |
| SUSAN M MOORE | 51 BAY AVE | | WARWICK | RI 02889 |
| LUCINDA S JOHNSON | 91 SYMONDS AVE | | WARWICK | RI 02889 |
| LORRAINE CAFARO | 118 OCEAN AVE | | WARWICK | RI 02889 |
| FAYE E RICK | 100 SAMUEL GORTON AVE | | WARWICK | RI 02889 |
| DONNA L GUEVREMONT | 170 JOHN ST | | WARWICK | RI 02889 |
| MR & MRS ANTHONY E FALCONE | 7 BURNS AVE | | WESTERLY | RI 02891 |
| CHRISTOPHER HARRINGTON | 40 LANGWORTHY RD | | WESTERLY | RI 02891 |
| BERNADETTE B KOSZELA | 57 E GREENWICH AVE | | WEST WARWICK | RI 02893 |
| AGNES FALCONE | 565 QUAKER LN APT 36 | | WEST WARWICK | RI 02893 |
| RICHARD & CARMEN MOONEY | 41 EARL ST | | WEST WARWICK | RI 02893 |
| FERNANDE C OCONNELL | 18 HARBOUR AVE | | WEST WARWICK | RI 02893 |
| ROBERT T MCMAHON | 18 VALLEY VIEW DR | | WEST WARWICK | RI 02893 |
| SS JOHN AND JAMES PARISH | 20 WASHINGTON ST | | WEST WARWICK | RI 02893 |
| DAVID J LUZ | 30 CLEVELAND ST | | WEST WARWICK | RI 02893 |
| LINDA BOULAY | 196 KINGDT ST | | WOONSOCKET | RI 02895 |
| JAMES & JACQUELINE HOYLE | 53 CREST RD | | WOONSOCKET | RI 02895 |
| RALPH BOSSONE | 183 LANGDON ST | | PROVIDENCE | RI 02904 |
| RAYMOND J CLOUTIER | 5 ORFORD ST | | NORTH PROVIDENCE | RI 02904 |
| ROCCO MARCACCIO | 33 NEWBURY ST | | PROVIDENCE | RI 02904 |
| RICHARD & DORIS DUQUETTE | 21 ROSEWOOD AVE | | CRANSTON | RI 02905 |
| MICHAEL FLAHERTY | 1104 NARRAGANSETT BLVD | | CRANSTON | RI 02905 |

| | | | |
|---|---|---|---|
| HELEN R WHITFORD | 19 GENEVA ST | PROVIDENCE | RI 02908 |
| JOHN R ZOLLI SR | 183 GARDEN ST | CRANSTON | RI 02910 |
| DONALD F POLI | 20 SHERWOOD AVE | NORTH PROVIDENCE | RI 02911 |
| ROBERT & CARLENE BUITTA | 126 FRUIT HILL AVE | NORTH PROVIDENCE | RI 02911 |
| ELLSWORTH & WENDY BRIGGS JR | 170 BURGESS AVE | EAST PROVIDENCE | RI 02914 |
| JOANNE PEZZULLO | PO BOX 15442? | RIVERSIDE | RI 02915 |
| DONALD A BOWDEN | 60 PEARL AVE | RUMFORD | RI 02916 |
| JAMES B LAPPIN | 81 WASHBURN AVE | RUMFORD | RI 02916 |
| PETER A RAINONE | 59 LEADING ST | JOHNSTON | RI 02919 |
| NORMA M GAUDET | 17 SALINA AVE | JOHNSTON | RI 02919 |
| FREDERICK J PALMER | 10 LAKEVIEW AVE | JOHNSTON | RI 02919 |
| NORMAND J JUTRAS | 21 SAXONIA RD | CRANSTON | RI 02920 |
| RICHARD W MOHER | 17 HAVEN DR | AUBURN | NH 03032 |
| ALLEN NELSON | 980 LONDONDERRY TPKE | AUBURN | NH 03032 |
| NANETTE CONDON | 30 CLEVELAND HILL RD | BROOKLINE | NH 03033 |
| JEREMY THOMPSON | 181 HAVERHILL RD | CHESTER | NH 03036 |
| MARGARET C & PAUL H DEWEY | 35 RAYMOND RD | DEERFIELD | NH 03037 |
| RANDY ANDERSON | 24 ISLAND POND RD | DERRY | NH 03038 |
| MARK & ROSEMARY HARGREAVES | 25 BERRY RD | DERRY | NH 03038 |
| RODNEY & SOMONE BLUNT | PO BOX 375 | EAST DERRY | NH 03041 |
| WILFRED CLOUTIER | 26 PIKE ST | EPPING | NH 03042 |
| JOHN OR CYNTHIA WEST | 126 MAIN ST | FRANCESTOWN | NH 03043 |
| A LAWRENCE & CAROL P BARR | PO BOX 8 | FRANCESTOWN | NH 03043 |
| JOSEPH WRIGHT | 40 WALLACE RD | GOFFSTOWN | NH 03045 |
| TATRO HOLDINGS LLC | 10 PARKER STATION RD | GOFFSTOWN | NH 03045 |
| PERRY R SOROKO | 34 WALLACE RD | GOFFSTOWN | NH 03045 |
| TIMOTHY MACIOLEK | 11 STARK HWY N | DUNBARTON | NH 03046 |
| NANCY C FROST | 55 GRAPEVINE RD | DUNBARTON | NH 03046 |
| THOMAS R BELL | PO BOX 4 | HOLLIS | NH 03049 |
| PAULA L MAROIS | 82 MAIN ST | HOLLIS | NH 03049 |
| ROGER D & MURIEL T LAFOND | 13 HICKORY ST | HUDSON | NH 03051 |
| DAVID FAUCHER | 36 KIMBALL RD | LONDONDERRY | NH 03053 |
| SALLY BAILEY-GATES | 23 PARMENTER RD | LONDONDERRY | NH 03053 |
| STEVEN J MAYO | 22 CRAIG DR | MERRIMACK | NH 03054 |
| KENNETH E PATTERSON | 34 HILLSIDE TER | MERRIMACK | NH 03054 |
| DAVID & STEVE GAUTHIER | 28 RAYMOND DR | MERRIMACK | NH 03054 |
| BERNARD FORTIN | 33 MAPLE ST | MILFORD | NH 03055 |
| ELMER C ROOD | 14 LINCOLN ST | MILFORD | NH 03055 |
| PETER MARCHESE | 31 FOREST PARK DR | NASHUA | NH 03060 |
| STEVEN RIBAUDO | 70 ALDER DR | NASHUA | NH 03060 |
| RICHARD & PAULINE MARQUIS | 10 ROSS ST | NASHUA | NH 03060 |
| MARTHA HOBBS | 13 RAVEN ST | NASHUA | NH 03060 |
| JEAN M LYONS | 1 ARLINGTON AVE | NASHUA | NH 03060 |
| THOMAS P & FRANCENE M PELLETIER | 30 DELUDE ST | NASHUA | NH 03060 |
| MABEL JONES | 21 ROBINSON RD | NASHUA | NH 03060 |
| PETER PAYNE | PO BOX 611 | NASHUA | NH 03061 |
| MICHELLE M CUSHION | 63 MIDDLE DUNSTABLE RD | NASHUA | NH 03062 |
| GERALD J GUARINO | 28 WETHERSFIELD RD | NASHUA | NH 03062 |
| TIMOTHY & DEBORAH ROOT | 40 CHESTER ST | NASHUA | NH 03064 |
| PETER M BAUER IV | 27 COURTLAND ST | NASHUA | NH 03064 |
| PAUL & JULIE MARTAKOS | 1 REGIS DR | PELHAM | NH 03076 |
| ROBERT A & SUZANNE E BATCHELLER | 53 WINDHAM RD | PELHAM | NH 03076 |
| PAUL L BERRY | 12 MAIN ST | RAYMOND | NH 03077 |
| ALYSA MULLIGAN | 59 ROYAL CIR | SALEM | NH 03079 |
| JOAN NORGREN | 3 DAWSON AVE | SALEM | NH 03079 |
| SUSAN J HOPKINS | 49 JOSEPH RD | SALEM | NH 03079 |
| DANIEL F YETTER | 10 MARSH AVE | SALEM | NH 03079 |
| EDMUND M HUNTLEY III | 4 COLONIAL DR | SALEM | NH 03079 |
| EMILIO CORRENTE | 4 WHEELER AVE | SALEM | NH 03079 |
| CLAUDE H VENNE | 517 GRANITE ST | MANCHESTER | NH 03102 |
| THOMAS A BENARD | 191 WINTER ST | MANCHESTER | NH 03102 |
| CHARLES H RICHARD | 9 ORCHARD ST | MANCHESTER | NH 03102 |
| JOY C MAFERA | 22 QUINCY ST | MANCHESTER | NH 03102 |
| BERNARD MARINEAU | 370 RIMMON ST | MANCHESTER | NH 03102 |
| JOHN & MICHELE BYRNE | 49 WARREN AVE | MANCHESTER | NH 03102 |
| HAROLD W SEIFERT | 167 THORNTON ST | MANCHESTER | NH 03102 |
| WILLIAM SULLIVAN | 64 EDOUARD ST | MANCHESTER | NH 03103 |
| DANIEL & KAREN RICHARDSON | 69 LAXSON AVE | MANCHESTER | NH 03103 |
| GERTRUDE D BERTRAND | 229 SEAMES DR | MANCHESTER | NH 03103 |
| JAMES E PIDGEON | 187 GABRIELLE ST | MANCHESTER | NH 03103 |
| HENRY A PLANTIER | 89 CYPRESS ST | MANCHESTER | NH 03103 |
| OREN H & BEVERLY STEVENS | 297 HAZELTON AVE | MANCHESTER | NH 03103 |
| JEROME BEY | 29 CRESTVIEW RD | MANCHESTER | NH 03104 |
| ALAN P GOODE | 96 KEARNEY ST | MANCHESTER | NH 03104 |
| MATTHEW J KFOURY | 111 LARCHMONT RD | MANCHESTER | NH 03104 |
| THOMAS P POTVIN | 17 WATTS ST | MANCHESTER | NH 03104 |
| PATRICK M HEFFERNAN | 1100 RAY ST | MANCHESTER | NH 03104 |
| PATRICK M HEFFERNAN | 1100 RAY ST | MANCHESTER | NH 03104 |
| NICKE ZELA | 216 PERLEY ST | MANCHESTER | NH 03104 |
| SUSAN GUDHEIM | 375 ASH ST | MANCHESTER | NH 03104 |
| SUSAN GUDHEIM | 375 ASH ST | MANCHESTER | NH 03104 |
| A RICHARD & LOUISE A MARPLE | 11 DARTMOUTH ST | HOOKSETT | NH 03106 |
| PAUL AND LORI CYR | 63 PLEASANT ST | HOOKSETT | NH 03106 |
| WILLIAM A FOURNIER | 28 ELMER AVE | HOOKSETT | NH 03106 |
| ELMER T BOURQUE | 171 BRENNAN ST | MANCHESTER | NH 03109 |
| HARRY ELLISON | 337 NEW BOSTON RD | BEDFORD | NH 03110 |
| GARY W WENZEL | 43 PHEASANT RUN | BEDFORD | NH 03110 |
| MARIA L HAND | 32 BOXWOOD RD | BEDFORD | NH 03110 |

| Name | | Address | | City | State | Zip |
|------|---|---------|---|------|-------|-----|
| GERALD C MACNEIL | | 24 WENDOVER WAY | | BEDFORD | NH | 03110 |
| ROBERT H TYLER | | 370 DUTILE RD | | BELMONT | NH | 03220 |
| EDWARD M LINDHOLM | | 85 ARROWHEAD POINT RD | | BRISTOL | NH | 03222 |
| EDWARD S SKROBACK | | 361 PERKINS HILL RD | | ALEXANDRIA | NH | 03222 |
| ALLAN F & GRACE DIBIASE | | 279 HOLDERNESS RD | | CENTER SANDWICH | NH | 03227 |
| MARJORIE AND LEWIS F EMPIE | | 668 UPPER STRAW RD | | HOPKINTON | NH | 03229 |
| MOUNT MORGAN REVOCABLE TRUST | | PO BOX Q | | HOLDERNESS | NH | 03245 |
| ARMAND A COTE | | 20 GILLETTE ST | | LACONIA | NH | 03246 |
| JOHN PARISI | MARGATE RESORT | 76 LAKE ST | | LACONIA | NH | 03246 |
| ANTHONY KULPA | | PO BOX 5363 | | LACONIA | NH | 03247 |
| JAMES CHASE | | 193 MOULTONBORO NECK RD | | MOULTONBOROUGH | NH | 03254 |
| MICHAEL & HEATHER WILLIAMS | | 231 MAIN ST | | CHICHESTER | NH | 03258 |
| MARTHA C TOUCHETTE | | PO BOX 238 | | NORTH WOODSTOCK | NH | 03262 |
| LAWRENCE CHASE | | 462 PEMBROKE ST | | PEMBROKE | NH | 03275 |
| GEORGE FRYER | | 384 ROWE AVE | | PEMBROKE | NH | 03275 |
| JAMES LAVERDIERE | | 32 PLEASANT ST | | PEMBROKE | NH | 03275 |
| CHARLES & DEBORAH LAJESKIE | | 490 SHAKER RD | | NORTHFIELD | NH | 03276 |
| JED SCHWARTZ | | 66 PURLING BECK RD | | WASHINGTON | NH | 03280 |
| ROMEO D DANAIS JR | | 3 LEDGE FARM RD | | NOTTINGHAM | NH | 03290 |
| DANA R HILL | | 47 RAYMOND RD | | NOTTINGHAM | NH | 03290 |
| JOSEPH GLOVER # 70848 | | NH STATE PRISON | PO BOX 14 | CONCORD | NH | 03302 |
| LISA A BOWMAN | | 17 DEAN AVE | | BOW | NH | 03304 |
| ALBERT G SCHULTZ | | 116 ELM ST | | KEENE | NH | 03431 |
| SELDON W HEATLEY II | | 203 OLD WALPOLE RD | | KEENE | NH | 03431 |
| SELDEN W HEATLEY II | | 203 OLD WALPOLE RD | | KEENE | NH | 03431 |
| CHRISTIAN SCHLERF | | 48 BLOSSOM ST | | KEENE | NH | 03431 |
| GREGORY GARDNER | | 67 THOMPSON RD | | KEENE | NH | 03431 |
| SHARON LANGWORTHY | | 20 GROVE ST # 7 | | ANTRIM | NH | 03440 |
| SHARON LANGWORTHY | | 20 GROVE ST # 7 | | ANTRIM | NH | 03440 |
| SHARON LANGWORTHY | | 20 GROVE ST # 7 | | ANTRIM | NH | 03440 |
| MR THEODORE F HARDWICK | | 70 MAIN ST | | ANTRIM | NH | 03440 |
| WENDY BYRN | | 250 APPLE HILL RD | | SULLIVAN | NH | 03445 |
| ALLEN T ONEIL | | PO BOX 263 | | PETERBOROUGH | NH | 03458 |
| GARY E VOSS | | 103 WILTON RD | | PETERBOROUGH | NH | 03458 |
| NATHAN & MONIQUE ANTAYA | | 86 CROSS RD | | WEST CHESTERFIELD | NH | 03466 |
| ALBERT S HARDEN | | 806 RT 63 | | WESTMORELAND | NH | 03467 |
| STANLEY F GRAY | | 266 WIGHT ST | | BERLIN | NH | 03570 |
| TIMOTHY LAPOINTE | | 493 HILLSIDE AVE | | BERLIN | NH | 03570 |
| RICHARD R KING SR | | 107 JERICHO RD | | BERLIN | NH | 03570 |
| MARCEL OUELLET | | PO BOX 92 | | COLEBROOK | NH | 03576 |
| WILL DECOURCEY | | 1403 PRESIDENTIAL HWY | | JEFFERSON | NH | 03583 |
| WILLIAM D THOMPSON | | 29 FLETCHER ST | | LANCASTER | NH | 03584 |
| ARNOLD W LOCKWOOD | | 182 WEST ST | | LISBON | NH | 03585 |
| JAMES WHEELER | | 171 YORK POND RD | | MILAN | NH | 03588 |
| GALE H DAVIS | | PO BOX 577 | | WALPOLE | NH | 03608 |
| GERALD A CADY | | PO BOX 96 | | BATH | NH | 03740 |
| KENNETH STORY | | PO BOX 52 | | GRANTHAM | NH | 03753 |
| PHILIP & KATRINA WILDENSTEIN | | 171 WOODSVILLE RD | | MONROE | NH | 03771 |
| EDWIN & KATHARINE BLAISDELL | | PO BOX 250 | | NORTH HAVERHILL | NH | 03774 |
| THOMAS A SULLIVAN | | 25 CENTRAL ST | | SUNAPEE | NH | 03782 |
| JOHN W MORGAN | | 185 MYRTLE AVE | | PORTSMOUTH | NH | 03801 |
| CECIL H SLIPP | | 3 COOLIDGE DR | | PORTSMOUTH | NH | 03801 |
| BARBARA BALD | | 21 FINETHY RD | | ALTON | NH | 03809 |
| DANA H MERROW | | 30 PADDY ACRE RD | | CENTER OSSIPEE | NH | 03814 |
| ERIC ROLLNICK | | PO BOX 18 | | CONWAY | NH | 03818 |
| JEFFREY BOLDI | | 74 PORTLAND AVE | | DOVER | NH | 03820 |
| PAUL J SEVIGNY | | 19 CHARLES ST | | DOVER | NH | 03820 |
| PAUL J SEVIGNY | | 19 CHARLES ST | | DOVER | NH | 03820 |
| GREGORIOS KOUTRELAKOS | | 5 FAIRFIELD DR | | DOVER | NH | 03820 |
| MR & MRS ALBERT JOHNSTON | | PO BOX 1466 | | DOVER | NH | 03821 |
| BENJAMIN CHANDRAN | | 95 HAYES RD | | MADBURY | NH | 03823 |
| JAMES & DEB MUNSEY | | 17 OLD LANDING RD | | DURHAM | NH | 03824 |
| SYLVIA FOSTER | | 24 WOODRIDGE RD | | DURHAM | NH | 03824 |
| LEANNE & SCOTT DURANT | | 34 HALL PL | | EXETER | NH | 03833 |
| WARREN & SUSAN HANSON | | 137 LINDEN ST | | EXETER | NH | 03833 |
| MAURICE RANDALL | | PO BOX 17 | | HAMPSTEAD | NH | 03841 |
| WILLIAM M COBURN | | 30 TEWKSBURY RD | | HAMPSTEAD | NH | 03841 |
| RICHARD J MCATEER | | 6 BURGUNDY DR | | HAMPTON | NH | 03842 |
| ROBERT GONSKI | | 26 GREEN HILL RD | PO BOX 232 | JACKSON | NH | 03846 |
| OLIVER W HENNIGAN SR | | 323 OLD BARTLETT RD | PO BOX 4 | KEARSARGE | NH | 03847 |
| MARK AHLSTROM | | PO BOX 354 | | KEARSARGE | NH | 03847 |
| DENNIS THORELL | | PO BOX 246 | | NEW DURHAM | NH | 03855 |
| CATHERINE RANDALL | | 157 S MAIN ST | | NEWTON | NH | 03858 |
| PETER H & JANET G HILL | | 325 ECHO ACRES RD | | NORTH CONWAY | NH | 03860 |
| CLIFTON V SMITH | | PO BOX 346 | | NORTH CONWAY | NH | 03860 |
| J E ROSE | | 30 WOODKNOLL DR | | NORTH HAMPTON | NH | 03862 |
| LENORA & JAMES KIERSTEAD | | 59 WALNUT AVE | | NORTH HAMPTON | NH | 03862 |
| MR JOHN DAY | | 135 OLD GRANITE RD | | OSSIPEE | NH | 03864 |
| PHILIP R KISSEL | | 4 MASSASOIT BLVD | | PLAISTOW | NH | 03865 |
| RAYMOND H TAITE SR | | 13 RIVERVIEW DR | | ROCHESTER | NH | 03867 |
| RAYMOND H TAITE SR | | 13 RIVERVIEW DR | | ROCHESTER | NH | 03867 |
| VIRGINIA L MICHAUD | | 25 SILVER LN | | ROLLINSFORD | NH | 03869 |
| JAMES T OBRIEN | | 630 WASHINGTON RD | | RYE | NH | 03870 |
| ROLAND A LAPORTE | | PO BOX 1078 | | SEABROOK | NH | 03874 |
| KEN VIVENZIO | | PO BOX 533 | | SEABROOK | NH | 03874 |
| DONALD LUND | | 529 BARN DOOR GAP RD | | STRAFFORD | NH | 03884 |
| MALCOLM JOY | | 5 CHAPEL ST | PO BOX 5 | UNION | NH | 03887 |
| CARL M CONTOIS | | PO BOX 501 | | WOLFEBORO | NH | 03894 |

| | | | | |
|---|---|---|---|---|
| KEVIN E GREEN | 603 STONEHAM RD | | WOLFEBORO | NH 03894 |
| JANE MONTGOMERY | 445 N MAIN ST | | WOLFEBORO | NH 03894 |
| BONNIE S FULLER | 3 CRICKET HILL RD | PO BOX 544 | WOLFEBORO | NH 03894 |
| PETER D ROESSIGER | 265 STODDARD RD | | WOLFEBORO | NH 03894 |
| JAMES S MYERS | 299 SCHOOL ST | | BERWICK | ME 03901 |
| ELINOR F AMEE | 284 DEPOT RD | | ELIOT | ME 03903 |
| SUSAN N T MAY | 470 BRIXHAM RD | | ELIOT | ME 03903 |
| ANTONIO & NADEAN M CERCONE JR | 53 MANSON RD | | KITTERY | ME 03904 |
| LAURETTE GIRARD | 119 LINDSAY RD | | YORK | ME 03909 |
| NANCY E VIELE | PO BOX 67 | | YORK | ME 03909 |
| RONALD & JANET MAROTTA | 73 DARCY RD | | YORK | ME 03909 |
| SHERRY JOHNSON | 18 ABNER POINT RD | | BAILEY ISLAND | ME 04003 |
| CASPER SAHAGIAN | 692 SOUTH ST | | BIDDEFORD | ME 04005 |
| SCOTT H FRANZ | 140 OLD LIMINGTON RD | | CORNISH | ME 04020 |
| JOHN LANESE | 24 FARWELL AVE | | CUMBERLAND CENTER | ME 04021 |
| NELSON B HAYNES | 104 HARRIS RD | | CUMBERLAND CENTER | ME 04021 |
| JOHN R MCGRAW JR | 58 SOUTH ST | | GORHAM | ME 04038 |
| LARRY S STEVENS | 5 KATHRYN ST | | GORHAM | ME 04038 |
| GAYE MATTHEWS | PO BOX 722 | | GRAY | ME 04039 |
| EDWARD GALLAGHER | 416 HOLLIS RD | | HOLLIS CENTER | ME 04042 |
| JEFFREY D BELL | 398 BONNY EAGLE RD | | HOLLIS CENTER | ME 04042 |
| JAMES A GARRETT | 261 RIVER RD | | HOLLIS CENTER | ME 04042 |
| DEBORAH ROBERTS | 14 FIELDCREST DR | | KENNEBUNK | ME 04043 |
| NELSON R & BARBARA J WELCH | 105 BROWN ST | | KENNEBUNK | ME 04043 |
| SUSAN J FLYNN | 161 KINGS HWY | | KENNEBUNKPORT | ME 04046 |
| MARC R & PATRICIA P BOURQUE | 8 BEACON AVE | | KENNEBUNKPORT | ME 04046 |
| MICHAEL & SHERYL WELSH | 11 WESCOTT ST | | LIMERICK | ME 04048 |
| TOM SHEEHAN | PO BOX 6 | | LOVELL | ME 04051 |
| JOHN F THOMPSON | 1 HAZELTON LN | | NAPLES | ME 04055 |
| ALFRED & CATHERINE HUBERT | 7 CENTER ST | | OLD ORCHARD BEACH | ME 04064 |
| LIONEL G BARBIN | 1 MAIN AVE | | SACO | ME 04072 |
| ROBERT A WEISS | 86 OCEAN PARK RD | | SACO | ME 04072 |
| ELIZABETH GILES | 2 COLONIAL DR | | SACO | ME 04072 |
| RALPH P CURLEY | 20 ESSEX ST | | SANFORD | ME 04073 |
| ROBERT J COOK | 5 BAKER ST | | SCARBOROUGH | ME 04074 |
| DONALD P AND LINDA H PROVOST | 3 MERRILL ST | | SCARBOROUGH | ME 04074 |
| BARBARA & JOSEPH BENNETT | 39 PEQUAWKET TRL | | STANDISH | ME 04084 |
| DAVID BRADBURY | 349 CAPE RD | | STANDISH | ME 04084 |
| JAMES H STURGIS | 304 BONNY EAGLE RD | | STANDISH | ME 04084 |
| ALAN BALLARD | 22 BRIDGE ST | | TOPSHAM | ME 04086 |
| PATSY J HARMON | 397 WEST RD | | WATERBORO | ME 04087 |
| A W & M E DANTILIO | 12 MAIN ST | | WELLS | ME 04090 |
| A WALTER DANTILIO | 12 MAIN ST | | WELLS | ME 04090 |
| WILFRED E KING | 7 BECKWITH ST | | YARMOUTH | ME 04096 |
| WILFRED E KING | 7 BECKWITH ST | | YARMOUTH | ME 04096 |
| WILFRED E KING | 7 BECKWITH ST | | YARMOUTH | ME 04096 |
| KERI D LORD | 58 DEERING ST | | PORTLAND | ME 04101 |
| JAMES PAPPACONSTANTINE | 474 WOODFORD ST | | PORTLAND | ME 04103 |
| DAVID R MARLEY | 423 ALLEN AVE | | PORTLAND | ME 04103 |
| JOHN P SARGENT | 103 READ ST | | PORTLAND | ME 04103 |
| LESLIE FORSDICK | 114 MAINE AVE | | PORTLAND | ME 04103 |
| BRIAN C BROWNE | 96 CHENERY ST | | PORTLAND | ME 04103 |
| PAUL JOHNSON | 206 AUBURN ST | | PORTLAND | ME 04103 |
| CRAIG BEISEL | 126 REVERE ST | | PORTLAND | ME 04103 |
| CRAIG BEISEL | 126 REVERE ST | | PORTLAND | ME 04103 |
| THEODORE W ROBBINS | 56 THOMPSON ST | | SOUTH PORTLAND | ME 04106 |
| DENISE AND RICHARD WHITTEN | 58 PEARL ST | | SOUTH PORTLAND | ME 04106 |
| EDMOND & JOYCE LAING | 289 PINE ST | | SOUTH PORTLAND | ME 04106 |
| RICHARD & DEBORAH ALEXANDER | 106 S RICHLAND ST | | SOUTH PORTLAND | ME 04106 |
| KATHERINE R HOLMES | 24 COLE ST | | SOUTH PORTLAND | ME 04106 |
| EDWARD SEYMOURIAN | 136 MITCHELL RD | | SOUTH PORTLAND | ME 04106 |
| RICHARD ALEXANDER | 106 S RICHLAND ST | | SOUTH PORTLAND | ME 04106 |
| RICHARD H LIBBEY | 23 MOORE AVE | | AUBURN | ME 04210 |
| PAUL S & CECILE Y NADEAU | 178 COOK ST | | AUBURN | ME 04210 |
| DAVID MIREAULT | 857 S WITHAM RD | | AUBURN | ME 04210 |
| JAMES O COYNE | 611 LAKE ST | | AUBURN | ME 04210 |
| BRYAN POWERS | 441 TURNER ST | | AUBURN | ME 04210 |
| MELBA A REYNOLDS | 246 WITHAM RD | | AUBURN | ME 04210 |
| FLOYD F KENISTON | PO BOX 62 | | BRYANT POND | ME 04219 |
| EDWARD V HAMMOND | PO BOX 390 | | BUCKFIELD | ME 04220 |
| EDWARD V HAMMOND | PO BOX 390 | | BUCKFIELD | ME 04220 |
| EUGENE N ALLAIRE | 29 BELMONT DR | | JAY | ME 04239 |
| WILLIAM HENDRICKS JR | 431 EAST AVE | | LEWISTON | ME 04240 |
| THOMAS M BOUCHARD | 35 ELLIS ST | | LEWISTON | ME 04240 |
| CLAUDETTE & ROBERT A LESSARD | 29 RESERVOIR AVE | | LEWISTON | ME 04240 |
| EDWARD R HURLEY | 120 WELLMAN ST | | LEWISTON | ME 04240 |
| MARY & ROBERT J PRORENCHER | 29 RACHEL BLVD | | LEWISTON | ME 04240 |
| EDWARD M LABBE | 78 KING AVE | | LEWISTON | ME 04240 |
| ALAN & LINDA CLARK | 183 VEBBER AVE | | LEWISTON | ME 04240 |
| CLAIRE BENNETT | 300 OLD GREENE RD | | LEWISTON | ME 04240 |
| ROLAND H JANELLE | 5 NEWMAN ST | | LEWISTON | ME 04240 |
| ROLAND H JANELLE | 5 NEWMAN ST | | LEWISTON | ME 04240 |
| RICHARD CARON | 38 TARR AVE | | LEWISTON | ME 04240 |
| STEPHEN & DEBRA ESTES | 3 FRANKLIN ST | | LISBON | ME 04250 |
| JAMES E CARVILLE | 18 PINEWOODS RD | | LISBON | ME 04250 |
| MAURICE & PATRICIA BERNIER | 52 VILLAGE ST | | LISBON | ME 04250 |
| LARRY FOSTER | 15 CENTER ST | | LISBON FALLS | ME 04252 |
| TRACEY MARQUIS | 169 BOWDOINHAM RD | | LISBON FALLS | ME 04252 |

| Name | Extra | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| CARLTON & DIANE BERRY | | 512 FEDERAL RD | | LIVERMORE | ME | 04253 |
| GLORIA N POULIN | | 22 BOTKA HILL RD | | LIVERMORE | ME | 04253 |
| RONALD G RAYMOND | | 179 NORRIS HILL RD | | MONMOUTH | ME | 04259 |
| DAVID & MARY MEAD | KENNEBEC SAVINGS BANK | PO BOX 102 | | MONMOUTH | ME | 04259 |
| ALLEN E & MARILYN M STROUT | | 58 BEAN RD | | OTISFIELD | ME | 04270 |
| FRANK FEDERICO JR | | 275 JORDAN SHORE DR | | POLAND | ME | 04274 |
| PAUL N PELLETIER | | 9 BISHOP RD | | POLAND | ME | 04274 |
| PHILIP J PAQUETTE | | 76 SWIFT RIVER RD | | BYRON | ME | 04275 |
| CHARLES O LEPAGE | | 10 LOUDINE AVE | | RUMFORD | ME | 04276 |
| CHARLES O LEPAGE | | 10 LOUDINE AVE | | RUMFORD | ME | 04276 |
| BRIAN W MCADAMS | CAREY AND ASSOCIATES ATTORNEY AT LAW | 114 CONGRESS ST | PO BOX 100 | RUMFORD | ME | 04276 |
| HEATHER & RUSSELL MACDONALD JR | | 725 HANCOCK ST | | RUMFORD | ME | 04276 |
| TROY J BOUCHARD | | 92 GREENE ST | | SABATTUS | ME | 04280 |
| WILLIAM MERRYMAN | | PO BOX 1140 | | SABATTUS | ME | 04280 |
| CAROLINE M SZADY | | 515 EASTERN AVE | | AUGUSTA | ME | 04330 |
| KLEMENS BURDZEL | | 64 LEIGHTON RD | | AUGUSTA | ME | 04330 |
| JOHN BURKE | | 3560 W RIVER RD | | SIDNEY | ME | 04330 |
| PAUL DOYON | | 494 OLD BELGRADE RD | | AUGUSTA | ME | 04330 |
| MARCEL FORTIN JR | | 6 S GROVE ST | | AUGUSTA | ME | 04330 |
| WILLIAM SCHACHT | | 87 CASTON RD | | PITTSTON | ME | 04345 |
| BEVERLY BUSTIN-HATHEWAY | | 10 MIDDLE ST APT 1 | | HALLOWELL | ME | 04347 |
| WILLIAM BUNTING | | 305 GARDINER RD | | WHITEFIELD | ME | 04353 |
| MICHAEL C SODANO | | 205 GARDINER RD | | WHITEFIELD | ME | 04353 |
| BARBARA AND THOMAS KOZUB | | PO BOX 303 | | READFIELD | ME | 04355 |
| MICHAEL SIPPOLA | | 15 FULLER ST | | RICHMOND | ME | 04357 |
| CHARLES DENNETT | | 59 HAROLD HOWELL WAY | | WINTHROP | ME | 04364 |
| DAVID A CROUSE | | 18 BLANCHARD ST | | BANGOR | ME | 04401 |
| JOSEPH LONG | | 59 POPLAR ST | | BANGOR | ME | 04401 |
| ELLEN M LANE | | 6 DAVIS DR | | VEAZIE | ME | 04401 |
| JOE LANE | | 145 MCCARTY RD | | GLENBURN | ME | 04401 |
| CHRIS WEYMOUTH | | PO BOX 94 | | BRADLEY | ME | 04411 |
| JOHN F GOODNESS | | 13 SCHOOL ST | | BREWER | ME | 04412 |
| JANE HEURIGUES | | 64 HIGH ST | | BROWNVILLE | ME | 04414 |
| LOIS M REED | | PO BOX 98 | | CARMEL | ME | 04419 |
| LEONARD CLUKEY | | PO BOX 62 | | GUILFORD | ME | 04443 |
| EARLE FAYLE | | 89 WILDERNESS DR | | MEDWAY | ME | 04460 |
| ROBERT L FREEMAN | | 3154 BENNOCH RD | | ALTON | ME | 04468 |
| SARA BOWDEN | | 33 FIELDS POND RD | | ORRINGTON | ME | 04474 |
| MAUDE D REES | | PO BOX 153 | | SANGERVILLE | ME | 04479 |
| THOMAS J GRAHAM | | 36 UPPER OAK POINT RD | | WINTERPORT | ME | 04496 |
| SCOTT HOOPER | | 13 WEST ST | | BATH | ME | 04530 |
| WILLIAM H GRAINGER | | 119 LINCOLN ST | | BATH | ME | 04530 |
| ROBERT L & BETTY J BALLARD | | 134 BEDFORD ST | | BATH | ME | 04530 |
| MARILYN L RICHARDS | | 132 BEDFORD ST | | BATH | ME | 04530 |
| MARGARET L LUKAS | | 145 EMERY LN APT 108 | | BOOTHBAY HARBOR | ME | 04538 |
| MARC A BREWER | | 36 BAY ST | | BOOTHBAY HARBOR | ME | 04538 |
| EDSEL SPENCER | | 23 HILLCREST RD | | NEWCASTLE | ME | 04553 |
| NILE LORENCE | | 106 EDDY RD | | EDGECOMB | ME | 04556 |
| JOSEPHINE ALDRIDGE | C/O JORGENSEN | 435 FIDDLERS REACH RD | | PHIPPSBURG | ME | 04562 |
| LINDA & TED ANOREI | | 47 BOWMAN MILLS RD | | WASHINGTON | ME | 04574 |
| SPENCER E GRAY JR | | PO BOX 503 | | WOOLWICH | ME | 04579 |
| JOHN C MORSE | | 850 OAK POINT RD | | TRENTON | ME | 04605 |
| ELIZABETH C MCMILLEN | | 342 SEAL POINT RD | | LAMOINE | ME | 04605 |
| JOHN P HELM | | PO BOX 966 | | BAR HARBOR | ME | 04609 |
| EDWARD & ELLEN OPENSHAW | | 1060 STATE HIGHWAY 3 | | BAR HARBOR | ME | 04609 |
| DAVID REED | | 714 TREMONT RD | | BERNARD | ME | 04612 |
| GREG R PATTERSON | | 1932 NORTHFIELD RD | | NORTHFIELD | ME | 04654 |
| MICHAEL DOMRAD | | 161 MAIN ST | | MILBRIDGE | ME | 04658 |
| JAMES & GAIL STAMP | | PO BOX 190 | | SULLIVAN | ME | 04664 |
| GARY E WILLIAMS | | 100 SS PORTER RD | | SEDGWICK | ME | 04676 |
| PAULINE NORWOOD | | 25 ROBINSON LN | | SOUTHWEST HARBOR | ME | 04679 |
| DAVID SMITH | | PO BOX 273 | | HOULTON | ME | 04730 |
| GARY SIROIS | | 41 HIGH ST | | FORT FAIRFIELD | ME | 04742 |
| LEO D LABBE | | 21 CAPITOL HILL RD | | NEW SWEDEN | ME | 04762 |
| RONALD BLUM | | PO BOX 104 | | PATTEN | ME | 04765 |
| BARBARA J BRIDGES | | 7 UNIVERSITY ST | | PRESQUE ISLE | ME | 04769 |
| MICHAEL CARBONNEAU | | 206 MAIN ST | | VAN BUREN | ME | 04785 |
| ROBERT D TWEEDIE | | 21 TWEEDIE RD | | WESTFIELD | ME | 04787 |
| ROBERT D TWEEDIE | | 21 TWEEDIE RD | | WESTFIELD | ME | 04787 |
| LINDA L TURNER | | 4 BELL ST | PO BOX 5 | WESTFIELD | ME | 04787 |
| KURT SCHLEICHER | | 536 RIVER RD | | SAINT GEORGE | ME | 04860 |
| JOHN E DENNEN | | 55 MAIN ST | | THOMASTON | ME | 04861 |
| RYAN K STINNEFORD | | 7 WINTER ST # 1 | | WATERVILLE | ME | 04901 |
| SCOTT SMITHNER | | 155 WESTERN AVE | | WATERVILLE | ME | 04901 |
| PERCY PELLETIER | | 39 SAWYER ST | | WATERVILLE | ME | 04901 |
| CLAYTON PATTEE | | 10 CALVIN FOGG ST | | BROOKS | ME | 04921 |
| EDWARD & HELEN VANDENBURGH | | 389 AIRPORT RD | | CORINNA | ME | 04928 |
| BARBARA BEAL | | 7 FOREST ST | | DEXTER | ME | 04930 |
| FRANCES WALKER | | 124 PLEASANT ST | | FREEDOM | ME | 04941 |
| THOMAS H GODIN | | 6 HARMONY RD | | WELLINGTON | ME | 04942 |
| DONALD P BERRY | | 115 SEARSMONT RD | | BELMONT | ME | 04952 |
| RANDY I GOLDRUP | | 91 MARY LN | | OAKLAND | ME | 04963 |
| CAROL J BREWSTER | | 152 S ALPINE ST | | OAKLAND | ME | 04963 |
| CAROL J BREWSTER | | 152 S ALPINE ST | | OAKLAND | ME | 04963 |
| THOMAS E ANDREWS SR | | 16 PINKHAM HILL RD | | PHILLIPS | ME | 04966 |
| DONNA NIELSEN | | 60 BOWEN RD | | SEARSPORT | ME | 04974 |
| BRUCE & MELINDA FRAZEE | | 247 W MAIN ST | | SEARSPORT | ME | 04974 |
| E R STEWARD | | 4 FRENCH HILL RD | | SOLON | ME | 04979 |

| | | | |
|---|---|---|---|
| BARTLETT STOODLEY | | 878 WATERVILLE RD | UNITY | ME 04988 |
| PETER L FORREST | | 643 N MAIN ST | BETHEL | VT 05032 |
| JAMES C WHITING | | 480 GALUSHA HILL RD | GROTON | VT 05046 |
| JAMES & DANA GRAY | | PO BOX 132 | MC INDOE FALLS | VT 05050 |
| ROBERT & FRANCES CAPOSSELA | | PO BOX 246 | NORTH POMFRET | VT 05053 |
| STEPHANIE M BARRETT | | 172 FARNSWORTH BROOK RD | BRAINTREE | VT 05060 |
| GEORGE L MOWERY | | PO BOX 59 | RANDOLPH CENTER | VT 05061 |
| DAVID P SILLOWAY | | 1089 SILLOWAY RD | RANDOLPH CENTER | VT 05061 |
| CAROL DAVIES | | 656 QUINT RD | SOUTH RYEGATE | VT 05069 |
| MARY C BROCKARDT | | 72 POWERS RD | EAST CORINTH | VT 05076 |
| THOMAS H MACPHEE | | 17 BURT ST | BELLOWS FALLS | VT 05101 |
| DIANA V TOOMEY | | PO BOX 86 | BELLOWS FALLS | VT 05101 |
| STEPHEN & VALERIE BARRY | | 605 COVERED BRIDGE RD | BELLOWS FALLS | VT 05101 |
| PETER STOLLEY | | 28 ROCKINGHAM ST | BELLOWS FALLS | VT 05101 |
| L RAYMOND MASSUCCO | C/O MASSUCCO LAW OFFICES PC | 90 WESTMINSTER ST | BELLOWS FALLS | VT 05101 |
| WILLIAM E DAKIN JR | | PO BOX 499 | CHESTER | VT 05143 |
| MARY MCDERMID | | 1465 BROCKWAYS MILLS RD | CHESTER | VT 05143 |
| PETER AND ELLEN THORNER | | PO BOX 423 | LONDONDERRY | VT 05148 |
| NANCY B JUNKER | | 104 OLD STOWELL HL | LONDONDERRY | VT 05148 |
| JOSEPH V WILSON | | 806 BREEZY HILL RD | SPRINGFIELD | VT 05156 |
| CHARLES W RAY | | 106 PUTNAM ST | BENNINGTON | VT 05201 |
| JOSEPH F SAUSVILLE | | 2972 CHAPEL RD | BENNINGTON | VT 05201 |
| PEYTON & SUSAN WHITNEY | | 223 SOUTH RD | EAST ARLINGTON | VT 05252 |
| DAVID ROBINSON | | 352 GLASTENBURY RD | SHAFTSBURY | VT 05262 |
| FRED G GRANT | | PO BOX 2213 | BRATTLEBORO | VT 05303 |
| JERRY B LITTLE | | PO BOX 396 | BONDVILLE | VT 05340 |
| TEDDY W HOPKINS | | PO BOX 121 | READSBORO | VT 05350 |
| MARY F CULHANE | | 365 DOVER RD | PO BOX 43 | SOUTH NEWFANE | VT 05351 |
| HENRY J LA ROSE | | 11 EDGEWOOD DR | VERNON | VT 05354 |
| JAMES LIEBFRIED | | 784 POND RD | VERNON | VT 05354 |
| DONALD AND CAROL MASSONI | | PO BOX 1425 | WEST DOVER | VT 05356 |
| RICHARD L KIESLICH | | 170 LOOMIS ST | BURLINGTON | VT 05401 |
| MICHAEL GUERRA | | 1540 WILLISTON RD | SOUTH BURLINGTON | VT 05403 |
| DONALD M CROFUT | | 27 VICTORIA DR | SOUTH BURLINGTON | VT 05403 |
| KATHERINE TILLINGHAST | | 12 WOODSIDE DR | SOUTH BURLINGTON | VT 05403 |
| NORMAND J POIRIER | | 46 ROGER ST | WINOOSKI | VT 05404 |
| JOHN MURRAY | | PO BOX 4618 | BURLINGTON | VT 05406 |
| PATRICK C JENNINGS | | 45 MORRILL DR | BURLINGTON | VT 05408 |
| JEFFREY J KREBS | | 172 PLEASANT AVE | BURLINGTON | VT 05408 |
| BEVERLY J & DAVID M ROCKWOOD | | 34 WEST RD | BURLINGTON | VT 05408 |
| MANUEL CAAMANO | | 228 PLEASANT AVE | BURLINGTON | VT 05408 |
| JOHN F DAVIS | | 83 POIRIER PL | BURLINGTON | VT 05408 |
| STEPHEN & AMY BEATTIE | | 192 PLEASANT AVE | BURLINGTON | VT 05408 |
| WAYNE DUERINCK | | 24 GLENWOOD LN | BURLINGTON | VT 05408 |
| ANDREW AND JULIE TAVES | | 171 PLEASANT AVE | BURLINGTON | VT 05408 |
| ROBERT & MARY BINGHAM | | 64 EAST ST | BRISTOL | VT 05443 |
| JAMES K & JUDY A HEINTZ | | 693 PORTERS POINT RD | COLCHESTER | VT 05446 |
| DAVID H PORTER | | 25 RED OAK DR | COLCHESTER | VT 05446 |
| DONALD B SARGENT | | 417 EAST RD | COLCHESTER | VT 05446 |
| DONALD B SARGENT | | 417 EAST RD | COLCHESTER | VT 05446 |
| WAYNE & NANCY HALL | | 145 VILLAGE DR | COLCHESTER | VT 05446 |
| MICHAEL & MELANIE FITZGERALD | | 394 COLCHESTER POND RD | COLCHESTER | VT 05446 |
| GALEN S JAQUES | | 1 GREENFIELD RD | ESSEX JUNCTION | VT 05452 |
| PAUL & KAY GAYET | | 11 CHERRY ST | ESSEX JUNCTION | VT 05452 |
| RICHARD & BEVERLY VILLANIL | | 18 NORTH ST | ESSEX JUNCTION | VT 05452 |
| THOMAS & GAIL MORIN | | 512 JUARE RD | FAIRFIELD | VT 05455 |
| VERA V BISHOP | | 4980 HANNA RD | FRANKLIN | VT 05457 |
| BRETT & SARA BOSTWICK | | 1086 SILVER ST | HINESBURG | VT 05461 |
| DOROTHY M GOODWIN | | 93 W SHORE RD | ISLE LA MOTTE | VT 05463 |
| MICHAEL P DOWLING | | 16 OGLEWOOD RD | MILTON | VT 05468 |
| WILLIAM MARTIN | | PO BOX 49 | MONKTON | VT 05469 |
| DUANE & PARMA JEWETT | | PO BOX 94 | MONTGOMERY | VT 05470 |
| DALE C ORVIS | | 3928 SOUTH ST | NEW HAVEN | VT 05472 |
| ROGER POQUETTE | | 2054 LAKEVIEW DR | NORTH HERO | VT 05474 |
| JULIE GREEN | | 25 HUNTINGTON ACRES | RICHMOND | VT 05477 |
| OSWALD BERRY JR | | 2447 HINESBURG RD | RICHMOND | VT 05477 |
| RAYMOND & HEATHER THIBEAULT | | 1606 FAIRFAX RD | SAINT ALBANS | VT 05478 |
| LORI JORDAN | | 171 N MAIN ST | SAINT ALBANS | VT 05478 |
| BRADLEY & HEIDI MESSIER | | 474 BUSHEY RD | SAINT ALBANS | VT 05478 |
| CARLEY TILLINGHAST | | 1268 FAIRFAX RD | SAINT ALBANS | VT 05478 |
| WENDY COY | | 75 LINCOLN AVE | SAINT ALBANS | VT 05478 |
| DONNA M BARRE | | 17 QUARRY CT | SAINT ALBANS | VT 05478 |
| WILLIAM R LANG | | PO BOX 7 | SAINT ALBANS BAY | VT 05481 |
| NORMA E WRIGHT | | 6608 ROUTE 116 | SHELBURNE | VT 05482 |
| STEPHEN J & DEBORAH J RAMPULLA | | 135 PALMER CT | SHELBURNE | VT 05482 |
| VINCENT & ERICA CALOIERO | | 60 KIMBALL TER | SHELBURNE | VT 05482 |
| DONALD B SAFFORD | | 394 SOUTH ST | SOUTH HERO | VT 05486 |
| JOHN A AND PAULINE VAN SLEET | | 390 SOUTH ST | SOUTH HERO | VT 05486 |
| JANICE LAVALLEE | | 74 SOUTH ST | SOUTH HERO | VT 05486 |
| GERARD YANDOW | | 2642 DUNSMORE RD | SWANTON | VT 05488 |
| SYLVIA W GRODZINSKY | | 12 NEW ST | SWANTON | VT 05488 |
| JOSEPH & ANNA GAMACHE | | 24 NEW ST | SWANTON | VT 05488 |
| ARTHUR W LE BLANC | | 10 PARK ST | UNDERHILL | VT 05489 |
| CHRISTOPHER CONOVER | | 210 COOK DR | UNDERHILL | VT 05489 |
| NANCY ANDERSON | | 3256 GREEN ST | VERGENNES | VT 05491 |
| GORDON J OATMAN | | 4364 ST GEORGE RD | WILLISTON | VT 05495 |
| MR MALCOLM W FIELDER | | 353 COUNTY RD | MONTPELIER | VT 05602 |
| GALENA MAGEE | | 73 RESERVOIR RD | ORANGE | VT 05641 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| PATRICIA BOYLES MACKE | PO BOX 14 | | CALAIS | VT | 05648 |
| ALBERT W DUBOIS | 1165 US ROUTE 302 | | EAST BARRE | VT | 05649 |
| RICHARD LAMBERT | 437 LAMBERT RD | | GRANITEVILLE | VT | 05654 |
| DAVID GRISWOLD | 5441 VT 100 | | HYDE PARK | VT | 05655 |
| JULES JUNKER | 990 COLLINS HILL RD | | JOHNSON | VT | 05656 |
| JULES JUNKER | 990 COLLINS HILL RD | | JOHNSON | VT | 05656 |
| MR CHRISTOPHER BELLAMY | 1420 HOLLISTER HILL RD | | MARSHFIELD | VT | 05658 |
| JAMES H PALMER | 164 WILKINS ST | | MORRISVILLE | VT | 05661 |
| DAVID H SMITH | 1220 VERMONT ROUTE 12 | | ELMORE | VT | 05661 |
| GUY & PENNY BADEAU | 263 MARTIN MEADOW RD | | PLAINFIELD | VT | 05667 |
| RICHARD A COPPING | 134 HOLLISTER HILL RD | | PLAINFIELD | VT | 05667 |
| ROGER A FRASER | 129 S MAIN ST | | WATERBURY | VT | 05676 |
| MR RAYMOND J HEBERT | 1153 HEBERT RD | | WILLIAMSTOWN | VT | 05679 |
| FRED TOURANGEAU | 594 E ELMORE RD | | WOLCOTT | VT | 05680 |
| DEBRA & PETER KIPP | PO BOX 267 | | WOODBURY | VT | 05681 |
| CHRISTOPHER & DEANNA RUSSELL | 192 ELMORE RD | | WORCESTER | VT | 05682 |
| RONNIE PELLAND | 87 VERNON ST | | RUTLAND | VT | 05701 |
| ADRIENNE DOMENICUCCI | 29 HIGHLAND AVE | | RUTLAND | VT | 05701 |
| WILLIAM J MATHIS | PO BOX 345 | | BRANDON | VT | 05733 |
| CHRISTOPHER LEKBERG | 1155 RICHMOND RD | | BRANDON | VT | 05733 |
| KATHRYN F BONIN | PO BOX 615 | | PITTSFIELD | VT | 05762 |
| KIT HUDSON | 604 OXBOW RD | | PITTSFORD | VT | 05763 |
| RAYMOND SCRIBNER | 5360 RT 153 | | WELLS | VT | 05774 |
| ROSS WARREN | 3362 VT ROUTE 153 | | WEST PAWLET | VT | 05775 |
| CHRISTINE CANTELLO | 23 N MAIN ST | | WHITING | VT | 05778 |
| JEFFREY HULL | 2739 LEICESTER WHITING RD | | WHITING | VT | 05778 |
| GREGORY A GUEST | 442 CREPEAULT HILL RD | | SAINT JOHNSBURY | VT | 05819 |
| JASON & ROBIN BERGMAN | 372 LITTLE SCOTLAND RD | | SAINT JOHNSBURY | VT | 05819 |
| JOSHUA & ANNE PILBIN | PO BOX 510 | | ALBANY | VT | 05820 |
| DAVID F & LINDA S CLAEYS | 197 WEST ST | | BARTON | VT | 05822 |
| EUGENE MENARD | 4195 VT ROUTE 14 | | CRAFTSBURY | VT | 05826 |
| WILFRED A PAQUETTE | 376 PAQUETTE RD | | CRAFTSBURY | VT | 05826 |
| WILFRED A PAQUETTE | 376 PAQUETTE RD | | CRAFTSBURY | VT | 05826 |
| DANIEL & CHRISTINE BLAIS | 25 LATHE ST | | DERBY LINE | VT | 05830 |
| MARGARET K MAXWELL | 27 BLY FARM RD | | EAST CHARLESTON | VT | 05833 |
| EDWIN AND ILSE KARP | PO BOX 71 | | GREENSBORO | VT | 05841 |
| MR ROBERT J BELLAVANCE | 86 STRATTON RD | | HARDWICK | VT | 05843 |
| MICHAEL A MURPHY | 173 PARK AVE | PO BOX 1335 | LYNDONVILLE | VT | 05851 |
| PAUL A & JOAN S CURTIS | 701 BLUFF RD | | NEWPORT | VT | 05855 |
| DENNIS LANTAGNE | 1176 HIGHLAND AVE | | NEWPORT | VT | 05855 |
| THERESA HOUDE | PO BOX 12 | | GILMAN | VT | 05904 |
| PATRICIA DUPONT | PO BOX 113 | | LUNENBURG | VT | 05906 |
| MARK A STANSFIELD | 380 W AVON RD | | AVON | CT | 06001 |
| NORMA G GRAPE | 5 BURR RD | | BLOOMFIELD | CT | 06002 |
| MICHAEL TARTARELLI | 49 PERKINS ST | | BRISTOL | CT | 06010 |
| MR & MRS JAMES CENCI | 336 WOODLAND ST | | BRISTOL | CT | 06010 |
| DAVID & MARIA RANDALL | 25 WINTERBERRY RD | | BRISTOL | CT | 06010 |
| RUSSELL MARTIN | 10 HILLCREST RD | | EAST GRANBY | CT | 06026 |
| DAVID LEHMANN | 119 MAIN ST | | ELLINGTON | CT | 06029 |
| SHAWN AND DOREEN BRADY | 144 MAPLE ST | | ELLINGTON | CT | 06029 |
| RUDOLPH LUGINBUHL | 29 MIDDLE BUTCHER RD | | ELLINGTON | CT | 06029 |
| RUDOLPH LUGINBUHL | 29 MIDDLE BUTCHER RD | | ELLINGTON | CT | 06029 |
| ROBERT & ROBIN OHRT | 159 MAPLE ST | | ELLINGTON | CT | 06029 |
| THOMAS BERAK | 7 JOLLY RD | | ELLINGTON | CT | 06029 |
| RUDOLPH E LUGINBUHL | 29 MIDDLE BUTCHER RD | | ELLINGTON | CT | 06029 |
| JAMES OR BARBARA KELLIHER | 72 HOPKINS RD | | ELLINGTON | CT | 06029 |
| EDWIN J NADEAU JR | 15 RIDGEVIEW DR | | FARMINGTON | CT | 06032 |
| ROBERT L MULCAHPY | 55 KNOLLWOOD DR | | GLASTONBURY | CT | 06033 |
| CHARLOTTE MELZEN | 99 NEW LONDON TPKE | | GLASTONBURY | CT | 06033 |
| NICHOLAS NAPLES | 97 BUTTONBALL LN | | GLASTONBURY | CT | 06033 |
| GEORGE B TOWLE | 169 WOOD POND RD | | GLASTONBURY | CT | 06033 |
| DINAH BEE | 161 CHESTNUT HILL RD | | GLASTONBURY | CT | 06033 |
| MR PAUL GIULIANO | 157 N GRANBY RD | | GRANBY | CT | 06035 |
| DAVID R PELIZZON | 49 WELLS RD | | GRANBY | CT | 06035 |
| KERRY L INGERSON | 89 LINCOLN ST | | KENSINGTON | CT | 06037 |
| BARRY CYR | 28 COBURN RD | | MANCHESTER | CT | 06040 |
| JOSEPH W STANIUNAS | 114 PLYMOUTH LN | | MANCHESTER | CT | 06040 |
| EDMOND R GREANEY | 38 ARVINE PL | | MANCHESTER | CT | 06040 |
| RAYMOND LANYANS | 154 LYNESS ST | | MANCHESTER | CT | 06040 |
| NADINE & ROBERT ROMAY | 38 SCARBOROUGH RD | | MANCHESTER | CT | 06040 |
| PETER WASYLUK | 54 HILLSIDE ST | | MANCHESTER | CT | 06042 |
| BRUCE C CRAWFORD | 40 JORDT ST | | MANCHESTER | CT | 06042 |
| JAMES E MARTIN | 145 LAKE ST | | MANCHESTER | CT | 06042 |
| KAREN-SUE ABRAITIS | 39 DELMONT ST | | MANCHESTER | CT | 06042 |
| KAREN-SUE ABRAITIS | 39 DELMONT ST | | MANCHESTER | CT | 06042 |
| CITRIS & KELLY GOLDSNIDER | 226 HEBRON RD | | BOLTON | CT | 06043 |
| CAROL PATRY | 336 OAK ST | | NEW BRITAIN | CT | 06051 |
| ELDA SPACZYNSKI | 42 RICHARD ST | | NEW BRITAIN | CT | 06053 |
| GEORGE DYER | 89 GREENWOODS RD E | PO BOX 603 | NORFOLK | CT | 06058 |
| OWEN D WILSON | 234 MOUNTAIN RD | | NORTH GRANBY | CT | 06060 |
| CHRIS & BRENDA DAYTON | 33 WILLIS AVE | | PLAINVILLE | CT | 06062 |
| KEVIN J WEST | 62 RIPLEY HILL RD | | BARKHAMSTED | CT | 06063 |
| JAY M FAHERTY | 138 TROUT STREAM DR | | VERNON | CT | 06066 |
| MICHAEL A & LETIZIA A GARCIA | 727 DARTHILL RD | | VERNON | CT | 06066 |
| RICHARD K F ARCOLEO | 69 MERLINE RD | | VERNON | CT | 06066 |
| ROBERT R MOAKLER | 4 GEORGE DR | | VERNON ROCKVILLE | CT | 06066 |
| EMIL AND ALTHEA ABERLE | 73 CENTER RD | | VERNON | CT | 06066 |
| MR JOHN F ODIERNA | 576 OLD MAIN ST | | ROCKY HILL | CT | 06067 |

17

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| RICHARD C FRANZEN | 268 CHARTER RD | ROCKY HILL | CT | 06067 |
| DARLENE NOCELLA | 207 BUSHY HILL RD | SIMSBURY | CT | 06070 |
| PETER AND BONNIE KUMIEGA | 111 SCULLY RD | SOMERS | CT | 06071 |
| WILLIAM & DIANA GOLDBERG | 34 BRADFIELD DR | SOMERS | CT | 06071 |
| BRIAN K WILCOX | 108 SPRINGFIELD RD | SOMERS | CT | 06071 |
| MICHAEL WHITNEY | 13 AVERY RD | SOMERS | CT | 06071 |
| ROLAND HENRY | 363 TURNPIKE RD | SOMERS | CT | 06071 |
| JOHN M WITKEWICZ | 144 PINNEY RD | SOMERS | CT | 06071 |
| PAUL MILLIKEN | 99 PARKER RD | SOMERS | CT | 06071 |
| EDWARD & JANIS PRELI | 84 FOOTE RD | SOUTH GLASTONBURY | CT | 06073 |
| STEVE ANDROSS | 1583 ELLINGTON RD | SOUTH WINDSOR | CT | 06074 |
| GEORGE STORY | 1581 ELLINGTON RD | SOUTH WINDSOR | CT | 06074 |
| PATRICIA A INGERTO | 115 GRAY RD | SOUTH WINDSOR | CT | 06074 |
| JOHN A INGERTO | 115 GRAY RD | SOUTH WINDSOR | CT | 06074 |
| HILLTOP HOLDINGS LLC | 571 NUTMEG RD N | SOUTH WINDSOR | CT | 06074 |
| ERIC & SHANNON FRAIZE | 550 CLARK ST | SOUTH WINDSOR | CT | 06074 |
| MICHAEL & AMBER MACFEAT | 147 CONKLIN RD | STAFFORD SPRINGS | CT | 06076 |
| BARRY F SMITH | 413 NEW CITY RD | STAFFORD SPRINGS | CT | 06076 |
| MRS LUCY J POLAND | 256 EAST ST | STAFFORD SPRINGS | CT | 06076 |
| JOHN LOUGHREY | 1127 EAST ST N | SUFFIELD | CT | 06078 |
| DOMINIC N VECCHIARELLI | 1105 EAST ST N | SUFFIELD | CT | 06078 |
| LEON W FALKOWSKI | 2 HILLCREST RD | ENFIELD | CT | 06082 |
| TIMOTHY SEITZ | 17 HOWARD ST | ENFIELD | CT | 06082 |
| JOHN P & FE B SHANAHAN | 130 WEBSTER RD | ENFIELD | CT | 06082 |
| FRANK DYER | 21 SHARREN LN | ENFIELD | CT | 06082 |
| CARL A USHER | 42 ABBE RD | ENFIELD | CT | 06082 |
| MICHAEL W HAERTEL | 92 MIDDLE RD | ENFIELD | CT | 06082 |
| CATHY L MAGILL | 11 HIGHLAND PARK | ENFIELD | CT | 06082 |
| RAYMOND ALESKWIZ | 1 LEARY RD | ENFIELD | CT | 06082 |
| JAMES T GLISTA | 19 POST OFFICE RD | ENFIELD | CT | 06082 |
| LUCILLE AGRO | 6 CARTIER RD | ENFIELD | CT | 06082 |
| LUCILLE AGRO | 6 CARTIER RD | ENFIELD | CT | 06082 |
| LUCILLE AGRO | 6 CARTIER RD | ENFIELD | CT | 06082 |
| LIBORO DIMARIA | 58 HIGHLAND PARK | ENFIELD | CT | 06082 |
| JOHN & CHRISTINE POWERS | 187 BROADBROOK RD | ENFIELD | CT | 06082 |
| GEORGE P YIZNITSKY III | 9 MANOR CT | ENFIELD | CT | 06082 |
| MARGO CLARK | 235 CRYSTAL LAKE RD | TOLLAND | CT | 06084 |
| ROBERT F & JEAN M MARTIN | 16 ANDREW WAY | TOLLAND | CT | 06084 |
| DONALD R WALDO | 60 GARRY RD | TOLLAND | CT | 06084 |
| ALLEN O PHILIPP | 53 TOLLAND STAGE RD | TOLLAND | CT | 06084 |
| JOHN E & GLORIA P WRAIGHT JR | 134 TOLLAND STAGE RD | TOLLAND | CT | 06084 |
| JOHN E & GLORIA P WRAIGHT JR | 134 TOLLAND STAGE RD | TOLLAND | CT | 06084 |
| STEPHEN GUSTAFSON | 31 HILLTOP RD | TOLLAND | CT | 06084 |
| JOHN & LYNNE MASSEY | 189 OLD STAFFORD RD | TOLLAND | CT | 06084 |
| CLEMENT S & JEWELL TAYLOR | 38 ASH DR | WINDSOR | CT | 06095 |
| EDNA M LALLY | 1353 CREST DR | WINDSOR | CT | 06095 |
| TIMOTHY M VAN TASEL | 60 WILTON RD | WINDSOR | CT | 06095 |
| TRESSA E HARTFORD | 327 MERRIMAN RD | WINDSOR | CT | 06095 |
| NORM ONEY | 14 OLIVE ST | WINDSOR LOCKS | CT | 06096 |
| DAVID G PARRY | 31 ROBERTS ST | WINDSOR LOCKS | CT | 06096 |
| CHRISTOPHER R SHEPARD | 41 STEVENS ST | WINDSOR LOCKS | CT | 06096 |
| LINDA BRONSTEIN | 104 MONTCLAIR DR | WEST HARTFORD | CT | 06107 |
| NEIL S ROSOFF | 63 GENEVA AVE | WEST HARTFORD | CT | 06107 |
| DAVID C & MARSHA S NORWOOD | 18 DUFFIELD DR | WEST HARTFORD | CT | 06107 |
| PATRICIA RUST | 16 MEGGAT PARK | WETHERSFIELD | CT | 06109 |
| SCOTT G MACLEAN | 372 FOLLY BROOK BLVD | WETHERSFIELD | CT | 06109 |
| ROBERT P SYLVESTER | 40 RUSCAN RD | WETHERSFIELD | CT | 06109 |
| GERALDINE V AMBROSE | 119 FARMINGDALE RD | WETHERSFIELD | CT | 06109 |
| HOVARD & KATHRYN WHITFORD | 49 CHENEY LN | NEWINGTON | CT | 06111 |
| PRISCILLA J FORSYTH | 210 BRENTWOOD RD | NEWINGTON | CT | 06111 |
| PETER T & LAUREN F BARNICLE | 44 GOLF ST | NEWINGTON | CT | 06111 |
| BENJAMIN ANCONA | 1598 MAIN ST | NEWINGTON | CT | 06111 |
| ROBERT V & LORRAINE A BELYEA | 58 CLARENDON TER | NEWINGTON | CT | 06111 |
| JOHN M KEENE | 58 KIRKHAM PL | NEWINGTON | CT | 06111 |
| THOMAS J DUNN | 75 WELLES DR | NEWINGTON | CT | 06111 |
| JOHN RABIEGA | 175 ASHLAND AVE | NEWINGTON | CT | 06111 |
| CLARE A LAKE | 245 NEWBURY ST | HARTFORD | CT | 06114 |
| DEIRDRE C CIMIANO | 1093 MAPLE AVE | HARTFORD | CT | 06114 |
| DOLORES BECKER | 52 MIAMIS RD | WEST HARTFORD | CT | 06117 |
| JOSEPH RAYCRAFT | 30 CLAYBAR DR | WEST HARTFORD | CT | 06117 |
| ROBERT AND DARA MASON | 134 FERNCLIFF DR | WEST HARTFORD | CT | 06117 |
| JAMES E FERRIS JR | 200 PENNEY DR | EAST HARTFORD | CT | 06118 |
| DARRELL LATTANZIO | 28 BURKE ST | EAST HARTFORD | CT | 06118 |
| JOHN A & F ROBERTA VROBLICK | 46 OVERBROOK DR | EAST HARTFORD | CT | 06118 |
| MICHAEL J CICHON | 20 HALSEY ST | EAST HARTFORD | CT | 06118 |
| JOHN MUDRY | 74 NAUBUC AVE | EAST HARTFORD | CT | 06118 |
| DONALD & SUSAN HOPE | 98 BAINBRIDGE RD | WEST HARTFORD | CT | 06119 |
| DOMENICO ROSA | 69 ARNOLDALE RD | WEST HARTFORD | CT | 06119 |
| BARRY MICHELSON | 98 BALLARD DR | WEST HARTFORD | CT | 06119 |
| GARY CLARK | PO BOX 270359 | WEST HARTFORD | CT | 06127 |
| IAN C MILLS | PO BOX 310185 | NEWINGTON | CT | 06131 |
| PHYLLIS LAMBERT | 47 CARD ST | WILLIMANTIC | CT | 06226 |
| GAIL STEARNS | 9 CHERRY VALLEY RD | COLUMBIA | CT | 06237 |
| JOHN J CAGIANELLO | 134 FIELDSTONE LN | COVENTRY | CT | 06238 |
| ROBERT A & SHEERANN JAMESON | 208 WRIGHTS MILL RD | COVENTRY | CT | 06238 |
| JOHN L LEADER JR | PO BOX 308 | DAYVILLE | CT | 06241 |
| EDWARD L & JEAN C CASONI | 176 E OLD ROUTE 6 | HAMPTON | CT | 06247 |
| PAMELA PETER-COHEN | 97 SLOCUM RD | HEBRON | CT | 06248 |

| | | | | |
|---|---|---|---|---|
| GLENN J MOONEY | | PO BOX 601 | MANSFIELD CENTER | CT  06250 |
| GLENN C WILHIDE III | | PO BOX 127 | MANSFIELD CENTER | CT  06250 |
| PENNY MAYO-WILSON | | 24 PINE WOODS LN | MANSFIELD CENTER | CT  06250 |
| LEE MARQUIS | | 383 RIVERSIDE DR | NORTH GROSVENORDALE | CT  06255 |
| JUDY M WHITE | | PO BOX 634 | PUTNAM | CT  06260 |
| PATRICIA A RODEN | | 176 GROVE ST | PUTNAM | CT  06260 |
| LAWRENCE & DEBRA MATHER | | 679 WINDHAM RD | SOUTH WINDHAM | CT  06266 |
| RUTH B MOYNIHAN | | 37 FARRELL RD | STORRS MANSFIELD | CT  06268 |
| JEFFREY AND WENDY BARSKE | | 1312 THOMPSON RD | THOMPSON | CT  06277 |
| RAYMOND & JANE AUSTIN | | 1024 THOMPSON RD | THOMPSON | CT  06277 |
| RICHARD & KAREN CARR | | 99 W QUASSET RD | WOODSTOCK | CT  06281 |
| ANTHONY J PESCATELLO | | 919 PEQUOT AVE | NEW LONDON | CT  06320 |
| OLAY R AND CLAUDIA R HANEBERG | | 5 BOSTON POST RD | EAST LYME | CT  06333 |
| BARBARA EZIKOVICH | | PO BOX 86 | EAST LYME | CT  06333 |
| TERRENCE P SMITH | | 573 SHEWVILLE RD | LEDYARD | CT  06339 |
| WILLIAM BARLOW | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| DOUGLAS E CASSIE | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| WAYNE F COLLINS | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| MYRNA EDGECOMB | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| DAVID C HALL | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| CHESTER MCNEIL | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| RONALD R RAYMOND | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| WALTER ROARKE | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKY | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR SNURKOWSKI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| FRED VOCATURA | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| JOHN STODDARD | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| GERARD LEGAULT | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| HAROLD SAUNDERS | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| PAUL C SCUNGIO | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ROBERT E BUTTERMORE JR | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| JOHN DI SANO | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| HENRY J LISK | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| JOSEPH E PARKER | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| FRANK T RICCI | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ROBERT B WICHERT | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| THOMAS H BOYLE | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| BENJAMIN W PIPECH | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| OSCAR E SAHANEN | | 152 MORSE AVE | GROTON | CT  06340 |
| RUSSELL W BLODGETT | | 127 MILITARY HWY | GROTON | CT  06340 |
| JOHN P DRUM | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| MORRIS R LECOUR | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| MORRIS R LECOUR | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARNOLD ORME | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| GEORGE W DRAKE | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| ARTHUR O ROOT | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| JOANNE PIERCE | EMBRY AND NEUSNER | PO BOX 1409 | GROTON | CT  06340 |
| RAYMOND F BLOCK | | 304 BROOK ST | GROTON | CT  06340 |
| JOSEPH E BUZZELLI | | 62 GIANTS NECK RD | NIANTIC | CT  06357 |
| NORMAN GAUTHIER | | 40 VELGOUSE RD | OAKDALE | CT  06370 |
| DWIGHT L & DONNA L GARRETT | | 2 LINDA LN | PLAINFIELD | CT  06374 |
| TANNY L DAVIS | | 12 MILLER AVE | QUAKER HILL | CT  06375 |
| KENNETH J LAKE | | 932 VAUXHALL STREET EXT | QUAKER HILL | CT  06375 |
| JOAN C MILLS | | 59 LANGWORTHY AVE | STONINGTON | CT  06378 |
| MAUREEN C PAYNE | | 39 MYSTIC AVE | PAWCATUCK | CT  06379 |
| JEFFREY A QUARTO | | 746 NORWICH NL TPKE | UNCASVILLE | CT  06382 |
| LYNN P MONAHAN | | 27 TIFFANY AVE | WATERFORD | CT  06385 |
| EUGENIE ELLICOTT | | 11 WILD ROSE AVE | WATERFORD | CT  06385 |
| EDGAR B RUSS | | PO BOX 1 | WATERFORD | CT  06385 |
| EDGAR B RUSS | | PO BOX 1 | WATERFORD | CT  06385 |
| ALAN GARDNER | | 23 ARBOR TER | ANSONIA | CT  06401 |
| PATRICIA GARDNER | | 23 ARBOR TER | ANSONIA | CT  06401 |
| BEVERLEE SCHROETER | | 12 LINDGREN TER | ANSONIA | CT  06401 |
| DOMINICK S SORRENTINO | | 72 FELDSPAR AVE | BEACON FALLS | CT  06403 |
| DONALD COLLIER | | 42 ORCHARD HILL RD | BRANFORD | CT  06405 |
| BELINDA PEARMAN | | 1624 S MAIN ST | CHESHIRE | CT  06410 |
| JOHN W GILL | | 300 CONTOUR DR | CHESHIRE | CT  06410 |
| PATRICIA HUFF | | PO BOX 1068 | CHESHIRE | CT  06410 |
| PATRICIA HUFF | | PO BOX 1068 | CHESHIRE | CT  06410 |
| NORMAN AND CATHERINE LIVERMORE | | 23 PEHR LN | CHESHIRE | CT  06410 |
| RONALD P REGNERY | | 106 BELRIDGE RD | CHESHIRE | CT  06410 |
| PATRICK F BOWMAN | LAW OFFICES OF JOSEPH E BOWMAN | 203 MAPLE AVE ATTN JOSEPH BOWMAN | CHESHIRE | CT  06410 |
| PATRICK F BOWMAN | LAW OFFICES OF JOSEPH E BOWMAN | 203 MAPLE AVE ATTN JOSEPH BOWMAN | CHESHIRE | CT  06410 |
| KRISTIN P BOWMAN | LAW OFFICES OF JOSEPH E BOWMAN | 203 MAPLE AVE ATTN JOSEPH BOWMAN | CHESHIRE | CT  06410 |
| TIMOTHY & NORA LYDON | | 930 PECK LN | CHESHIRE | CT  06410 |
| DAVID & SYLVIA HOOGHKIRK | | 9 SCHOOL LN | CHESTER | CT  06412 |
| ROSE GASPARINI | | 50 CEDAR RD | CLINTON | CT  06413 |
| JOHN DONLON | | 17 GOODRICH AVE | CROMWELL | CT  06416 |
| KENNETH R OEHL | | 22 MYSTIC LANE | CROMWELL | CT  06416 |
| KIMBERLY DOYLE WESTON | | 4 EASTWOOD RD | CROMWELL | CT  06416 |
| CHARLOTTE M CALARCO | | 22 MYSTIQUE LN | CROMWELL | CT  06416 |
| EDWARD E JUDD | | 11 LAFAYETTE AVE | DEEP RIVER | CT  06417 |

19

| | | | | |
|---|---|---|---|---|
| RAY FLEISCHER | 25 PINE ST | | DERBY | CT 06418 |
| TINA M & MARK A WITTKOFSKE | 121 PARK AVE | | DERBY | CT 06418 |
| DONALD K FLAGGE | 28 SCHNOOR RD | | KILLINGWORTH | CT 06419 |
| DANIEL LEHET | 12 WHEELER HILL DR | | DURHAM | CT 06422 |
| RICHARD SCHENK | 59 ALGER RD | | EAST HADDAM | CT 06423 |
| D DURGAN | 3 MYRTLE RD | | EAST HAMPTON | CT 06424 |
| MARK J LYNN | 2746 DURHAM RD | | GUILFORD | CT 06437 |
| CHRISTOPHER & SALLY NOLAN | 11 DOGWOOD LN | | GUILFORD | CT 06437 |
| WILLIAM LIPUMA | 192 SPERRY DR | | GUILFORD | CT 06437 |
| FREDERICK T AND JEAN R HINNERS | 35 PREBLE DR | | GUILFORD | CT 06437 |
| MR & MRS THADDEUS F PIANKA | 935 KILLINGWORTH RD | | HIGGANUM | CT 06441 |
| RONALD CHAMBERS | 7 HIGH ST | | HIGGANUM | CT 06441 |
| PAUL K EDMAN | 35 LIBERTY ST | | MADISON | CT 06443 |
| MISS CAROL JOHNSON | 7 LAUREL LN | | MARLBOROUGH | CT 06447 |
| DANIEL MULLINS | PO BOX 2723 | | MERIDEN | CT 06450 |
| BEATRICE E TARDIFF | 179 CONVERSE AVE | | MERIDEN | CT 06450 |
| RUTH M FINK | 205 HIGHLAND AVE | | MERIDEN | CT 06451 |
| THOMAS J MUDRY | 17 PEACOCK DR | | MERIDEN | CT 06451 |
| ANDREW B ADAMS | 61 WASHINGTON ST | | MERIDEN | CT 06451 |
| ANDREW B ADAMS | 61 WASHINGTON ST | | MERIDEN | CT 06451 |
| CAROLYN B KRENZ | 7 VALLEY HEIGHTS DR | | MIDDLEFIELD | CT 06455 |
| GEORGE & SANDRA ENNEVER | 17 LAKEVIEW PL | | MIDDLEFIELD | CT 06455 |
| ED WALDNER | 31 LAKE SHORE DR | | MIDDLEFIELD | CT 06455 |
| JOHN & THERESA RUSTEK | 83 TRAINING HILL RD | | MIDDLETOWN | CT 06457 |
| CARMELO MAZZOTTA | 701 PINE ST | | MIDDLETOWN | CT 06457 |
| FRANCES D HIGGINS | 202 MARKHAM ST | | MIDDLETOWN | CT 06457 |
| MR CLAYTON HEWITT | 506 HUNTING HILL AVE | | MIDDLETOWN | CT 06457 |
| ROBERT KOBRYN | 21 HUBBELL PL | | MILFORD | CT 06460 |
| GEORGE PAPPAGEORGE | 1004 E BROADWAY | | MILFORD | CT 06460 |
| WILLIAM CORRIVEAU | 36 OKAY TER | | MILFORD | CT 06461 |
| MARGARET PHILIPPI | PO BOX 677 | | MILLDALE | CT 06467 |
| RICHARD P & ELENA HAIGHT | 58 PASTORS WALK | | MONROE | CT 06468 |
| SUSAN E SHAW | 55 EDEN HILL RD | | NEWTOWN | CT 06470 |
| JOHN H NAYLOR JR | 139 TODDY HILL RD | PO BOX 5505 | NEWTOWN | CT 06470 |
| JOHN & STEFANIE EHNOT | 56 POND BROOK RD | | NEWTOWN | CT 06470 |
| BETSY JOHNSTON | 151 NOTCH HILL RD | | NORTH BRANFORD | CT 06471 |
| BETSY JOHNSTON | 151 NOTCH HILL RD | | NORTH BRANFORD | CT 06471 |
| MICHAEL L CASHER | 1671 HARTFORD TPKE | | NORTH HAVEN | CT 06473 |
| SUSAN E DELLA VALLE | 2223 RIDGE RD | | NORTH HAVEN | CT 06473 |
| FRANK S ALONGI | 11 BRADLEY ST | | NORTH HAVEN | CT 06473 |
| JACQUELINE & JON BILLER | 19 MOUNTAIN BROOK RD | | NORTH HAVEN | CT 06473 |
| KATIE BEECHER | 385 MAIN ST | | OLD SAYBROOK | CT 06475 |
| PAULINE W KRETVIX | 574 TREAT LN | | ORANGE | CT 06477 |
| SAL COPPOLA | 941 GARDEN RD | | ORANGE | CT 06477 |
| EVA MCCARROLL | 266 GREAT OAK RD | | ORANGE | CT 06477 |
| KIMBERLY & PHILIP ROY | 263 BITTERSWEET RD | | ORANGE | CT 06477 |
| OLGA KARNAUCHOV | 258 GREAT OAK RD | | ORANGE | CT 06477 |
| PAUL A VALLIER | 202 MARION AVE | | PLANTSVILLE | CT 06479 |
| DANIEL H LORD | 100 HIGH ST | | PORTLAND | CT 06480 |
| JOHN A FAZZINO | 124 HIGH ST | | PORTLAND | CT 06480 |
| TIMOTHY DICKERSON | 12 BELL CT | | PORTLAND | CT 06480 |
| PETER KONIECZNY | 63 DOGWOOD DR | | SHELTON | CT 06484 |
| BEVERLY UBERTI | 56 GEISSLER DR | | SHELTON | CT 06484 |
| CATHLEEN D SCHADE | 343 JUDD RD | | SOUTHBURY | CT 06488 |
| JOSEPH SWAIN | 35 BUTLER AVE | | SOUTHINGTON | CT 06489 |
| JOHN PAPANREA | 70 ORCHARD LN | | SOUTHINGTON | CT 06489 |
| ED QUZOWSKI | 40 BELROSE AVE | | SOUTHINGTON | CT 06489 |
| CHRISTINE DUBICKI | 91 QUAIL HOLLOW DR | | SOUTHINGTON | CT 06489 |
| SANDERS HOFFMAN | 43 HITCHCOCK RD | | SOUTHINGTON | CT 06489 |
| ED QUZOWSKI | 40 BELROSE AVE | | SOUTHINGTON | CT 06489 |
| ROB RICCIARDI | 11 CHESTNUT ST | | SOUTHINGTON | CT 06489 |
| RONALD M GREGORY | 59 HILL AVE | | YALESVILLE | CT 06492 |
| JEFFREY & WENDY DARLING | 12 WESTVIEW DR | | WALLINGFORD | CT 06492 |
| JAMES J WALTERS | 11 KINGSLAND AVE | | WALLINGFORD | CT 06492 |
| RICK SCHELLINGER | 147 RIDGELAND CIR | | WALLINGFORD | CT 06492 |
| EILEEN LUSSIER | 137 RIDGELAND CIR | | WALLINGFORD | CT 06492 |
| VITO MAZZELLA | 15 ONO DR | | WALLINGFORD | CT 06492 |
| JEREMY GLAZEWSKI | 18 SURREY DR | | WALLINGFORD | CT 06492 |
| DANIEL MCDONNELL | 59 ACADEMY ST | | WALLINGFORD | CT 06492 |
| RAYMOND MCCARTHY | 31 TAMARAC RD | | WALLINGFORD | CT 06492 |
| PAUL G HACKU | 60 NORTHFORD RD | | WALLINGFORD | CT 06492 |
| PAUL HACKU | 60 NORTHFORD RD | | WALLINGFORD | CT 06492 |
| LINDA M KURYLO | 675 N ELM ST | | WALLINGFORD | CT 06492 |
| WALTER A REMISZEWSKI | 3 IRA ST | | NEW HAVEN | CT 06512 |
| ROBERT H TROTTA | 90 KNEELAND RD | | NEW HAVEN | CT 06512 |
| JOE PROTO | 6 CHARNES DR | | EAST HAVEN | CT 06513 |
| MARYANN & LAURENCE MARTINO | 10 BATT LN | | EAST HAVEN | CT 06513 |
| MR PETER J ZAREMSKI | 19 FISCO DR | | EAST HAVEN | CT 06513 |
| JOSEPH BUNYAN | 11 FISCO DR | | EAST HAVEN | CT 06513 |
| FRANK A CINQUE | 10 FISCO DR | | EAST HAVEN | CT 06513 |
| SYLVIA LAVALLE | 487 WOODIN ST | | HAMDEN | CT 06514 |
| PATRICK MCCAULEY | 120 PARADISE AVE | | HAMDEN | CT 06514 |
| DWAYNE AND ODALYS BABB | 50 SENECA RD | | NEW HAVEN | CT 06515 |
| ELAINE PORTNOV | 99 WOODBRIDGE AVE | | NEW HAVEN | CT 06515 |
| ROBERT MARINOFF SR | 275 2ND AVE | | WEST HAVEN | CT 06516 |
| LAVINIO MONTESI | 66 W PROSPECT ST | | WEST HAVEN | CT 06516 |
| MICHAEL & ANTOINETTE SHACKETT | 180 DAVIS ST | | HAMDEN | CT 06517 |
| DAVID M SALERNO | 249 HIGHLAND AVE | | HAMDEN | CT 06518 |

| | | | | |
|---|---|---|---|---|
| DONALD J DOUGAN | | 114 MURLYN RD | HAMDEN | CT 06518 |
| NICOLE L SPADARO | | 130 WILLOW CREST DR | HAMDEN | CT 06518 |
| MARK GENTA | WASHINGTON PARK COMMONS LLC | PO BOX 185715 | HAMDEN | CT 06518 |
| ALAN SCRIMENTI | | 1085 RACEBROOK RD | WOODBRIDGE | CT 06525 |
| JOHN W & SUSAN S ROCHETTE | | 19 WEDGEWOOD DR | WOODBRIDGE | CT 06525 |
| PAMELA P PAPAN | | 23 BLACKBERRY RD | TRUMBULL | CT 06611 |
| CHRIS STAMOS | | 137 RIDGEVIEW AVE | TRUMBULL | CT 06611 |
| RALPH D BERSHEFSKY | | 88 PLYMOUTH AVE | TRUMBULL | CT 06611 |
| DONALD H ROBERTS | | 99 SUNFLOWER AVE | STRATFORD | CT 06614 |
| MARYANN SHUCK | | 108 AUBURN ST | STRATFORD | CT 06614 |
| WILLIAM A COLGAN SR | | 65 WHEELER ST | WATERBURY | CT 06704 |
| ELEUTERIO AMORO | | 1168 MERIDEN RD | WATERBURY | CT 06705 |
| EDWARD W BATES | | 76 JERSEY ST | WATERBURY | CT 06706 |
| PAUL GWIAZDOSKI | | 183 CLOUGH RD | WATERBURY | CT 06708 |
| JOSEPH J ROSSI | | 57 BURR ST | WATERBURY | CT 06708 |
| SHIRLEY P THOMAS | | 34 WAYLAND AVE | WATERBURY | CT 06708 |
| PATRICIA S MARTINI | | 24 MEADOW LN | PROSPECT | CT 06712 |
| MARGA D PHELAN | | 39 BROOKS HILL RD | WOLCOTT | CT 06716 |
| EARL M GROHS | | 4 LONGMEADOW DR | WOLCOTT | CT 06716 |
| CONCETTA GUGLIOTTI | | 3 HESS DR | WOLCOTT | CT 06716 |
| DANIEL J OLIVEIRA | | 14 BILBY DR | WOLCOTT | CT 06716 |
| THOMAS E FRANEK | | 321 CENTRAL AVE | WOLCOTT | CT 06716 |
| MRS BAKTIE MUHAREM | | 19 JOANNE DR | MIDDLEBURY | CT 06762 |
| CURT & NADINE JOHNSON | | 190 WHITE AVE | MIDDLEBURY | CT 06762 |
| ROBERT P AND CAROLYN B SCHOLL | | 470 PARK ROAD EXT | MIDDLEBURY | CT 06762 |
| VINENT P AIELLO | | 156 BENTON RD | MORRIS | CT 06763 |
| JOSEPH SAVARESE | | 145 UNION CITY RD | NAUGATUCK | CT 06770 |
| THOMAS KIERNAN | | 11 GORMAN ST | NAUGATUCK | CT 06770 |
| THOMAS BORZINO | | 89 PINE ST | NAUGATUCK | CT 06770 |
| RAFAL WISNIEWSKI | | 215 E WATERBURY RD | NAUGATUCK | CT 06770 |
| SANTILLO & LINNEA E DISORBO | | 107 SQUASH HOLLOW RD | NEW MILFORD | CT 06776 |
| VINCENT A MALTESE JR | | 8 EMILE AVE | OAKVILLE | CT 06779 |
| STEVEN R & ROBIN QUADRATO | | 7 RADNOR LN | OAKVILLE | CT 06779 |
| WILLIAM C LAWRENCE | | 110 NORTH ST | PLYMOUTH | CT 06782 |
| CRAIG BERNARD | | 118 NORTH ST | PLYMOUTH | CT 06782 |
| RONALD AND ELIZABETH NEARING | | 713 GREYSTONE RD | PLYMOUTH | CT 06782 |
| GEORGETTE MILLER | | 8 CHURCH ST | ROXBURY | CT 06783 |
| MR JOEL L SAPHIR | | 8 ORCHARD BEACH RD | SHERMAN | CT 06784 |
| JIM ORSATTI | | 76 W HILLSIDE AVE | THOMASTON | CT 06787 |
| KATHLEEN MARTONE | | 67 PROSPECT ST | THOMASTON | CT 06787 |
| PETER S BELLI | | 201 FARLAWN DR | TORRINGTON | CT 06790 |
| DAVID G JASCH | | 101 DOROTHY DR | TORRINGTON | CT 06790 |
| WILLIAM PASTOR | | 38 VISCONTI AVE | TORRINGTON | CT 06790 |
| GUS A BERES | | 142 WESTSIDE RD | TORRINGTON | CT 06790 |
| DAWN F JOHNSON | | 2138 NORFOLK RD | TORRINGTON | CT 06790 |
| CYNTHIA GALITELLO | | 39 MARVIN ST | TORRINGTON | CT 06790 |
| DOUGLAS L NORTH | | 1391 GOSHEN RD | TORRINGTON | CT 06790 |
| ROBERT WESOLOWSKI | | 1309 GOSHEN RD | TORRINGTON | CT 06790 |
| JOHN M KELLEY | | 106 CLEARVIEW AVE | TORRINGTON | CT 06790 |
| G W BELL | C/O JOHN T WALLACE POA | 80 WYSTERIA CT | TORRINGTON | CT 06790 |
| SILVIO G FLORIO | | 40 SILANO DR | HARWINTON | CT 06791 |
| MAURICE & JOANNE PIPER | | 529 LITCHFIELD RD | HARWINTON | CT 06791 |
| PATIENCE MONTELEONE | | 30 COOK ST | WASHINGTON DEPOT | CT 06794 |
| LORI GALANIS | | 27 CHESTNUT GROVE RD | WATERTOWN | CT 06795 |
| RICHARD J FUSCO | | 300 WOODBURY RD | WATERTOWN | CT 06795 |
| DENNIS & DONNA ROSE | | 146 HICKORY LN | WATERTOWN | CT 06795 |
| STEVEN GRABOSKI | | 30 NANCY ST | WATERTOWN | CT 06795 |
| ELLEN O HUBBARD | | PO BOX 212 | WEST CORNWALL | CT 06796 |
| EDITH MILLER | | 68 GREENWOOD AVE | BETHEL | CT 06801 |
| ARTHUR & JOSEPHINE COCCHIA | | 10 TAYLOR RD | BETHEL | CT 06801 |
| ALLEN B BLACKMAN | | 119 LAUREL HILL RD | BROOKFIELD | CT 06804 |
| VELMA S KOVACS | | 11 VALE RD | BROOKFIELD | CT 06804 |
| ROBERT & LORI HANNIGAN | | 66 GARFIELD AVE | DANBURY | CT 06810 |
| ROBERT & MARGARET WILLIAMS | | 11 FRANDON DR | DANBURY | CT 06811 |
| MICHAEL J SHELLMAN | | 55 MILL PLAIN RD UNIT 32-8 | DANBURY | CT 06811 |
| MARLIES DIETZ | | 6 WOOD ST | DANBURY | CT 06811 |
| JOHN & MARY DRONEY | | 22 MILLER RD | DARIEN | CT 06820 |
| MICHAEL E MAY | | 60 MEADOWBROOK RD | FAIRFIELD | CT 06824 |
| LINDA LYMAN | | 55 CHARLES ST | FAIRFIELD | CT 06824 |
| LINDA LYMAN | | 55 CHARLES ST | FAIRFIELD | CT 06824 |
| ELIDAD JARDINES | | 34 THOMPSON ST | FAIRFIELD | CT 06825 |
| ANDREA SANDOR | | PO BOX 272 | NEW CANAAN | CT 06840 |
| LUCIA BREAULT | | 184 PONUS AVE | NORWALK | CT 06850 |
| JOSEPH S TAMBURRI | | 22 NOAHS LANE EXT | NORWALK | CT 06851 |
| MARY C VISCUSI | | 7 BALDWIN RD | NORWALK | CT 06851 |
| MARY C VISCUSI | | 7 BALDWIN RD | NORWALK | CT 06851 |
| BURTON SHATZ | | 8 HARSTROM PL | NORWALK | CT 06853 |
| JORDAN P GRANT | | 377 HIGHLAND AVE | NORWALK | CT 06854 |
| JOAN HORTON | | 43 BUCK HILL RD | RIDGEFIELD | CT 06877 |
| RAYMOND L SEMENTINI | | 7 OLD WAGON RD | RIDGEFIELD | CT 06877 |
| ROBIN & GERARD WILSON | | 9 ROCK RD | RIDGEFIELD | CT 06877 |
| ANTHONY & LEE GREGORAS | | 73 SPIREVIEW RD | RIDGEFIELD | CT 06877 |
| EVELYN COGHLAN | | 185 CROSS HWY | WESTPORT | CT 06880 |
| MARK J MARCUS | | 15 OAKWOOD LN | WESTPORT | CT 06880 |
| MICHAEL SULLIVAN | | 17 RIDGE DR | WESTPORT | CT 06880 |
| MARGARET R BRENTON | | 55 OXFORD RD | SOUTHPORT | CT 06890 |
| WALTER CERRETANI | | 3 TRAILS END RD | WILTON | CT 06897 |
| JAMES COLIHAN | | 37 TELVA RD | WILTON | CT 06897 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ROBERT MAIOLO | 209 RED FOX RD | STAMFORD | CT | 06903 |
| RICHARD AND DIANE SCHNEIDER | 298 FOUR BROOKS RD | STAMFORD | CT | 06903 |
| PATRICIA A GINESKY | 60 URBAN ST | STAMFORD | CT | 06905 |
| PATRICIA A GINESKY | 60 URBAN ST | STAMFORD | CT | 06905 |
| OWEN E BALLWEC | 98 W 31ST ST | BAYONNE | NJ | 07002 |
| ROBERT P FITTON | 18 DAY ST | BLOOMFIELD | NJ | 07003 |
| DAVID E KAPLAN | 21 SHEEP HILL RD | BOONTON | NJ | 07005 |
| MARY CARMAN | 2 INTERVALE RD | BOONTON | NJ | 07005 |
| JOSEPH GESUMARIA | 89 HILLSIDE AVE | WEST CALDWELL | NJ | 07006 |
| COLLEEN F MORAN | 150 PARK AVE | WEST CALDWELL | NJ | 07006 |
| BETTY A ALLEN | 8 MAPLE DR | NORTH CALDWELL | NJ | 07006 |
| DR & MRS JEROME ALPART | 36 OAK PL | CALDWELL | NJ | 07006 |
| JOSEPH A WUTKOWSKI | 389 CARTERET AVE | CARTERET | NJ | 07008 |
| MARY WARREN | 99 HAGAMAN ST | CARTERET | NJ | 07008 |
| JAVIER JIMENEZ | 65 COLUMBIA AVE | CLIFFSIDE PARK | NJ | 07010 |
| MANFRED & DAGMAR PROCHASKA | 21 ALLWOOD PL | CLIFTON | NJ | 07012 |
| DAVID ALMALIAH | 75 NEW BRIER LN | CLIFTON | NJ | 07012 |
| RICHARD J GUIDA | 132 MAKATOM DR | CRANFORD | NJ | 07016 |
| LAWRENCE PIRETRA | 1016 KINGSLAND LN | FORT LEE | NJ | 07024 |
| ROBERT STRAUCH | 764 CHESTNUT ST | KEARNY | NJ | 07032 |
| JAMES HAYDEN | 93 LAUREL AVE | KEARNY | NJ | 07032 |
| ALAN LANSING | 195 LAKE SHORE DR | LAKE HIAWATHA | NJ | 07034 |
| MICHAEL J GNOZZIO | 176 PINE BROOK RD | LINCOLN PARK | NJ | 07035 |
| KENNETH J PROSSICK | 404 W CURTIS ST | LINDEN | NJ | 07036 |
| MICHAEL VOS | 12 MOUNTAIN AVE | MAPLEWOOD | NJ | 07040 |
| G B MEIER | 4 CAPE CT | MILLBURN | NJ | 07041 |
| LESLIE R NEAL | 429 WASHINGTON AVE | MONTCLAIR | NJ | 07042 |
| DONNA A INSINNIA | PO BOX 322 | MONTCLAIR | NJ | 07042 |
| STUART ROSEN | 33 TUERS PL | UPPER MONTCLAIR | NJ | 07043 |
| LARRY BERNSTEIN | 16 SKYTOP TER | MONTCLAIR | NJ | 07043 |
| THOMAS & SARAH L FIORE | 77 DERVENT AVE | VERONA | NJ | 07044 |
| MR & MRS RICHARD G CRAWFORD | 51 OAKRIDGE RD | VERONA | NJ | 07044 |
| MYLES GOLDBERG | 8 RUTGERS ST | WEST ORANGE | NJ | 07052 |
| LINDA EDELMAN | 4 POND RD | PARSIPPANY | NJ | 07054 |
| RUSSELLL L FRANK | 27 MOUNTAIN BLVD STE 5 | WARREN | NJ | 07059 |
| HARRY KOLBER | 616 STERLING ST | PLAINFIELD | NJ | 07062 |
| JACK A FREUDENHEIM | 725 BERKELEY AVE | PLAINFIELD | NJ | 07062 |
| JAMES AIKEN | 158 BERTHOLD AVE | RAHWAY | NJ | 07065 |
| MICHAEL RUDOWSKI | 1245 PIERPONT ST | RAHWAY | NJ | 07065 |
| BERNARD & JOSEPHINE ZOFCIN | 175 W LAKE AVE | RAHWAY | NJ | 07065 |
| ROBERT A MCGUIRK | 20 GATES AVE | ROSELAND | NJ | 07068 |
| EMIL J SARISKY | 61 WALNUT ST | RUTHERFORD | NJ | 07070 |
| BRENDA HAUGHEY | 62 LINCOLN AVE | RUTHERFORD | NJ | 07070 |
| MR ALLAN GEARY | 225 PAGE AVE | LYNDHURST | NJ | 07071 |
| SARA A PROVOST | 602 1ST ST | CARLSTADT | NJ | 07072 |
| JOSEPH CARUSO | 801 MORTON ST | EAST RUTHERFORD | NJ | 07073 |
| LOIS ALBANESE | 8 WELLINGTON DOWNS | SCOTCH PLAINS | NJ | 07076 |
| JAMES M FEELY | 46 CRESCENT PL | SHORT HILLS | NJ | 07078 |
| VINCENT J & PATRICIA A NASCONE | 58 WHITNEY RD | SHORT HILLS | NJ | 07078 |
| WILLIAM AND LORRIE HUNTER | 134 SHERMAN PL | SOUTH ORANGE | NJ | 07079 |
| JANET AND NEAL WOLKOFF | 63 GLENVIEW RD | SOUTH ORANGE | NJ | 07079 |
| JAMES SCHMITT | 395 DAVID TER | UNION | NJ | 07083 |
| SAMUEL KILBERG | 374 WILLOW DR | UNION | NJ | 07083 |
| HENRY E WAGNER | 765 SUBURBAN RD | UNION | NJ | 07083 |
| FREDERICK W MOLLAND II | 2 SHIPPEN ST | WEEHAWKEN | NJ | 07086 |
| JOHN P DUROCHER | 651 ELM ST | WESTFIELD | NJ | 07090 |
| WILLJAM J & JANET SWEENEY | 558 BIRCH AVE | WESTFIELD | NJ | 07090 |
| GENEVIEVE & WILLIAM D KANE | 752 CLARK ST | WESTFIELD | NJ | 07090 |
| MARK PARMELEE | 716 SAINT MARKS AVE | WESTFIELD | NJ | 07090 |
| PETER J TORRA | 180 ROWLAND PL | WOODBRIDGE | NJ | 07095 |
| FRANCIS J DECIBUS | 210 GREEN ST | WOODBRIDGE | NJ | 07095 |
| LOUIS J MESSANO JR | 219 HOLMES ST | BELLEVILLE | NJ | 07109 |
| LEE A HANDS | 126 BELL ST | BELLEVILLE | NJ | 07109 |
| WALTER SAUTTER | 126 COEYMAN AVE | NUTLEY | NJ | 07110 |
| JOHN FICARRA | 444 JERSEY AVE | ELIZABETH | NJ | 07202 |
| LAURA P BARRETT | 149 BUTLER AVE | ROSELLE PARK | NJ | 07204 |
| ZILPAH M NULMAN | 629 PARK AVE | ELIZABETH | NJ | 07208 |
| AILEEN T TWOMEY | 74 PITTIS AVE | ALLENDALE | NJ | 07401 |
| INA G MUEHLBAUER | 6 BURNHAM PL | FAIR LAWN | NJ | 07410 |
| RICARDO & MICHELE BERTRAN | 12-77 GEORGE ST | FAIR LAWN | NJ | 07410 |
| JOY ZAKEN | 9 BALLARD PL | FAIR LAWN | NJ | 07410 |
| LAWRENCE V DOMBAL | 97 GREENHILL RD | HAMBURG | NJ | 07419 |
| RICHARD & THERESA WILEY | 1902 GREENWOOD LAKE TPKE | HEWITT | NJ | 07421 |
| SCOTT JOHNSON | 101 N FRANKLIN TPKE | HO HO KUS | NJ | 07423 |
| MAKIL SIMON | 30 VIEWMONT TER | LITTLE FALLS | NJ | 07424 |
| GARY DUTKO | 345 MAIN ST APT 2 | OGDENSBURG | NJ | 07439 |
| GARY DUTKO | 345 MAIN ST APT 2 | OGDENSBURG | NJ | 07439 |
| GARY DUTKO | 345 MAIN ST APT 2 | OGDENSBURG | NJ | 07439 |
| DANIEL R DOOLEY | 60 W END AVE | POMPTON PLAINS | NJ | 07444 |
| HILLIS & DOROTHY LITTLE | 12 HART ST | RAMSEY | NJ | 07446 |
| JAMES B COOPER | 12 ELBERT ST | RAMSEY | NJ | 07446 |
| DAVID M BEHAR | 28 HOLT AVE | GLEN ROCK | NJ | 07452 |
| JOSEPH & MICHELLE MANUELLA | 809 S MAPLE AVE | GLEN ROCK | NJ | 07452 |
| RICHARD & NANCY MACFADYEN | 55 SERPENTINE RD | RINGWOOD | NJ | 07456 |
| DONALD C ZIMMERMAN | 571 TERHUNE DR | WAYNE | NJ | 07470 |
| DENNIS I RUBIN | 224 HIGH CREST DR | WEST MILFORD | NJ | 07480 |
| STEPHEN & MAURA BECKER | 497 EUGENE WAY | WYCKOFF | NJ | 07481 |
| JOHN F PERAGINE | 30 BROOKSIDE AVE | HAWTHORNE | NJ | 07506 |

| | | | | |
|---|---|---|---|---|
| AL RODAS | 145 CATALPA AVE | | HACKENSACK | NJ 07601 |
| DAVID E GIBSON | 460 PARKER AVE | | HACKENSACK | NJ 07601 |
| GEORGE F GRANA | 22 N WOODSIDE AVE | | BERGENFIELD | NJ 07621 |
| EVELYN A FORTSCH | 199 GRAPHIC BLVD | | BERGENFIELD | NJ 07621 |
| MR & MRS JOSEPH POLLACK | 33 LUNN AVE | | BERGENFIELD | NJ 07621 |
| MS EILEEN CONROY | 21 REID AVE | | BERGENFIELD | NJ 07621 |
| ARTHUR F TASSARO | 81 MARGIE AVE | | CRESSKILL | NJ 07626 |
| D SCHUCK | 71 RANGER RD | | DUMONT | NJ 07628 |
| DAVID A GRAY | 66 FOREST RD | | DUMONT | NJ 07628 |
| LUIS VENTURA | 129 SHERWOOD RD | | DUMONT | NJ 07628 |
| MR & MRS LOUIS ALISIO | 41 HILL ST | | HAWORTH | NJ 07641 |
| JOHN MEYER | 144 BROOK ST | | HAWORTH | NJ 07641 |
| GLENN Z POOSIKIAN | 236 VALLEY CT | | HAWORTH | NJ 07641 |
| ROBERT LOESER | 233 EVERDELL AVE | | HILLSDALE | NJ 07642 |
| WILLIAM HOOD | 168 COLUMBIA LN | | LODI | NJ 07644 |
| HANS WESSEL | 457 TAPPAN RD | | NORWOOD | NJ 07648 |
| JUDITH & MICHAEL MARINO | 693 ORADELL AVE | | ORADELL | NJ 07649 |
| CHRISTOPHER HILLMANN | 356 DEMAREST AVE | | ORADELL | NJ 07649 |
| STEPHEN VANACORE | 482 GROVE ST | | ORADELL | NJ 07649 |
| DONALD BASKE | 458 8TH ST | | PALISADES PARK | NJ 07650 |
| MARTIN KOGAN | 229 STANDISH RD | | PARAMUS | NJ 07652 |
| KENNETH J MARUSKA | 303 GEORGIAN DR | | PARAMUS | NJ 07652 |
| RICHARD J HERR | 61 LAKEVIEW ST | | RIVER EDGE | NJ 07661 |
| RICHARD WATSON | 572 KENWOOD PL | | TEANECK | NJ 07666 |
| WALTER OSTENDORP | 142 GROVE ST | | TENAFLY | NJ 07670 |
| PAUL KOENIG | 126 SURREY LN | | TENAFLY | NJ 07670 |
| ALBERT K KLAUSS | 100 EUCLID AVE | | WESTWOOD | NJ 07675 |
| DOWNIE E STUART | 141 BRUCE RD | | RED BANK | NJ 07701 |
| THEODORE R HILL SR | 1318 SQUIRREL RD | | WALL TOWNSHIP | NJ 07719 |
| ROBERT C SOUSA | 25 BARKER AVE | | EATONTOWN | NJ 07724 |
| DONNA HOAHNG | 106 BARKER AVE | | EATONTOWN | NJ 07724 |
| BRUCE BERGER | 68 BELSHAW AVE | | EATONTOWN | NJ 07724 |
| MARIE C DOPICO | 5 MAIN ST | | FARMINGDALE | NJ 07727 |
| ROGER & DOLORES GIBSON | 51 LAKE DR | | FREEHOLD | NJ 07728 |
| MICHAEL SPERO | PO BOX 6016 | | FREEHOLD | NJ 07728 |
| JAMES & AIDA SALERNO | 7 ELM AVE | | HAZLET | NJ 07730 |
| JOSEPH MENNA | 92 WOODLAND DR | | KEYPORT | NJ 07735 |
| ROBERT & LOIS HAMMOND | 27 OAKWOOD RD | | LEONARDO | NJ 07737 |
| ALBERT AND LINDA STICKLER | 21 BREEZY POINT RD | | LITTLE SILVER | NJ 07739 |
| DAVID AND SUSAN FARNSWORTH | 521 LAFAYETTE ST | | LONG BRANCH | NJ 07740 |
| JOANNE M BOREK | 10 FAIRVIEW DR | | MIDDLETOWN | NJ 07748 |
| ANTHONY AND GAIL STRANGIA | 12 BORDEN RD | | MIDDLETOWN | NJ 07748 |
| PETER F & ROSEMARIE BERARDI | 59 BAMM HOLLOW RD | | MIDDLETOWN | NJ 07748 |
| MARJORIE M LEEDS | 14 3RD AVE | | NEPTUNE | NJ 07753 |
| RAYMOND L TURPIN | 173 WASHINGTON AVE | | DOVER | NJ 07801 |
| KATHLEEN & JOSEPH KEMMERER | 18 E CRISMAN RD | | HARDWICK | NJ 07825 |
| JOHN TOTH | 23 SAINT JAMES RD | | BUDD LAKE | NJ 07828 |
| BRUCE LAMBERSON | 6 ORCHARD ST E | | CALIFON | NJ 07830 |
| JOSEPH E WHITE | 35 CLOVER HILL DR | | FLANDERS | NJ 07836 |
| G GROGAN | 202 4TH ST | | HACKETTSTOWN | NJ 07840 |
| D BLACK | 604 E PROSPECT ST | | HACKETTSTOWN | NJ 07840 |
| ROBERT BODROGI | 316 W BALDWIN ST | | HACKETTSTOWN | NJ 07840 |
| J GEORGE LONGWORTH | 288 MAIN ST | | HACKETTSTOWN | NJ 07840 |
| MAXINE & JAMES SWENTZEL | PO BOX 356 | | JOHNSONBURG | NJ 07846 |
| WILLIAM OSBORNE | 9 GARRY LN | | LAFAYETTE | NJ 07848 |
| KAREN ROMEO | 84 WINONA TRL | | LAKE HOPATCONG | NJ 07849 |
| ELLIOTT F VICTORIA SR | 38 MARY JONES RD | | NEWTON | NJ 07860 |
| WILLIAM GNAZZO | 735 PEQUEST RD | | OXFORD | NJ 07863 |
| NEIL ENYINGI | 67 ROCKPORT RD | | PORT MURRAY | NJ 07865 |
| EDWARD H WARSHAN | 69 MOUNTAIN AVE | | ROCKAWAY | NJ 07866 |
| EDWARD R GRISWOLD | 22 GRISTMILL RD | | RANDOLPH | NJ 07869 |
| JOSEPH F SPRINGER | 48 LAWRENCE RD | | RANDOLPH | NJ 07869 |
| RAE C RANKIN | 131 ALPINE TRL | | SPARTA | NJ 07871 |
| RONALD M GOLASZEWSKI | 11 SUMMIT TER | | SPARTA | NJ 07871 |
| GARY L KENT | 124 W SHORE TRL | | SPARTA | NJ 07871 |
| BRUCE KAHN | 192 S HILLSIDE AVE | | SUCCASUNNA | NJ 07876 |
| LESLIE KAHN | 192 S HILLSIDE AVE | | SUCCASUNNA | NJ 07876 |
| ROBERT G MCCROSTIE JR | PO BOX 401 | | MOUNT TABOR | NJ 07878 |
| GARY FERRINI | 115 N PROSPECT ST | | WASHINGTON | NJ 07882 |
| PAULINE B GRISKEY | 88 PINE GROVE AVE | | SUMMIT | NJ 07901 |
| ROBERT AND HELEN SINTICH | 85 BUTLER PKWY | | SUMMIT | NJ 07901 |
| ALISA LARNER | 135 SPENCER RD | | BASKING RIDGE | NJ 07920 |
| SUSAN F JOSEPH | 73 BAILEYS MILL RD | | BASKING RIDGE | NJ 07920 |
| CHRISTOPHER COZIC | 15 OAK RIDGE RD | | BERKELEY HEIGHTS | NJ 07922 |
| JOHN F HAINS | 26 STEVENS ST | | BERNARDSVILLE | NJ 07924 |
| BARRY BYRNE | 7 E MAIN ST | PO BOX 249 | BROOKSIDE | NJ 07926 |
| LOUIS FANELLI | 23 INWOOD CIR | | CHATHAM | NJ 07928 |
| LORNE B SHEREN | PO BOX 442 | | CHATHAM | NJ 07928 |
| ROBERT E & ELIZABETH MCCARTHY | 3 WOODS LN | | CHATHAM | NJ 07928 |
| RONALD KINDER | 59 TALLMADGE AVE | | CHATHAM | NJ 07928 |
| LINDA PASTORINO | 31 HILLSIDE RD | | CHESTER | NJ 07930 |
| ALISON DAHL | 160 NORTH RD | | CHESTER | NJ 07930 |
| CHARLES J AULICKY JR | 106 WESTERN BLVD | | GILLETTE | NJ 07933 |
| DEBORAH DISBROW | 27 POTTERSVILLE RD | | GLADSTONE | NJ 07934 |
| BETH & GERALD COLLIGAN | 3 PINE TREE TER | | MADISON | NJ 07940 |
| MILAN & CYNDY LASSITER | 10 HOWELL ST | | MADISON | NJ 07940 |
| KENNETH M & KIMBERLY A VAN DEVENTER | 23 DRAKE RD | | MENDHAM | NJ 07945 |
| JAMES M EDWARDS | 26 CONKLIN AVE | | MORRISTOWN | NJ 07960 |

| | | | | |
|---|---|---|---|---|
| GEORGE W GERSHEFSKI | 106 HARVEST RD | | CHERRY HILL | NJ  08002 |
| STUART WEISS | 1612 ROUTE 70 W | | CHERRY HILL | NJ  08002 |
| LYNN C BARRETT | 1330 BRIDGEBORO RD | | BEVERLY | NJ  08010 |
| ROBERT AND DAVID PHILBIN | 28 MEADOW AVE | | BLACKWOOD | NJ  08012 |
| CARL A FISHER | 23 PEAR AVE | | BROWNS MILLS | NJ  08015 |
| DAVID HERBERT | 1 PONCA LN | | BROWNS MILLS | NJ  08015 |
| MR & MRS GERRY GEORGE | 13 WILDGEESE CIR | | BROWNS MILLS | NJ  08015 |
| MILTON SMITH | 420 INDEPENDENCE DR | | BURLINGTON | NJ  08016 |
| HAROLD F JAMES SR | PO BOX 673 | | BURLINGTON | NJ  08016 |
| LORETTA K PERKINS | 68 W 7TH ST | | BURLINGTON | NJ  08016 |
| FRANK J SANDROCK SR | 104 ROCKVILLE DR | | BELLMAWR | NJ  08031 |
| MRS D M SANTORA | 617 AVONDALE AVE | | HADDONFIELD | NJ  08033 |
| JOHN H KING | 406 PRINCETON RD | | HADDONFIELD | NJ  08033 |
| HUGH AND MARY JANE FISHER | 319 W MOUNT VERNON AVE | | HADDONFIELD | NJ  08033 |
| STEWART REPSHER | 1141 CONCORD DR | | HADDONFIELD | NJ  08033 |
| MS VALERIE H BARR | 11 WINSLOW DR | | HAMMONTON | NJ  08037 |
| LUCILLE AMORIELLO | 717 FLITTERTOWN RD ELM | | HAMMONTON | NJ  08037 |
| STEPHEN J KALATUCKA | 521 ORCHARD ST W | | HAMMONTON | NJ  08037 |
| FRANCIS B REYNOLDS | 237 WENONAH AVE | | MANTUA | NJ  08051 |
| NANCY J WEBSTER | 8 LAKESIDE DR | | MEDFORD | NJ  08055 |
| TIMOTHY BANFF | 1640 COMMISSIONERS RD | | MULLICA HILL | NJ  08062 |
| ELAINE M POTOSNAK | 801 PARRY AVE | | PALMYRA | NJ  08065 |
| JOSEPH C BANKS | 55 MORNINGSIDE DR | | PENNSVILLE | NJ  08070 |
| MR SAM SPALDING | 423 FLORENCE AVE | | PITMAN | NJ  08071 |
| LESTER E KUHL | 555 FLORENCE AVE | | PITMAN | NJ  08071 |
| EUGENE KASPEROWICZ | 109 LEJUNE RD | | CINNAMINSON | NJ  08077 |
| EILEEN HUGHES | 102 BEECHTREE DR | | CINNAMINSON | NJ  08077 |
| RALPH & ROBERTA PEPE | 241 WINDING LN | | CINNAMINSON | NJ  08077 |
| JOHN G LOSE | 207 CENTRAL AVE | | RUNNEMEDE | NJ  08078 |
| JOANNE BEECHAM | 30 SANDY RIDGE RD | | SALEM | NJ  08079 |
| ANTHONY J BUKENAS | 433 CROWN POINT RD | | WEST DEPTFORD | NJ  08086 |
| BERNARD F KORBEL | 182 DELAWARE ST | | WEST DEPTFORD | NJ  08086 |
| EUGENE PAPPERT | 614 GEORGETOWN RD | | WENONAH | NJ  08090 |
| CHARLES C BREHM | 2517 BROADLANE RD | | WILLIAMSTOWN | NJ  08094 |
| DARLENE PHILBIN | 401 BRAUN CT | | WOODBURY | NJ  08096 |
| DENNIS J LE DONNE | 1163 ROUTE 45 | | PILESGROVE | NJ  08098 |
| ANNA TORTAGLIA | 53 WARD AVE | | AUDUBON | NJ  08106 |
| JANICE WOLFE | 164 CARLISLE RD | | AUDUBON | NJ  08106 |
| MICHAEL MCSORLEY | 11 E ALBERTSON AVE | | HADDON TOWNSHIP | NJ  08108 |
| VINCENT SCIALABBA | 4817 BROWNING RD | | PENNSAUKEN | NJ  08109 |
| ALAN EHRLICH SR | 224 E WYOMING AVE | | ABSECON | NJ  08201 |
| JOAN CONLAN-MISTIE | 708 LAGOON BLVD | | BRIGANTINE | NJ  08203 |
| LINDA & EDWARD WOLFE | 503 ARCTIC AVE | | NORTH CAPE MAY | NJ  08204 |
| CHARLES H & ELEANOR C DENIGHT | 49 LEEDS POINT RD | | GALLOWAY | NJ  08205 |
| KIMBERLY KRAMER | PO BOX 507 | | NORTHFIELD | NJ  08225 |
| DENNIS P MAURER | 8 PROSPECT AVE | | EGG HARBOR TOWNSHIP | NJ  08234 |
| PHYLLIS C HUTNICH | 2 CLIVIDEN AVE | | SOMERS POINT | NJ  08244 |
| DOROTHY F WOOD | 114 TATTLERS RD | PO BOX 125 | SOUTH SEAVILLE | NJ  08246 |
| EUGENE J BEATTY | 26 E WILDE AVE | | VILLAS | NJ  08251 |
| GARY SICKLER | 364 ROUTE 49 | | BRIDGETON | NJ  08302 |
| LOUIS AND JOAN STROUSE | PO BOX 69 | | DOROTHY | NJ  08317 |
| JODI PALMERI | 2625 COLUMBIA RD | | MAYS LANDING | NJ  08330 |
| VALENTINE J DAY | 6522 RUNDLE AVE | | MAYS LANDING | NJ  08330 |
| DEBORAH BOURAS | 656 BRIDGETON PIKE | | MONROEVILLE | NJ  08343 |
| JOHN GREGOR | 586 ROUTE 524 | | ALLENTOWN | NJ  08501 |
| PETER S & KATHLEEN A HERRINGTON | 33 KILDEE RD | | BELLE MEAD | NJ  08502 |
| RUSSELL J OROS | 70 EDGEWOOD RD | | BORDENTOWN | NJ  08505 |
| JOHN V BILCIK | 61 SCOTT CORNER RD | | CRANBURY | NJ  08512 |
| MARK AND MEGAN SZUL | 26 CHESTERFIELD GEORGETOWN RD | | CHESTERFIELD | NJ  08515 |
| JAMES L BLACKWELL | 256 LAMBERTVILLE HOPEWELL RD | | HOPEWELL | NJ  08525 |
| STEVEN P AND JEANNE D SCHAEFER | 1186 ROUTE 179 | | LAMBERTVILLE | NJ  08530 |
| BRIAN FEEHAN | 52 LAKEWOOD RD | | NEW EGYPT | NJ  08533 |
| ARLEEN M PAUL | 73 YARD RD | | PENNINGTON | NJ  08534 |
| RICH HOWDEN | 465 MEADOW RD APT 9204 | | PRINCETON | NJ  08540 |
| STEPAN GUZY | 11 CANOE BROOK DR | | PRINCETON JUNCTION | NJ  08550 |
| LINDA S MCCLELLAN | 6 UNIVERSITY WAY | | PRINCETON JUNCTION | NJ  08550 |
| CAROLINE COLEMAN | 122 RIVER DR | | TITUSVILLE | NJ  08560 |
| RICHARD & MOIRA MERGER | 36 ENGLEWOOD BLVD | | HAMILTON | NJ  08610 |
| WALTER STEPHENS | 204 GRAND AVE | | HAMILTON | NJ  08610 |
| JOHN W INDYK | 122 FINLEY AVE | | HAMILTON | NJ  08610 |
| DEXTER C RICKER | 153 GRANDVIEW AVE | | HAMILTON | NJ  08620 |
| GARY A MATHEWS | 840 MELROSE AVE | | TRENTON | NJ  08629 |
| ROBERTA H WITKOWSKI | 710 SPRUCE ST | | TRENTON | NJ  08638 |
| PHILLIP & IRENE GASKILL | 117 VILLANOVA DR | | LAWRENCE | NJ  08648 |
| GREGORY BANCROFT | 14 BARBERRY CT | | LAWRENCE TOWNSHIP | NJ  08648 |
| THOMAS & NANCY ZOTTMAN | 103 VILLANOVA DR | | LAWRENCEVILLE | NJ  08648 |
| KENNETH WOLSKI | 844 SPRUCE ST | | TRENTON | NJ  08648 |
| JOHN D PEARSON | 12 SUNSET CT | | HAMILTON SQUARE | NJ  08690 |
| JAKOB RIFFL | 5 LISA CT | | HAMILTON SQ | NJ  08690 |
| MICHAEL & LYNN HUFF | 1119 NEW BRUNSWICK AVE | | MANASQUAN | NJ  08736 |
| MIKE & MAUREEN MURRAY | 2533 HONEYSUCKLE LN | | POINT PLEASANT BORO | NJ  08742 |
| MAUREEN & MICHAEL MURRAY | 2533 HONEYSUCKLE LN | | POINT PLEASANT BORO | NJ  08742 |
| VALERIE MORAN | 444 MAIN AVE | | BAY HEAD | NJ  08742 |
| KENNETH R MEYERS | 444 MAIN AVE | | BAY HEAD | NJ  08742 |
| CAROLINE & WILLIAM T SAUNDERS | 118 MINTURN RD | | TOMS RIVER | NJ  08753 |
| NICHOLAS R SCUTTI | 27 MADISON AVE | | TOMS RIVER | NJ  08753 |
| JUNE MANGANELLO | 17 WRANGLE BROOK RD | | TOMS RIVER | NJ  08755 |
| DANIEL & LILLIAN CAPONE | 4 TAJ MAHAL CT | | TOMS RIVER | NJ  08757 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| JOHN W MERWEDE | 70 FALMOUTH AVE | | WHITING | NJ | 08759 |
| ROBERT AND CATHERINE CMIC | 28 CENTER ST | | ANNANDALE | NJ | 08801 |
| A C COCUZZA | 204 W SHERMAN AVE | | EDISON | NJ | 08820 |
| IRA ORCHOWITZ | 7 RICHARD RD | | EDISON | NJ | 08820 |
| WILLIAM FIRTH | 43 HINKLY RD | | FLEMINGTON | NJ | 08822 |
| JOHN M SCHINELLA | 11 WINANT RD | | KENDALL PARK | NJ | 08824 |
| JOSEPH BATTILO | 13 SPRINGDALE RD | | KENDALL PARK | NJ | 08824 |
| HENRY GLOVATSKY | RT 12 E BOX 838 | | FRENCHTOWN | NJ | 08825 |
| VIRGINIA E DEAL | 166 BUFFALO HOLLOW RD | | GLEN GARDNER | NJ | 08826 |
| R C WADDELL | 276 POTTERSTOWN RD | | LEBANON | NJ | 08833 |
| GMC JOSEPH R ROMANOWSKI | 333 CENTRAL AVE | | METUCHEN | NJ | 08840 |
| NATHAN AND VICKI GREENSPAN | 551 ELLIS RD | | MILFORD | NJ | 08848 |
| DONALD F REEDER | 600 HOES LN W | | PISCATAWAY | NJ | 08854 |
| EARL PRANG | 865 KING GEORGE RD | | FORDS | NJ | 08863 |
| EARL PRANG | 865 KING GEORGE RD | | FORDS | NJ | 08863 |
| EARL & CAROL PRANG | 865 KING GEORGE RD | | FORDS | NJ | 08863 |
| ROBERT DEL MONTE | 554 CONGRESS ST | | PHILLIPSBURG | NJ | 08865 |
| EVELYN AND JACK TORBITT | 2085 BELVIDERE RD | | PHILLIPSBURG | NJ | 08865 |
| DAVID & GERLINDE RICHARDS | 178 FORREST LN | | PHILLIPSBURG | NJ | 08865 |
| JOHN & BETTY FRANCIS | 24 OAKLAND AVE | | SOMERSET | NJ | 08873 |
| JOHN & ALICIA BOES | 93 EASTERN STATES PKWY | | SOMERVILLE | NJ | 08876 |
| EVA KAPSCADY | 7 HOLLAND BROOK RD | | WHITEHOUSE STATION | NJ | 08889 |
| CAMILLE DESANTO | 449 WHEELER RD | | NORTH BRUNSWICK | NJ | 08902 |
| JAMES R DUNMIRE | 815 NASSAU ST | | NORTH BRUNSWICK | NJ | 08902 |
| PHILIP AVELLO JR | 321 W 24TH ST APT 14A | | NEW YORK | NY | 10011 |
| JOHN A OLSSON | 239 W 10TH ST APT 2B | | NEW YORK | NY | 10014 |
| MARGUERITE JOHNSON | 116 CENTRAL PARK S APT 7F | | NEW YORK | NY | 10019 |
| WILLIAM J MARSH | 1365 YORK AVE APT 31L | | NEW YORK | NY | 10021 |
| GEORGE PAKENHAM | 161 W 74TH ST APT 4B | | NEW YORK | NY | 10023 |
| JUTTA H BERNIER | 90 RIVERSIDE DR APT 14D | | NEW YORK | NY | 10024 |
| NEAL ROSENBERG | 18 W 88TH ST APT 3 | | NEW YORK | NY | 10024 |
| MARK DE ROCCO | 444 CENTRAL PARK W APT 10E | | NEW YORK | NY | 10025 |
| GEORGE & MARTHA SZABO | 401 E 81ST ST PH B | | NEW YORK | NY | 10028 |
| JEFFREY ERBER | 375 S END AVE # 29S | | NEW YORK | NY | 10280 |
| MARITA NOLAN | 16 WILLIS AVE | | STATEN ISLAND | NY | 10301 |
| PETER ARGENZIANO | 1193 N RAILROAD AVE | | STATEN ISLAND | NY | 10306 |
| FRANK S SANSONE | 366 FREEBORN ST | | STATEN ISLAND | NY | 10306 |
| SAL MANZO | 266 PRESCOTT AVE | | STATEN ISLAND | NY | 10306 |
| JOHN J IASIELLO JR | 56 GIBSON AVE | | STATEN ISLAND | NY | 10308 |
| HAROLD J & NANCY J ERWOOD | 2 HARDY PL | | STATEN ISLAND | NY | 10308 |
| PHILIP A CIMIRO | 465 JEFFERSON BLVD | | STATEN ISLAND | NY | 10312 |
| FRANK A GAUCI | 215 PACIFIC AVE | | STATEN ISLAND | NY | 10312 |
| GRACE MURRELL | 1200 WOODYCREST AVE APT 5E | | BRONX | NY | 10452 |
| PERRY SABER | 1225 HOLLYWOOD AVE APT 2F | | BRONX | NY | 10461 |
| JACKSON PIERRE | 3910 SECOR AVE | | BRONX | NY | 10466 |
| JOE NICOLETTI | 9 BEDFORD AVE | | BEDFORD HILLS | NY | 10507 |
| BARBARA AND DAVID NOVEMBER | 510 HARDSCRABBLE RD | | BRIARCLIFF MANOR | NY | 10510 |
| JOSEPH W KERN | 34 KELLY RIDGE RD | | CARMEL | NY | 10512 |
| CHRISTINA & STEVEN G LAURIA | 23 SUNSET RDG | | CARMEL | NY | 10512 |
| ARTHUR SINGER | 10 GATEHOUSE CT | | CARMEL | NY | 10512 |
| ROBERT P VARGO JR | 75 PERKS BLVD | | COLD SPRING | NY | 10516 |
| ROBERT DUBLIN | 15 PINEY POINT AVE | | CROTON ON HUDSON | NY | 10520 |
| D BRUCE & JEN LAEMMEL | 59 SUNSET DR | | CROTON ON HUDSON | NY | 10520 |
| ROBERT BORCHARDT | 485 SPROUT BROOK RD | | GARRISON | NY | 10524 |
| MRS JOAN K GREEN | 33 OLD DEER PARK RD | | KATONAH | NY | 10536 |
| ROSEMARY & RICHARD QUINN | 16 HIGH ST | | KATONAH | NY | 10536 |
| ROY RAVED | 58 CIRCLE AVE | | LARCHMONT | NY | 10538 |
| PATRICK & LAURA MALONEY | 29 STONEYSIDE DR | | LARCHMONT | NY | 10538 |
| MADDLENA CAPONE | 9 HEMLOCK DR | PO BOX 435 | LINCOLNDALE | NY | 10540 |
| RICHARD SAVAGE | 226 OAK RD W | | MAHOPAC | NY | 10541 |
| RENO & DONNA RIGHETTI | 119 FERN LN | | MAHOPAC | NY | 10541 |
| ANTHONY T CATANOE JR | 724 FIRST ST | | MAMARONECK | NY | 10543 |
| JOHN BAUER | 1011 GREACEN POINT RD | | MAMARONECK | NY | 10543 |
| ANTHONY NICOLETTI | 67 CARPENTER AVE # 3-D | | MOUNT KISCO | NY | 10549 |
| ALFRED VERARDO | 24 SENECA RD | | OSSINING | NY | 10562 |
| TIMOHTY J AND CAROL A RYAN | 1262 MAPLE AVE | | PEEKSKILL | NY | 10566 |
| JOHN D HIENSCH | 75 BETSY BROWN CIR | | PORT CHESTER | NY | 10573 |
| PETER PISANO | 25 OSCAWANA HGTS RD | | PUTNAM VALLEY | NY | 10579 |
| ISABEL JONES | 21 FAIRLAWN ST | | RYE | NY | 10580 |
| DANIEL HAHN | 59 STRATTON RD | | SCARSDALE | NY | 10583 |
| MICHELE & THOMAS CELESTINO | 11 GREENVALE PL | | SCARSDALE | NY | 10583 |
| PASQUALE MARZELLA | 69 HOMESTEAD RD | | SCARSDALE | NY | 10583 |
| PETER D & JENNIFER M FALLON | 230 WESTLAKE DR | | VALHALLA | NY | 10595 |
| KATHLEEN E STRADLING | 2749 HICKORY ST | | YORKTOWN HEIGHTS | NY | 10598 |
| WALTER W STRADLING | 2749 HICKORY ST | | YORKTOWN HEIGHTS | NY | 10598 |
| MICHAEL J AMRICK | 2796 LARKSPUR ST | | YORKTOWN HEIGHTS | NY | 10598 |
| ANDREW & JESSICA BAMBACH | 1777 CENTRAL ST | | YORKTOWN HEIGHTS | NY | 10598 |
| CHARLES LO PARRINO | 15 STEWART PL APT 4C | | WHITE PLAINS | NY | 10603 |
| GERALD F CONLIN | 142 LONGVIEW AVE | | WHITE PLAINS | NY | 10605 |
| ROBERT M MANGER | 10 SHERMAN AVE | | WHITE PLAINS | NY | 10605 |
| MICHAEL LATORRE | 650 RIDGEWAY | | WHITE PLAINS | NY | 10605 |
| CARMINE & JOAN PAGANO | 106 BRADLEY AVE | | WHITE PLAINS | NY | 10607 |
| JACK BINETTI JR | 294 MILE SQUARE RD # 2 | | YONKERS | NY | 10701 |
| GLENN F KEEGAN | 1 DAVID LN APT 6H | | YONKERS | NY | 10701 |
| SILVIO VITIELLO | 105 MANNING AVE | | YONKERS | NY | 10701 |
| BEULAH D JONES | PO BOX 437 | | YONKERS | NY | 10703 |
| ROSEMARIE & JOSEPH MESSINA | 282 ST JOHNS AVE | | YONKERS | NY | 10704 |
| NICHOLAS BRESCIA | 34 CUMBERLAND DR | | YONKERS | NY | 10704 |

| | | | |
|---|---|---|---|
| BEULAH D JONES | 3 ASHTON RD | YONKERS | NY 10705 |
| P & M A RAZIS | 116 JENNIFER LN | YONKERS | NY 10710 |
| ALAN TCHERNOFF | 30 ROXBURY DR | YONKERS | NY 10710 |
| ALBERT J SILVERSTEIN | 89 HARDING DR | NEW ROCHELLE | NY 10801 |
| IRMA MORA | 29 PETERSVILLE RD | NEW ROCHELLE | NY 10801 |
| LORI & ANTHONY OLIVA | 120 3RD AVE | PELHAM | NY 10803 |
| STEPHEN AND JOANNE DAVIES | 444 WOLFS LN | PELHAM | NY 10803 |
| ROBERT F ZANETTI | 12 LELAND AVE | NEW ROCHELLE | NY 10805 |
| DOUG RAND | 245 DAVENPORT AVE | NEW ROCHELLE | NY 10805 |
| ANDREW & DENISE SWIAT | PO BOX 271 | BULLVILLE | NY 10915 |
| ROBERT & ELIZABETH LOBB | 2 WHITE OAK TER | CAMPBELL HALL | NY 10916 |
| KEVIN BRODIE | 191 ROUTE 32 | CENTRAL VALLEY | NY 10917 |
| CAROL & ANTONIUS VAN DER POEL | PO BOX 523 | CHESTER | NY 10918 |
| MR CHRIS WOHL | 107 HIGHWAY AVE | CONGERS | NY 10920 |
| RONALD A WORGUL | 29 VANDERVOORT ST | FLORIDA | NY 10921 |
| EDWARD GENDER | 6 STRACHAN PL | GARNERVILLE | NY 10923 |
| NANCY AND FLOYD DEANGELO | PO BOX 216 | GREENWOOD LAKE | NY 10925 |
| DONNA M DUMONT | 649 JERSEY AVE | GREENWOOD LAKE | NY 10925 |
| RICHARD & DIANE MARTIN | 29 GADIRI DR | HIGHLAND MILLS | NY 10930 |
| RICHARD & DIANE MARTIN | 29 GADIRI DR | HIGHLAND MILLS | NY 10930 |
| WALTER F BLAMPIED JR | 142 MONHAGEN AVE | MIDDLETOWN | NY 10940 |
| DEBRA MELAY | 218 OLD DUTCH HOLLOW RD | MONROE | NY 10950 |
| JEANNINE C FESTA | 11 MUIR LN | NEW CITY | NY 10956 |
| CRAIG GRODMAN | 63 CELERY AVE | PO BOX 301 | NEW HAMPTON | NY 10958 |
| WILLIAM RITZER | PO BOX 74 | NEW MILFORD | NY 10959 |
| VINCENT J HOMENICK | 20 S SUMMIT ST | PEARL RIVER | NY 10965 |
| JOSEPHINE DORIGUZZI | 60 N SERVEN ST | PEARL RIVER | NY 10965 |
| JOAN PURCELL | 57 S MAGNOLIA ST | PEARL RIVER | NY 10965 |
| TRUDE BOUTON | 10 TAMARACK LN | POMONA | NY 10970 |
| JANE G MATHESON | 35 PUMPKIN HILL RD | WARWICK | NY 10990 |
| JAMES & DEBRA JANKOWIAK | 73 E RIDGE RD | WARWICK | NY 10990 |
| LINDA MANCINI | 13 SPANKTOWN RD | WARWICK | NY 10990 |
| PETER & ELLEN SINSKI | 7 BARRETT CIR | WARWICK | NY 10990 |
| B EDWARD PIERCE | 36 NORTH ST | WASHINGTONVILLE | NY 10992 |
| S SHELDON KATZ | 15 ELROD DR | WEST NYACK | NY 10994 |
| RALPH S LAPIDUS | 7 MELROSE LN | WEST NYACK | NY 10994 |
| MICHAEL KESSLER | 70 TOAD PASTURE RD | WESTTOWN | NY 10998 |
| ROBERT HILL | 280 RINTIN ST | FRANKLIN SQUARE | NY 11010 |
| SNEZANA ROVIS | 178 COMMONWEALTH ST | FRANKLIN SQUARE | NY 11010 |
| HERBERT D AND CLARA Y LEVINE | 44 CEDAR DR | GREAT NECK | NY 11021 |
| MARIE JAEGER | 13 LINDEN ST | MANHASSET | NY 11030 |
| BONNIE L MOUSETIS | 57 MAYFAIR LN | MANHASSET | NY 11030 |
| LOUIS C VETRI | 510 7TH AVE | NEW HYDE PARK | NY 11040 |
| DANIEL W MUI | 7633 271ST ST | NEW HYDE PARK | NY 11040 |
| ANTHONY ROBERTI | 812 N 9TH PL | NEW HYDE PARK | NY 11040 |
| NINA CONOMOS | 42 JONES ST | NEW HYDE PARK | NY 11040 |
| ROBERT & ELIZABETH STEINMANN | 13 HILLVIEW AVE | PORT WASHINGTON | NY 11050 |
| STEPHEN M PLOTKIM | 18 BAR BEACH RD | PORT WASHINGTON | NY 11050 |
| DOUGLAS & DAWN KILTS | 35 PIERREPONT ST | BROOKLYN | NY 11201 |
| HABIB JUDITH & LEAH LICHAA | 1582 W 6TH ST | BROOKLYN | NY 11204 |
| JOSEPH & LUCY IZZO | 1588 W 6TH ST | BROOKLYN | NY 11204 |
| CARL & CATHERINE ORTIZ | 1584 W 6TH ST | BROOKLYN | NY 11204 |
| ANTONIO ESPOSITO | 443 BAY RIDGE PKWY | BROOKLYN | NY 11209 |
| JOHN T HECHT | 425 5TH ST | BROOKLYN | NY 11215 |
| KEN BUHLER | 356 BERGEN ST | BROOKLYN | NY 11217 |
| ROBERT M GELLING | 120 E 5TH ST | BROOKLYN | NY 11218 |
| LAWRENCE R LINK III | 148 FRANKLIN ST | BROOKLYN | NY 11222 |
| FRANK GALLARO | 7071 AVENUE V | BROOKLYN | NY 11234 |
| HOWARD & MARLENE STERN | 2940 OCEAN PKWY APT 7L | BROOKLYN | NY 11235 |
| JERALD STERN | 2940 OCEAN PKWY APT 7L | BROOKLYN | NY 11235 |
| JERALD STERN | 2940 OCEAN PKWY APT 7L | BROOKLYN | NY 11235 |
| NICHOLAS FRICCHIONE SR | 14221 26TH AVE APT 2D | FLUSHING | NY 11354 |
| NICHOLAS & ALBERTA FRICCHIONE | 14221 26TH AVE APT 2D | FLUSHING | NY 11354 |
| PAUL CHIN | 4661 156TH ST | FLUSHING | NY 11355 |
| ERIC & JOSEPHINE PAPPALARDI | 14129 13TH AVE | WHITESTONE | NY 11357 |
| MARIA ANTONOPOULOS | 2225 PARSONS BLVD | WHITESTONE | NY 11357 |
| DAVID F PRESTONE | 4616 MARATHON PKWY | LITTLE NECK | NY 11362 |
| HOWARD & CLAIRE PIKE | 16607 UNION TPKE | FLUSHING | NY 11366 |
| LINDA BRUKNER | 7303 190TH ST | FRESH MEADOWS | NY 11366 |
| CHRISS K COMBIS | 16430 77TH RD | FLUSHING | NY 11366 |
| ANTONIETTA COSTANTINO | 2238 81ST ST | EAST ELMHURST | NY 11370 |
| HOPE MARINO | 2344 81ST ST | FLUSHING | NY 11370 |
| HOPE C MARINO | 2344 81ST ST | EAST ELMHURST | NY 11370 |
| JOSEPH J LAURETANO | 7610 34TH AVE APT 2S | JACKSON HEIGHTS | NY 11372 |
| ALLAN S MILLER | 3348 76TH ST | JACKSON HEIGHTS | NY 11372 |
| ALLAN S MILLER | 3348 76TH ST | JACKSON HEIGHTS | NY 11372 |
| ROLAND & DIANA POWELL | 22306 114TH RD | JAMAICA | NY 11411 |
| BERNARD & THELMA ROWE | 114 MOWBRAY DR | KEW GARDENS | NY 11415 |
| IVAN MRAKOVCIC | 8503 114TH ST | RICHMOND HILL | NY 11418 |
| PAUL BILA JR | 10950 114TH ST | SOUTH OZONE PARK | NY 11420 |
| JOSEPHINE MILANO | 8933 188TH ST | HOLLIS | NY 11423 |
| MARY ANNE LAFFIN | 8836 242ND ST | BELLEROSE | NY 11426 |
| PERRY HUTCHINS | 9411 215TH PL | QUEENS VILLAGE | NY 11428 |
| JAMES J AND BARBARA A WHALEN | 8654 SOMERSET ST | JAMAICA | NY 11432 |
| JOHN BIELMEIER | 532 LATHAM RD | MINEOLA | NY 11501 |
| SCOTT PREISNER | PO BOX 36 | ALBERTSON | NY 11507 |
| JAYNE & GEORGE THORSEN | 737 SEAMAN AVE | NORTH BALDWIN | NY 11510 |
| JOSEPH E SCHNEIDER JR | 2640 WILLARD AVE | BALDWIN | NY 11510 |

| | | | |
|---|---|---|---|
| JOSEPH E SCHNEIDER JR | 2640 WILLARD AVE | BALDWIN | NY 11510 |
| IAN ORR | 2549 HARRISON AVE | BALDWIN | NY 11510 |
| RICHARD C BOLL | 9 DONALD PL | EAST ROCKAWAY | NY 11518 |
| ARMEN SANOSSIAN | 86 SOMERSET AVE | GARDEN CITY | NY 11530 |
| LORRAINE PETSCHAUER | 15 ROSE ST | GLEN HEAD | NY 11545 |
| IRMA A ERICKSON | 7 KISSAM LN | GLEN HEAD | NY 11545 |
| WILLIAM & ANNE TELEISHA | 64 SAINT PAULS RD N | HEMPSTEAD | NY 11550 |
| JAMES MCALEESE | 155 BOYLSTON ST | HEMPSTEAD | NY 11550 |
| MICHAEL BERKE | 2669 GRAYSON DR | EAST MEADOW | NY 11554 |
| JAMES A HERMAN | 49 ROYAT ST | LIDO BEACH | NY 11561 |
| STEVEN LAQUIDARA | 83 HARDING AVE | LYNBROOK | NY 11563 |
| JOSEPH P AND JOAN E BIONDI | 137 SCARCLIFFE DR | MALVERNE | NY 11565 |
| MARK & JANE ECKSTEIN | 18 CORAL CT | MALVERNE | NY 11565 |
| GAETANO J BUONOMO | 554 CORNWELL AVE | MALVERNE | NY 11565 |
| DOUGLAS AND ESTELLE STERNBERG | 1369 JENKINS ST | MERRICK | NY 11566 |
| DOUGLAS AND ESTELLE STERNBERG | 1369 JENKINS ST | MERRICK | NY 11566 |
| MR & MRS MORTON FELDMAN | 1700 RUGBY RD | MERRICK | NY 11566 |
| RICHARD J BOMER | 105 SHERMAN AVE | ROCKVILLE CENTRE | NY 11570 |
| DENNIS LYNCH | 190 ELIZABETH AVE | OCEANSIDE | NY 11572 |
| MELVIN SCHREIBER | 16 GREEN DR | ROSLYN | NY 11576 |
| MARITA DEMENUS | 54 WOODLAND RD | ROSLYN | NY 11576 |
| ROBERT KARPAS | 132 ANDOVER RD | ROSLYN HEIGHTS | NY 11577 |
| HOMAYOUN PEZHMANNIA | 26 ELM ST | ROSLYN HEIGHTS | NY 11577 |
| VALERIE M FIELD | 68 PARK PL | SEA CLIFF | NY 11579 |
| VERONICA K CONWAY | 107 E BEVERLY PKWY | VALLEY STREAM | NY 11580 |
| ANTHONY J FIGONI | 260 E BEVERLY PKWY | VALLEY STREAM | NY 11580 |
| HARVEY W VON HARTEN III | 12807 OCEAN AVE | VALLEY STREAM | NY 11580 |
| SIDNEY LERNER | 39 BIRCH LN | VALLEY STREAM | NY 11581 |
| SIDNEY LERNER | 39 BIRCH LN | VALLEY STREAM | NY 11581 |
| MARGARET A TRUSCH BOYKO | 868 BROMTON DR | WESTBURY | NY 11590 |
| SALVATORE J DECANIO | 10 ASTOR PL | WILLISTON PARK | NY 11596 |
| WILLIAM R REILLY | 30 DOWNING ST | EAST WILLISTON | NY 11596 |
| STANLEY WEINRIB | 230 HUNTLEY RD | WOODMERE | NY 11598 |
| JOHN J ARCURI | 934 LANARK RD | BROAD CHANNEL | NY 11693 |
| KATHY ZIMMER | 216 BEACH 119TH ST | ROCKAWAY PARK | NY 11694 |
| FREDERICK A & LOUISE HARDT | 196 LOCUST AVE | BABYLON | NY 11702 |
| PETER W MCVICKER | 213 MILLARD AVE | WEST BABYLON | NY 11704 |
| PAUL & CLARE HAYDUSCKO | 626 WINDMILL AVE | WEST BABYLON | NY 11704 |
| JOHN POKORNY | 36 BELFORD AVE | BAY SHORE | NY 11706 |
| DEBRA S RANZETTE | 1351 N WINDSOR AVE | BAY SHORE | NY 11706 |
| C DONALD & LARK J SHLIMBAUM | 9 COLONIAL CT | BAY SHORE | NY 11706 |
| PHILIP E BONANZA JR | 114 BAYVILLE AVE | BAYVILLE | NY 11709 |
| WILLIAM F SCHIRALDI | 4 FARVIEW AVE | BAYVILLE | NY 11709 |
| ANDREW J GROBLEWSKI | 704 HOOVER ST | NORTH BELLMORE | NY 11710 |
| ALAN E & LYNDA J STEIN | 2336 HAMILTON AVE | NORTH BELLMORE | NY 11710 |
| STEVE & ROSE HEINE | 1817 NEW YORK AVE | NORTH BELLMORE | NY 11710 |
| LISA SCHOLZ | 54 WILSON LN | BETHPAGE | NY 11714 |
| JOHN J CARROLL | 57 CHESHIRE RD | BETHPAGE | NY 11714 |
| JOHN L AND LINDA M REILLY | 3675 FARMRANCH RD S | BETHPAGE | NY 11714 |
| DONALD MCGUIRK | 3568 COURTNEY LN | BETHPAGE | NY 11714 |
| BRADLEY S ISENBEK | 75 PAUMANAKE RD | BLUE POINT | NY 11715 |
| MR MACE COLODNY | 231 COOLIDGE DR | CENTERPORT | NY 11721 |
| DONALD F LYON | 29 HARBOR HEIGHTS DR | CENTERPORT | NY 11721 |
| JERRY W & KRISTEN MATEJKA | 94 FULTON BLVD | COMMACK | NY 11725 |
| ED KOSS | 360 MORELAND RD | COMMACK | NY 11725 |
| KENT J PALTRIDGE | 101 E MADISON ST | EAST ISLIP | NY 11730 |
| MARIA CASTORO | 322 S ROBERTS ST | HOLBROOK | NY 11741 |
| HAROLD R JOHNSON | 50 SHERIDAN ST | HUNTINGTON | NY 11743 |
| GARY S NORTON | 27 THORMAN LN | HUNTINGTON | NY 11743 |
| JOHN I MARTONE | 11 ALDEN LN | HUNTINGTON | NY 11743 |
| RICHARD J MURRAY | 2 QUAIL HILL RD | HUNTINGTON | NY 11743 |
| DAVID PENNETTA | 36 GIBSON AVE | HUNTINGTON | NY 11743 |
| RALPH GUASTAFERRO | 304 CONCORD ST | DIX HILLS | NY 11746 |
| SANTA NATOLI | 5 PARSONS DR | DIX HILLS | NY 11746 |
| CAROL M BROWN | 969 E JERICHO TPKE | HUNTINGTON STATION | NY 11746 |
| JOHN W LYNCH | 104 WHITMAN AVE | ISLIP | NY 11751 |
| WILLIAM PERRY | 990 N OCEAN AVE | MEDFORD | NY 11763 |
| ROBERT SMITH | 48 SCUDDER AVE | NORTHPORT | NY 11768 |
| JOHN BELZAK | 9 LAKELAND AVE | PATCHOGUE | NY 11772 |
| STEVEN & BETTY BENDELSON | 70 MORTON ST | PORT JEFFERSON STATION | NY 11776 |
| STEPHEN & BARBARA WAHL | 239 7TH AVE | SAINT JAMES | NY 11780 |
| RICHARD MARASIA | 322 N YANDANCH RD | SAYVILLE | NY 11782 |
| LAWRENCE T CARR | 3971 FULTON AVE | SEAFORD | NY 11783 |
| MR ERNEST SIEGEL | PO BOX 193 | SHOREHAM | NY 11786 |
| JOHN J KILLILEA | 64 CORNELL AVE | SMITHTOWN | NY 11787 |
| JOSEPH & VERONICA MURPHY | 17 NEWTON RD | HAUPPAUGE | NY 11788 |
| MARIE E PISCANI | 3 STANLEY PL | HAUPPAUGE | NY 11788 |
| ARNOLD A BOCKSEL | 78 MILLER BLVD | SYOSSET | NY 11791 |
| PAUL & HELGA COSTELLO | 25 IVY CIR | WADING RIVER | NY 11792 |
| DAVID FROLOFF | 3411 ISLAND RD | WANTAGH | NY 11793 |
| SCOTT BADEER | 20 REDWOOD DR | PLAINVIEW | NY 11803 |
| NORMAN BRENNER | 170 MAIN PKWY W | PLAINVIEW | NY 11803 |
| DIANA ALIFFI | SUFFOLK COUNTY CORRECTIONAL FACILITY | 110 CENTER DR | RIVERHEAD | NY 11901 |
| ATHUS ZACHARIAS | 141 COPECES LN | EAST HAMPTON | NY 11937 |
| MARCIA REED | 87 PANTIGO RD | EAST HAMPTON | NY 11937 |
| RICHARD D & PAULINE S DIEM | PO BOX 305 | EASTPORT | NY 11941 |
| GARY J TUTTLE | PO BOX 537 | EASTPORT | NY 11941 |
| EDWARD K NORTON | 131 6TH ST UNIT 2 | GREENPORT | NY 11944 |

| | | | | |
|---|---|---|---|---|
| WICKHAM HOMESTEAD INC | | PO BOX 1424 | MATTITUCK | NY 11952 |
| WICKHAM HOMESTEAD INC | | PO BOX 1424 | MATTITUCK | NY 11952 |
| JOSEPH BARGET | | 24 NIDZYN AVE | PO BOX 410 | REMSENBURG | NY 11960 |
| RONALD A KELLY | | PO BOX 412 | SOUTHAMPTON | NY 11969 |
| T DAVID & BARBARA L KLINE | | 303 CHURCH ST | AMSTERDAM | NY 12010 |
| MICHAEL T WHITTY | | 53 GREENE AVE | AMSTERDAM | NY 12010 |
| JOSEPHINE VDOVIAK | | 1565 CO RT 107 | AMSTERDAM | NY 12010 |
| FLORENCE E WARREN | | 704 LANGLEY RD | AMSTERDAM | NY 12010 |
| GORDON F SCHAUFELBERG | | 131 SHELLSTONE RD | AMSTERDAM | NY 12010 |
| THOMAS P AND LYDIA M DUDO | | 103 BIRDS HILL RD | AVERILL PARK | NY 12018 |
| E BRUCE REID | | 412 DUNHAM HOLLOW RD | AVERILL PARK | NY 12018 |
| HAL G GUEUTAL | | 998 HATLEE RD | BALLSTON LAKE | NY 12019 |
| BARRY VENNE | | 295 EASTLINE RD | BALLSTON LAKE | NY 12019 |
| ZACHARY & WENDY MCNEAL | | 19 CROOKED ST | BALLSTON LAKE | NY 12019 |
| ALLAN R HAMILTON | | 4825 JOCKEY ST | BALLSTON SPA | NY 12020 |
| MARY S & JOHN G EVANS | | 786 MALTA AVE EXT | MALTA | NY 12020 |
| BRUCE & LORA MCELROY | | 775 GOODE ST | BALLSTON SPA | NY 12020 |
| SCOTT & KELLY HARTZ | | PO BOX 1110 | BALLSTON SPA | NY 12020 |
| JAMES P & LEONARD D WITKOWSKI | | 200 COUNTY HIGHWAY 126 | BROADALBIN | NY 12025 |
| MARY E MARPE | | 273 GOOSSEN REGAN RD | BUSKIRK | NY 12028 |
| MARK UNGEHEUER | | 3666 NYS 67 | BUSKIRK | NY 12028 |
| HOWARD J & CHRISTINE M CARR | | 18 ORCHARD RD | CASTLETON ON HUDSON | NY 12033 |
| KENNETH C AND DIANE STOKEM | | 1001 MAPLE HILL RD | CASTLETON | NY 12033 |
| MATTHEW HAYES | | 2001 E SCHODACK RD | CASTLETON | NY 12033 |
| JON SORENSEN | | 122 GREEN AVE | CASTLETON ON HUDSON | NY 12033 |
| FREDERICK A ULRICH | | 1510 SUNSET RD | CASTLETON ON HUDSON | NY 12033 |
| MICHAEL L ZWINGELBERG | | 16 WOODBRIDGE AVE | CHATHAM | NY 12037 |
| DOROTHY RHONE | | PO BOX 63 | CLARKSVILLE | NY 12041 |
| BERND BAUMANN | | 119 GROVE ST | COBLESKILL | NY 12043 |
| BERND BAUMANN | | 119 GROVE ST | COBLESKILL | NY 12043 |
| LUCIA COLWELL | | 49 HERBER AVE | DELMAR | NY 12054 |
| PETER COCHETTI | | 61 WELLINGTON RD | DELMAR | NY 12054 |
| WAYNE & KIMBERLY EARING | | 2 DELMAR PL | DELMAR | NY 12054 |
| MARIA E VILLA | | PO BOX 250 | DELMAR | NY 12054 |
| PETER COCHETTI | | 61 WELLINGTON RD | DELMAR | NY 12054 |
| WILHELMINA M NEISS | | 1248 MEDWAY EARLTON RD | EARLTON | NY 12058 |
| BONNIE & GARRY WATERS | | 3651 RT 9 | EAST CHATHAM | NY 12060 |
| WANDA CHENOT | | 1310 BEST RD | EAST GREENBUSH | NY 12061 |
| WANDA CHENOT | | 1310 BEST RD | EAST GREENBUSH | NY 12061 |
| WANDA CHENOT | | 1310 BEST RD | EAST GREENBUSH | NY 12061 |
| WANDA CHENOT | | 1310 BEST RD | EAST GREENBUSH | NY 12061 |
| WANDA CHENOT | | 1310 BEST RD | EAST GREENBUSH | NY 12061 |
| DEBORAH L & ANTHONY C BARBARO | | 380 MILLER RD | EAST GREENBUSH | NY 12061 |
| JOHN M PLUMER | | 4 TROY RD | EAST GREENBUSH | NY 12061 |
| WILLIAM B ZIMMERMAN | | 140 ADAMS CROSSING RD | EAST NASSAU | NY 12062 |
| JOHN R BARTHEL | | 7 MURDOCK RD | EAST NASSAU | NY 12062 |
| SAMUEL AND JAMI JO HERRICK | | 174 HORSE HEAVEN RD | EAST NASSAU | NY 12062 |
| RONALD K JOHNSON | | 28 HEMLOCK DR | CLIFTON PARK | NY 12065 |
| RICHARD C LANG | | PO BOX 92 | ESPERANCE | NY 12066 |
| MICHAEL AND ANDREA HOYER | | 272 MCDONALD DR | FORT JOHNSON | NY 12070 |
| STEVE J PAVLUS | | 35 CEDAR ST | GLOVERSVILLE | NY 12078 |
| DUANE WOODRUFF | | 12 NORTH BLVD | GLOVERSVILLE | NY 12078 |
| STEPHEN PULEO | | 73 ORCHARD ST | GLOVERSVILLE | NY 12078 |
| PAUL M & VALERIE C LEVINE | | 158 PROSPECT AVE | GLOVERSVILLE | NY 12078 |
| ALFRED F KORONA | | 60 CHURCH ST | HAGAMAN | NY 12086 |
| MARY F SCHMIGEL | | 62 CENTER ST | HOOSICK FALLS | NY 12090 |
| DAVID A SPRAGUE | | 18 RENSSELAER ST | HOOSICK FALLS | NY 12090 |
| JOHN P NOBLE | | 10 ROGERS AVE | HOOSICK FALLS | NY 12090 |
| MICHAEL S & GAIL L KRIZAN | | 4796 RT 67 | HOOSICK FALLS | NY 12090 |
| CONSTANCE LAPORTE | | 4881 NY 67 | PO BOX 253 | HOOSICK FALLS | NY 12090 |
| NANCY POLIZZI | EARTHLY TREASURES INC | 116 POLIZZI RD | HOWES CAVE | NY 12092 |
| JOSEPH E CARROLL | | 2017 COUNTY HIGHWAY 29 | JEFFERSON | NY 12093 |
| CHARLES T NIGHTINGALE IV | | 8 W GLENWOOD DR | LATHAM | NY 12110 |
| MARY K THERO | | 12 EASTVIEW RD | LATHAM | NY 12110 |
| PATRICK J BRUNO | | 9 BEST AVE | LATHAM | NY 12110 |
| ANTHONY DESIENO | | 34 SARATOGA AVE | MECHANICVILLE | NY 12118 |
| STEPHEN J DEMARCO JR | | 909 ELIZABETH ST | MECHANICVILLE | NY 12118 |
| JEANNE M PIETROW | | 18 SUMMERFIELD CIR | MECHANICVILLE | NY 12118 |
| TAMMIE & BILL SOUCY JR | | 47 ROUND LAKE AVE | MECHANICVILLE | NY 12118 |
| CARL T MITCHELL | | 58 MABBETT ST | MECHANICVILLE | NY 12118 |
| JEANNE AND JOHN TEAUHEY | | 83 MELROSE VALLEY FALLS RD | MELROSE | NY 12121 |
| RODGER BELL | | 113 C C CAMP RD | MIDDLEBURGH | NY 12122 |
| JOHN LICHAK | | 2136 US HIGHWAY 20 | NASSAU | NY 12123 |
| ROBERT R WILLIAMS | | PO BOX 69 | NEW LEBANON | NY 12125 |
| ALLISON MARCHESE | | PO BOX 162 | OLD CHATHAM | NY 12136 |
| ROBERT BALCOM | | 1237 CR 13 | OLD CHATHAM | NY 12136 |
| ROBERT D STOOKS | | 45 CENTRAL AVE | RAVENA | NY 12143 |
| RONNIE ADRIANCE | | 1402 RED MILL RD | RENSSELAER | NY 12144 |
| MICHAEL R KOMP | | 683 RIVERVIEW RD | REXFORD | NY 12148 |
| VICTOR J FONDACARO | | 300 MOHAWK DR | ROTTERDAM JUNCTION | NY 12150 |
| WILLIAM RALSTON | | 92 PLEASANT AVE | SCHAGHTICOKE | NY 12154 |
| MR RICHARD COLYER | | 5729 STATE ROUTE 30 | SCHOHARIE | NY 12157 |
| SALVATORE GIORDANO | | 26 PARKER RD | SELKIRK | NY 12158 |
| CARL F & ANN L RYMSKI | | PO BOX 71 | SLINGERLANDS | NY 12159 |
| SUSAN J HERZOG | | 29 CHERRYVALE BLVD | SLINGERLANDS | NY 12159 |
| CHERYL A ROBERTS ESQ | | PO BOX 244 | SPENCERTOWN | NY 12165 |
| ANN L DUBOIS | | 20 RIVER ST | STAMFORD | NY 12167 |
| BRUCE E ALCH | | 96 GOODRICH HOLLOW RD | STEPHENTOWN | NY 12168 |

| Name | | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| DOUGLAS F WILLIAMSON | | 61 GRANGE HALL RD | | STEPHENTOWN | NY | 12168 |
| MR EARL NOESEN | | 484 DATER HILL RD | | TROY | NY | 12180 |
| REGINALD J & LESLIE J SHELDON | | 41 BELLVIEW RD | | TROY | NY | 12180 |
| PAUL V & KATHLEEN F BISIO | | 8 CRESTWOOD AVE | | TROY | NY | 12180 |
| HENRY & CAROLE ASHLINE | | 1380 TAMARAC RD | | TROY | NY | 12180 |
| JOHN M & PATRICA L NORTH | | 45 HAWTHORN DR | | VALATIE | NY | 12184 |
| RUSSELL F & MARIE J DERBY | | 13 BURTOM ST | PO BOX 146 | VALLEY FALLS | NY | 12185 |
| RONALD KUSEL | | 2647 NEW SCOTLAND RD | | VOORHEESVILLE | NY | 12186 |
| MAX KINTNER | | 69 4TH ST | PO BOX 404 | WATERFORD | NY | 12188 |
| DARRIN P GLEASON | | 153 3RD ST | | WATERFORD | NY | 12188 |
| JESSICA STARITACH-DILLON | | 2329 3RD AVE APT 2 | | WATERVLIET | NY | 12189 |
| MARK C & CHARLEN E HAMMER | | 4224 NY HIGHWAY 150 | | WEST SAND LAKE | NY | 12196 |
| PETER & VIRGINIA LUDDER | | 10 DENVER DR | | WEST SAND LAKE | NY | 12196 |
| B A MOTILAGE | | 3902 NY HIGHWAY 150 | | WEST SAND LAKE | NY | 12196 |
| RICHARD N SOULES | | 273 MAIN ST | PO BOX 333 | WORCESTER | NY | 12197 |
| CLARA A KAUFMAN | | 4040 NY HIGHWAY 43 | | WYNANTSKILL | NY | 12198 |
| LEO RUFFINEN | | 41 BAKER AVE | | WYNANTSKILL | NY | 12198 |
| MS RITA M SCHACHNE | | 81 S MANNING BLVD | | ALBANY | NY | 12203 |
| HERBERT D & MARILYN S WEISBURGH | | 19 DELEE AVE | | ALBANY | NY | 12203 |
| EDWARD RYAN | | 726A WESTERN AVE | | ALBANY | NY | 12203 |
| LOREDARA GRECO-BRUNO | | 6 CARROLL AVE | | ALBANY | NY | 12203 |
| JACQUELINE QUADE | | 486 SPRING HOLW | | ALBANY | NY | 12203 |
| WILLIAM VAN VRANKEN | | 133 VLY RD | | ALBANY | NY | 12205 |
| JOHN RYAN | | 12 HOLLAND AVE | | ALBANY | NY | 12205 |
| DAVID R LASHER | | 8 AUSABLE FRKS | | ALBANY | NY | 12205 |
| JOHN M BAGYI ESQ | BOND, SCHOENECK & KING PLLC | 111 WASHINGTON AVE | | ALBANY | NY | 12210 |
| MR & MRS LEON HOVISH | | 7 JEFFREY LN | | LOUDONVILLE | NY | 12211 |
| JOHN J HESS | | 10 ROSEMARY DR | | ALBANY | NY | 12211 |
| GEORGE M NOWAK | | 6 TWILIGHT TER | | LOUDONVILLE | NY | 12211 |
| MARY E WRIGHT | | 3 VALERIE LN | | LOUDONVILLE | NY | 12211 |
| ERIC J QUADRINI | | 450 LOUDON RD | | ALBANY | NY | 12211 |
| ELSIE HUGO | | 9 VAN BUREN LN | | SCOTIA | NY | 12302 |
| CARL G & ELIZABETH J PIEPER | | 569 RIDGE RD | | SCOTIA | NY | 12302 |
| KATHERINE B CONDE | | 730 SACANDAGA RD | | SCHENECTADY | NY | 12302 |
| LEE LYSOGORSKI | | 2527 1ST AVE | | SCHENECTADY | NY | 12303 |
| AUSTIN HUTTON | | 243 PINEWOOD DR | | SCHENECTADY | NY | 12303 |
| JEFFREY AUSTIN | | 14 TOWER AVE | | SCHENECTADY | NY | 12304 |
| EDWARD & BETTY BOGARDUS | | 246 CENTRAL AVE | | SCHENECTADY | NY | 12304 |
| DANIEL J HUTTON | | 2146 TOWER AVE | | SCHENECTADY | NY | 12304 |
| ANTHONY W SMITH | | 13 MERRITT DR | | SCHENECTADY | NY | 12306 |
| PATRICIA FISHBOUGH | | 110 PANSY ST | | SCHENECTADY | NY | 12306 |
| MIKE KOEN | | 219 JUNIPER DR | | SCHENECTADY | NY | 12306 |
| JASON AND STEPHANIE OCONNELL | | 1267 BELMONT AVE | | SCHENECTADY | NY | 12308 |
| TIMOTHY M ARENDT | | 2274 DEAN ST | | SCHENECTADY | NY | 12309 |
| JOHN H QUAINTANCE | | 962 ST DAVIDS LN | | NISKAYUNA | NY | 12309 |
| JOSEPH MORTON | | 19 PLASKE DR | | NISKAYUNA | NY | 12309 |
| JOSEPH H ROSOLOWSKI | | 1435 MYRON ST | | NISKAYUNA | NY | 12309 |
| FRED J THOMPSON | | 2307 ROSENDALE RD | | SCHENECTADY | NY | 12309 |
| JOYCE QUINN | | 861 ASHOKAN RD | | KINGSTON | NY | 12401 |
| DENNIS CONNORS | | 119 DEWITT ST | | KINGSTON | NY | 12401 |
| PATRICIA SCHEFF | | 11 IRVING PL | | KINGSTON | NY | 12401 |
| PATRICIA S JOHNSON | | 305 PEARL ST | | KINGSTON | NY | 12401 |
| JAMES & TAMI LACY | | 38 WILDVING PARK | | CATSKILL | NY | 12414 |
| FRED W GUENTHNER | | 4555 ROUTE 32 | | CATSKILL | NY | 12414 |
| WM & STACIE CORNELISON JR | | 123 FYKE RD | | CATSKILL | NY | 12414 |
| KENNETH L BISOGNI | | 89 BUSHNELL AVE | | CATSKILL | NY | 12414 |
| RAYMOND K NICHOLSON | | 87 ALLEN ST APT 2 | | CATSKILL | NY | 12414 |
| EDWARD WIDMER | | 9 PERSHING AVE | | ELLENVILLE | NY | 12428 |
| ALEXANDER S KOROLKOFF | | 11 ELK CREEK RD | | HALCOTT CENTER | NY | 12430 |
| RONALD & KAREN HULL | | PO BOX 538 | | MARGARETVILLE | NY | 12455 |
| ROY L GEORGE | | PO BOX 343 | | MARGARETVILLE | NY | 12455 |
| DONALD R JUHL | | 184 MILL RD | | OLIVEBRIDGE | NY | 12461 |
| MATTHEW & KAREN JANKOWSKI | | 184 MILL RD | | OLIVEBRIDGE | NY | 12461 |
| ROBERT J DUNN | | 180 MALDEN AVE | | PALENVILLE | NY | 12463 |
| RENWICK M DIBBELL | | 23 MAIN ST | | PHOENICIA | NY | 12464 |
| FLOYD J HALWICK JR | | 1147 FOX CREEK RD | | PRESTON HOLLOW | NY | 12469 |
| GIANFRANCO PELLEGRI | | 222 MOUNTAIN RD | | SHOKAN | NY | 12481 |
| PETER FARRENKOPF | | 274 UNION CENTER RD | | ULSTER PARK | NY | 12487 |
| NED E BRUECKNER | | 207 BAKERS RD | | WEST HURLEY | NY | 12491 |
| JILL RUBIN | | 9 W WILLOW ST | | BEACON | NY | 12508 |
| DOUGLAS J CORRELLUS | | 47 WASHINGTON AVE | | BEACON | NY | 12508 |
| JAMIE C PURINTON | | PO BOX 766 | | COPAKE | NY | 12516 |
| MARY J TURNER-GIBBS | | 79 HASBROUCK AVE | | CORNWALL | NY | 12518 |
| LEN ROTHMAN | | 77 MOUNTAIN RD | | CORNWALL ON HUDSON | NY | 12520 |
| PHILLIP & CHERYL RACE | | 49 N NELLIE HILL RD | | DOVER PLAINS | NY | 12522 |
| RICHARD AND NELLIE BRIGGS | | 113 OSBORNE HILL RD | | FISHKILL | NY | 12524 |
| DAVID WINGFIELD | | 450 MCKINSTRY RD | | GARDINER | NY | 12525 |
| ALAN LEIPHAM | | 35 VINEYARD TER | | GERMANTOWN | NY | 12526 |
| SUSAN L BROWN | | 1193 WOODS RD | | GERMANTOWN | NY | 12526 |
| JANE & JOHN WINTERS | | 3 AMATO LN | | HIGHLAND | NY | 12528 |
| ROBERT & KELLY JOSEPH | | 101 BEEKMAN RD | | HOPEWELL JUNCTION | NY | 12533 |
| AGORA FOUNDATION | | 101 PAUL AVE | | HUDSON | NY | 12534 |
| KENNETH TUROW | | 1 RAVINE RD | | HYDE PARK | NY | 12538 |
| THOMAS & SHEILA ST OUGE | | 23 BLOOMER RD | | LAGRANGEVILLE | NY | 12540 |
| TIMOTHY AND DEBRA BEWICK | | 259 PLATTEKILL RD | | MARLBORO | NY | 12542 |
| JOHN A BRUNESE | | 232 SHARON RD | | MILLERTON | NY | 12546 |
| PAMELA W MICHAUD | | 15 HIGHLAND ST | | MILLERTON | NY | 12546 |
| RODNEY GARITTA | | 148 WILLOW TREE RD | | MILTON | NY | 12547 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| THOMAS & SHERRY HOEY JR | 15 SHADY LN | | NEWBURGH | NY | 12550 |
| DORA SMITH | 25 LINDEN DR | | NEWBURGH | NY | 12550 |
| ELLEN T CAPORICCIO | 5 ARBOR DR | | NEWBURGH | NY | 12550 |
| WILLIAM G WICKLINE | 5 SAINT ANNE DR | | NEW WINDSOR | NY | 12553 |
| CHARISSE P TEXEIRA | 22 HARTH DR | | NEW WINDSOR | NY | 12553 |
| STEPHEN T LITTIER JR | 7 SAINT ANNE DR | | NEW WINDSOR | NY | 12553 |
| JAMES DEZAGO | 28 HARTH DR | | NEW WINDSOR | NY | 12553 |
| PATRICK ONEIL | 1 ROMA PL | | NEW PALTZ | NY | 12561 |
| EVAN AND KATHERINE OSTERWEIL | 1018 OLD FORD RD | | NEW PALTZ | NY | 12561 |
| JOSEPHINE BLOODGOOD | 276 RT 32 S | | NEW PALTZ | NY | 12561 |
| GARY W GRAY | 700 ROUTE 22 | | PAWLING | NY | 12564 |
| ROBERT AND HELEN EWALD | 261 VAN KEUREN AVE | | PINE BUSH | NY | 12566 |
| DEBORAH AND JAMIE JARRY | 1137 ROUTE 216 | | POUGHQUAG | NY | 12570 |
| ANTOINETTE LJUTICH | 12 E KERLEY CORNERS RD | | RED HOOK | NY | 12571 |
| ALLISON BRAGG | 988 JACKSON CORNERS RD | | RED HOOK | NY | 12571 |
| ROBERT AND CATHI JAEGER | 327 ACADEMY HILL RD | | MILAN | NY | 12571 |
| ANNA SCHIVAN | 60 MIDDLE RD | | RHINEBECK | NY | 12572 |
| LAWRENCE & SUSAN MONTAGUE | 8 S CREEK RD | | STAATSBURG | NY | 12580 |
| TAMMY CONKLIN | 14 PROSPECT ST | | STAATSBURG | NY | 12580 |
| VIACHESLAV B MALTSEV | 41 IVY LN | | STORMVILLE | NY | 12582 |
| EDWARD A NEESE | 7 SPRING ST | | TIVOLI | NY | 12583 |
| PATRICIA COLWELL | 97 N MONTGOMERY ST | | WALDEN | NY | 12586 |
| RICHARD/JEANNE MARIE DMYTRY | 1 DUCH RD | | WALLKILL | NY | 12589 |
| HEATHER & CHRIS RANDO | 33 SAINT NICHOLAS RD | | WAPPINGERS FALLS | NY | 12590 |
| VIOLET I HAYES | 48 WOODLAND DR | | WAPPINGERS FALLS | NY | 12590 |
| MR STEVEN P BARTON | 1 BIG MEADOW LN | | POUGHKEEPSIE | NY | 12601 |
| CAROL L PERRY | PO BOX 943 | | POUGHKEEPSIE | NY | 12602 |
| RALPH DELIA | 236 OVERLOOK RD | | POUGHKEEPSIE | NY | 12603 |
| JAMES A CROWLEY | 4508 RT 17B | PO BOX 14 | CALLICOON | NY | 12723 |
| MICHAEL P LAJOIE | PO BOX 472 | | JEFFERSONVILLE | NY | 12748 |
| CHARLES B GODWIN | 66 BROG RD | | JEFFERSONVILLE | NY | 12748 |
| DONNA A DUNBAR | 130 DWYER AVE | | LIBERTY | NY | 12754 |
| WILLIAM C KRANZ JR | 8241 STATE ROUTE 52 | | NARROWSBURG | NY | 12764 |
| MORTON R NEUFELD | 61 LILY POND RD | | PARKSVILLE | NY | 12768 |
| SHERRY A CRAMER | 9 BARCELOW ST | | PORT JERVIS | NY | 12771 |
| GEORGE M PFEISTER III | PO BOX 290 | | ROCK HILL | NY | 12775 |
| KURT AND GEORGIA GRAMMER | 104 ANAWANDA LAKE VIEW RD | | ROSCOE | NY | 12776 |
| CHARLES A BRYAN | PO BOX 644 | | SOUTH FALLSBURG | NY | 12779 |
| SHARON M MCKANE | 108 SULLIVAN ST | PO BOX 297 | WURTSBORO | NY | 12790 |
| EDWARD L GREEN | PO BOX 432 | | GLENS FALLS | NY | 12801 |
| HARRY G BARKER | 24 LEXINGTON AVE | | GLENS FALLS | NY | 12801 |
| DANIEL DECHICK | 9 ONEIDA ST | | GLENS FALLS | NY | 12801 |
| MR RIZA F TOUBA | 142 WARREN ST | | GLENS FALLS | NY | 12801 |
| RICHARD T RAY | 24 GRAND ST | | GLENS FALLS | NY | 12801 |
| MICHELLE LINENDOLL | PO BOX 1508 | | SOUTH GLENS FALLS | NY | 12803 |
| FREDRICK C MCNEILL | 14 OLD AVIATION RD | | QUEENSBURY | NY | 12804 |
| DONALD A CROSS | 791 W MOUNTAIN RD | | QUEENSBURY | NY | 12804 |
| EDWARD PACYWA | 40 MAIN ST | | QUEENSBURY | NY | 12804 |
| DANIEL C ANDERSON | 59 MEADOW VIEW RD | | QUEENSBURY | NY | 12804 |
| JEAN MONROE | 88 FEDERAL HILL RD | | BOLTON LANDING | NY | 12814 |
| JACQUELYN M WEAVER | 11 N PARK ST | | CAMBRIDGE | NY | 12816 |
| BRUCE WRIGHT | 579 VLY SUMMIT RD | | CAMBRIDGE | NY | 12816 |
| DONALD K THOMPSON | 1044 TURNPIKE RD | | CAMBRIDGE | NY | 12816 |
| JOYCE DAY | 613 COUNTY ROUTE 24 | | CORINTH | NY | 12822 |
| RUSSELL B ALLEN | 638 COUNTY ROUTE 24 | | CORINTH | NY | 12822 |
| JERRY STROSBERG | 14 LONE TREE LOOP | | DIAMOND POINT | NY | 12824 |
| DOREEN HIGGINS | 2152 STATE ROUTE 149 | | FORT ANN | NY | 12827 |
| ALLEN MCCABE | 14 PUTNAM AVE | | FORT EDWARD | NY | 12828 |
| LOIS A ERNST | 844 ROUTE 9 | | GANSEVOORT | NY | 12831 |
| ALISON M JOHNSON | 5 SOUTH ST | | GRANVILLE | NY | 12832 |
| JAMES S MAJOR | 65 WILTON RD | PO BOX 125 | GREENFIELD CENTER | NY | 12833 |
| BEN L BUTLER | 438 BUTLER RD | | HAMPTON | NY | 12837 |
| RUSSELL H LUCE | 33 NORTH ST | | HUDSON FALLS | NY | 12839 |
| CARL F LISS | PO BOX 155 | | KATTSKILL BAY | NY | 12844 |
| MICHAEL & JANE INFANTINO | 8 SOMERVILLE RD | | LAKE GEORGE | NY | 12845 |
| MICHAEL L & SANDRA E CARR | 3329 LAKE SHORE DR | | LAKE GEORGE | NY | 12845 |
| DIAMON RIESZ | 14 HUBBELL LN | | LAKE GEORGE | NY | 12845 |
| DANIEL J SLOVAK | 1312 LAKE AVE | | LAKE LUZERNE | NY | 12846 |
| GEORGE J LEMELIN | 2258 CALL ST | | LAKE LUZERNE | NY | 12846 |
| LORRAINE SPENGLER | PO BOX 158 | | LONG LAKE | NY | 12847 |
| RICHARD ROBERTS | 225 STONE BRIDGE RD | | POTTERSVILLE | NY | 12860 |
| ROBERT A & BARBARA W LUKE | 561 COUNTY ROUTE 49 | | SALEM | NY | 12865 |
| INEZ MIGLIORE | 1225 BOGTOWN RD | | SALEM | NY | 12865 |
| ROBERT J WINFORD SR | 25 CANTY RD | | SARATOGA SPRINGS | NY | 12866 |
| MICHAEL ENGLERT | 52 FRANKLIN ST | | SARATOGA SPRINGS | NY | 12866 |
| BRUCE J GRUNDY | 111 W CIRCULAR ST | | SARATOGA SPRINGS | NY | 12866 |
| ANTOINETTE OBRYAN | 67 SAINT CLAIRE ST | | TICONDEROGA | NY | 12883 |
| DAVID R BEVINS | 2805 NYS RTE 74 | | TICONDEROGA | NY | 12883 |
| WILLIAM W DREW | 13 MASON DR | | PLATTSBURGH | NY | 12901 |
| PATRICK & ELIZABETH DUHAIME | 45 HONEY DR | | PLATTSBURGH | NY | 12901 |
| ILENE BARCOMB FESSETTE | 37 LAKE SHORE RD | | PLATTSBURGH | NY | 12901 |
| HOWARD M GOODMAN | 4 UNIVERSITY PL | | PLATTSBURGH | NY | 12901 |
| MARY LOU PARISH | 14 ERIN AVE | | PLATTSBURGH | NY | 12901 |
| ROBERT BERGEVIN | 114 PROSPECT AVE | | PLATTSBURGH | NY | 12901 |
| SCOTT R KING | 1142 CUMBERLAND HEAD RD | | PLATTSBURGH | NY | 12901 |
| DONALD B BEDORE | 34 SALMON RIVER RD | | PLATTSBURGH | NY | 12901 |
| MARIA L MARTINO | 171 BRAND HOLLOW RD | | PLATTSBURGH | NY | 12901 |
| CANDIS M LUCK | 1419 CUMBERLAND HEAD RD | | PLATTSBURGH | NY | 12901 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| DONALD O & DOLORES C HARRIS | | 124 BRINKERHOFF ST | | PLATTSBURGH | NY | 12901 |
| RICHARD D & SANDRA A ARRUDA | | 4 COOPER DR | | PLATTSBURGH | NY | 12901 |
| WILLIAM M CROSBY | | 6446 ROUTE 22 | | PLATTSBURGH | NY | 12901 |
| COUNTRY WIDE | | 16 JOE WOOD RD | | ALTONA | NY | 12910 |
| KRISTEN SANDLER | | PO BOX 596 | | AU SABLE FORKS | NY | 12912 |
| MR JACQUES MAICAS | | 493 PERRY MILLS RD | | CHAMPLAIN | NY | 12919 |
| CARL C LA FONTAINE | | 9 PERRY MILLS RD | | CHAMPLAIN | NY | 12919 |
| MARK JUNEAU | | 331 STATE ROUTE 276 | | CHAMPLAIN | NY | 12919 |
| RICHARD M MATOTT | | 61 DUPREY RD | | CHAZY | NY | 12921 |
| MARILYN M DUMAS | | PO BOX 236 | | CHAZY | NY | 12921 |
| LAWRENCE W HULBERT | | 291 ROSCOE RD | | ELIZABETHTOWN | NY | 12932 |
| ANNE S RUSSELL | | PO BOX 411 | | FORT COVINGTON | NY | 12937 |
| BRUNO HEBERT | | 169 PLEASANT ST | | KEESEVILLE | NY | 12944 |
| CARL A BASHAW | | 259 TEBOVILLE RD | | MALONE | NY | 12953 |
| NICHOLAS J & MELANIE J MYATT | | 537 COUNTY ROUTE 25 | | MALONE | NY | 12953 |
| ANTHONY BROWN | | PO BOX 2001 | | MALONE | NY | 12953 |
| RICHARD/JOANN PERRY | | PO BOX 239 | | MINEVILLE | NY | 12956 |
| LAWRENCE J ASHLINE | | 3528 RT 11 | | MOOERS FORKS | NY | 12959 |
| THELMA G/BETTY ANN GADWAY | | 663 CANNON CORNERS RD | | MOOERS FORKS | NY | 12959 |
| ROBERT AND SHEILA OBANION | | 409 WINDY HILL | PO BOX 101 | MORIAH | NY | 12960 |
| RAYMOND TRIPP | | 162 MASON ST | | MORRISONVILLE | NY | 12962 |
| ROLAND C CARTER | | 151 FLAT ROCK RD | | MORRISONVILLE | NY | 12962 |
| WILLIAM BURGOYNE | | 177 COUNTY ROUTE 52 | | NORTH LAWRENCE | NY | 12967 |
| DAVID & HELEN KELLAS | | 52 ELM ST | | PERU | NY | 12972 |
| JAMES E BROOKS | | 4217 MAIN ST | | PORT HENRY | NY | 12974 |
| JAMES ASHLINE | | 10 CHURCH ST | | ROUSES POINT | NY | 12979 |
| CLIFFORD W COUGHLIN | | PO BOX 554 | | ROUSES POINT | NY | 12979 |
| CARL BENNET | | 9 CHAMPLAIN ST | | ROUSES POINT | NY | 12979 |
| THOMAS DRUMMOND | | PO BOX 185 | | SAINT REGIS FALLS | NY | 12980 |
| JOSEPH POQUETTE | | PO BOX 236 | | SAINT REGIS FALLS | NY | 12980 |
| THEODORE D MACK | | PO BOX 998 | | SARANAC LAKE | NY | 12983 |
| RICHARD B & GAIL C MEYER | | 66 OLD MILITARY RD | | SARANAC LAKE | NY | 12983 |
| TERRY L & PAMELA R JOSEPH | | 60 STRACKVILLE RD | | SCHUYLER FALLS | NY | 12985 |
| JAMES GONYO | | 7256 RT 22 | | WEST CHAZY | NY | 12992 |
| KENNETH & ELLA COONROD | | 12 POINT RD | | WILLSBORO | NY | 12996 |
| DONALD BOWEN | | 1211 HASELTON RD | | WILMINGTON | NY | 12997 |
| CHARLES E & E HASELTON | | 1226 HASELTON RD | | WILMINGTON | NY | 12997 |
| MR AND MRS CHARLES HASELTON | | 1226 HASELTON RD | | WILMINGTON | NY | 12997 |
| BRUCE HUNTINGTON | WHITEFACE MOUNTAIN VILLAGE INC | 5192 NYS ROUTE 86 | | WILMINGTON | NY | 12997 |
| CHESTER W CROSBY | | 7215 OWASCO RD | | AUBURN | NY | 13021 |
| JOSEPH F & SONDRA J DONOFRIO | | 7890 LASHER RD | | AUBURN | NY | 13021 |
| JUDITH M SHELLENBERGER | | 144 SOUTH ST | | AUBURN | NY | 13021 |
| JUDITH M SHELLENBERGER | | 144 SOUTH ST | | AUBURN | NY | 13021 |
| DENNIS & JODIE MORGAN | | 4887 GAHWILER RD | | OWASCO | NY | 13021 |
| DIANE M WEBSTER | | 4933 SILVER STREET RD | | AUBURN | NY | 13021 |
| KEVIN & NANCY WISE | | 6930 CHESTNUT RIDGE RD | | AUBURN | NY | 13021 |
| JOHN MCKEE | | 62 PULSIFER DR | | AUBURN | NY | 13021 |
| NELSON C JAMESON | | 15 HAVENS AVE | | AUBURN | NY | 13021 |
| SUZANNE Q GANEY | | 6021 LAKE AVE EXT | | AUBURN | NY | 13021 |
| JOSEPH AND/OR DIANNE WOLCZYK | | 96 SOUTH ST | | AUBURN | NY | 13021 |
| JOHN E HERBERT SR | | 7 ROCKINGHAM RD | | AUBURN | NY | 13021 |
| RICHARD A DRESSER | | 7461 COUNTY HOUSE RD | | AUBURN | NY | 13021 |
| JEFFREY BRIER | | 18 CANOGA ST | | AUBURN | NY | 13021 |
| R JAMES JOHNSON | | 45 MELROSE ST | | AUBURN | NY | 13021 |
| TRAVIS J POOLE | | 33 FRENCH AVE | | AUBURN | NY | 13021 |
| RALPH B WOLFE | | 9105 E MUD LAKE RD | | BALDWINSVILLE | NY | 13027 |
| DANIEL D SWANN | | 10615 PEACHBLOW RD | | CATO | NY | 13033 |
| ROBERT C & JANET M COWHERD | | 17 LINCKLAEN TER | | CAZENOVIA | NY | 13035 |
| RICHARD H ANDERSON | | 4844 W LAKE RD | | CAZENOVIA | NY | 13035 |
| JEFFREY D HARRISON PHD | | 3959 NUMBER NINE RD | | CAZENOVIA | NY | 13035 |
| JASON JULIEN | | 109 COUNTY ROUTE 4 | | CENTRAL SQUARE | NY | 13036 |
| JAMES PEET | | PO BOX 301 | | CENTRAL SQUARE | NY | 13036 |
| ROXANNE KRAUSE | | PO BOX 301 | | CENTRAL SQUARE | NY | 13036 |
| DONALD G MERRILL | | 6101 PERRYVILLE RD | | CHITTENANGO | NY | 13037 |
| KURT SCHMIDT | | 4541 FOX RD | | CINCINNATUS | NY | 13040 |
| TERESA L DIRIG | | 3100 CINCINNATUS RD | | CINCINNATUS | NY | 13040 |
| H & C RADKE | | 4572 COSMOS HILL RD | | CORTLAND | NY | 13045 |
| DOUGLAS & CONSTANCE BENTLEY | | 128 GROTON AVE | | CORTLAND | NY | 13045 |
| ROBIN KIMMERER | | 1939 JEROME RD | | FABIUS | NY | 13063 |
| DAVID M HOLDRIDGE | | PO BOX 11 | | FAIR HAVEN | NY | 13064 |
| LYLE HADCOCK | | 14643 LAKE ST | PO BOX 421 | FAIR HAVEN | NY | 13064 |
| GEORGE V KOLLIAS JR | | 82 NIEMI RD | | FREEVILLE | NY | 13068 |
| TIMOTHY LIBBEY | | 225 S GRANBY RD | | FULTON | NY | 13069 |
| GEORGE M LIBBEY JR | | 603 S GRANBY RD | | FULTON | NY | 13069 |
| TIMOTHY LIBBEY | | 225 S GRANBY RD | | FULTON | NY | 13069 |
| RONALD & JUDY HANEY | | 143 EMERY RD | | FULTON | NY | 13069 |
| THOMAS YAGER | | 311 WORTH ST | | FULTON | NY | 13069 |
| ROBERT C RADOANE | | 4919 JAMESVILLE RD | | JAMESVILLE | NY | 13078 |
| ROBERT FALLOWS | | 7139 COUNTY ROUTE 17 | | LACONA | NY | 13083 |
| HOLLIS A ABBOTT | | 3085 FALLS RD | | MARCELLUS | NY | 13108 |
| SANDRA & JIMMIE HALL | | 13074 RT 34 | | MARTVILLE | NY | 13111 |
| ADOLPH & LOIS BEYER | | 95 SPRING ST | | MEXICO | NY | 13114 |
| RONALD R AND KARIN M KURTZ | | 205 DOROTHY ST | | MINOA | NY | 13116 |
| EDWARD J YAROSKI | | 225 EDGERTON ST | | MINOA | NY | 13116 |
| LORRAINE FRANKLYN | | 117 CEDRIC AVE | | NEDROW | NY | 13120 |
| RONALD VERDOLIVA | | 93 W SCHUYLER ST | | OSWEGO | NY | 13126 |
| GERALD & MARCIA DUNNING | | 672 W RIVER RD | | OSWEGO | NY | 13126 |
| KATHERINE HARROLD | | 74 ELLEN ST | | OSWEGO | NY | 13126 |

| Name | Address | PO Box | City | State | ZIP |
|---|---|---|---|---|---|
| BARBARA M SOVARE | 2006 CO RT 8 | | OSWEGO | NY | 13126 |
| EARL & MARY SANDERS | 2007 COUNTY ROUTE 1 | | OSWEGO | NY | 13126 |
| JON VERMILYE | 149 LAKESHORE RD | | OSWEGO | NY | 13126 |
| ROBERT C MORGAN | 3 MAYFLOWER CIR | | OSWEGO | NY | 13126 |
| SUSAN HRYCKEWICZ | 486 W 1ST ST | | OSWEGO | NY | 13126 |
| JAMES A AND BETTY J REYNOLDS | 4349 CO RT 4 | | OSWEGO | NY | 13126 |
| JAMES J PRINGLE | 75 ERIE ST | | OSWEGO | NY | 13126 |
| STEVE NORTHROP | 561 COUNTY ROUTE 1 | | OSWEGO | NY | 13126 |
| DAVID M DAFOE | 872 MIDDLE RD | | OSWEGO | NY | 13126 |
| JEAN TRUAX | 147 E ONEIDA ST | | OSWEGO | NY | 13126 |
| JAMES DARK | 115 VOLNEY ST | | OSWEGO | NY | 13126 |
| ALAN W FRINK | 571 STATE HIGHWAY 26 | | PHOENIX | NY | 13135 |
| ROBERT BROEKHUIZEN | 753 ROUTE 370 | | PITCHER | NY | 13136 |
| JAMES L WALDRON | 7 GREEN ST | PO BOX 246 | PLAINVILLE | NY | 13137 |
| WILLIAM J DANA | 5113 US ROUTE 11 | PO BOX 742 | PORT BYRON | NY | 13140 |
| WILLIAM J EDMONDSON | 9352 BLIND SODUS RD | | PULASKI | NY | 13142 |
| JASON BASTIAN | 247 STATE ROUTE 89 | | RED CREEK | NY | 13143 |
| PAUL REYER JR | 1651 GRAND AVE | | SAVANNAH | NY | 13146 |
| JAMES J TIBERIO JR | 1648 GRAND AVE | | SAVANNAH | NY | 13146 |
| TERRY BATTAGLIA | 9 WILLIAM ST | | SENECA FALLS | NY | 13148 |
| WALTER H BLACKLER | 27 E ELIZABETH ST | | SKANEATELES | NY | 13152 |
| ERIC LANKFORD | 1830 STATE ROUTE 174 | | SKANEATELES | NY | 13152 |
| MRS PAULINE WALKER | 21 W ELIZABETH ST | | SKANEATELES | NY | 13152 |
| GEORGE & JUNE HOWELL | 14940 HADDOCK DR | | STERLING | NY | 13156 |
| DAVID SLYWKA | 27 CENTER ST | | UNION SPRINGS | NY | 13160 |
| JOSEPH COLE | 2647 WARNERS RD | | WARNERS | NY | 13164 |
| JOSEPH P BURROUGHS | 2641 BRICKYARD RD | | WARNERS | NY | 13164 |
| VICTOR J MONTAGLIONE | 1406 W RIVER RD | | WATERLOO | NY | 13165 |
| ROBERT L SESSLER | PO BOX 107 | | WATERLOO | NY | 13165 |
| KRISTIN M RUMSEY | 12 WEST ST | | WATERLOO | NY | 13165 |
| GORDON E TRICKLER | 1 MAPLE LN | | WATERLOO | NY | 13165 |
| PAULINE TINTI | 2724 MECHANIC ST | | WEEDSPORT | NY | 13166 |
| ALFRED G GERISCH | 386 COUNTY ROUTE 11 | | WEST MONROE | NY | 13167 |
| REYNOLD J HAYES SR | 905 DEWITT ST | | SYRACUSE | NY | 13203 |
| REYNOLD J HAYES SR | 905 DEWITT ST | | SYRACUSE | NY | 13203 |
| STANLEY C JAKUBOWSKI | 820 WILLIS AVE | | SYRACUSE | NY | 13204 |
| CHRISTINE AND ROBERT TANCHAK | 226 ERICKSON ST | | SYRACUSE | NY | 13206 |
| SHEILA WEED | 317 S COLLINGWOOD AVE | | SYRACUSE | NY | 13206 |
| ROBERT E PEDEN JR | 1503 VALLEY DR | | SYRACUSE | NY | 13207 |
| DAWN M KELLY | 215 MEDFORD RD | | SYRACUSE | NY | 13208 |
| MICHAEL S PIATKOWSKI | 114 PLEASANT BEACH RD | | SYRACUSE | NY | 13209 |
| SILVIA GULA | 40 PINE RIDGE CIR | | NORTH SYRACUSE | NY | 13212 |
| TRACY WALL | 227 LAWDON ST | | NORTH SYRACUSE | NY | 13212 |
| C RAMSDEN | 5075 BALL RD | | SYRACUSE | NY | 13215 |
| JOAN CARLSON | 4736 ONONDAGA BLVD | | SYRACUSE | NY | 13219 |
| NANCY A CANAVAN | 200 EAST AVE | | SYRACUSE | NY | 13224 |
| JAMES B RYAM | 7098 NORTON AVE | | CLINTON | NY | 13323 |
| JOHN BATHEN | 6439 ST HWY 80 | | COOPERSTOWN | NY | 13326 |
| ART & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| ARTHUR & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| ARTHUR & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| ARTHUR & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| ARTHUR & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| ART & ELSIE SANDERS | PO BOX 294 | | DEANSBORO | NY | 13328 |
| BONNIE & GARY WILL | 1019 RIVER RD | | HAMILTON | NY | 13346 |
| E JEROL & CLYDE BENEDICT | 6649 AIRPORT RD | | HAMILTON | NY | 13346 |
| JEFFREY & ANTONETTE BURT | 3628 STATE RT 205 | PO BOX 304 | HARTWICK | NY | 13348 |
| MARSHALL SCOTT | 404 GRACE AVE | | HERKIMER | NY | 13350 |
| PATRICK L KIRK | 840 W GERMAN ST | | HERKIMER | NY | 13350 |
| JOHN H REED | 617 JEFFREY ST | | HERKIMER | NY | 13350 |
| CHRISTY WARD | PO BOX 96 | | HINCKLEY | NY | 13352 |
| JESSE C GAIGE | 9999 PIERCE RD | | HOLLAND PATENT | NY | 13354 |
| FRANK W JENNINGS | 119 AVERY RD | | ILION | NY | 13357 |
| DONALD NATARELLI | 257 FLINT AVE | | LITTLE FALLS | NY | 13365 |
| ELAINE SPERBECK | 618 E MONROE ST | | LITTLE FALLS | NY | 13365 |
| ANTHONY SCAPARO | 40 TOP NOTCH DR | | LITTLE FALLS | NY | 13365 |
| NANCY G BROWN | 7480 EAST RD | | LOWVILLE | NY | 13367 |
| STANLEY BOGDAM | 5491 FLANAGAN RD | | MARCY | NY | 13403 |
| THEODORE BREBECK | 7 MARSHALL AVE | | MOHAWK | NY | 13407 |
| THEODORE BREBECK | 7 MARSHALL AVE | | MOHAWK | NY | 13407 |
| KEVIN X & DEBRA J TEEPLE | 114 WILLIAMS RD N | | MOHAWK | NY | 13407 |
| PATRICK J PARKER | 5731 PETERBORO RD | | MUNNSVILLE | NY | 13409 |
| MICHAEL T WESOLOWSKI | PO BOX 655 | | NEW BERLIN | NY | 13411 |
| DONALD D DYLIS SR | 2 GRACE TER | | NEW HARTFORD | NY | 13413 |
| BRYAN & DEBORAH SENDZUK | 5 MILL PL | | NEW YORK MILLS | NY | 13417 |
| JEANETTE COMMISSO | 223 CHAPPELL ST | | ONEIDA | NY | 13421 |
| CHARLES A FOUGNIER JR | 87 SENECA AVE | | ONEIDA | NY | 13421 |
| REV JOSEPH W BERNET | 112 E SANDS ST | | ONEIDA | NY | 13421 |
| RANDALL M BOSTWICK | 1202 UTICA ST | PO BOX 856 | ORISKANY | NY | 13424 |
| ALFRED ZEINA JR | 406B MAIN ST | | ORISKANY | NY | 13424 |
| AUBREY F ALBERDING JR | 124 MADISON ST | | ORISKANY FALLS | NY | 13425 |
| CARL L VITALE | PO BOX 201 | | PALATINE BRIDGE | NY | 13428 |
| LOUIS F & CELIA C BARTHOLOMEW | 1101 JERVIS AVE | | ROME | NY | 13440 |
| ROBERT & PATRICIA PETERS | 208 RED SCHOOLHOUSE RD | | SALISBURY CENTER | NY | 13454 |
| WILLIAM & SUSAN BEAL | 125 ROSS TER | | SHERRILL | NY | 13461 |
| RICHARD L BARNIAK | 5588 MORGAN GULF RD | | TURIN | NY | 13473 |
| GEORGE E ZABELE | 3989 PETERBORO RD | | VERNON CENTER | NY | 13477 |
| PATRICK MOSHETTI | 4982 MARBLE RD | | VERNON CENTER | NY | 13477 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| MARTIN D KELLY | 399 FROG PARK RD | | WATERVILLE | NY | 13480 |
| GARY M LEE | 111 COUNTY HIGHWAY 18A | | WEST WINFIELD | NY | 13491 |
| MARY M GIBSON | 3 BRENTWOOD LN | | WHITESBORO | NY | 13492 |
| SUZANNE SMITH BOWLEY | 60 SUNNYSIDE DR | | UTICA | NY | 13501 |
| STEPHEN W REILLY | 408 MELVIN RD | | UTICA | NY | 13502 |
| KEN & TAMMY LOVE | 625 DAWES AVE | | UTICA | NY | 13502 |
| JASON PULLUS | 719 ACADEMY ST | | WATERTOWN | NY | 13601 |
| DOUGLAS GRIGG | 220 GREEN ST | | WATERTOWN | NY | 13601 |
| CENTRAL SER BUREAU | 18814 US RT 11 | PO BOX 251 | WATERTOWN | NY | 13601 |
| SALLY A WAITE | 27102 PERCH LAKE RD | | WATERTOWN | NY | 13601 |
| WAYNE M JOHNSON | 26933 STATE ROUTE 3 | | WATERTOWN | NY | 13601 |
| DENNIS J BROWN | 10452 US RT 11 | | ADAMS | NY | 13605 |
| SUSAN E FITCH | 52 CORNWALL ST | | ALEXANDRIA BAY | NY | 13607 |
| JOLEE DENNIS | 109 STAFFORD DR | | BLACK RIVER | NY | 13612 |
| JOHN A BOSCO | 30115 STATE ROUTE 3 | | BLACK RIVER | NY | 13612 |
| KIM M GRIFFITH | 43 CO RD #50 | | BRASHER FALLS | NY | 13613 |
| ESTHER KATZ | 12 HARRISON ST | | CANTON | NY | 13617 |
| DONALD J TRACY | 64 W MAIN ST | | CANTON | NY | 13617 |
| OTIS E VAN HORNE | 2 HOWE BLVD | | CANTON | NY | 13617 |
| MARILYN E GRAHAM | 268 IRISH SETTLEMENT RD | | COLTON | NY | 13625 |
| RONALD B & GLORIA A JENKS | 682 OREBED RD | | COLTON | NY | 13625 |
| DAVID N GARDNER | 8077 MCGOWAN RD | | COPENHAGEN | NY | 13626 |
| WILLIAM S MCINTYRE | 108 GUILES RD | | EDWARDS | NY | 13635 |
| FRED R BROOKS | PO BOX 161 | | GREAT BEND | NY | 13643 |
| LYLE SLOAN | PO BOX 141 | | HEUVELTON | NY | 13654 |
| LYLE SLOAN | PO BOX 141 | | HEUVELTON | NY | 13654 |
| RONALD E GEDDIS | 168 UNION ST | PO BOX 122 | HEUVELTON | NY | 13654 |
| LOWELL MCALLISTER | 5364 CR 10 | | HEUVELTON | NY | 13654 |
| TIMOTHY J AMO | 6821 COUNTY ROUTE 10 | | LISBON | NY | 13658 |
| RONALD SANDERSON | 251 ROWEN RD | | LISBON | NY | 13658 |
| SALVATORE M PULEO | 10580 STATE HIGHWAY 37 | | LISBON | NY | 13658 |
| CHARLES C BROWN | 125 LILAC PARK DR | | MANNSVILLE | NY | 13661 |
| SCOTT ROGERS | 189 S GRASSE RIVER RD | | MASSENA | NY | 13662 |
| RAYMOND J BELANGER | 309 TRIPPANY RD | | MASSENA | NY | 13662 |
| RAYMOND J BOURDON | 251 BAYLEY RD | | MASSENA | NY | 13662 |
| JAMES R & SUZANNE D WILLIAMS | 506 COUNTY ROUTE 46 | | MASSENA | NY | 13662 |
| JOSEPH AND JOAN CATANZARITE | 31 HIGHLAND AVE | | MASSENA | NY | 13662 |
| ANNE M & BRADFORD M LAMBERT | 886 N RACQUETTE RIVER RD | | MASSENA | NY | 13662 |
| JOHN D & MARJORIE A SCOTT | 730 CR 36 | | NORFOLK | NY | 13667 |
| ANTHONY NOCCRINO | PO BOX 103 | | NORWOOD | NY | 13668 |
| ROGER FERRIS | 1118 CR 4 | | OGDENSBURG | NY | 13669 |
| EDWARD E GREEN | 2 PLOVER HILL ST | | OGDENSBURG | NY | 13669 |
| JOSEPH R COOK | 207 DENNY ST | | OGDENSBURG | NY | 13669 |
| ALLEN & JULIE DUPREE | 1801 JAY ST | | OGDENSBURG | NY | 13669 |
| GERALD R MCDOUGAL | 144 GILMOUR RD | | OGDENSBURG | NY | 13669 |
| ROGER F CURRIER | 1733 COUNTY ROUTE 35 | | POTSDAM | NY | 13676 |
| BRIAN P DUMERS | PO BOX 191 | | RAYMONDVILLE | NY | 13678 |
| DAWN MACK | 3968 SH 812 | | RENSSELAER FALLS | NY | 13680 |
| JACK W WESTON | 20222 BURTON RD | | SACKETS HARBOR | NY | 13685 |
| JAMES E DODSON | PO BOX 6 | | THREE MILE BAY | NY | 13693 |
| JOSEPH FIELDSON | PO BOX 384 | | WADDINGTON | NY | 13694 |
| LEROY H HULSE | PO BOX 97 | | WINTHROP | NY | 13697 |
| ROBERT J MCCUIN | PO BOX 411 | | WINTHROP | NY | 13697 |
| ALAN & CHERI ROBINSON | 24 SPRING ST | | AFTON | NY | 13730 |
| HAROLD WATKINS | 621 BEACH RD | | APALACHIN | NY | 13732 |
| JOHN & MARY ELLEN GUZY | 211 ELM DR | | BAINBRIDGE | NY | 13733 |
| WILLIAM DRAKE | 587 BARTON RD | | BARTON | NY | 13734 |
| KIM RIERA | 1546 COUNTY HIGHWAY 6 | | BOVINA CENTER | NY | 13740 |
| DONALD W SLATER | 12 DELRAY AVE | PO BOX 841 | CANDOR | NY | 13743 |
| KATHY & RICHARD DIMMICK | 6371 STATE ROUTE 79 | | CHENANGO FORKS | NY | 13746 |
| GLENN M & ANNE D VALENTINE | 13 COURT ST | | DELHI | NY | 13753 |
| KYLE GABRIEL | 15517 STATE HWY 28 | | DELHI | NY | 13753 |
| GERALD E & MAUREEN E SAXE | 3613 WATSON BLVD | | ENDICOTT | NY | 13760 |
| MICHAEL J PERRY | 1133 ELTON DR | | ENDICOTT | NY | 13760 |
| GREG E SADDLEMIRE | 7560 STATE ROUTE 17C | | ENDICOTT | NY | 13760 |
| CATHERINE TULLOCH | 211 ROBBLE AVE | | ENDICOTT | NY | 13760 |
| GLENN WARF | 1101 TAFT AVE | | ENDICOTT | NY | 13760 |
| JOHN A SBARRA | 1004 PARK HILL DR | | ENDWELL | NY | 13760 |
| THOMAS R & ANGELA M CHMIELENSKI | 107 FREY AVE | | ENDICOTT | NY | 13760 |
| TANIA M BENKOVITZ | 341 GLOVERS CORNERS RD | | GUILFORD | NY | 13780 |
| ANTOINETTE D FITZPATRICK | 712 E MAINE RD | | JOHNSON CITY | NY | 13790 |
| ROBERT DEMICK | 488 POLLARD HILL RD | | JOHNSON CITY | NY | 13790 |
| NORMAN & DEBORAH TROICKE | 56 OWEN HILL RD | | LISLE | NY | 13797 |
| ERIC E ROBB | 575 CREEK RD | | MC DONOUGH | NY | 13801 |
| GRACE FISHER | PO BOX 78 | | MASONVILLE | NY | 13804 |
| IRENE FORESTIERO | 770 N/ MAINE RD | | NEWARK VALLEY | NY | 13811 |
| IRENE FORESTIERO | 770 N/ MAINE RD | | NEWARK VALLEY | NY | 13811 |
| IRENE FORESTIERO | 770 N/ MAINE RD | | NEWARK VALLEY | NY | 13811 |
| JAMES EDWARDS | 4252 STATE HIGHWAY 23 | | NORWICH | NY | 13815 |
| KARNES & ROSALYN NILES | 174 WEST ST | | ONEONTA | NY | 13820 |
| LAZARUS GEHRING | 4575 GASKILL RD | | OWEGO | NY | 13827 |
| FLOYD E NEAL | 173 FRONT ST APT 2 | | OWEGO | NY | 13827 |
| FLOYD NEAL | 173 FRONT ST APT 2 | | OWEGO | NY | 13827 |
| FLOYD NEAL | 173 FRONT ST APT 2 | | OWEGO | NY | 13827 |
| ROBERT H CAREY | 37 SCOTT ST | PO BOX 388 | OXFORD | NY | 13830 |
| GLEN & KATHY AYRES | 30 PEARL ST W | | SIDNEY | NY | 13838 |
| DIANE PILGRIM-FITCH | 615A POWDERHOUSE RD | | VESTAL | NY | 13850 |
| ROBERT F NEALE SR | 173 PROSPECT AVE | | WALTON | NY | 13856 |

33

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| GEORGE & GAIL MACK | 20 MAPLE ST | WALTON | NY | 13856 |
| ANNA SEA | 2370 FREER HOLLOW RD | WALTON | NY | 13856 |
| MICHAEL & DONNA THORNE | 1128 HOYT AVE | BINGHAMTON | NY | 13901 |
| ANN & ROBERT LEO | 131 MARY ST | BINGHAMTON | NY | 13903 |
| JOHN L HAGEMAN | 207 DAWN AVE | ANGOLA | NY | 14006 |
| EVELYN B BRUCE | 314 CENTRAL AVE | ANGOLA | NY | 14006 |
| MARK MJKELLY ANN ACHATZ | 730 EXCHANGE STREET RD | ATTICA | NY | 14011 |
| CHARLOTTE L GREENING | 54 N LYON ST | BATAVIA | NY | 14020 |
| CHARLES K KEIF | 2912 W MAIN STREET RD | BATAVIA | NY | 14020 |
| MR AND MRS SHERRILL T LANGDON | 8016 LEWISTON RD | BATAVIA | NY | 14020 |
| RICHARD MATTHEWS | 4715 ZENNER RD | EDEN | NY | 14057 |
| MR NORMAN SCHNUR | 3403 STONE QUARRY RD | FREDONIA | NY | 14063 |
| GARY & DEBORAH LINES | 217 BUFFALO ST | GOWANDA | NY | 14070 |
| SCOTT C & CHERYL A HULL | 57 PINE ST | HAMBURG | NY | 14075 |
| MARY & ANTHONY GORCZYCA | 53 LOTUS BAY RD | IRVING | NY | 14081 |
| GARY E HAHN | 2640 N CREEK RD | LAKE VIEW | NY | 14085 |
| KENNETH R FINNEGAN | 5789 LAKECREST DR | LAKE VIEW | NY | 14085 |
| CLARK MCKENZIE | 15 LOMBARDY ST | LANCASTER | NY | 14086 |
| SALVADORE RITZ | 479 NIAGARA ST | LOCKPORT | NY | 14094 |
| JAMES E STEBLEIN | 6344 RIDGE RD | LOCKPORT | NY | 14094 |
| J ANDREW IGRAS | 4383 N RIDGE RD | LOCKPORT | NY | 14094 |
| PAUL BURI | 76 BEVERLY AVE | LOCKPORT | NY | 14094 |
| ARTHUR H KANE | 7472 CHESTNUT RIDGE RD | LOCKPORT | NY | 14094 |
| ED REMIS | 7029 SLAYTON SETTLEMENT RD | LOCKPORT | NY | 14094 |
| GORDON W KEMP | 427 E UNION ST | LOCKPORT | NY | 14094 |
| MR & MRS WILLIAM L MURPHY SR | 3689 RIDGE RD | LOCKPORT | NY | 14094 |
| JOHN W DONALD | 1547 N LYNDONVILLE RD | LYNDONVILLE | NY | 14098 |
| JASON BROWN | 966 TWO ROD RD | MARILLA | NY | 14102 |
| WILLIAM A MENZ | 11044 FURNESS PKWY | MEDINA | NY | 14103 |
| KEVIN & DEBORAH DOHERTY | 11263 RIDGE RD | MEDINA | NY | 14103 |
| CARLTON H & PATRICIA E COOPER | 38 SUN VALLEY CT | NORTH TONAWANDA | NY | 14120 |
| GORDON W ROSS | 3038 UPPER MOUNTAIN RD | SANBORN | NY | 14132 |
| JAMES D CANTY | PO BOX 723 | STAFFORD | NY | 14143 |
| HARRY L MAJORS | 6531 E BETHANY LEROY RD | STAFFORD | NY | 14143 |
| CLIFFORD A STREHLOW | 26 KAREN DR | TONAWANDA | NY | 14150 |
| DEAN A DITONDO | 29 DEXTER ST | TONAWANDA | NY | 14150 |
| HAROLD COOPERMAN | 40 AVON RD | TONAWANDA | NY | 14150 |
| KATHLEEN GROVE | 102 GREENLEAF AVE | TONAWANDA | NY | 14150 |
| RICHARD A GRAINGER | 270 CRESTHILL AVE | TONAWANDA | NY | 14150 |
| JOHN R & PATRICIA A KAATZ | 1770 DAVIS RD | WEST FALLS | NY | 14170 |
| MICHAEL MAZUR | 7899 ELLICOTT RD | WEST FALLS | NY | 14170 |
| JOHN A PFEFFER | 9203 ROUTE 240 | WEST VALLEY | NY | 14171 |
| PETER F COIT III | 41 E UTICA ST | BUFFALO | NY | 14209 |
| FRANK E KONICKI | 108 RIDGE PARK AVE | BUFFALO | NY | 14211 |
| LAWRENCE S VAN NOTE | 1793 ELECTRIC AVE | LACKAWANNA | NY | 14218 |
| ERIC & BETTY I MOORES | 53713 WABASH AVE | BLASDELL | NY | 14219 |
| JOSEPH J FANTASKE | 3689 SALISBURY AVE | BLASDELL | NY | 14219 |
| ROBERT T MCCUE | 97 REIST ST | WILLIAMSVILLE | NY | 14221 |
| ANGELO J & MARY JEAN PARADISE | 218 N MAPLE DR | WILLIAMSVILLE | NY | 14221 |
| EDWARD & JEAN LUTZ | 4435 ARONDALE DR | WILLIAMSVILLE | NY | 14221 |
| DUANE & CATHLEEN BARWELL | 8155 SHERIDAN DR | BUFFALO | NY | 14221 |
| WILLIAM E GORDON | 565 VENDEL AVE | TONAWANDA | NY | 14223 |
| JOSEPH SIWINSKI | 177 BROAD ST | CHEEKTOWAGA | NY | 14225 |
| RONALD N & SHARON L SCHUTT | 124 SPRINGVILLE AVE | AMHERST | NY | 14226 |
| RONALD N & SHARON L SCHUTT | 124 SPRINGVILLE AVE | AMHERST | NY | 14226 |
| JASON BERENT | 3715 WALNUT AVE | NIAGARA FALLS | NY | 14301 |
| DAVID N CLARK | 136 BARRY ST | BROCKPORT | NY | 14420 |
| JAMES R JOHNSTON | 7413 CASWELL RD | BYRON | NY | 14422 |
| KENNETH & ANNETTE MROZAK | 3000 MCCANN RD | CANANDAIGUA | NY | 14424 |
| MARY E JAMES-FOX | 5732 DACOLA SHORES RD | CONESUS | NY | 14435 |
| WILLIAM & ELEANOR VER SCHNEIDER | 31 FILKINS ST | FAIRPORT | NY | 14450 |
| GEORGE GLAESS | 31 BITTERSWEET RD | FAIRPORT | NY | 14450 |
| JOANNE HECKMANN | 7 HARVEST RD | FAIRPORT | NY | 14450 |
| SEAN M MURPHY | 120 WEST AVE | FAIRPORT | NY | 14450 |
| MICHAEL GRASSO | 2 GROVELAND RD | GENESEO | NY | 14454 |
| PHILIP K SOLANO | 96 HIGH ST | GENEVA | NY | 14456 |
| JUDITH A BURR | 91 HIGHLAND AVE | GENEVA | NY | 14456 |
| JOHN G LUTZ | 7910 BAPTIST HILL RD | BLOOMFIELD | NY | 14469 |
| WILLIAM & MARTHA JACKLING | 11 OLD BROOK TRL | HONEOYE FALLS | NY | 14472 |
| MAUREEN REYNOLDS | 6751 CLEARY RD | LIVONIA | NY | 14487 |
| CHERYL LAVERY | 6655 BIG TREE RD | LIVONIA | NY | 14487 |
| ROBERT M GOLDSTEIN | 88 BIG TREE ST | LIVONIA | NY | 14487 |
| RALPH LANGDON | 9146 OLD ROUTE 31 | LYONS | NY | 14489 |
| DAVID LAUSTER | 1921 PHELPS STREET RD | LYONS | NY | 14489 |
| STEVEN C LAUSTER | 198 CANAL ST | LYONS | NY | 14489 |
| PHILLIP & DONNA CHRISTMAN | 3644 STALKER RD | MACEDON | NY | 14502 |
| ROBERT E CHRISTENSEN | 36 CENTER ST | MANCHESTER | NY | 14504 |
| DOLORES A WACHHOLDER | 4353 LOGAN GULLY RD | MOUNT MORRIS | NY | 14510 |
| TODD & SUSAN BRIGGS | 6989 MILLER RD | NEWARK | NY | 14513 |
| TODD & SUSAN BRIGGS | 6989 MILLER RD | NEWARK | NY | 14513 |
| CORINNE WEIMER | 3333 RESSUE RD | NEWARK | NY | 14513 |
| WILMA BIDLEMAN | 1696 ARCADIA-ZURICH RD | NEWARK | NY | 14513 |
| PHILIP S PRINSEN | 1124 WHITNEY RD | ONTARIO | NY | 14519 |
| MARTHA M BOISVERT | 1095 CANANDAIGUA RD | PALMYRA | NY | 14522 |
| ALLEN G LOOMIS | 7591 OLD STATE RD | PAVILION | NY | 14525 |
| CHARLOTTE B COHEN | 42 STONINGTON DR | PITTSFORD | NY | 14534 |
| JOSEPH PULCHER | 1971 W JEFFERSON RD | PITTSFORD | NY | 14534 |
| NANCY STOCKER | 7957 MUNSON RD | SODUS | NY | 14551 |

34

| | | | | | |
|---|---|---|---|---|---|
| WILLARD M HARMON | | 7050 E RIDGE RD | PO BOX 62 | SODUS | NY 14551 |
| CHARLES FASO | | PO BOX 337 | | SODUS | NY 14551 |
| STEVEN AND AMY MITCHELL | | 118 WEST AVE | | SPENCERPORT | NY 14559 |
| JOHN H HENDRICKS | | 4726 LYELL RD | | SPENCERPORT | NY 14559 |
| JAMES A LUDWIG | | 7096 DRYER RD | | VICTOR | NY 14564 |
| MARK J EDWARDS | | 3600 WALWORTH PALMYRA RD | | WALWORTH | NY 14568 |
| JOHN D SINGER | | 548 DRUMM RD | | WEBSTER | NY 14580 |
| CHARLES F DEGAUGH | | 571 FOREST LAWN DR | | WEBSTER | NY 14580 |
| FREDERICK K WITT | | 450 SUN HILL LN | | WEBSTER | NY 14580 |
| SCOTT SPECK | | 250 CURTICE PARK | | WEBSTER | NY 14580 |
| KENNETH E & DANIELLE K CONROW | | 4860 RIDGE RD | | WILLIAMSON | NY 14589 |
| CHARLES AND MICHELLE WARD | | 11886 W MAIN ST | | WOLCOTT | NY 14590 |
| RICHARD W HARRIS | | 5869 DRAPER ST | | WOLCOTT | NY 14590 |
| ROSS J YOUNGLOVE SR | | 12945 KAKAT RD | | WOLCOTT | NY 14590 |
| JOHN E LONGHINI | | 1551 SALTVALE RD | | WYOMING | NY 14591 |
| JOHNETTE E PARMELEE | | PO BOX 138 | | WYOMING | NY 14591 |
| SAIF HAVEN | C/O MARIA A RICE | PO BOX 40043 | | ROCHESTER | NY 14604 |
| MARIA A RICE | | PO BOX 40043 | | ROCHESTER | NY 14604 |
| SAIF HAVEN | C/O MARIA A RICE | PO BOX 40043 | | ROCHESTER | NY 14604 |
| LUCILLE KELLEY | | 35 BOBBIE DR | | ROCHESTER | NY 14606 |
| PAUL P CLOCKSIN | | 315 BAY VIEW RD | | ROCHESTER | NY 14609 |
| STEPHEN & SARAH WAKE | | 524 HILLSIDE AVE | | ROCHESTER | NY 14610 |
| WILLIAM HAYDANEK | | 99 PENFIELD RD | | ROCHESTER | NY 14610 |
| JEAN-PIERRE MOREAU | | 93 CATHAWAY PARK | | ROCHESTER | NY 14610 |
| ELBERT JACKSON | | 317 WEST AVE | | ROCHESTER | NY 14611 |
| GENELL JOHNSON | | 274 CURLEW ST | | ROCHESTER | NY 14613 |
| WILLIAM P STORTI | | 64 BARTHOLF RD | | ROCHESTER | NY 14616 |
| MARY L WEED | | 109 WHEELDON DR | | ROCHESTER | NY 14616 |
| ERIC A THOMSEN | | 18 CASTLETON RD | | ROCHESTER | NY 14616 |
| SCOTT MILLER | | 88 STONECLIFF DR | | ROCHESTER | NY 14616 |
| DOUGLAS A SCHOENWEITZ | | 56 BELCODA DR | | ROCHESTER | NY 14617 |
| CLAUDIA SAVINO | | 60 FRENCH RD | | ROCHESTER | NY 14618 |
| MARY TERRELL-HENRY | | 818 POST AVE | | ROCHESTER | NY 14619 |
| JAMES R ROMASHKO | | 188 DICKINSON ST | | ROCHESTER | NY 14621 |
| RICHARD R BEISHEIM | | 66 LYSANDER DR | | ROCHESTER | NY 14623 |
| THEODORE J BEALL | | 802 GILLETT RD | | ROCHESTER | NY 14624 |
| MADELYN VANDERBOSCH | | 9550 N OTTO RD | | CATTARAUGUS | NY 14719 |
| DEAN K SHATTUCK | | 7927 E OTTO OTTO RD | | EAST OTTO | NY 14729 |
| ALEX DROLLINGER | | PO BOX 185 | | FINDLEY LAKE | NY 14736 |
| DAVID SCHWARTZ | | 9214 NEW ALBION RD | | LITTLE VALLEY | NY 14755 |
| JOHN & SALLY VANINI | | 536 KING ST | | OLEAN | NY 14760 |
| DMYTRO SICH | | 5521 JERICHO HILL RD | | ALFRED STATION | NY 14803 |
| DAVID E FITZWATER | | 203 ROBIE ST | | BATH | NY 14810 |
| LOUISE M MARTIN | | 6635 RT 415 S | | BATH | NY 14810 |
| JULIE L HANSEN | | 165 CAROLINE DEPOT RD | | BROOKTONDALE | NY 14817 |
| HANS W & JOLENE T ANDERSON | | 2787 SPENCER HILL RD | | CORNING | NY 14830 |
| FLOYD E CANFIELD | | 11983 ROUTE 352 | | CORNING | NY 14830 |
| RICHARD L MILLER | | 4317 LILLY RD | | CORNING | NY 14830 |
| ROBERT W FRANZEN | | 2801 DAVIS RD | | CORNING | NY 14830 |
| THOMAS E LOUGHRIDGE | | 2782 DAVIS RD | | CORNING | NY 14830 |
| REBECCA SANFORD | | 10010 OAKLAND ST | | DALTON | NY 14836 |
| REBECCA SANFORD | | 10010 OAKLAND ST | | DALTON | NY 14836 |
| SUZANNE M ARRON | | 20 LAKE ST | PO BOX 159 | HAMMONDSPORT | NY 14840 |
| LORRAINE RUPP | | 3575 COUNTY ROUTE 70A | | HORNELL | NY 14843 |
| KELLY A PORTER | | 3122 CAMDEN AVE | | HORSEHEADS | NY 14845 |
| MIKE PEDEN | | 411 E FRANKLIN ST | | HORSEHEADS | NY 14845 |
| FRED K LEWIS | | 225 MCCANN RD | | HORSEHEADS | NY 14845 |
| DAWN GREENE | | 720 ELM STREET EXT | | ITHACA | NY 14850 |
| DAWN GREENE | GREENES SOFT WATER SEN INC | 110 S CORN ST | | ITHACA | NY 14850 |
| ROBERT AND WENDY MICHAELS | | 12 BESEMER RD | | ITHACA | NY 14850 |
| GARRY BORDONARO | | 1019 E STATE ST | | ITHACA | NY 14850 |
| GERARD F & JANET E HAWKES | | 1554 TAUGHANNOCK BLVD | | ITHACA | NY 14850 |
| STEVEN W LICHAK | | 8176 LOWER LAKE RD | | LODI | NY 14860 |
| LEONARD M GROW | | 4241 MAIN ST | | MILLPORT | NY 14864 |
| WILLIAM L HAYNES | | 21 ERWIN ST | | PAINTED POST | NY 14870 |
| CARLTON D HARPER SR | | 8 ACORN AVE | | PINE CITY | NY 14871 |
| HUBERT D SMITH | | 1205 RIDGE RD | | LANSING | NY 14882 |
| JAMES P HRANEK | | 403 LANSING STATION RD | | LANSING | NY 14882 |
| MARVIN L FISHER II | | 91 N MAIN ST | | SPENCER | NY 14883 |
| EDWARD O ERRIGO | | 47 WHIG ST | | TRUMANSBURG | NY 14886 |
| EDWARD O ERRIGO | | 47 WHIG ST | | TRUMANSBURG | NY 14886 |
| ALAN SCHEER | | 43 WHIG ST | | TRUMANSBURG | NY 14886 |
| DR TIMOTHY W WRIGHT | | PO BOX 282 | | TRUMANSBURG | NY 14886 |
| ANDREW & MARIE SENKOWSKY | | 20 MORTON RD | | VAN ETTEN | NY 14889 |
| DANIEL AND PATRICIA IMHAUSER | | 17 STATE ROUTE 34 | | WAVERLY | NY 14892 |
| DONALD E PARK | | 25 STATE ROUTE 34 | | WAVERLY | NY 14892 |
| MILES & SUE ANN TRACY | | 228 WILLIAM ST | | WAVERLY | NY 14892 |
| JOHN & SHARON DANIEL | | 807 LATTABROOK RD | | ELMIRA | NY 14901 |
| JAY R DINSBERGER | | 351 FAYEHE ST | | ELMIRA | NY 14901 |
| WILLIAM C LYON | | 711 W CHURCH ST | | ELMIRA | NY 14905 |
| HAROLD R MORTENSEN | | 1132 CONKLIN ST | | ELMIRA | NY 14905 |
| THEODORE J SHARACK | | 85 REDFIELD DR | | ELMIRA | NY 14905 |
| EDWARD J CASEY JR | | 716 FERN DELL DR | | ELMIRA | NY 14905 |
| LESLIE J SZELL | | 480 CHAPEL RD | | ALIQUIPPA | PA 15001 |
| JOSEPH SUDAR | | 1915 GLEN RD | | ALIQUIPPA | PA 15001 |
| MARK AND DEBORAHANN SKIBA | | 3013 ROOSEVELT AVE | | ALIQUIPPA | PA 15001 |
| LARRY K PHILLIPS | | 1207 HARTFORD DR | | ALIQUIPPA | PA 15001 |
| CARL MALOBABICH | | 2008 FORGE DR | | ALIQUIPPA | PA 15001 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| BRUCE E MILLS | 100 PARK DR | ALIQUIPPA | PA | 15001 |
| SAMUEL T KAKIOU | 2416 WOODBINE RD | ALIQUIPPA | PA | 15001 |
| EDITH L WAGNER | 109 VALLEYVIEW AVE | ALIQUIPPA | PA | 15001 |
| JOSEPH T PAJAK | 1101 GRINGO RD | ALIQUIPPA | PA | 15001 |
| PATRICK MANCINI | 2234 NEISH AVE | ALIQUIPPA | PA | 15001 |
| THOMAS & MELISSA YEAGER | 1010 MAINE AVE | ALIQUIPPA | PA | 15001 |
| LISA CONTI | 1430 SCHELL DR | AMBRIDGE | PA | 15003 |
| MERVIN L KORB | 1017 CHARLES ST | BADEN | PA | 15005 |
| C M WATSON | 480 MARKMAN PARK RD | BADEN | PA | 15005 |
| LORRI A HAGWOOD | 114 NORWOOD DR | BEAVER | PA | 15009 |
| NICHOLAS L CHOPIAK | 1025 DUTCH RIDGE RD | BEAVER | PA | 15009 |
| FRANCIS W & CAROL PLANINAC | 130 OVERLOOK DR | BEAVER | PA | 15009 |
| DAVID & KAREN SMITH | 410 BRADYS RIDGE RD | BEAVER | PA | 15009 |
| MADALINE C ELSENER | 3040 DUTCH RIDGE RD | BEAVER | PA | 15009 |
| DALE AND CAROL SCOTT | 290 COOPER DR | BEAVER | PA | 15009 |
| RONALD BRICZINSKI | 5515 TUSCARAWAS RD | BEAVER | PA | 15009 |
| MARGARET E ALTSMAN | 213 CONCORD CIRCLE RD | BEAVER FALLS | PA | 15010 |
| AGNES CRNKOVICH | 121 BIRNESSER DR | BEAVER FALLS | PA | 15010 |
| FRANK TRPUTEC | 339 NORWOOD DR | BEAVER FALLS | PA | 15010 |
| JACK E LIBERT | 302 HARBINSON RD | BEAVER FALLS | PA | 15010 |
| PATRICIA L MCCLINTON | 1614 15TH ST | BEAVER FALLS | PA | 15010 |
| DOUGLAS E MIDON | 3427 37TH STREET EXT | BEAVER FALLS | PA | 15010 |
| HARRY W BEIGHTLEY JR | 1816 5TH AVE | BEAVER FALLS | PA | 15010 |
| WALTER L WOLFE | 118 HOWARD DR | BEAVER FALLS | PA | 15010 |
| CARMELLA HENDERSON | 2800 27TH AVE | BEAVER FALLS | PA | 15010 |
| STEPHEN HINKS | 191 OAKVILLE RD | BEAVER FALLS | PA | 15010 |
| JUSTIN YANSSENS | 3214 18TH AVE | BEAVER FALLS | PA | 15010 |
| JOSEPH & DAWN MURT | 214 MARINE ST | BELLE VERNON | PA | 15012 |
| EMIL REVALA | 916 LYNN AVE | BELLE VERNON | PA | 15012 |
| JOHN W ANDERSON | 431 HILL ST | BELLE VERNON | PA | 15012 |
| ROBERT W FLEMING | 701 BANK ST | BRIDGEVILLE | PA | 15017 |
| JOHN E WOJCIK | 256 WALKER RD | BURGETTSTOWN | PA | 15021 |
| RAY N SUICA | 1100 ROUTE 18 | BURGETTSTOWN | PA | 15021 |
| TERRY L & MONICA J YOUNG | 322 SHADY AVE | CHARLEROI | PA | 15022 |
| GARY L BREWER | 65 HOLLY DR | CHARLEROI | PA | 15022 |
| NORMAN E KERNY | 210 SHADY AVE | CHARLEROI | PA | 15022 |
| TIMOTHY K & ANN L MCCUTCHEON | 216 ALLEGHENY AVE | CHESWICK | PA | 15024 |
| GUILA HOLTMAN | 1413 OAK ST | CHESWICK | PA | 15024 |
| M B GALAMB | 118 CONSTITUTION CIR | CLAIRTON | PA | 15025 |
| SUSAN YOPE | 604 FRANKLIN BLVD | FREEDOM | PA | 15042 |
| TERRY J & ALICE M SCOTT | 1250 SUZANNE ST | FREEDOM | PA | 15042 |
| CHARLES A DACHTLER | 3728 BAKERSTOWN RD | GIBSONIA | PA | 15044 |
| ANNETTE ROBINSON | 108 APPLEWOOD DR | GIBSONIA | PA | 15044 |
| REGIS M KREMER | 957 HARPER RD | CRESCENT | PA | 15046 |
| SAMUEL G COCCIA JR | 717 GREENOCK BUENA VISTA RD | GREENOCK | PA | 15047 |
| RONALD S HARTMAN | 3411 STATE ROUTE 18 | HOOKSTOWN | PA | 15050 |
| DOUG & LANI BERRY | 328 RIDGEMONT DR | INDUSTRY | PA | 15052 |
| RICHARD P CARLAND | 1114 AVONDALE DRIVE EXT | INDUSTRY | PA | 15052 |
| GERALD AUGHINBAUGH | 50 OHIO RIVER BLVD | LEETSDALE | PA | 15056 |
| ROBERT M KRAMER | 305 3RD ST | MC DONALD | PA | 15057 |
| JOAN LUCARINI | 164 CHERRY VALLEY RD | MC DONALD | PA | 15057 |
| BRUCE EDMUNDS | 1118 ECKERT RD | MONACA | PA | 15061 |
| JOHN BASALYGA | 1125 VIRGINIA AVE | MONACA | PA | 15061 |
| JESSE CORSI | 932 MONACA RD | MONACA | PA | 15061 |
| DAVID R HUNT | 1729 BRODHEAD RD | MONACA | PA | 15061 |
| HELEN R KOLESAR | 1249 CASCADE RD | MONACA | PA | 15061 |
| MARTHA J KERMIET | 105 KERMIET DR | MONACA | PA | 15061 |
| LERDY M BASINGER | 721 SPEYER AVE | MONACA | PA | 15061 |
| JOANNE PIDICH | 24 CRESCENT DR | MONESSEN | PA | 15062 |
| CHARLES URBANOWICZ | 27 CRESCENT DR | MONESSEN | PA | 15062 |
| DAVID R & JOANN METZ | 1335 WICKERHAM DR | MONONGAHELA | PA | 15063 |
| IVAN MAHOVLIC | 1240 HIGHLAND RD | MONONGAHELA | PA | 15063 |
| EDWARD M AVAU | 74 ERNEST AVE | MONONGAHELA | PA | 15063 |
| HOSIE COOK | 509 4TH ST | MONONGAHELA | PA | 15063 |
| JANET L WILLIAMS | 101 FACTORY ST | MONONGAHELA | PA | 15063 |
| THOMAS STICKEL | 1653 4TH ST | MONONGAHELA | PA | 15063 |
| DAVID M WEAVER | 1010 HOWARD ST | MONONGAHELA | PA | 15063 |
| FRANK FOUTZ | 135 HILLCREST DR | NEW BRIGHTON | PA | 15066 |
| RICHARD JOHNSON | 249 MONTANA AVE | LOWER BURRELL | PA | 15068 |
| MR GARY MRAZ | 533 LONGVUE DR | NEW KENSINGTON | PA | 15068 |
| STANLEY F SOWINSKI | 242 GLEN EDEN RD | ROCHESTER | PA | 15074 |
| JASON D ANTITOMAS | 789 DEER LN | ROCHESTER | PA | 15074 |
| RAYMOND & BEVERLY CALLEN | 270 COUNTRY LN | TARENTUM | PA | 15084 |
| VINCENT J MOROCCO | 315 CAVITT AVE | TRAFFORD | PA | 15085 |
| ANTON SCHEDL | 1902 DUBONNET CT | ALLISON PARK | PA | 15101 |
| ANTHONY MARTINELLI | 2337 SAMPLE RD | ALLISON PARK | PA | 15101 |
| BRUCE R SCHENKER | 2600 HAMPTON AVE | ALLISON PARK | PA | 15101 |
| MARY LISOTTO | 2676 SUNSET LN | ALLISON PARK | PA | 15101 |
| TRACY AND/OR AMY MEE | 1823 CONCORD DR | ALLISON PARK | PA | 15101 |
| CHARLES & DARLA GERLACH | 4171 MAPLE LN | ALLISON PARK | PA | 15101 |
| LEONARD V KULBACKI JR | 2871 GRANDVIEW DR | ALLISON PARK | PA | 15101 |
| JERRY D MULLENS | 3941 CATHERINE DR | ALLISON PARK | PA | 15101 |
| JEROME E PACK | 4810 CRISS RD | BETHEL PARK | PA | 15102 |
| WILLIAM A & NANCY S SIGMUND JR | 5405 FLORIDA AVE | BETHEL PARK | PA | 15102 |
| THOMAS BLUMLING | 1026 BRODHEAD RD | CORAOPOLIS | PA | 15108 |
| ELMER MCCUTCHEON | 1208 VANCE AVE | CORAOPOLIS | PA | 15108 |
| WILLIAM B BAYER | 22 MASON DR | CORAOPOLIS | PA | 15108 |
| MR & MRS BERNARD HOFFMAN | 170 HERBST RD | CORAOPOLIS | PA | 15108 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVE LESKO | | 640 HOOKSTOWN GRADE RD | | MOON TOWNSHIP | PA | 15108 |
| DONNA J WOODS | | 734 6TH AVE | | CORAOPOLIS | PA | 15108 |
| JAMES AND LESLIE WOKUTCH | | 12 DENDRON DR | | CORAOPOLIS | PA | 15108 |
| JEFFREY C SALINGER | | 114 LOZER DR | | CORAOPOLIS | PA | 15108 |
| RUTH MEYER | | 102 WETZEL RD | | GLENSHAW | PA | 15116 |
| JAMES FRIES | | 806 BREEZEWOOD DR | | GLENSHAW | PA | 15116 |
| GERALD H WERNER | | 103 ALBINE DR | | GLENSHAW | PA | 15116 |
| ANDREW C STEINER | | 803 HODIL RD | | GLENSHAW | PA | 15116 |
| JAMES V GILLESPIE | | 151 LINCOLN AVE | | WHITAKER | PA | 15120 |
| JOSEPH MIKULA | | 3517 VALEWOOD DR | | MUNHALL | PA | 15120 |
| MR & MRS PAUL COOK | | 114 E JAMES ST | | MUNHALL | PA | 15120 |
| JOHN GYDUSKA | | 601 SAINT AGNES LN | | WEST MIFFLIN | PA | 15122 |
| ROBERT MAGUIRE | | 2600 HENDERSON RD | | MCKEESPORT | PA | 15131 |
| IRENE CHIZMAR | | 2967 JACKS RUN RD APT 310 | | MCKEESPORT | PA | 15131 |
| TOM BOSSART | | 2812 VERSAILLES AVE | | MCKEESPORT | PA | 15132 |
| JANET E & GEHRETT H SMITH | | 2172 CONSTITUTION BLVD | | MCKEESPORT | PA | 15135 |
| R A HOUSTON | | 27 OAKGLEN DR | | OAKMONT | PA | 15139 |
| RAYMOND & MARY JO ROGERS | | 380 WASHINGTON AVE | | OAKMONT | PA | 15139 |
| HOWARD C SCHUBEL JR | | 2231 MONTGOMERY RD | | SEWICKLEY | PA | 15143 |
| GEORGE W CRAWFORD | | 317 CHURCH LN | | SEWICKLEY | PA | 15143 |
| THOMAS V SIEBER | | 1634 LARCH ST | | TURTLE CREEK | PA | 15145 |
| JAMES H MORITZ | | 108 ATTERBURY RD | | MONROEVILLE | PA | 15146 |
| JAMES J MCNEMAR | | 515 SHUMAKER DR | | MONROEVILLE | PA | 15146 |
| PETE AND LAUREN COLLINS | | 1331 WHITE OAK DR | | VERONA | PA | 15147 |
| MICHELE LOWE | | 10 MARGARETTA AVE | | PITTSBURGH | PA | 15202 |
| HELEN M RITTER | | 3130 BERGMAN ST | | PITTSBURGH | PA | 15204 |
| EDWARD KOSIOSKI | | 1336 PRESTON ST | | PITTSBURGH | PA | 15205 |
| FRANK V PETRELL | | 1008 MIDDLETOWN RD | | PITTSBURGH | PA | 15205 |
| ROBERT R ROCKWELL | | 513 GEYSER RD | | PITTSBURGH | PA | 15205 |
| MR RICHARD DONAHOE | | 416 JOHNSTON AVE | | PITTSBURGH | PA | 15207 |
| RONALD E NEUMANN | | 24 OAKWOOD SQ | | PITTSBURGH | PA | 15209 |
| CHARLES E & BARBARA E MAURER | | 421 SINTON AVE | | PITTSBURGH | PA | 15210 |
| HERCHAL F RAPP | | 2905 SPRING GARDEN AVE | | PITTSBURGH | PA | 15212 |
| DAVID COVERT | | 2845 CALIFORNIA AVE | | PITTSBURGH | PA | 15212 |
| CHRISTOPHER TEODORSKI | | 1541 TOLMA AVE | | PITTSBURGH | PA | 15216 |
| KEN HERZ | | 1339 SQUIRREL HILL AVE | | PITTSBURGH | PA | 15217 |
| MR MARK E BIER | | 1408 WIGHTMAN ST | | PITTSBURGH | PA | 15217 |
| MELODY HARBER | | 8641 NORTHUMBERLAND ST | | PITTSBURGH | PA | 15217 |
| GERALD NOONAN | | 212 HOMESTEAD ST | | PITTSBURGH | PA | 15218 |
| ROBERT H ZORN | | 941 KIRSOPP AVE | | PITTSBURGH | PA | 15220 |
| JON E SCHREIBER | | 506 S TRENTON AVE | | PITTSBURGH | PA | 15221 |
| PAUL A IURLANO | C/O DIOCESE OF PITTSBURGH | 111 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222 |
| HERBERT KETTERER | | 930 MIDDLE RD | | PITTSBURGH | PA | 15223 |
| BETH PILARSKI | | 15 MOUNT HOPE ST | | PITTSBURGH | PA | 15223 |
| DONALD T CARPENTER | | 2802 QUEENSBORO AVE | | PITTSBURGH | PA | 15226 |
| ROBERT J KATELAN | | 74 JULIE DR | | PITTSBURGH | PA | 15227 |
| ROBERTA H SCHMIDT | | 105 LOGAN DR | | PITTSBURGH | PA | 15229 |
| DAVID L SCHUBERT | | 72 CHALFONTE AVE | | PITTSBURGH | PA | 15229 |
| GERARD & ANNA SCHULER | | 324 NORVA DR | | PITTSBURGH | PA | 15234 |
| MR PAUL L BRUNER | | 615 HORIZON VIEW DR | | PITTSBURGH | PA | 15235 |
| KATHLEEN & RAYMOND SINEWAY SR | | 5202 LANTERN HILL DR | | PITTSBURGH | PA | 15236 |
| THOMAS L GLASER | | 5422 PAGE DR | | PITTSBURGH | PA | 15236 |
| MARK R & RUTHANN HLASNIK | | 521 CHARLOTTE DR | | PITTSBURGH | PA | 15236 |
| MR & MRS HARRY STEPHENS | | 112 RICHMOND CIR | | PITTSBURGH | PA | 15237 |
| ROBERT C SOEDER | | 320 THOMPSON RUN RD | | PITTSBURGH | PA | 15237 |
| HARRY ARMSTRONG | | 500 BROWNS LN | | PITTSBURGH | PA | 15237 |
| SANDRA MCCLELLAND MANTIA | | 1 PINE CREEK DR | | PITTSBURGH | PA | 15238 |
| RICHARD L & DONNA M BERRISH | | 186 MARDI GRAS DR | | PITTSBURGH | PA | 15239 |
| WAYNE M STAATS | | 409 VALE DR | | PITTSBURGH | PA | 15239 |
| JEFFREY O BROWN | | 413 BARTOLA ST | | PITTSBURGH | PA | 15243 |
| JAMES E BALENGER | | 1069 LINDENDALE DR | | PITTSBURGH | PA | 15243 |
| AUGUST S & MARY K CRISANTI | | 1046 LOCUST LN | | PITTSBURGH | PA | 15243 |
| LAURA YAREMCHO | | 584 MORELAND DR | | PITTSBURGH | PA | 15243 |
| WILLIAM & NINA WARD | | 1000 MOUNTS RD | | WASHINGTON | PA | 15301 |
| MARC A SIMON | | 140 ECHO GLEN DR | | WASHINGTON | PA | 15301 |
| JAMES A SELWAY | | 855 WILLIAMS ST | | WASHINGTON | PA | 15301 |
| REA & JANICE JONES | | 445 WELSH RD | | WASHINGTON | PA | 15301 |
| PAUL AND MARGARET HARSHMAN | | 747 PLEASANT VALLEY RD | | WASHINGTON | PA | 15301 |
| KEITH E STRAWN | | 73 WILLOW DR | | WASHINGTON | PA | 15301 |
| JAMES J BRINSKY | | 2153 AVELLA RD | | AVELLA | PA | 15312 |
| STANLEY J SHUTOK | | 266 DICIO ST | | CANONSBURG | PA | 15317 |
| JOHN & MICHELLE WYBRANOWSKI | | 143 OAK LN | | CANONSBURG | PA | 15317 |
| DAVID L WALLACH | | 2809 OLD WASHINGTON RD | | MCMURRAY | PA | 15317 |
| TRI-GREENE RENTALS | | 434 W GREENE ST | | CARMICHAELS | PA | 15320 |
| ROSE PINTAR | | 124 WOODLAWN AVE | | CECIL | PA | 15321 |
| DAVID E BANSAVAGE | | 554 VALLEY VIEW RD | | EIGHTY FOUR | PA | 15330 |
| EDWARD C & LEONA M PALLA | | 47 N MAIN ST | PO BOX 443 | ELLSWORTH | PA | 15331 |
| SCOTT A & DIANE L WILLIAMS | | 6 CARDOX RD | | FINLEYVILLE | PA | 15332 |
| MARK P NIKOLICH | | 4243 FINLEYVILLE ELRAMA RD | | FINLEYVILLE | PA | 15332 |
| GEORGE BELLISH JR | | 12 CIRCLE ST | PO BOX 231 | MATHER | PA | 15346 |
| JOHN A WOUNICK | | PO BOX 447 | | RICHEYVILLE | PA | 15358 |
| TONY DELOST | | 139 CHARTIERS ST | PO BOX 127 | STRABANE | PA | 15363 |
| GORDON & JANICE SCOTT | | 352 SCOTT RUN RD | | SYCAMORE | PA | 15364 |
| WAYNE A HART | | 424 WASHINGTON RD | | WAYNESBURG | PA | 15370 |
| JACK E MOORE | | 327 S RICHHILL ST | | WAYNESBURG | PA | 15370 |
| ROBERT C WHEAT JR | | 44 HIGHLAND AVE | | WEST ALEXANDER | PA | 15376 |
| REGENE PATRIGNANI | | 6 HAGUE ST | | UNIONTOWN | PA | 15401 |
| GEORGE MILCHECK II | | 582 DEEMS PARK RD | | COAL CENTER | PA | 15423 |

37

| | | | | | |
|---|---|---|---|---|---|
| WILLIAM KAYLOR | | 1906 S PITTSBURGH ST | | CONNELLSVILLE | PA 15425 |
| RALPH LININGER ESTATE | C/O KRISTA LININGER | 212 E PATTERSON AVE | | CONNELLSVILLE | PA 15425 |
| GERALD A VALENTI JR | | 211 YURAS FARM RD | | MASONTOWN | PA 15461 |
| G CLAYTON HAMILTON | | 1013 ARTHUR AVE | PO BOX 171 | ROSCOE | PA 15477 |
| CHARLES HRACH | | 1072 STATE ROUTE 981 | | SMITHTON | PA 15479 |
| ROGER E LALLEY | | 906 SUNSET DR | | SOMERSET | PA 15501 |
| JAMES M MANDICHAK | | 1117 S COLUMBIA AVE | | SOMERSET | PA 15501 |
| DENNIS L WEBB | | 215 LOCUST ST | | ALUM BANK | PA 15521 |
| PAUL R FISCHER | | PO BOX 33 | | ALUM BANK | PA 15521 |
| JEFFREY & SANDRA GUYER | | 572 PINE RIDGE RD | | BEDFORD | PA 15522 |
| LONNIE SNYDER | | 287 CHALYBEATE RD | | BEDFORD | PA 15522 |
| LEWIS J LOCKE | | 256 SUNNYSIDE RD | | BEDFORD | PA 15522 |
| ROY C BUCHER | | 719 DIVISION ST | | BERLIN | PA 15530 |
| THOMAS & DONNA IMGRUND | | 275 UPPER SNAKE SPRING RD | | EVERETT | PA 15537 |
| THOMAS C & TAMMY L ZEMBOWER | | 119 READ HILL RD | | FISHERTOWN | PA 15539 |
| FRANKLIN W HILLEGAS | | 1840 ALLEGHENY RD | | MANNS CHOICE | PA 15550 |
| PEARL KOSTENBAUDER | | 1607 CRISSMAN RD | | NEW PARIS | PA 15554 |
| CHARLES E PLATT | | 342 N ST | PO BOX 154 | SHANKSVILLE | PA 15560 |
| EDWARD C WAGNER | | 72 S HAMILTON AVE | | GREENSBURG | PA 15601 |
| AMY CRONIN | | 1526 BROAD ST | | GREENSBURG | PA 15601 |
| CHARLES R NAGY | | 730 SCIANDRO DR | | GREENSBURG | PA 15601 |
| DAVID L ROBINSON | | 101 W PITTSBURGH ST | | GREENSBURG | PA 15601 |
| THOMAS E AND CYNTHIA A GRICHECK | | 314 FRANKLIN CT | | GREENSBURG | PA 15601 |
| JOHN KRYSTYNIAK | | 326 KESLAR SCHOOL RD | | ACME | PA 15610 |
| JOHN A KRYSTYNIAK | | 326 KESLAR SCHOOL RD | | ACME | PA 15610 |
| DAVID T & PENNY L CARROLL | | 845 KISKI PARK DR | | APOLLO | PA 15613 |
| FRED W REEDY | | 1359 BROWNSTOWN RD | | APOLLO | PA 15613 |
| SANDRA J SCANDROL | | 514 UTOPIA RD | | APOLLO | PA 15613 |
| ANDREW K HAAS | | 216 ARMSTRONG AVE | | APOLLO | PA 15613 |
| DARHL W EMPFIELD JR | | 114 BEVERLY CT | | APOLLO | PA 15613 |
| LISA A EMPFIELD | | 114 BEVERLY CT | | APOLLO | PA 15613 |
| MATTIE J EMPFIELD | | 114 BEVERLY CT | | APOLLO | PA 15613 |
| ABBEY M EMPFIELD | | 114 BEVERLY CT | | APOLLO | PA 15613 |
| HANNAH P EMPFIELD | | 114 BEVERLY CT | | APOLLO | PA 15613 |
| MICHAEL M WHITESELL | | 4252 STATE ROUTE 66 | | APOLLO | PA 15613 |
| CHARLES PALMER | | 1506 HIGH ST | | BRADENVILLE | PA 15620 |
| BRIAN HARBAUGH | | 1506 HIGH ST | | BRADENVILLE | PA 15620 |
| BRIAN HARBAUGH | | 1506 HIGH ST | | BRADENVILLE | PA 15620 |
| BRIAN HARBAUGH | | 1506 HIGH ST | | BRADENVILLE | PA 15620 |
| DAVID W MCELFRESH | | PO BOX 6 | | EAST VANDERGRIFT | PA 15629 |
| JOAN C GIPSON | | 3931 HILLS CHURCH RD | | EXPORT | PA 15632 |
| MELISSA A MCWILLIAMS | | 224 WINELAND DR | | HERMINIE | PA 15637 |
| SHAWN AND ANGELA DIVEN | | 920 N WHITMORE RD | | N HUNTINGDON | PA 15642 |
| RONALD G PHILLIPS | | 12489 ADAMS DR | | NORTH HUNTINGDON | PA 15642 |
| DARLENE VARGO | | 610 KINGFRED DR | | N HUNTINGDON | PA 15642 |
| KENNETH P STORCH SR | | 951 QUAKER DR | | N HUNTINGDON | PA 15642 |
| EARL A FRYE | | 440 BRADDOCK DR | | N HUNTINGDON | PA 15642 |
| MICHAEL P MAGURA | | 202 SEANOR RD | | IRWIN | PA 15642 |
| TRUDY L MORRISON | | 11920 CENTER ST | | NORTH HUNTINGDON | PA 15642 |
| MARGARET C HOLSINGER | | 390 BRADDOCK DR | | N HUNTINGDON | PA 15642 |
| CARL D KURINKO | | 1044 SCHENDEL RD | | IRWIN | PA 15642 |
| THOMAS R ARTIM | | 11151 BLUEBIRD DR | | NORTH HUNTINGDON | PA 15642 |
| WILLIAM P & CHERYL L PETROCSKO | | 78 WEBSTER AVE | | NORTH IRWIN | PA 15642 |
| HARRY E FONTANA JR | | 605 N 3RD ST | | JEANNETTE | PA 15644 |
| NANCY MILLER | | 270 DERBYTOWN RD | | LATROBE | PA 15650 |
| JOSEPH PALKO | | 123 AMERICAN LEGION RD | | LATROBE | PA 15650 |
| MICHAEL G KUTZER | | 44 HOWARD ST | | LATROBE | PA 15650 |
| ARNOLD J FERRANDO | | 6735 GOSSER HILL RD | | LEECHBURG | PA 15656 |
| ROBERT J FIOK | | 714 N WALNUT ST | | LIGONIER | PA 15658 |
| RICHARD L & ROSALIND L ASHMUN | | 209 MENNONITE CAMP RD | | MOUNT PLEASANT | PA 15666 |
| WAYNE E SHAFFER | | 2442 ROUTE 982 | | MOUNT PLEASANT | PA 15666 |
| PATSY J BOTTI | | 4705 SALTSBURG RD | | MURRYSVILLE | PA 15668 |
| GEORGE L LANGE | | 6229 TERRY LN | | MURRYSVILLE | PA 15668 |
| ALBERT AND DANA RIZZO | | 104 DERRY RD | | NEW ALEXANDRIA | PA 15670 |
| MR J KUZNICKI | | 2386 ROUTE 981 | | NEW ALEXANDRIA | PA 15670 |
| LINDA L MCELFRESH | | PO BOX 328 | | NORTH APOLLO | PA 15673 |
| DENISE & GERALD BASINGER | | 305 ORCHARD AVE | | SCOTTDALE | PA 15683 |
| ALICE K RINIER | | 531 WESLEY CHAPEL RD | | SCOTTDALE | PA 15683 |
| GEORGE E PRINKY | | 1047 RT 31 | PO BOX 8 | TARRS | PA 15688 |
| MARK MCELFRESH | | 505 1/2 JACKSON AVE | | VANDERGRIFT | PA 15690 |
| JAMES L COCHRAN | | 121 JEFFERSON AVE | | VANDERGRIFT | PA 15690 |
| JAMES W SPANIEL JR | | 112 ARIZONA AVE | | VANDERGRIFT | PA 15690 |
| FRANK R BOTCH JR | | 116 VI VIRGINIA AVE | | VANDERGRIFT | PA 15690 |
| JOEL H ROYER | | 991 BARCLAY RD | | INDIANA | PA 15701 |
| MICHAEL & BEVERLY MASTALSKI | | 653 CHESTNUT ST | | INDIANA | PA 15701 |
| MARK A BAILEY | | 260 RAILROAD AVE | | BLAIRSVILLE | PA 15717 |
| ROBERT E FRENO SR | | 70 E 4TH ST | PO BOX 3 | BURNSIDE | PA 15721 |
| FRED LEHMIER | | PO BOX 247 | | CARROLLTOWN | PA 15722 |
| CHARLES J SPENCE | | 104 MAIN ST | | HOME | PA 15747 |
| STEVEN E DUTKO | | 43 KUNKLE AVE | | HOMER CITY | PA 15748 |
| JEAN A CIGNETTI | | 214 N MAIN ST | | PUNXSUTAWNEY | PA 15767 |
| JOSEPH F DILLON | | 147 DUNSMORE RD | PO BOX 42 | SAINT BENEDICT | PA 15773 |
| HENRY MADERE | | 213 SOUTH AVE | | DU BOIS | PA 15801 |
| JOHN & LORE LACNY | | 506 TREASURE LK | | DU BOIS | PA 15801 |
| KAREN COLLINS | | 730 TREASURE LK | | DU BOIS | PA 15801 |
| JASON WELLS | | 1237 S MAIN ST | | DU BOIS | PA 15801 |
| VERNON E DUNWORTH | | 919 MAPLE AVE | | DU BOIS | PA 15801 |
| VICTOR BARUFFALO | | 712 W WASHINGTON AVE | | DU BOIS | PA 15801 |

| | | | | |
|---|---|---|---|---|
| SHELLEY RINEHART | | 11 JUNIATA ST | DU BOIS | PA  15801 |
| ARNOLD JOHNS | | 167 TUNNEL HILL RD | BROOKVILLE | PA  15825 |
| CECILIA M MALIZIA | | 65 E 2ND ST | EMPORIUM | PA  15834 |
| ROBERT S STEFFER | | 291 S MOUNTAIN RD | EMPORIUM | PA  15834 |
| SANDRA M SCHWABENBAUER | | 635 1ST AVE | JOHNSONBURG | PA  15845 |
| MRS CARL E VOLLMER SR | | 1631 BUCKTAIL RD | SAINT MARYS | PA  15857 |
| LORENZA LECKER | | 1156 S MICHAEL RD | SAINT MARYS | PA  15857 |
| SANDRA G ASSALONE | | 234 N MICHAEL ST | SAINT MARYS | PA  15857 |
| RONALD F & VICTORIA J AUMAN | | 807 W ASHINGTON ST | SAINT MARYS | PA  15857 |
| NANCY VIRGILI | | 18552 ROUTE 949 | SIGEL | PA  15860 |
| ARVETA KEPLER | | 5154 FIRST FORK RD | SINNAMAHONING | PA  15861 |
| KEVIN ROGERS | | 921 NATHANIEL ST | JOHNSTOWN | PA  15902 |
| ROBERT L & ANNA V CHRISTIAN | | 639 PARK AVE | JOHNSTOWN | PA  15902 |
| JAMES W POZUN | | 300 CYPRESS AVE | JOHNSTOWN | PA  15902 |
| CHARLES AND ROSE GOJMERAC | | 902 PARK AVE | JOHNSTOWN | PA  15902 |
| DONALD J SHAFFER | | 300 SALMON AVE | JOHNSTOWN | PA  15904 |
| ALBERT F LIKAR | | 111 LAKEWOOD AVE | JOHNSTOWN | PA  15904 |
| JEFF G LOWRY | | 1189 ZUCCO LN | JOHNSTOWN | PA  15905 |
| WILLIAM J BAUMER | | 335 ORCHARD ST | JOHNSTOWN | PA  15905 |
| WILLIAM J BAUMER | | 335 ORCHARD ST | JOHNSTOWN | PA  15905 |
| CATHERINE M POPOVICH | | 242 MALBRANC RD | JOHNSTOWN | PA  15905 |
| FRANCIS PESARCHIC | | 23 MCCREARY ST | JOHNSTOWN | PA  15906 |
| RANDY J HAVENER | | 531 DUWELL ST | JOHNSTOWN | PA  15906 |
| RICHARD AND ROBERTA MCCOY | | 116 VIRGINIA ST | EBENSBURG | PA  15931 |
| ROLLIN REAM | | 313 N CENTER ST | EBENSBURG | PA  15931 |
| F EUGENE SHEARER | | 206 19TH ST | NEW FLORENCE | PA  15944 |
| WILLIAM M & MARY K KELLY | | 611 BARBARA ST | SEWARD | PA  15954 |
| BETTY J BARA | | 513 RAILROAD ST | WINDBER | PA  15963 |
| WILLIAM A MOLCZAN | | 206 S DUFFY RD | BUTLER | PA  16001 |
| MONICA M MCBRIDE | | 129 HEINZ RD | BUTLER | PA  16001 |
| FRANK FARKAS | | 206 E MCQUISTION RD | BUTLER | PA  16001 |
| KATHLEEN ANDREASSI | | 126 GARFIELD AVE | BUTLER | PA  16001 |
| DAVID G RAPP | | 434 SAWMILL RUN RD | BUTLER | PA  16001 |
| DONALD SHOUP | | 120 SENECA DR | BUTLER | PA  16001 |
| FRANK HERMAN | | 174 N DUFFY RD | BUTLER | PA  16001 |
| RICHARD C ANSANI | | 115 BUTLER RD | BUTLER | PA  16001 |
| JEROME A MOTKO | | 153 DUTCHTOWN RD | BUTLER | PA  16002 |
| CHRISTOPHER R ROBINSON | | 119 SAINT WENDELIN RD | BUTLER | PA  16002 |
| EDWARD L FLANDERS | | 207 NEUPERT RD | CABOT | PA  16023 |
| LESLIE AND MARCI VOLTZ | | 373 STONEY HOLLOW RD | CABOT | PA  16023 |
| RALDEN & NORMA ODONNELL | | 1050 CHICORA RD | CHICORA | PA  16025 |
| DONALD C PRINCELER | | PO BOX 87 | CONNOQUENESSING | PA  16027 |
| C MELVIN & IRENE G SMITH | | 126 BEAHM CREST LN | EVANS CITY | PA  16033 |
| CHARLES F FORD | | 473 WATTERS STATION RD | EVANS CITY | PA  16033 |
| LOUIS P HANCHERICK | | 209 LITTLE CREEK RD | HARMONY | PA  16037 |
| FARRINGER ARDENRAY | | 109 FORSYTHE RD | MARS | PA  16046 |
| LEONARD BITTNER | | 240 ADAMS POINTE BLVD UNIT 8 | MARS | PA  16046 |
| GINO AND CONNIE DIVECCHIO | | 435 BEAVER ST | PO BOX 1245 | MARS | PA  16046 |
| DAN BILLMAN | | 402 LINCOLN AVE | PO BOX 567 | MARS | PA  16046 |
| DAVID D GIBSON | | 1066 E ELDORADO RD | PARKER | PA  16049 |
| HARRY STEWART | | 4263 STATE ROUTE 488 | PORTERSVILLE | PA  16051 |
| MICHELLE L & KEVIN J MULBAUER | | 2742 PERRY HWY | PORTERSVILLE | PA  16051 |
| RICHARD A GEER SR | | 4362 STATE ROUTE 488 | PORTERSVILLE | PA  16051 |
| NORMAN ALLENBERG | | 289 SARVER RD | SARVER | PA  16055 |
| LARRY SZEBALSKIE | | 834 EKASTOWN RD | SARVER | PA  16055 |
| LARRY K & CAROLYN C SZEBALSKIE | | 834 EKASTOWN RD | SARVER | PA  16055 |
| GRADY W COOPER | | 730 NEW CASTLE RD | SLIPPERY ROCK | PA  16057 |
| WILLIAM & JOYCE HATCH | | 525 LESLIE RD | VALENCIA | PA  16059 |
| ANNA FANDOZZI | | 276 ELMWOOD ST | NEW CASTLE | PA  16101 |
| LORNA I HALL | | 1607 W GRANT ST | NEW CASTLE | PA  16101 |
| GERALD A MARKOWITZ | | 2659 HARLANSBURG RD | NEW CASTLE | PA  16101 |
| MARY E YOUNG | | 3495 CHURCH RD | NEW CASTLE | PA  16101 |
| MARIAN STONER | | 14 W WINTER AVE | NEW CASTLE | PA  16101 |
| RAY WEINGARTNER | | 4619 ELLWOOD RD | NEW CASTLE | PA  16101 |
| DAVID A FERRY | | 806 JUNIOR HIGH ST | NEW CASTLE | PA  16101 |
| RUSSEL G MCCOMBS | | 1116 CARR ST | NEW CASTLE | PA  16101 |
| MICHAEL LUCIDORE | | 1114 EASTBROOK HARLANSBURG RD | NEW CASTLE | PA  16101 |
| JOHN I TRIMBLE | | 905 MOSSER DR | NEW CASTLE | PA  16101 |
| MICHAEL J FARRIS | | 1024 S CASCADE ST | NEW CASTLE | PA  16101 |
| EDWARD X PETRUS | | 220 E WINTER AVE | NEW CASTLE | PA  16101 |
| THOMAS CARBONE | | 1908 REAR PENN AVE | NEW CASTLE | PA  16101 |
| JOSEPH W ANDERSON | | 5104 OLD ROUTE 422 | NEW CASTLE | PA  16101 |
| JOSEPH & KRISTY CAROFINO | | 4647 ELLWOOD RD | NEW CASTLE | PA  16101 |
| JOSEPH & KRISTY CAROFINO | | 4647 ELLWOOD RD | NEW CASTLE | PA  16101 |
| HOWARD L DEAN JR | | 2604 FREW MILL RD | NEW CASTLE | PA  16101 |
| FRANK DI DIANO | | 206 N VINE ST | NEW CASTLE | PA  16101 |
| DENISE FORNATARO | | 824 JUNIOR HIGH ST | NEW CASTLE | PA  16101 |
| ITALO A GRAZIANI | | 391 FORDING RD | NEW CASTLE | PA  16101 |
| LARRY GRAZIANI | | 1014 BUTLER AVE | NEW CASTLE | PA  16101 |
| HOWARD LENT | | 3505 OLD PITTSBURGH RD | NEW CASTLE | PA  16101 |
| THELMA MANGINO | | 1602 E WASHINGTON ST | NEW CASTLE | PA  16101 |
| ELMER MCCLAIN | | 824 CLINE ST | NEW CASTLE | PA  16101 |
| KATHY MCDANEL | | 1001 DEWEY AVE | NEW CASTLE | PA  16101 |
| FAYE MCLAFFERTY | | 712 ACORN ST | NEW CASTLE | PA  16101 |
| NANCY TAMMARO | | 707 E REYNOLDS ST | NEW CASTLE | PA  16101 |
| GAIL R COWAN | | 2270 PRINCETON RD | NEW CASTLE | PA  16101 |
| RAYMOND MAZZANTI | | 1613 WILSON AVE | NEW CASTLE | PA  16101 |
| RAYMOND MAZZANTI | HUNTINGTON BANT | 1613 WILSON AVE | NEW CASTLE | PA  16101 |

| | | | |
|---|---|---|---|
| JOHN & JANET MCLAREN | 722 ERIE AVE | NEW CASTLE | PA  16101 |
| SHIRLEY OCONNOR | 408 E WALLACE AVE | NEW CASTLE | PA  16101 |
| WILLIAM J TROTT | 509 S RAY ST | NEW CASTLE | PA  16101 |
| ELVA J CRAVEN | 3411 ELLWOOD RD | NEW CASTLE | PA  16101 |
| JOAN M SMITH | 307 N BEAVER ST | NEW CASTLE | PA  16101 |
| JOHN OR JENNIFER THOMAS | 3802 SPRING ST | NEW CASTLE | PA  16101 |
| CHARLES MANGINO | 801 W CLAYTON ST | NEW CASTLE | PA  16102 |
| GLENN PALLERINO | 218 E CHERRY ST | NEW CASTLE | PA  16102 |
| JAMES E CARDELLA | 214 E CHERRY ST | NEW CASTLE | PA  16102 |
| JEFFREY KOSCINSKI | 215 E HILLCREST AVE | NEW CASTLE | PA  16105 |
| THOMAS J AND LINDA K BURNS | 3110 WILMINGTON RD | NEW CASTLE | PA  16105 |
| JEREMIAH L MAHER | 307 MCKEE XING | NEW CASTLE | PA  16105 |
| LARRY G DEAN | 3265 STATE RD | NEW CASTLE | PA  16105 |
| EDDIE R BASHERS | 421 E MEYER AVE | NEW CASTLE | PA  16105 |
| FREDERICK CROTHERS | 1631 KATHERINE ST | NEW CASTLE | PA  16105 |
| WILLIAM R STEINMILLER | 15 W LEASURE AVE | NEW CASTLE | PA  16105 |
| CLIFFORD J & NANCY A DORAN | 2443 PULASKI RD | NEW CASTLE | PA  16105 |
| ROBERT M HAAG SR | 2478 BEN FRANKLIN HWY | EDINBURG | PA  16116 |
| JAY J MCBRIDE | 2678 CENTER CHURCH RD | ELLWOOD CITY | PA  16117 |
| ARTHUR J SCHLEMMER | 301 JAMISON AVE | ELLWOOD CITY | PA  16117 |
| JOANN M KNIGHT | 1455 TREECE AVE | ELLWOOD CITY | PA  16117 |
| JOSEPH F MILLER | 1059 AETNA DR | ELLWOOD CITY | PA  16117 |
| L FRANCES COULTER | 320 ORCHARD AVE | ELLWOOD CITY | PA  16117 |
| JOHN & KERRY COULTER | 1413 BRIDGE ST | ELLWOOD CITY | PA  16117 |
| CHARLES G CHAFFIN | 733 LINE AVE | ELLWOOD CITY | PA  16117 |
| MR & MRS CAESAR W CRAINE | PO BOX 362 | ELLWOOD CITY | PA  16117 |
| DAVID & MARY PRESTOPINE | 740 CLOVER AVE | ELLWOOD CITY | PA  16117 |
| NATHAN AMADIO | 211 CRESCENT AVE | ELLWOOD CITY | PA  16117 |
| ANNA C AMADIO | 736 CLOVER AVE | ELLWOOD CITY | PA  16117 |
| ANDREV J ANICETI | 223 HAZEN AVE N | ELLWOOD CITY | PA  16117 |
| MARY BABIN | 306 JEFFERSON AVE | ELLWOOD CITY | PA  16117 |
| MARSHA BARKAY | 218 CRESCENT AVE | ELLWOOD CITY | PA  16117 |
| ANGELO BARTOLOMEO | 1227 WAMPUM RD | ELLWOOD CITY | PA  16117 |
| ORLANDO BARTOLOMEO | 226 STATE AVE | ELLWOOD CITY | PA  16117 |
| DOMENIC & TRESSA BELLISSIMO | 413 HILLSIDE AVE | ELLWOOD CITY | PA  16117 |
| ALLEN T & SAUIE ANN BRANDT JR | 303 ALLENBY ST | ELLWOOD CITY | PA  16117 |
| JOSEPH BURCIK | 310 HUTTER AVE | ELLWOOD CITY | PA  16117 |
| STEVE BURCIK | 255 HUTTER AVE | ELLWOOD CITY | PA  16117 |
| WILLIAM S CANCELLIERE | 929 COUNTY LINE RD | ELLWOOD CITY | PA  16117 |
| JAMES CARSELE JR | 334 LINE AVE | ELLWOOD CITY | PA  16117 |
| EDWARD CASCIATO | 811 PLYMOUTH LN | ELLWOOD CITY | PA  16117 |
| RONALD N CIRELLI | 510 PERSHING ST | ELLWOOD CITY | PA  16117 |
| EUGENE AND SHIRLEY COCCIA | 204 2ND ST | ELLWOOD CITY | PA  16117 |
| NELLIE CONTI | 823 TODD AVE | ELLWOOD CITY | PA  16117 |
| ANTHONY DECARRO | 324 LINE AVE | ELLWOOD CITY | PA  16117 |
| JOHN E DENGEL | 615 LINE AVE | ELLWOOD CITY | PA  16117 |
| ROSALIND DENGEL | 101 DENGEL LN | ELLWOOD CITY | PA  16117 |
| AURELIO DI BUONO | 513 DIVISION AVE | ELLWOOD CITY | PA  16117 |
| STEVE A FERRANTE | 630 CRESCENT AVE APT 116 | ELLWOOD CITY | PA  16117 |
| LOUIS V FRANZI | 11 3RD ST PITTSBURGH CIR | ELLWOOD CITY | PA  16117 |
| LOUIS FROCE | 112 13TH ST | ELLWOOD CITY | PA  16117 |
| TERRY FROCE | 1224 BEAVER AVE | ELLWOOD CITY | PA  16117 |
| JOSEPH V GRECO JR | 912 3RD ST | ELLWOOD CITY | PA  16117 |
| WILLIAM L HOGUE | 621 LINE AVE | ELLWOOD CITY | PA  16117 |
| MARK KASZER | 427 1ST AVE | ELLWOOD CITY | PA  16117 |
| GARY J KIRKHAM | 700 ORCHARD AVE | ELLWOOD CITY | PA  16117 |
| THOMAS MAGNIFICO | 1211 BORDER AVE | ELLWOOD CITY | PA  16117 |
| TODD MAINE | 69 SPRING AVENUE EXT | ELLWOOD CITY | PA  16117 |
| JOE MANCINI | 333 2ND ST | ELLWOOD CITY | PA  16117 |
| JAY MCBRIDE | 2678 CENTER CHURCH RD | ELLWOOD CITY | PA  16117 |
| WILLIAM J MILLER | 109 JAMES DR | ELLWOOD CITY | PA  16117 |
| LILLY K MILLS | 216 HAZEN AVE N | ELLWOOD CITY | PA  16117 |
| DAVID MUNTEAN | 1645 BROWN RD | ELLWOOD CITY | PA  16117 |
| BRUCE L & KATHRYN L MYERS | 3315 RIVER RD | ELLWOOD CITY | PA  16117 |
| EMMA NATICEHIONI | 315 ALLENBY ST | ELLWOOD CITY | PA  16117 |
| SAM OPRISU JR | 1375 CHERRY HILL RD | ELLWOOD CITY | PA  16117 |
| DONALD OTT | 1990 HIGH ST | ELLWOOD CITY | PA  16117 |
| FRANK J PERRONE | 219 FRANKLIN AVE | ELLWOOD CITY | PA  16117 |
| ROBERT PERRONE | 423 DIVISION AVE | ELLWOOD CITY | PA  16117 |
| RONALD A SANTILLO SR | 417 PERSHING ST | ELLWOOD CITY | PA  16117 |
| TRICIA L SAPIENZA | 217 CRESCENT AVE | ELLWOOD CITY | PA  16117 |
| FRANK L SBARRA | 768 PERSHING ST | ELLWOOD CITY | PA  16117 |
| CURTIS E SHOAF | 1717 BROWN RD | ELLWOOD CITY | PA  16117 |
| ROBERT L SNARE | 586 CHAPEL DR | ELLWOOD CITY | PA  16117 |
| CAROL M STEFFLER | 504 GLADE ST | ELLWOOD CITY | PA  16117 |
| JAMES D SUPPA | 307 FRANKLIN AVE | ELLWOOD CITY | PA  16117 |
| STANLEY & MARY ANN SUTKOWSKI | 202 FOCH ST | ELLWOOD CITY | PA  16117 |
| LOUISE VITULLO | 102 13TH ST | ELLWOOD CITY | PA  16117 |
| KENNETH C WEIR | 1395 LARK DR | ELLWOOD CITY | PA  16117 |
| DOREEN & JEFF WELSH | 315 PETAIN ST | ELLWOOD CITY | PA  16117 |
| ETHEL L & THOMAS R WIGTON | 219 MORRISON AVE | ELLWOOD CITY | PA  16117 |
| WILLIAM R WILEY | 762 DUTCH RIDGE RD | ELLWOOD CITY | PA  16117 |
| HELEN L WILSON | 716 CLOVER AVE | ELLWOOD CITY | PA  16117 |
| HERMAN PETTI JR | 313 PETAIN ST | ELLWOOD CITY | PA  16117 |
| BARBARA J POGOZELEC | 708 LINE AVE | ELLWOOD CITY | PA  16117 |
| VICTOR E POGOZELEC | 708 LINE AVE | ELLWOOD CITY | PA  16117 |
| ELLEN L REMLER | 2420 RIVER RD | ELLWOOD CITY | PA  16117 |
| THOMAS C REMLER SR | 1405 BROWN RD | ELLWOOD CITY | PA  16117 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| DOMINICK RUSSO | 311 SUMMIT AVE | | ELLWOOD CITY | PA | 16117 |
| BARRY & DIANE ARKWRIGHT | 225 CHAPEL DR | | ELLWOOD CITY | PA | 16117 |
| BARRY ARKWRIGHT | 225 CHAPEL DR | | ELLWOOD CITY | PA | 16117 |
| ANTHONY & KATHLEEN BARILLARO | 739 MASSACHUSETTS ST | | ELLWOOD CITY | PA | 16117 |
| JOE & DIANNE BARILLARO | 506 HAIG ST | | ELLWOOD CITY | PA | 16117 |
| RONALD N CIRELLI | 510 PERSHING ST | | ELLWOOD CITY | PA | 16117 |
| DEAN & VALERIE CUSTOZZO | 404 JEFFERSON AVE | | ELLWOOD CITY | PA | 16117 |
| SALVATORE DADDIO | 1905 MERCER RD | | ELLWOOD CITY | PA | 16117 |
| SALVATORE DADDIO | 1905 MERCER RD | | ELLWOOD CITY | PA | 16117 |
| HELEN M FABIAN | 1408 WOODSIDE AVE | | ELLWOOD CITY | PA | 16117 |
| ANNA MARIE FOTIA | 515 WOODSIDE AVE | | ELLWOOD CITY | PA | 16117 |
| LEROY E HOUK | 140 GREGG ST | | ELLWOOD CITY | PA | 16117 |
| JOSEPH G KRAYNAK | 1736 W LAW AVE | | ELLWOOD CITY | PA | 16117 |
| CHRIS OTLOWSKI | 406 JEFFERSON AVE | | ELLWOOD CITY | PA | 16117 |
| RICHARD C OTTOBRE | 720 JUNE LEE ST | | ELLWOOD CITY | PA | 16117 |
| ANTHONY J SANTILLO | 504 WAYNE AVE | | ELLWOOD CITY | PA | 16117 |
| NANCY SHAFFER | 312 ORCHARD AVE | | ELLWOOD CITY | PA | 16117 |
| GARY & MARILYN SKROCKI | 1109 ROSANNAH ST | | ELLWOOD CITY | PA | 16117 |
| SAM A TEALIS | 224 RUTTER ST | | ELLWOOD CITY | PA | 16117 |
| STERLING WAGNER | 699 STATE ROUTE 288 | | FOMBELL | PA | 16123 |
| MICHAEL V POGOZELEC | 1318 STATE RTE 288 | | FOMBELL | PA | 16123 |
| TONY LUCIANI | 183 W JAMESTOWN RD | | GREENVILLE | PA | 16125 |
| RONALD & TERRI SHAFER | 7 COULTER SCHOOL RD | | GREENVILLE | PA | 16125 |
| LARRY L LENTZ | 581 METHODIST RD | | GREENVILLE | PA | 16125 |
| TAWNEY AND DARIAN MURRAY | 632 E MAIN STREET EXT | | GROVE CITY | PA | 16127 |
| MARIE DICKSON | 333 EDGEWOOD AVE | | GROVE CITY | PA | 16127 |
| THOMAS B MILLER | 25 GEORGE JUNIOR RD | | GROVE CITY | PA | 16127 |
| RANDY L & SALLIE M RIDDLE | 1007 COLUMBIA AVE | | GROVE CITY | PA | 16127 |
| MARY AND ROBERT JELEN | 2622 2ND AVE | PO BOX 534 | KOPPEL | PA | 16136 |
| FRANK BORRONI | 2412 2ND AVE | PO BOX 181 | KOPPEL | PA | 16136 |
| BRYAN & VANESSA HAUN | 7549 SHARON MERCER RD | | MERCER | PA | 16137 |
| DELBERT L MOON | 919 BUTLER PIKE | | MERCER | PA | 16137 |
| MONICA MORETTI | 395 N MAPLE ST | | MERCER | PA | 16137 |
| EDWARD BARDELCIK | 534 BUTLER PIKE | | MERCER | PA | 16137 |
| RUSSELL & VERONICA SMITH | 340 E MARKET ST | | MERCER | PA | 16137 |
| LARRY & SANDRA RODGERS | 310 S OTTER ST | | MERCER | PA | 16137 |
| ROBERT L MCKINLEY | 515 PADEN RD | | NEW GALILEE | PA | 16141 |
| R MELVIN & CLARA MCFARLAND | 221 LIGO DR | | NEW WILMINGTON | PA | 16142 |
| JACK Z HANES | 4762 NEW CASTLE RD | | NEW WILMINGTON | PA | 16142 |
| MICHAEL P ZURKO | 37 BUCKWALTER RD | | PULASKI | PA | 16143 |
| DAVID A KALTENBAUGH | 135 TENT HILL RD | | SANDY LAKE | PA | 16145 |
| TODD C & LYNN M ALEXANDER | 116 SPENCER AVE | | SHARON | PA | 16146 |
| MARY POTKALITSKY | 482 SHERMAN AVE | | SHARON | PA | 16146 |
| FRANCIS L BIGGINS | 907 FORKER BLVD | | SHARON | PA | 16146 |
| TODD & LYNN AVERANDER | 116 SPENCER AVE | | SHARON | PA | 16146 |
| MR JOSEPH J WOLINSKY | 196 SUNSET BLVD | | HERMITAGE | PA | 16148 |
| RICHARD A HERMAN | 2019 PARKVIEW BLVD | | HERMITAGE | PA | 16148 |
| MARIE ZURKO | 539 SUPERIOR ST | | HERMITAGE | PA | 16148 |
| BRUCE A & BRENDA S OTTENWALDER | 3985 SENECA RD | | SHARPSVILLE | PA | 16150 |
| JOHN M & PATRICIA A BOHACH | 210 S WALNUT ST | | SHARPSVILLE | PA | 16150 |
| ROBERT W ROISCHE | 373 VICTORY DR | | SHARPSVILLE | PA | 16150 |
| PAULA A TIMLIN | 2101 MERCER RD | | STONEBORO | PA | 16153 |
| DONALD L LITTLE | 200 MERCER ST | PO BOX 8 | VOLANT | PA | 16156 |
| KAREN L EYTH | 2354 STATE ROUTE 956 | | VOLANT | PA | 16156 |
| WILMA DUNCAN | 776 MASON RD | | VOLANT | PA | 16156 |
| ROBERT RUMBAUGH | 148 VOSLER RD | | VOLANT | PA | 16156 |
| DEBRA GRECO | 812 POSSUM HOLLOW RD | | WAMPUM | PA | 16157 |
| LLOYD E KELLY | 2707 BRIDGE ST | | WAMPUM | PA | 16157 |
| JAMES B TILLIA | 646 GREENHOUSE RD | | WAMPUM | PA | 16157 |
| SUSAN BEALL | 205 W N ST | | WAMPUM | PA | 16157 |
| TED HUNTER JR | 207 NEWPORT RD | | WAMPUM | PA | 16157 |
| THEODORE E HUNTER JR | NEWPORT RD | PO BOX 207 | WAMPUM | PA | 16157 |
| WILBUR E HOLSAPFEL | 39 REIBER RD | | WEST MIDDLESEX | PA | 16159 |
| SAM J PHILLIPPI | 3243 SPENCER RD | | WEST MIDDLESEX | PA | 16159 |
| EDWARD B NYCH | 2239 MERCER WM RD | | WEST MIDDLESEX | PA | 16159 |
| SALLY YANAK | 3223 SPENCER RD | | WEST MIDDLESEX | PA | 16159 |
| GERALD J SENCHAK | 335 BOX 295 CENTER AVE | | WEST PITTSBURG | PA | 16160 |
| TWILA SHANKLE | 1127 ORR AVE | | KITTANNING | PA | 16201 |
| MELVIN F AARON | 30 MARIONEE ST | | CLARION | PA | 16214 |
| JANE GRIEBEL | 319 S 5TH AVE | | CLARION | PA | 16214 |
| EDWIN L HEILMAN | 2108 BAILEY AVE | | FORD CITY | PA | 16226 |
| DAVID M CHECK | 740 RIVER RD | | FREEPORT | PA | 16229 |
| JOHN H CRIST | 111 CRESTMONT DR | | SHIPPENVILLE | PA | 16254 |
| DAVID M DOTTERER | 221 GRAVEL LICK RD | | STRATTANVILLE | PA | 16258 |
| KATHLEEN D REITLER | 728 STATE ROUTE 1033 | | TEMPLETON | PA | 16259 |
| JEFFREY M & ANNE K PEDERSEN | 4 W 3RD ST | | OIL CITY | PA | 16301 |
| P M GABRESKI | 141 GARBRESKI CT | | OIL CITY | PA | 16301 |
| TIMOTHY HARGENRADER | 2043 US 62 | | OIL CITY | PA | 16301 |
| ROBERT D REID | 2 W 7TH ST | | OIL CITY | PA | 16301 |
| JOHN R AND ELVA R KOWALLIS | PO BOX 179 | | CONNEAUT LAKE | PA | 16316 |
| MARK & TAMARA WHITE | 335 SEVENTH ST | PO BOX 143 | CONNEAUT LAKE | PA | 16316 |
| RANDY & MELODY MCCAULEY | 4320 STATE ROUTE 417 | | COOPERSTOWN | PA | 16317 |
| JOY COXSON | 358 STATE ROUTE 427 | | FRANKLIN | PA | 16323 |
| CLOYD W HOLLEN | 349 SUGARCREEK DR | | FRANKLIN | PA | 16323 |
| PHILLIP G CLOSE | 114 ELM ST | | FRANKLIN | PA | 16323 |
| JOSEPH M & MARIA A SOLTIS | 16067 WILLIAMS RD | | MEADVILLE | PA | 16335 |
| GARY A FABIAN | 729 MAPLE ST | | MEADVILLE | PA | 16335 |
| S W AND R E DAVIS | 994 PALM HILL RD | | POLK | PA | 16342 |

41

| Name | Address | | City | State | ZIP |
|---|---|---|---|---|---|
| MICHAEL D URBASSIK | 6493 MERCER RD | | POLK | PA | 16342 |
| SHIRLEY ZILHAVER | 1333 PALM HILL RD | | POLK | PA | 16342 |
| HEATH L FERRIE | PO BOX 23 | | RUSSELL | PA | 16345 |
| DELL S NEELY | 254 N MAIN ST | | SENECA | PA | 16346 |
| DONALD M SCHAKE | 197 E STATE RD | | SENECA | PA | 16346 |
| LISA OR SHAWN EARP | 1110 LAKE WAY RD LOT F | | TIONESTA | PA | 16353 |
| WILLIAM W MARTIN | 6 MEADOW LN | | TITUSVILLE | PA | 16354 |
| GARRY D & BARBARA L ROTH | 1350 HEMLOCK RD | | WARREN | PA | 16365 |
| SALLY MATASSA | 308 MCKRELL RD | | KENNERDELL | PA | 16374 |
| MARIAN E MCCASLIN | PO BOX 244 | | CENTERVILLE | PA | 16404 |
| LOUIS J & ELAINE D ZICARELLI | 16855 MERSHON RD | | CONNEAUTVILLE | PA | 16406 |
| ELLA ZAWACKI | 7365 CHESTNUT ST | | FAIRVIEW | PA | 16415 |
| WAYNE KOBLE | PO BOX 67 | | GIRARD | PA | 16417 |
| LLOYD WEIDLER | 10040 PEACH ST | | GIRARD | PA | 16417 |
| J MARK KUBEJA | 337 MAIN ST E | | GIRARD | PA | 16417 |
| DAVID C AND KIMBERLY S ALLEN | 10146 REESE DR | | GIRARD | PA | 16417 |
| THOMAS M IRONS | 8332 CHURCH RD | | ESPYVILLE | PA | 16424 |
| SANDRA L BALLARD | 3549 US HWY 6 | | LINESVILLE | PA | 16424 |
| DALE R FAULHABER | 72 S LAKE ST | | NORTH EAST | PA | 16428 |
| BRIAN DEVORE | 9193 E LAKE RD | | NORTH EAST | PA | 16428 |
| FRANCIS J ZIEK | 21 SMEDLEY ST | | NORTH EAST | PA | 16428 |
| CHERYL S MOLAVI | 10986 SUNSET DR | | NORTH EAST | PA | 16428 |
| KENNETH L CORBIN | 10664 SIDEHILL RD | | NORTH EAST | PA | 16428 |
| E WILSON SHREVE | 15852 ROUTE 8 | | UNION CITY | PA | 16438 |
| KEITH & SHARON PETERSON | 83 WATERFORD ST | | UNION CITY | PA | 16438 |
| ARTHUR G HETZ | 13700 FLATTS RD | | WATERFORD | PA | 16441 |
| ROSEMARY LUGAILA | 12451 SHARP RD | | WATERFORD | PA | 16441 |
| TIMOTHY J PAPOTNIK | 825 W WALNUT ST | PO BOX 126 | WATERFORD | PA | 16441 |
| RICHARD T HELSLEY | 9360 DEWEY RD | | WATERFORD | PA | 16441 |
| PHILLIP J MILLER | 1032 W 22ND ST | | ERIE | PA | 16502 |
| DENNIS KOPER | 2002 PEACH ST | | ERIE | PA | 16502 |
| GORDON J GEBHARDT | 4871 WATSON RD | | ERIE | PA | 16505 |
| RICHARD C GAUSMAN | 326 MARSHALL DR | | ERIE | PA | 16505 |
| ROBERT W JOHNSON | 4526 VILLAGE ST | | ERIE | PA | 16506 |
| KAREN A HESS | 2711 GARLAND ST | | ERIE | PA | 16506 |
| ANDREW T SHUFRAN | 3703 ATLANTIC AVE | | ERIE | PA | 16506 |
| WILLIAM R & BETTY J HOFFMAN | 2117 W 34TH ST | | ERIE | PA | 16508 |
| TIMOTHY G MANNINO | 5745 FOOTEMILL RD | | ERIE | PA | 16509 |
| ANTHONY A GOEDECKER | 2604 GOLF CLUB RD | | ERIE | PA | 16509 |
| PHILIP A KAHLE | 5789 WASHINGTON AVE | | ERIE | PA | 16509 |
| RANDALL PALLOTTO | 5009 GREENWOOD ST | | ERIE | PA | 16509 |
| STACY L HESS | 8343 MAPLEWOOD DR | | ERIE | PA | 16510 |
| RICHARD FINKE III | 3441 STATION RD | | ERIE | PA | 16510 |
| RICHARD DEVORE | 4129 APPLEBERRY DR | | ERIE | PA | 16510 |
| RICHARD DEVORE | 4129 APPLEBERRY DR | | ERIE | PA | 16510 |
| MR & MRS DONALD E BLAZIER SR | RR 1 BOX 701 | | ALTOONA | PA | 16601 |
| CATHERINE VORNDRAN | 504 N 9TH ST | | ALTOONA | PA | 16601 |
| HILDA FOWLER | RR 1 BOX 345 | | ALTOONA | PA | 16601 |
| ROBERT AND SUSAN BOSAK | 5206 GRANDVIEW AVE | | ALTOONA | PA | 16601 |
| DANIEL V ALTIERO JR | I5209 5TH AVE | | ALTOONA | PA | 16602 |
| GEORGE S DULLINGER | 808 BELL AVE | | ALTOONA | PA | 16602 |
| JUDITH M & F WILLIAM BRANDT JR | 400 LOGAN BLVD | | ALTOONA | PA | 16602 |
| JOSEPH IVORY | 1112 5TH AVE | | ALTOONA | PA | 16602 |
| JOSEPH IVORY | 1112 5TH AVE | | ALTOONA | PA | 16602 |
| JOSEPH IVORY | 1112 5TH AVE | | ALTOONA | PA | 16602 |
| JAMES M IVORY | 1112 5TH AVE | | ALTOONA | PA | 16602 |
| DONALD R BURKET | 3459 COUPON GALLITZIN RD | | ASHVILLE | PA | 16613 |
| JACK L & PATRICIA A MILLER | BEDFORD ST | PO BOX 41 | CLAYSBURG | PA | 16625 |
| GARY F LYNCH | 100 APPLE BLOSSOM LN | | DUNCANSVILLE | PA | 16635 |
| PAUL & CHARLENE MONAHAN | 850 TUNNELHILL ST | | GALLITZIN | PA | 16641 |
| RON & ROSE SNYDER | 102 MONAHAN LN | | HOLLIDAYSBURG | PA | 16648 |
| BLANCHE H BURR | 117 WALNUT ST | | HOLLIDAYSBURG | PA | 16648 |
| FRANK LAZERATION | 481 JACKS CORNER RD | | HOPEWELL | PA | 16650 |
| MARGARET DURICA | 933 W CLARA ST | | HOUTZDALE | PA | 16651 |
| JULIE PALMER | 1297 W HANNAH ST | | HOUTZDALE | PA | 16651 |
| SUZANNE B ERNEST | 720 7TH ST | | HUNTINGDON | PA | 16652 |
| ZANE E IRVIN | 11537 RAYSTOWN RD | | HUNTINGDON | PA | 16652 |
| ROBERT B KAGARISE | 391 WHITE ST | PO BOX 63 | IRVONA | PA | 16656 |
| RON AND SANDRA GLUNT | 398 HERITAGE RD | | OSTERBURG | PA | 16667 |
| LAQUE W WAGNER | 822 JAMES ST | | ROARING SPRING | PA | 16673 |
| ANNETTE SCHNEIDER | 405 SPRING ST | | WILLIAMSBURG | PA | 16693 |
| E L KROTT | 1650 ROUTE 446 | | ELDRED | PA | 16731 |
| AUDRA L HIXSON | PO BOX 14 | | RIXFORD | PA | 16745 |
| JOHN AND HENRIETTA BAYLOR | 1728 PUDDINTOWN RD | | STATE COLLEGE | PA | 16801 |
| WILLIAM A LYLE | 298 MCCORMICK AVE | | STATE COLLEGE | PA | 16801 |
| EDWARD L TAYLOR | 173 W CLEARVIEW AVE | | STATE COLLEGE | PA | 16803 |
| ANDREW M COSLO | 1303 NITTANY VALLEY DR | | BELLEFONTE | PA | 16823 |
| LOLITA R SAX | 365 LOWER COLEVILLE RD | | BELLEFONTE | PA | 16823 |
| RICHARD G & LOIS K WALLACE | 406 ROBINSON LN | | BELLEFONTE | PA | 16823 |
| STEVE HARMIC | 628 BURNSIDE ST | | BELLEFONTE | PA | 16823 |
| CHESTER & ELIZABETH HAWKINS | 206 W FRONT ST | | CLEARFIELD | PA | 16830 |
| ROBERT & MARSHA WEISS | 2107 LEGION RD | | CLEARFIELD | PA | 16830 |
| ROSE M SCHINDLER | 102 BEAVER RD | | JULIAN | PA | 16844 |
| THOMAS E & LINDA L PELTON | PO BOX 274 | | MILESBURG | PA | 16853 |
| WILLIAM & SHIRLEY MOORE | 249 PELTON DR | | MORRISDALE | PA | 16858 |
| KARL STRIEDIECK | 314 N 4TH ST | | PHILIPSBURG | PA | 16866 |
| ERIC MILLER | 483 EAGLE FIELD RD | | PORT MATILDA | PA | 16870 |
| DONNAMAE WEBER | PO BOX 8 | | REBERSBURG | PA | 16872 |
| | 109 W MAIN ST | PO BOX 6 | REBERSBURG | PA | 16872 |

| | | | | |
|---|---|---|---|---|
| KENNETH L SHOPE | | 504 CLARENCE RD | SNOW SHOE | PA 16874 |
| MR & MRS MILFORD H WOODS | | 4530 MORGAN RUN RD | WEST DECATUR | PA 16878 |
| CLAIR HUSTED | | 2596 OLD ERIE PIKE | WEST DECATUR | PA 16878 |
| SOLDIERS & SAILORS MEMORIAL HOSPITAL | ATTN JAN FISHER | 32-34 CENTRAL AVE | WELLSBORO | PA 16901 |
| MARY KAY KNOWLTON | | 1664 ROUTE 362 | WELLSBORO | PA 16901 |
| MARTIN & MARY ANN SHEETS | | 32987 ROUTE 14 | GILLETT | PA 16925 |
| CHARLES & LUANN RANDALL | | 1700 OLD FORGE RD | ANNVILLE | PA 17003 |
| BRIAN R STIMELY | | 211 8TH AVE | BURNHAM | PA 17009 |
| JAMES A SHOOP | | 3904 CHESTNUT ST | CAMP HILL | PA 17011 |
| AMADA Z KENDALL | | 826 WYNNEWOOD RD | CAMP HILL | PA 17011 |
| GEORGE A MARTIN | | 117 OLD MILL DR | CAMP HILL | PA 17011 |
| JAMES P HART | | 426 CANDLEWYCK RD | CAMP HILL | PA 17011 |
| JAMES F DUTLINGER | | 1560 SLATE HILL RD | CAMP HILL | PA 17011 |
| MS TRUDY J TROUTMAN | | 221 CUMBERLAND RD | CAMP HILL | PA 17011 |
| EARL W AND GRACE MELLOTT | | 1607 KENT RD | CAMP HILL | PA 17011 |
| PAT SADLER | | 307 YORK RD | CARLISLE | PA 17013 |
| EDNA M BARRICK | | 119 SPRUCE ST | CARLISLE | PA 17013 |
| ABRAM AND KATHLEEN BERT | | 1557 SPRING RD | CARLISLE | PA 17013 |
| ABRAM AND KATHLEEN BERT | | 1557 SPRING RD | CARLISLE | PA 17013 |
| JAMES CROWNOVER | | PO BOX 111 | DUNCANNON | PA 17020 |
| GRAYCE C EARHART | | 4200 HIGHLAND RD | ELIZABETHTOWN | PA 17022 |
| GEORGE H BURKETT | | 111 SAW MILL RD | ELIZABETHTOWN | PA 17022 |
| TERRY HARDY | | 2162 CEDAR RD | ELIZABETHTOWN | PA 17022 |
| DONALD V MILLER | | 500 MINE RD | LEBANON | PA 17042 |
| JOHN R BLEISTEIN | | 1705 COLEBROOK RD | LEBANON | PA 17042 |
| J RONALD SNYDER JR | | 9842 FERGUSON VALLEY RD | LEWISTOWN | PA 17044 |
| BILL ANDERSON | | 305 INDIAN CREEK DR | MECHANICSBURG | PA 17050 |
| ANDREW GROENENBOOM | | 30 WINDING HILL DR | MECHANICSBURG | PA 17055 |
| EARL BRIGHT | | 307 OAK HILL DR | MIDDLETOWN | PA 17057 |
| JAMES C HARPER | | 14 MIDLAND CT | MIDDLETOWN | PA 17057 |
| PAUL D RICKENBAUGH | | RR 3 BOX 621 | MIFFLINTOWN | PA 17059 |
| JOHN & CAROLYN DIEHL | | 306 ZION RD | MOUNT HOLLY SPRINGS | PA 17065 |
| SAMUEL MCMATH | | 15247 GERMANY VALLEY RD | MOUNT UNION | PA 17066 |
| JANE E LAIDIG | | 131 S SHAVER ST | MOUNT UNION | PA 17066 |
| ROBERT J MARKEL | | 521 9TH ST | NEW CUMBERLAND | PA 17070 |
| EVERLY SMITH | | 6501 CREEK RD | NEWPORT | PA 17074 |
| PAUL E FAUST | | 510 VERNON AVE | HARRISBURG | PA 17109 |
| CONSTANCE R CUTHBERTSON | | 1005 SEEMORE DR | HARRISBURG | PA 17111 |
| CHASE | | 3033 PRINCE ST | HARRISBURG | PA 17111 |
| ROBERT E JENKINS | | 3304 PAXTON ST APT B101 | HARRISBURG | PA 17111 |
| PAUL MACINSKY | | 7900 GREEN HILL RD | HARRISBURG | PA 17112 |
| PAUL MACINSKY | | 7900 GREEN HILL RD | HARRISBURG | PA 17112 |
| MICHAEL R RAUCH | | 7417 FISHING CRK VLY RD | HARRISBURG | PA 17112 |
| JAMES D MILLER | | 7734 BASESHORE DR | HARRISBURG | PA 17112 |
| DAVID A SNYDER | | 293 DEAVEN RD | HARRISBURG | PA 17112 |
| ROY W RHOADS | | 85 BEETEM HOLLOW RD | NEWVILLE | PA 17241 |
| RONALD M RAILING | | 13932 HARBAUGH CHURCH RD | WAYNESBORO | PA 17268 |
| CLARENCE C AND NAOMI P FINAFROCK | | 333 BARNETT AVE | WAYNESBORO | PA 17268 |
| CALVIN D HAMILTON | | 372 MOULSTOWN RD | ABBOTTSTOWN | PA 17301 |
| SUZANNE K SNYDER | | 4976 DELTA RD | DELTA | PA 17314 |
| JAE R AND ELIZABETH J MILLER | | 60 SKYLARK TRL | FAIRFIELD | PA 17320 |
| JOHN B NULL | | 1757 OAKWOOD DR | HANOVER | PA 17331 |
| JAMES F & PATRICIA A MAYO | | 1684 ART DR | HANOVER | PA 17331 |
| DENNIS E WIENS | | 2907 STOVERSTOWN RD | SPRING GROVE | PA 17362 |
| EDDIE R BECK | | 365 HESS FARM RD | YORK | PA 17403 |
| PAUL IRWIN | | 2195 SYCAMORE RD | YORK | PA 17408 |
| BERNARD STEMPLINGER | | 134 S 9TH ST | AKRON | PA 17501 |
| DONNA J MOORE | | 1039 SPRUCE ST | COLUMBIA | PA 17512 |
| ALLAN DINKEL | | 3921 LOCUST GROVE RD | COLUMBIA | PA 17512 |
| JERE C HEDRICKS | | 1100 GRINNELL AVE | COLUMBIA | PA 17512 |
| MAGDELLEN DELLEN | | 153 WALNUT ST | COLUMBIA | PA 17512 |
| GREGORY L ROYER | | 121 S 2ND ST | DENVER | PA 17517 |
| MERVIN ZIMMERMAN | | 172 FETTERVILLE RD | EAST EARL | PA 17519 |
| JOSEPH L & GAIL J THOMAS | | 5330 STRASBURG RD | KINZERS | PA 17535 |
| DONALD M HASTINGS | | 5486 STREET RD | KIRKWOOD | PA 17536 |
| ROBERT E WALKER | | 83 GLENBROOK RD | LEOLA | PA 17540 |
| GEORGE W SWAN | | 215 SWARTHMORE DR | LITITZ | PA 17543 |
| CHARLES J GORDON JR | | 209 N ELM ST | LITITZ | PA 17543 |
| MICHAEL B HETTINGER | | 132 FURLOW RD | REINHOLDS | PA 17569 |
| NORRIS AND KRISTINE SHIRK | | 210 DALLAS AVE | STRASBURG | PA 17579 |
| JAMES W LOHR | | 224 MACKIN AVE | LANCASTER | PA 17602 |
| ELMER T JACKSON | | 506 GARDEN HILL LN | LANCASTER | PA 17603 |
| DOROTHEA SKWORCH | | 916 WHEATON DR | LANCASTER | PA 17603 |
| JOSEPH & VICKI RUMER | | 2700 MCCOY ST | WILLIAMSPORT | PA 17701 |
| MARC A STEIGER | | 1657 BLOOMINGROVE RD | WILLIAMSPORT | PA 17701 |
| RUTH ANN CLARK | | 601 E MOUNTAIN AVE | SOUTH WILLIAMSPORT | PA 17702 |
| DONALD E DECKER | | 1331 STATE ROUTE 654 | WILLIAMSPORT | PA 17702 |
| MARC E NEECE | | 601 PINE RUN RD | HUGHESVILLE | PA 17737 |
| FRANK CIRAULO | | 1050 STATE RT 405 | HUGHESVILLE | PA 17737 |
| MRS ELVA MAE WORTHINGTON | | 1025 BEAVER LAKE RD | HUGHESVILLE | PA 17737 |
| ROBERT C SNYDER | | 122 HOWARD ST | JERSEY SHORE | PA 17740 |
| LLOYD B FORCEY | | 3252 STATE ROUTE 287 | JERSEY SHORE | PA 17740 |
| MICHAEL S BECKMAN | | 1441 LAZY SPRING RD | LINDEN | PA 17744 |
| BARBARA BEIDLER | | 1290 HULINGS RD | LINDEN | PA 17744 |
| LESTER G & BETTY B KLECKNER | | 230 N FAIRVIEW ST | LOCK HAVEN | PA 17745 |
| RAYMOND MESSNER | | 215 S HAMPTON ST | LOCK HAVEN | PA 17745 |
| CHARLES & PATRICIA HEVERLY | | 28 HUNTER LN | LOCK HAVEN | PA 17745 |
| ROLAN E WEAVER | | 2 SOUTH ST | MILL HALL | PA 17751 |

43

| | | | | |
|---|---|---|---|---|
| CRAIG SHOLDIR | 2809 ORCHARD AVE | | MONTOURSVILLE | PA 17754 |
| STAN & GINA OHNMEISS | 15085 STATE ROUTE 405 | | WATSONTOWN | PA 17777 |
| HARRY L KRAMER | 235 E 4TH ST | | WATSONTOWN | PA 17777 |
| DEAN HIXSON | 1036 REAGAN ST | | SUNBURY | PA 17801 |
| MARK A & ALICE T RAUP | 762 AIRPORT RD | | SUNBURY | PA 17801 |
| JOHN L NUNGESSER | 2404 MILE POST RD | | SUNBURY | PA 17801 |
| LARRY & SUSAN FAUSEY | 573 MCHENRY RD | | BENTON | PA 17814 |
| WILLIAM S FISHER | 235 W 12TH ST | | BLOOMSBURG | PA 17815 |
| JOSEPH T OSHMAN | 3740 1ST ST | | BLOOMSBURG | PA 17815 |
| GREGORY A GREGORY | 514 JEFFERSON ST | | BLOOMSBURG | PA 17815 |
| CHARLES W HUNSINGER | 107 HEMLOCK LN | | BLOOMSBURG | PA 17815 |
| DEAN H & KARIN L GAUGLER | 833 LIGHTSTREET RD | | BLOOMSBURG | PA 17815 |
| PAUL H HALADEY | 246 SLABTOWN RD | | CATAWISSA | PA 17820 |
| MICHAEL J HOLENDA | 30 DOG LEG LN | | CATAWISSA | PA 17820 |
| JOSEPH & ANITA ROSE | 522 SHUMAN ST | | CATAWISSA | PA 17820 |
| JOHN H BROKENSHIRE | 22 WEAVERS LN | | CATAWISSA | PA 17820 |
| DIANE ROMEO | 989 AVENUE F | | DANVILLE | PA 17821 |
| CHERYLANN G ROMANO | 5 JERSEYTOWN RD | | DANVILLE | PA 17821 |
| MILDRED L GOWDY | 225 LIBERTY VALLEY RD | | DANVILLE | PA 17821 |
| WILLIAM J KNAUER | 20 KEEFER MILL RD | | DANVILLE | PA 17821 |
| JOSEPH DUROVICK | 622 PINE ST | | KULPMONT | PA 17834 |
| JOHN C WORKMAN | 933 BUFFALO RD | | LEWISBURG | PA 17837 |
| RUTH WALTING | 1000 WENDING WAY | | LEWISBURG | PA 17837 |
| DAVID OR PAULA SEBASTIAN | 5 CHURCH ST | | LOCUST GAP | PA 17840 |
| JAMES W SHIPTON | 828 N 4TH ST | | MIFFLINBURG | PA 17844 |
| WAYNE SHIVELY | 2380 GREEN RIDGE RD | | MIFFLINBURG | PA 17844 |
| JOHN & CHARLOTTE POLLINO | 36 CRANE RD | | MILLVILLE | PA 17846 |
| ANDREW SHINGLER | 788 RIDGE RD | | ORANGEVILLE | PA 17859 |
| JESSE SHINGLER | 712 WINDING RD | | ORANGEVILLE | PA 17859 |
| CHERYL BROBST | 18 EVANS LN | | ORANGEVILLE | PA 17859 |
| TERRY L MOLL | 1429 MOUNTAIN RD | | PAXINOS | PA 17860 |
| DANTE PICARELLI | 1331 W MULBERRY ST | | COAL TOWNSHIP | PA 17866 |
| PATRICK J KAZMERSKI SR | 1028 E CHESTNUT ST | | COAL TOWNSHIP | PA 17866 |
| DONALD E NACE | 81 JEFFERSON AVE | | SELINSGROVE | PA 17870 |
| KRIS A WENDT | 249 TOWER RD | | SELINSGROVE | PA 17870 |
| JOHN M MILLER | 98 MOUNTAIN RD | | SHAMOKIN | PA 17872 |
| MRS GENEVIEVE DANIELS | 414 S MARKET ST | | SHAMOKIN | PA 17872 |
| LILLIAN S BRENNAN | 672 FOREST LN | | POTTSVILLE | PA 17901 |
| LILLIAN S BRENNAN | 672 FOREST LN | | POTTSVILLE | PA 17901 |
| JOHN F BARNES | 376 E BACON ST | | POTTSVILLE | PA 17901 |
| HAROLD AND CYNTHIA SELTZER | 2423 W NORWEGIAN ST | | POTTSVILLE | PA 17901 |
| MARGARET ROWCOTSKY | 2073 W MARKET ST | | POTTSVILLE | PA 17901 |
| DAVID V BAROWSKY | 202 S BALLIET ST | | FRACKVILLE | PA 17931 |
| KATHLEEN P MCCAULEY | 144 E OAK ST | | FRACKVILLE | PA 17931 |
| THOMAS J CLARKE | 103 N 2ND ST | | GIRARDVILLE | PA 17935 |
| MR DONALD GEIST | 225 E MAIN ST | | HEGINS | PA 17938 |
| MICHAEL PAULOSKY | 540 N 2ND ST | | MINERSVILLE | PA 17954 |
| EDWARD & THERESA KONDERTARAGE | 79 WIGGAN ST | | NEW PHILADELPHIA | PA 17959 |
| DONALD E WHITNER | 11 E MAIN ST | PO BOX 303 | RINGTOWN | PA 17967 |
| RICHARD S MORTON | 432 W CENTRE ST | | SHENANDOAH | PA 17976 |
| FRANK J MCALOOSE | 217 S 5TH ST | | TOWER CITY | PA 17980 |
| HERBERT J F BORCHERT | 416 BROAD ST | | VALLEY VIEW | PA 17983 |
| ALMA S UMHOLTZ | 2116 E MAIN ST | | VALLEY VIEW | PA 17983 |
| HAROLD R FENSTERMACHER | 106 SCHLOSSBURG ST | | ALBURTIS | PA 18011 |
| ALAN S MESSINGER | 917 LOWER S MAIN ST | | BANGOR | PA 18013 |
| ANDREW M DOLAN | 275 HESTER RD | | BANGOR | PA 18013 |
| DAVID J & SHARON A GOMBOTZ | 2814 WEST BLVD | | BETHLEHEM | PA 18017 |
| LARRY KISSLINGER | 1015 ROCKLAND ST | | BETHLEHEM | PA 18017 |
| LARRY KISSLINGER | 1015 ROCKLAND ST | | BETHLEHEM | PA 18017 |
| WARD DEAN | 2122 KENMORE AVE | | BETHLEHEM | PA 18018 |
| DENNIS D KRAUSE SR | 323 WOODLAWN DR | | BETHLEHEM | PA 18020 |
| ALLEN W SCHENKENBERGER | PO BOX 57 | | BOWMANSTOWN | PA 18030 |
| SHIRLEY MALONE | 9644 HAMILTON BLVD | | BREINIGSVILLE | PA 18031 |
| MATTHEW HALLOWELL | 3431 STATION AVE | | CENTER VALLEY | PA 18034 |
| ALAN FRANCE | 2527 WEYHILL DR | | CENTER VALLEY | PA 18034 |
| JOHN P & LINDA L FREDERICK | 6472 VERA CRUZ RD | | CENTER VALLEY | PA 18034 |
| FRANK S SCHWARTZ | 4663 OVERLOOK RD | | COPLAY | PA 18037 |
| ROBERT H HOSKING SR | 1501 JOHNSON ST | | EASTON | PA 18040 |
| HELLENE VANDEGRIFT | 40 MOUNTAIN TOP DR | | EASTON | PA 18042 |
| FRANK AND ANNA SPANITZ | 1114 7TH ST | | WHITEHALL | PA 18052 |
| MICHAEL B & BARBARA A LEVINSON | 23 MAPLE ST | | MACUNGIE | PA 18062 |
| ROBERT J WINDZIGL | 512 SCHOOL HOUSE RD | | NAZARETH | PA 18064 |
| MICHAEL A BETZ | 4318 CHRISTIAN SPRINGS RD | | NAZARETH | PA 18064 |
| WILLIAM I JAMES JR | 63 GUM ST | | NAZARETH | PA 18064 |
| WILLIAM H BOND | 6 SHORT LN | | NORTHAMPTON | PA 18067 |
| ALFRED J LUISSER | 1830 LAUBACH AVE | | NORTHAMPTON | PA 18067 |
| ROY R WEIL | 3259 WEIDASVILLE RD | | OREFIELD | PA 18069 |
| RANDY J GRAMS | 1568 LAYFIELD RD | | PENNSBURG | PA 18073 |
| LINDA OHAGAN | 325 1ST ST | | SLATINGTON | PA 18080 |
| GIUSEPPE & AIMEE TORRISI JR | PO BOX 99 | | TATAMY | PA 18085 |
| JASON BRABEC | 829 HICKORY RD | | WALNUTPORT | PA 18088 |
| DALE F WETHERHOLD | 6835 TOLLGATE RD | | ZIONSVILLE | PA 18092 |
| CARL & BONNIE HARDNER | 4154 E TEXAS RD | | ALLENTOWN | PA 18103 |
| JANE & PETER STAMM | 3302 CAMBRIDGE CIR | | ALLENTOWN | PA 18104 |
| BRIAN LEVINE | 940 N SAINT ELMO ST | | ALLENTOWN | PA 18104 |
| WILLIAM & ELIZABETH GEIGER | 4211 BRIARCLIFF RD | | ALLENTOWN | PA 18104 |
| DONALD AND PANDORA STERMER | 2420 W GREENLEAF ST | | ALLENTOWN | PA 18104 |
| ALLISON M BRADBURY | 649 PARKWAY RD | | ALLENTOWN | PA 18104 |

| | | | | |
|---|---|---|---|---|
| MICHELLE BRIDGE | | 15 LAUREL HL | HAZLETON | PA 18201 |
| JAMES R & THERESA KUKOL | | 110 W GREEN ST | WEST HAZLETON | PA 18202 |
| DONALD G KARPOWICH | FOSTER PARK ASSOCIATES LLC | 556 BIRCH RD | HAZLETON | PA 18202 |
| JOHN & KAREN VANDAK | | 139 6TH ST | COALDALE | PA 18218 |
| SCOTT R LUCHI | | PO BOX 124 | CONYNGHAM | PA 18219 |
| CHARLES BALON | | 700 INGHAM ST | FREELAND | PA 18224 |
| ANITA S VAN DINE | | 29 WALNUT AVE | JIM THORPE | PA 18229 |
| ANITA S VAN DINE | | 29 WALNUT AVE | JIM THORPE | PA 18229 |
| GARY DRUMBORE | | 556 FARYLAND RD | LEHIGHTON | PA 18235 |
| JOHN W STALGAITIS | | 115 N KENNEDY DR REAR | MCADOO | PA 18237 |
| ALBERT KOLBUSH | | 17 PINE ST | MCADOO | PA 18237 |
| JOSEPH VIGNONE | | 84 E DIAZ AVE | NESQUEHONING | PA 18240 |
| RICHARD N KRAJEWSKI | | 203 W HAZARD ST | PO BOX 4 | SUMMIT HILL | PA 18250 |
| DANIEL E GIENIEC | | 211 E FELL ST | SUMMIT HILL | PA 18250 |
| GEORGE J GURNAVAGE | | 426 E UNION ST | TAMAQUA | PA 18252 |
| MR JOHN HALDEMAN | | 61 MAHANOY AVE | TAMAQUA | PA 18252 |
| RICHARD K SLUTTER | | 154 WARREN ST | EAST STROUDSBURG | PA 18301 |
| SHARON SKIDGEL | | 857 SENECA RD | EAST STROUDSBURG | PA 18302 |
| KEVIN M HEZEL | | RR 5 BOX 22L | BUSHKILL | PA 18324 |
| ROBERT & NANCY ROHNER | | RR 5 BOX 21 | BUSHKILL | PA 18324 |
| JOSEPH T NOWAKOWSKI | | RR 2 BOX 2240 | CANADENSIS | PA 18325 |
| CHUCK & KATHY YERKES | | RR 2 BOX 2230 | CANADENSIS | PA 18325 |
| DENNIS M LINDSEY | | HC 1 BOX 37 | MOUNT POCONO | PA 18344 |
| PAUL ARGOT | | HC 87 BOX 795 | POCONO LAKE | PA 18347 |
| HOMER C ARGOT | | HC 87 BOX 788 | POCONO LAKE | PA 18347 |
| HOMER C ARGOT | | HC 88 BOX 788 | POCONO LAKE | PA 18347 |
| JOHN V & GLORIA L BUSH | | PO BOX 244 HC 89 | POCONO PINES | PA 18350 |
| JUDI OLSZYK | | PO BOX 1049 | POCONO PINES | PA 18350 |
| ED KRKOSKA | | 9 DOVE CT | SAYLORSBURG | PA 18353 |
| ED KRKOSKA | | 9 DOVE CT | SAYLORSBURG | PA 18353 |
| RONALD E KRAYCIK | | HC 1 BOX 345 | SAYLORSBURG | PA 18353 |
| JASON AND LAURA WITCRAFT | | PO BOX 422 | SHAWNEE ON DELAWARE | PA 18356 |
| ROBERT JACQUES | | RR14 BOX 6210 | STROUDSBURG | PA 18360 |
| VLADIMIR OR ALENA HOLIK | | RR 7 BOX 7327 | STROUDSBURG | PA 18360 |
| BRIAN & PATRICIA KOZAK | | RR 2 BOX 2047 TANITE RD | STROUDSBURG | PA 18360 |
| ERNESTINE DEIBLER | | PO BOX 725 | STROUDSBURG | PA 18360 |
| RICHARD C GABRIEL | | PO BOX 292 | BEACH LAKE | PA 18405 |
| FRANK RUSIN | | RR 1 BOX 34 | CARBONDALE | PA 18407 |
| DEBRA M & MICHAEL R MCGREGOR | | 172 WYOMING AVE | CARBONDALE | PA 18407 |
| VITO NEPA | | 29 10TH AVE | CARBONDALE | PA 18407 |
| THOMAS J BEAHAN | | 19 ROOSEVELT HWY | CARBONDALE | PA 18407 |
| GERARD F ONEILL | | 119 ESTATE DR | CLARKS SUMMIT | PA 18411 |
| JOSEPH KARAM | | 503 WAVERLY AVE | SOUTH ABINGTON TOWNSHIP | PA 18411 |
| ROY A HOPKINS | | 589 GRAVEL POND RD | SOUTH ABINGTON TOWNSHIP | PA 18411 |
| PAUL T BECK | | 106 PEQUEST DR | CLARKS SUMMIT | PA 18411 |
| RUSSELL JAMES | | 301 NORTHERN BLVD | SOUTH ABINGTON TOWNSHIP | PA 18411 |
| TERRY DEVENEY | | 202 LAKE ST | DALTON | PA 18414 |
| KEVIN AND KELLY HILSEY | | RR 1 BOX 1306 | FACTORYVILLE | PA 18419 |
| THOMAS E BATES | | 317 HIGHLAND ST | HAWLEY | PA 18428 |
| ERWIN JURAN | | 337 SWAMP BROOK RD | HAWLEY | PA 18428 |
| JAMES B CAMPFIELD | | 415 PENN AVE | HAWLEY | PA 18428 |
| RICHARD M MURPHY | | 911 HUDSON ST | HAWLEY | PA 18428 |
| EDWARD M & TEDDI D SUTHERLAND JR | | 501 CHESTNUT AVE | HAWLEY | PA 18428 |
| CLAUDE D SEELEY | | 37 W SEELEY RD | HAWLEY | PA 18428 |
| DEBORAH DIMEDICI | | 511 WATTS HILL RD | HONESDALE | PA 18431 |
| SUSAN M SPRINGER | | 514 RIDGE ST | HONESDALE | PA 18431 |
| MARIE MUSELLA KUHN | | 1114 COURT ST | HONESDALE | PA 18431 |
| MAUREEN KRAUS | | 119 5TH ST | HONESDALE | PA 18431 |
| JOSEPH PERRY | | 342 MAIN ST | MAYFIELD | PA 18433 |
| JOSEPH J PERRY | | 342 MAIN ST | MAYFIELD | PA 18433 |
| PAUL SHEYPUK | | RR I BOX 580 | JERMYN | PA 18433 |
| HILDA RECK | | 45 N KLEPADLO RD | LAKE ARIEL | PA 18436 |
| ROBERT OLTMANN | | RR 6 BOX 6129 | MOSCOW | PA 18444 |
| WILLIAM D ZEWAN | | RR 3 BOX 3272 | NICHOLSON | PA 18446 |
| WILLIAM D ZEWAN | | RR 3 BOX 3272 | NICHOLSON | PA 18446 |
| BARBARA ANN LITTLE | | PO BOX 434 | TAFTON | PA 18464 |
| TAFTON FIRE COMPANY INC | | PO BOX 5 | TAFTON | PA 18464 |
| JOAN E KOPETSKY | | 827 WRIGHTER LAKE RD | THOMPSON | PA 18465 |
| ROBERT G NEIPERT | | 644 LAKESIDE DR | TOBYHANNA | PA 18466 |
| JOHN R SMITH JR | | 200 MAIN ST | TOBYHANNA | PA 18466 |
| THERESA BECK | | PO BOX 132 | UNION DALE | PA 18470 |
| MR LEO HENNIGAN | | 502 MINOOKA AVE | MOOSIC | PA 18507 |
| JAMES FREDMONSKI | | 800 THEODORE DR | MOOSIC | PA 18507 |
| EUGENE J WALSH | | 1712 MARION ST | DUNMORE | PA 18509 |
| MICHAEL T CERATO | | 2124 MYRTLE ST | SCRANTON | PA 18510 |
| GARY MONROE | | 124 BRIARCLIFF RD | BERWICK | PA 18603 |
| RAYMOND KASHMER | | 500 JOHNSON AVE | BERWICK | PA 18603 |
| RICHARD P & MANITA E GARTNER | | 322 E 5TH ST | BERWICK | PA 18603 |
| MARTHA E YOST | | 638 E 10TH ST | BERWICK | PA 18603 |
| ROBERT P & NUNZIATA SOLEY | | 17 ROUSHEY ST | DALLAS | PA 18612 |
| ALOYS J BALOGA | | 10 HILLCREST DR | DALLAS | PA 18612 |
| RUTH M VASUAS | | RR 1 BOX 398A | DALLAS | PA 18612 |
| THOMAS ELBICH | | 120 HIGHLAND BLVD | DALLAS | PA 18612 |
| GLADYS J HUNSINGER | | RR 4 BOX 4171 | DUSHORE | PA 18614 |
| SANDRA KRAMER | | RR 4 BOX 4341 | DUSHORE | PA 18614 |
| WILLIAM J GEARY | | RR 1 BOX 368 POST HILL DR | FALLS | PA 18615 |
| SHIRLEY HANSON | | RR 1 BOX 161 | HARVEYS LAKE | PA 18618 |
| RANDALL C TRAUGH | | 421 2ND ST | NESCOPECK | PA 18635 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| JOHN R ALTOBELU | 10 ALTO RD | | PITTSTON | PA | 18640 |
| LISA KOPIAK | 60 CARROLL ST APT 2 | | PITTSTON | PA | 18640 |
| A FONZO | 54 THOMPSON ST | | PITTSTON | PA | 18640 |
| PATRICIA A DEANGELO | 522 MEYERS ST | | DURYEA | PA | 18642 |
| MARLENE KOPIAK | 49 LINCOLN ST | | EXETER | PA | 18643 |
| JOHN K MORE | 917 TUNKHANNOCK AVE | | WEST PITTSTON | PA | 18643 |
| FRANCIS FOUNTAIN | 5 MEMORIAL ST | | EXETER | PA | 18643 |
| HERBERT AND MOLLY RAMSEY | 1635 MOUNTAIN RD | | LARKSVILLE | PA | 18651 |
| VICTOR A GAVINSKI III | 540 POND CREEK RD | | WHITE HAVEN | PA | 18661 |
| JOAN & MELVIN BURKE | 42 CARTER DR PENN LAKE | | WHITE HAVEN | PA | 18661 |
| DAVID YARMEY | 97 MIDDLEBURG RD | | WHITE HAVEN | PA | 18661 |
| BILL POLLARD | 51 CAPLOS RD | | WHITE HAVEN | PA | 18661 |
| FRANK E BUCZYNSKI | 1 HARRIS ST | | WILKES BARRE | PA | 18702 |
| LOUIS ARGENTO | 13 LINCOLN PLZ | | WILKES BARRE | PA | 18702 |
| MR & MRS JOHN DOLAN | 857 ANTHRACITE AVE | | KINGSTON | PA | 18704 |
| RAYMOND W CHIMOCK | 37 LACKAWANNA AVE | | SWOYERSVILLE | PA | 18704 |
| JOHN & NOREEN BALOGA | 40 COTTAGE AVE | | PLAINS | PA | 18705 |
| JOHN & NOREEN BALOGA | 40 COTTAGE AVE | | PLAINS | PA | 18705 |
| MR & MS ANTHONY C COOK | 33 LEE PARK AVE | | HANOVER TOWNSHIP | PA | 18706 |
| ANDREW KOTZ | 8 HOLLY ST | | HANOVER TOWNSHIP | PA | 18706 |
| JANE M RUTKOSKI | 112 EAGLE CT | | WILKES BARRE | PA | 18706 |
| ARTHUR THOMAS | 223 TAFT ST | | HANOVER TOWNSHIP | PA | 18706 |
| EDWARD J KOONS | 145 CONSTITUTION AVE | | HANOVER TOWNSHIP | PA | 18706 |
| LEO A GILROY | 23 FOREST DR | | MOUNTAIN TOP | PA | 18707 |
| THOMAS AND HILDA KANIOS | 154 JACKSON RD | | SHAVERTOWN | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| THOMAS DOMBROSKI | 222 TERRACE AVE | | TRUCKSVILLE | PA | 18708 |
| PHILIP J ANDRUS | 12 S MAIN ST | | TRUCKSVILLE | PA | 18708 |
| LUTHER GIORDANO | 41 CHERRY ST | | MONTROSE | PA | 18801 |
| MRS DIANE E MILNE | 199 CHASE AVE | | HALLSTEAD | PA | 18822 |
| MRS DIANE E MILNE | 199 CHASE AVE | | HALLSTEAD | PA | 18822 |
| CHRISTOPHER A STREIT | RR 1 BOX 1 | | LE RAYSVILLE | PA | 18829 |
| TERRY MAZEWSKI | RR 1 BOX 259 | | MILAN | PA | 18831 |
| FRANCIS WORDEN | 145 CHURCH ST | | NEW MILFORD | PA | 18834 |
| MARION L SMITH | RR 2 BOX 176 | | NEW MILFORD | PA | 18834 |
| JOHN R & JUDI A PALIPKONICH | 302 OLIVE ST | PO BOX 41 | SAYRE | PA | 18840 |
| MAX CHILSON | RR 2 BOX 263 | | TOWANDA | PA | 18848 |
| JOY SIMONS-BAGLES | RR 1 BOX 222 | | TOWANDA | PA | 18848 |
| NELSON CHILSON SR | RR 2 BOX 144 | | WYALUSING | PA | 18853 |
| WALTER DONOVAN | PO BOX 164 | | WYSOX | PA | 18854 |
| LORETTA J & ALFRED S HALAS | 28 BIRCH RD | | DOYLESTOWN | PA | 18901 |
| HOWARD R & DEBRA A HAWK | 5567 POINT PLEASANT PIKE | | DOYLESTOWN | PA | 18902 |
| ROLF & TERI KOSCHORRECK | 206 HIBISCUS DR | | CHALFONT | PA | 18914 |
| DONNA RHEIN | 34 HELLBERG AVE | | CHALFONT | PA | 18914 |
| GARRETT GALLUPPI | 49 FACHETS LN | | KINTNERSVILLE | PA | 18930 |
| HAROLD H BENDER | 2225 MILFORD AVE | PO BOX 92 | MILFORD SQUARE | PA | 18935 |
| CATHERINE T REESE | 8 JERICHO MOUNTAIN RD | | NEWTOWN | PA | 18940 |
| RICHARD WALKER | 786 WASHINGTON CROSSING RD | | NEWTOWN | PA | 18940 |
| DOROTHY A MACE | PO BOX 17 | | PENNS PARK | PA | 18943 |
| ALBERT W & JANET L COFFMAN | 116 N RIDGE RD | | PERKASIE | PA | 18944 |
| MARY LENNON | PO BOX 97 | | PIPERSVILLE | PA | 18947 |
| JENNIFER P ELLSWORTH | PO BOX 221 | | POINT PLEASANT | PA | 18950 |
| CHARLES & ELAINE KOOKER | 727 ROCK HILL RD | | QUAKERTOWN | PA | 18951 |
| JEFFREY S NACE | 223 STATION RD | | QUAKERTOWN | PA | 18951 |
| JOHN S LEISTER | 2275 HILLCREST RD | | QUAKERTOWN | PA | 18951 |
| MARY C ALBANO | 744 NEWTOWN RICHBORO RD | | RICHBORO | PA | 18954 |
| THOMAS MAYBERRY | 820 RIDGE RD | | SELLERSVILLE | PA | 18960 |
| MR PHILP DE SANTIS SR | 885 DAYSVILLE RD | | SOUTHAMPTON | PA | 18966 |
| STANLEY C HUSLIN | 109 HILLTOP DR | | CHURCHVILLE | PA | 18966 |
| JOSEPH DICAMILLO | 176 JOANNE RD | | HOLLAND | PA | 18966 |
| WILLIAM COLLIGON | 64 SHADY LAWN DR | | CHURCHVILLE | PA | 18966 |
| JOSEPH E PREMO SR | 1504 HOLLAND RD | | SOUTHAMPTON | PA | 18966 |
| JAMES N AND LINDA A JACOB | 354 MAPLE AVE | | SOUTHAMPTON | PA | 18966 |
| DONALD W TRACY | 46 LAUREL RD | | SOUTHAMPTON | PA | 18966 |
| DAVID & JOAN SCHEETZ | 724 RUTH RD | | TELFORD | PA | 18969 |
| LORRAINE TAMBURINO | 381 RIDGE RD | | TELFORD | PA | 18969 |
| RUSSELL BLACK | 808 WORTHINGTON DR | | WARMINSTER | PA | 18974 |
| ROBERT EWALD | 296 BLOOMFIELD RD | | WARMINSTER | PA | 18974 |
| JOSEPH DITORO | 895 W BRISTOL RD | | HARTSVILLE | PA | 18974 |
| MAUREEN FERRAZZI | 1039 RIVER RD | | WASHINGTON CROSSING | PA | 18977 |
| RALPH J & JUDITH R RAGNOLI | 4237 SMITH RD | PO BOX 225 | WYCOMBE | PA | 18980 |
| JOSEPH J CRAIG | 2867 WOODLAND RD | | ROSLYN | PA | 19001 |
| MICHAEL & RUTH JAMES | 1128 WELSH RD | | AMBLER | PA | 19002 |
| CHRISTOPHER KULL | 1863 FOOTHILL DR | | HUNTINGDON VALLEY | PA | 19006 |
| WILLIAM J FISCHER SR | 215 SHADY LN | | HUNTINGDON VALLEY | PA | 19006 |
| HARRY J WALSH | 2514 VALLEY VIEW DR | | HUNTINGDON VALLEY | PA | 19006 |
| ELLEN M MILLER | 4612 EUGENE DR | | BRISTOL | PA | 19007 |
| BERNARD J CASEY | 320 CANDLEWOOD RD | | BROOMALL | PA | 19008 |
| MICHAEL D GWIRTZ | 51 STRATHAVEN DR | | BROOMALL | PA | 19008 |
| MARY O CRANE | 624 WILLIAMSBURG DR | | BROOMALL | PA | 19008 |
| MR & MRS EDWIN L KLOCK | 14 VALLEY GREEN DR | | ASTON | PA | 19014 |
| GARY & CAROL THOMPSON | 136 VIRGINIA AVE | | BROOKHAVEN | PA | 19015 |

| Name | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|
| DOMINIC F & LEA R CAPOBIANCO | | 226 E ROLAND RD | BROOKHAVEN | PA | 19015 |
| DOMINIC F & LEA R CAPOBIANCO | | 226 E ROLAND RD | BROOKHAVEN | PA | 19015 |
| CHARLES M NICHOLS | | 38 S GLENWOOD AVE | ALDAN | PA | 19018 |
| JOHN & SHARON MAHER | | 1115 POQUESSING AVE | BENSALEM | PA | 19020 |
| PAUL & PATRICIA KENNEDY | | 1168 EMERSON LN | BENSALEM | PA | 19020 |
| KATHY RICE | | 925 EXCELSIOR AVE | CROYDON | PA | 19021 |
| ANNE F HARRIS | | 1169 BROAD ST | COLLINGDALE | PA | 19023 |
| JOHN VINK | | 1013 COBBS ST | DREXEL HILL | PA | 19026 |
| JAMES MULDOON | | 504 BLYTHE AVE | DREXEL HILL | PA | 19026 |
| SPIRIDON DOURDOUFIS | | 714 COLLENBROOK AVE | DREXEL HILL | PA | 19026 |
| JOSEPH FRANZINI | | 544 IRVINGTON RD | DREXEL HILL | PA | 19026 |
| ANTHONY J SIRECI | | 907 SHADELAND AVE | DREXEL HILL | PA | 19026 |
| ERIC G HANSEN | | 230 SUFFOLK RD | FAIRLESS HILLS | PA | 19030 |
| HARRY IACONO | | 539 ARLINGTON AVE | MILMONT PARK | PA | 19033 |
| HOWARD K KRAUSS | | 328 MORTON AVE | FOLSOM | PA | 19033 |
| RICHARD R & SANDRA K MEGONEGAL | | 536 SYCAMORE AVE | FOLSOM | PA | 19033 |
| RICHARD R & SANDRA K MEGONEGAL | | 536 SYCAMORE AVE | FOLSOM | PA | 19033 |
| HARRIS FREEMAN | | 1301 CORY DR | FORT WASHINGTON | PA | 19034 |
| ROY A FETTERMAN JR | | 302 WHITEMARSH VALLEY RD | FORT WASHINGTON | PA | 19034 |
| FREDERICK & JENNIFER HELMICK | | 455 DRESHERTOWN RD | FORT WASHINGTON | PA | 19034 |
| BRAD LIEBERMAN | | 7000 SHEAFF LN | FORT WASHINGTON | PA | 19034 |
| GEORGE T & PEGGY A BECK | | 2706 LAUREL LN | GLENSIDE | PA | 19038 |
| KERRY AND CONSTANCE NUSS | | 102 CRAB APPLE LN | HATBORO | PA | 19040 |
| FRANK H MCCAFFERTY | | 9 TIMBER LN | HATBORO | PA | 19040 |
| CARL F MEIXSELL | | 202 SUMMER AVE | HORSHAM | PA | 19044 |
| RALPH CALDWELL, JR | | 149 S MYRTLEWOOD AVE | LANGHORNE | PA | 19047 |
| ROGER & LORETTA HEDEMAN | | 905 BELLEVUE AVE | PENNDEL | PA | 19047 |
| DAVID G & PHYLLIS J MOON | | 710 FEE AVE | LANGHORNE | PA | 19047 |
| BRIAN W FOX | | 148 WINDSOR AVE | LANSDOWNE | PA | 19050 |
| ANTHONY & CAROLINE BRENNAN | | 4705 OAK AVE | TREVOSE | PA | 19053 |
| RUSSELL LEON | | 3465 BROWNSVILLE RD | TREVOSE | PA | 19053 |
| DANIEL BACHOVIN SR | | 2039 SPRING AVE | OAKFORD | PA | 19053 |
| THOMAS & HELEN HARKINS | | 30 NATURE LN | LEVITTOWN | PA | 19054 |
| DAN & ANNA BITTNER | | 3 ECHO LN | LEVITTOWN | PA | 19054 |
| PATRICIA S DEMIR | | 45 MAPLE LN | LEVITTOWN | PA | 19054 |
| KAREN KOCHMANSKY | | 2 CLOVER LN | LEVITTOWN | PA | 19055 |
| KEVIN VAIDA | | 58 TURF RD | LEVITTOWN | PA | 19056 |
| BURNS LAFFERTY | | 232 FORSYTHIA DR S | LEVITTOWN | PA | 19056 |
| THOMAS R ALESSI | | 1 RAMPART E | MEDIA | PA | 19063 |
| DAVID ZIVIELLO | | 417 THATCHER RD | SPRINGFIELD | PA | 19064 |
| JOHN J BACHALIS JR | | 181 HARPER AVE | YARDLEY | PA | 19067 |
| MANOJ THOMAS | | 286 HICKORY RD | YARDLEY | PA | 19067 |
| CHERI STEWART | | 1524 YARDLEY NEWTOWN RD | YARDLEY | PA | 19067 |
| ELIZABETH A GRIGLOCK | | 222 MEADOW DR | YARDLEY | PA | 19067 |
| NORMAN & FERN WAYNE | | 945 BRYN MAWR AVE | PENN VALLEY | PA | 19072 |
| LORI GRIFFITH | | 829 HUNT RD | NEWTOWN SQUARE | PA | 19073 |
| KAY H MOYER | | 131 RIDGEFIELD RD | NEWTOWN SQUARE | PA | 19073 |
| THEODORE G MONTRELLA | | 307 INTEGRITY AVE | ORELAND | PA | 19075 |
| THOMAS R BRENNAN JR | | 308 TWINING RD | ORELAND | PA | 19075 |
| NORAIR K PANOSSIAN | | 502 PAPER MILL RD | ORELAND | PA | 19075 |
| PATRICK & PATRICIA MCKAIG | | 308 E RODGERS ST | RIDLEY PARK | PA | 19078 |
| DOMINIC F CORVAIA | | 750 ELMWOOD AVE | SHARON HILL | PA | 19079 |
| JOHN RASTELLI | | 301 WALNUT HILL LN | HAVERTOWN | PA | 19083 |
| MR WILLIAM MCINTIRE | | 2207 WINTON AVE | HAVERTOWN | PA | 19083 |
| GEORGE F KELLY | | 1622 WINTON AVE | HAVERTOWN | PA | 19083 |
| MR WILLIAM MCINTIRE | | 2207 WINTON AVE | HAVERTOWN | PA | 19083 |
| MICHAEL OKANE | | 1588 BURMONT RD | HAVERTOWN | PA | 19083 |
| PAUL S MARSHALL | | 502 E COUNTRY CLUB LN | WALLINGFORD | PA | 19086 |
| ROBERT J KENT | | 407 HAWTHORNE RD | WALLINGFORD | PA | 19086 |
| ALLEN W & VICTORIA L CAMERON | | 211 INMAN TER | WILLOW GROVE | PA | 19090 |
| ALLEN & VICTORIA CAMERON | | 211 INMAN TER | WILLOW GROVE | PA | 19090 |
| STEPHEN R LEONARD | | 3325 BARTRAM RD | WILLOW GROVE | PA | 19090 |
| ROBERT HEUBNER | | PO BOX 1383 | PHILADELPHIA | PA | 19105 |
| DUANE AMUNDSON | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| CAROL AND RICHARD BAYER | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| JEFFREY BERGOCH | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| BRIAN BLANCHARD | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| RUTH AND GUSTAVE BOERNER | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| KELLY COLLIER | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| ADELIA FAIRCHILDS | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| DONNA AND FRANK MANSKE | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| BRENDA SCHMIDT | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| NANCY AND MITCHELL SHAPIRO | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| GENE ELLIOT | THE LEVENSTEN LAW FIRM PC | 1325 SPRUCE ST | PHILADELPHIA | PA | 19107 |
| DINO FONSEMORTI | | 9528 WISTARIA ST | PHILADELPHIA | PA | 19115 |
| RICHARD A WELSH | | 1110 E CAYUGA ST | PHILADELPHIA | PA | 19124 |
| JANE KALITA | | 2444 DUNCAN ST | PHILADELPHIA | PA | 19124 |
| GREGORY RILEY | | 4720 RAMONA AVE | PHILADELPHIA | PA | 19124 |
| ETHEL L STUKES | | 2520 N MARSTON ST | PHILADELPHIA | PA | 19132 |
| JOSEPH & BARBARA FEDOROWYCZ | | 3235 POTTER ST | PHILADELPHIA | PA | 19134 |
| THOMAS A CAVANAUGH | | 7030 GILLESPIE ST | PHILADELPHIA | PA | 19135 |
| OLIVER D GOLPMBIEWSKI | | 4825 VAN KIRK ST | PHILADELPHIA | PA | 19135 |
| MARYANNE FOLEY | | 5810 COTTAGE ST | PHILADELPHIA | PA | 19135 |
| HELEN M MORASCH | | 3309 LANSING ST | PHILADELPHIA | PA | 19136 |
| LEON J GOSCINIAK | | 4438 EDGEMONT ST | PHILADELPHIA | PA | 19137 |
| JAMES DE CARLO | | 6133 HARLEY AVE | PHILADELPHIA | PA | 19142 |
| JAMES DE CARLO | | 6133 HARLEY AVE | PHILADELPHIA | PA | 19142 |
| CLIFTON A JOYNER | | 5441 PINE ST | PHILADELPHIA | PA | 19143 |

| | | | | |
|---|---|---|---|---|
| CRAIG & TERRI JACKSON | | 922 S 60TH ST | | PHILADELPHIA | PA | 19143 |
| JANICE SWEET | | 7110 AKRON ST | | PHILADELPHIA | PA | 19149 |
| DONALD M & JOSEPH D BARR | | 6370 WOODBINE AVE | | PHILADELPHIA | PA | 19151 |
| TIMOTHY & HELENE DAILEY | | 2016 SOLLY AVE | | PHILADELPHIA | PA | 19152 |
| JOHN RENTZ | | 10908 CAREY TER | | PHILADELPHIA | PA | 19154 |
| DAVID J ZUNINO | | 312 BUCKTOE RD | | AVONDALE | PA | 19311 |
| DAVID J ZUNINO | | 312 BUCKTOE RD | | AVONDALE | PA | 19311 |
| D SCOTT WEAVER | | 28 WASHINGTON LN | | COATESVILLE | PA | 19320 |
| GARY L SWISHER | | 1439 OAKWOOD RD | | COATESVILLE | PA | 19320 |
| JAMES & JEANETTE FAUST | | PO BOX 134 | | DOWNINGTOWN | PA | 19335 |
| MR & MRS VINCENT CATANZARO | | 559 CHEYNEY RD | | GLEN MILLS | PA | 19342 |
| SARAH MCDONALD | | 306 N BROAD ST | | KENNETT SQUARE | PA | 19348 |
| JOLINE W FINCHER | | 148 ELBOW LN | | LANDENBERG | PA | 19350 |
| BONNIE H & JOSEPH T SABBI | | PO BOX 1242 | | MALVERN | PA | 19355 |
| GEORGE & DEBRA HEMCHER | | 22 BEECHWOOD AVE | | FRAZER | PA | 19355 |
| MANFRED MUELLER | | 238 LINE RD | | MALVERN | PA | 19355 |
| MARK NOWACZYK | | 27 HILLBROOK CIR | | MALVERN | PA | 19355 |
| MARTHA BAUER | | 603 SOUTHERN DR | | WEST CHESTER | PA | 19380 |
| RICHARD NEFF | | 10 SCHOOL LN | | WEST CHESTER | PA | 19382 |
| RICHARD NEFF | | 10 SCHOOL LN | | WEST CHESTER | PA | 19382 |
| HARRY WHITELOCK | | 1208 MALLARD RD | | WEST CHESTER | PA | 19382 |
| RICHARD E & M KAY CROSSAN | | 117 W HARMONY RD | | WEST GROVE | PA | 19390 |
| BRENDAN CASSIDY | | 1407 PLYMOUTH BLVD | | NORRISTOWN | PA | 19401 |
| DANIEL AND LILLIAN QUINN | | 221 WOODLAWN RD | | EAST NORRITON | PA | 19401 |
| EDWARD J MCGINNIS | | 203 WOODLAWN RD | | EAST NORRITON | PA | 19401 |
| CHANDA JONES | | 2926 STONEY CREEK RD | | NORRISTOWN | PA | 19401 |
| DONALD W ROSE | | 223 N WHITEHALL RD | | NORRISTOWN | PA | 19403 |
| JOSEPH D WACKER | | 741 S PARK AVE | | AUDUBON | PA | 19403 |
| DAVID STRAUP | | 1122 VALLEY FORGE RD | | EAGLEVILLE | PA | 19403 |
| MR & MRS JOSEPH W BOVA | | 5 LARK LN | | AUDUBON | PA | 19403 |
| JULIE K HULLINGER | | 3116 N WALES RD | | NORRISTOWN | PA | 19403 |
| MINNIE GREENFIELD | | 1549 W TOWNSHIP LINE RD | | BLUE BELL | PA | 19422 |
| JERALD ARCHIBALD | | 1271 WICK LN | | BLUE BELL | PA | 19422 |
| JAMIE P & CHERYL O MCVICKAR | | 407 BLACK HORSE RD | | CHESTER SPRINGS | PA | 19425 |
| MARTIN D BLUMENTHAL | | 1567 ST MATTHEWS RD | | CHESTER SPRINGS | PA | 19425 |
| RICHARD SAPULA | | 592 WINTHROP RD | | COLLEGEVILLE | PA | 19426 |
| FRED & TERESA WATTON | | 1651 W MAIN ST | | COLLEGEVILLE | PA | 19426 |
| GARY & MAUREEN VON STETINA | | 720 BOROUGH LINE RD | | COLLEGEVILLE | PA | 19426 |
| ROBERT SCHERTZ | | 446 KIRSHER CIR | | COLLEGEVILLE | PA | 19426 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 101 CONSHOHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST ROAD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST ROAD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOHOCKEN STATE RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY | BURNS WHITE & HICKTON LLC | 100 FOUR FALLS STE 515 | 1001 CONSHOCKEN ST RD | WEST CONSHOHOCKEN | PA | 19428 |
| THEODORE C & MARY A WILLS | | PO BOX 248 | | FREDERICK | PA | 19435 |
| MS ANGELA EWING | | 348 OAK PARK RD | | HATFIELD | PA | 19440 |
| HAROLD BARNES | | 2846 DIAMOND ST | | HATFIELD | PA | 19440 |
| JOHN SALDUTTI | | 118 KNOLLWOOD DR | | LANSDALE | PA | 19446 |
| BRIAN & SUSAN SPARKEVICIUS | | 1031 ANDERS RD | | LANSDALE | PA | 19446 |
| ROBERT W DUNHAM | | 915 WALNUT ST | | LANSDALE | PA | 19446 |
| MARTIN & CAROL DONNELLY | | 1053 HILLSIDE AVE | | LANSDALE | PA | 19446 |
| TIMOTHY P DUNIGAN JR | | 2063 PHEASANT HILL RD | | LANSDALE | PA | 19446 |
| LYNN M NURSE | | 1065 HILLSIDE AVE | | LANSDALE | PA | 19446 |
| THOMAS W NURSE | | 1065 HILLSIDE AVE | | LANSDALE | PA | 19446 |
| ROBERT & KATHLEEN HANGEY | | 1049 HILLSIDE AVE | | LANSDALE | PA | 19446 |
| MICHAEL AND KATHLEEN DAVIS | | 1057 HILLSIDE AVE | | LANSDALE | PA | 19446 |
| ALLAN R MORELAND | | 101 EMMANUEL BLVD | | PHOENIXVILLE | PA | 19460 |
| IVAN STILES | | 1585 STATE RD | | PHOENIXVILLE | PA | 19460 |
| NICHOLAS ODELL | | 217 LYNDELL DR | | PHOENIXVILLE | PA | 19460 |
| DANIEL P BOYLAN | | 1200 FARMINGTON AVE | | POTTSTOWN | PA | 19464 |
| JAMES PARVENSKI | | 910 N EVANS ST | | POTTSTOWN | PA | 19464 |
| CHRIS KAPPENSTEIN | | 729 CENTER ST | | STOWE | PA | 19464 |
| GAIL JOHNS | | 1044 MANATAWNY ST | | POTTSTOWN | PA | 19464 |
| CHRISTOPHER J WOJAKOWSKI | | 1520 GRACE RD | | POTTSTOWN | PA | 19465 |
| ROBERT J KELLERMAN | | 1511 HARMONYVILLE RD | | POTTSTOWN | PA | 19465 |
| TIMOTHY & WENDY MANLEY | | 415 ELLIS WOODS RD | | POTTSTOWN | PA | 19465 |
| DAVID STREET | | 334 S HANOVER ST | | POTTSTOWN | PA | 19465 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| CONSTANTINE KYRIAKOPOULOS | 543 BRYTON AVE | | POTTSTOWN | PA | 19465 |
| STEVEN A & JOAN D SEWARD | 801 TEMPLE RD | | POTTSTOWN | PA | 19465 |
| BRENDA K OR JOHN H KULCYCHI | 1326 SHEEP HILL RD | | POTTSTOWN | PA | 19465 |
| MICHAEL A CARBONARO | 277 OLD STATE RD | | ROYERSFORD | PA | 19468 |
| LEONARD R MILLER | 68 LONGVIEW RD | | LINFIELD | PA | 19468 |
| CONNIE BRANCO | 1 SHAWNEE LN | | ROYERSFORD | PA | 19468 |
| PAUL E POLINSKI | 826 CHAPEL RD | | ROYERSFORD | PA | 19468 |
| JENNIFER REIMEL | 125 E LINFIELD TRAPPE RD | | ROYERSFORD | PA | 19468 |
| GERALD & CAROLYN HILBORN | 818 2ND AVE | | ROYERSFORD | PA | 19468 |
| CONNIE BRANCO | 1 SHAWNEE LN | | ROYERSFORD | PA | 19468 |
| ROBERT W WALTERS | 26 BENNER RD | | ROYERSFORD | PA | 19468 |
| WILSON DICKEY | 2023 BRIDGE RD | PO BOX 402 | SKIPPACK | PA | 19474 |
| RICHARD M HEESS | 1899 OLD SCHUYLKILL RD | | SPRING CITY | PA | 19475 |
| WALTER C & MAUREEN T ZAREMBA | 721 PIKELAND AVE | | SPRING CITY | PA | 19475 |
| ROBERT L & DORIS A LITTLE | 37 LITTLE RD | PO BOX 171 | ZIEGLERVILLE | PA | 19492 |
| CHARLES A & BARBARA CAMPBELL | 135 N SPRUCE ST | | BIRDSBORO | PA | 19508 |
| MARK SLAYBAUGH | 2883 LIMEKILN RD | | BIRDSBORO | PA | 19508 |
| VINCENT DERUPA | 272 MONOCACY CREEK RD | | BIRDSBORO | PA | 19508 |
| MARK J HOYT | 925 WHITE BEAR RD | | BIRDSBORO | PA | 19508 |
| GARY SLAYBAUGH | 2875 LIMEKILN RD | | BIRDSBORO | PA | 19508 |
| WILLIAM E HEATH III | PO BOX 682 | | BLANDON | PA | 19510 |
| VICKI L KOLARZ | 178 WISSINGER RD | | BOYERTOWN | PA | 19512 |
| PETER AND KIMBERLY RUTKOWSKI | 25 EDSEH 11 RD | | BOYERTOWN | PA | 19512 |
| JAMES N & JOYCE L DALY | 265 WARWICK RD | | ELVERSON | PA | 19520 |
| FRANKLIN SPOHN | 43 E CEDAR ST | | FLEETWOOD | PA | 19522 |
| JOHN E KELLER | 114 W ELM ST | | FLEETWOOD | PA | 19522 |
| LEE & SUSAN CARMAN | 3303 PRICETOWN RD | | FLEETWOOD | PA | 19522 |
| LISA MORGAN | 115 MIDDLE CREEK RD | | GILBERTSVILLE | PA | 19525 |
| ROY AND DARLENE BERSTLER | 85 S 3RD ST | | HAMBURG | PA | 19526 |
| DEAN A RABERT | 16 ECKVILLE DR | | KEMPTON | PA | 19529 |
| BRIAN & SAMANTHA ASTON | 25 S LAUREL ST | | KUTZTOWN | PA | 19530 |
| DAVID DORMAN | 100 STYER LN | | MOHNTON | PA | 19540 |
| D MICHAEL BAXTER | 606 MADISON ST | | MOHNTON | PA | 19540 |
| RICHARD STOUDT | PO BOX 528 | | SHARTLESVILLE | PA | 19554 |
| FRANCINE MELNICK | 4124 7TH AVE | | TEMPLE | PA | 19560 |
| JILL L STUFFLET | 1008 PARK AVE | | TEMPLE | PA | 19560 |
| GLENN O & JAYNE K MILLER | 29 GRANDVIEW RD | | WERNERSVILLE | PA | 19565 |
| ANGELIQUE E CHARNOFF | 623 FURNACE RD | | WERNERSVILLE | PA | 19565 |
| LYLE A CARE | 1513 BIRCH ST | | READING | PA | 19604 |
| MS SHERON L EAGLE | 941 UNION ST | | READING | PA | 19604 |
| MARVIN E ROTH | 3333 EISENBROWN RD | | READING | PA | 19605 |
| JOHN R KLECKNER | 3205 FULTON ST | | LAURELDALE | PA | 19605 |
| DAVID G & BARBARA E LEINBACH | 3340 HARRISON AVE | | READING | PA | 19605 |
| KENNETH DEWALD | 3224 HARRISON AVE | | READING | PA | 19605 |
| MICHAEL F GARVEY | 770 GEORGIA AVE | | READING | PA | 19605 |
| KENNETH B HUBER | 310 WILSON AVE | | READING | PA | 19606 |
| MICHELE BURKE | 608 BRIGHTON AVE | | READING | PA | 19606 |
| THOMAS A WEISS | 1031 SHELBOURNE RD | | READING | PA | 19606 |
| DIANE L SNYDER | 1414 BLEEKER AVE | | READING | PA | 19607 |
| KATIE & MIKE WILLIAMS | 5 E ELM ST | | SHILLINGTON | PA | 19607 |
| JOHN D LEVANDOWSKI | 126 BRAN RD | | READING | PA | 19608 |
| CARLEN R BORDNER | 2101 HIGHLAND ST | | WEST LAWN | PA | 19609 |
| GEORGE ZELLER | 2702 HIESTER BLVD | | WEST LAWN | PA | 19609 |
| PATRICK J LYSAKOWSKI | 37 CEDARWOOD RD | | WYOMISSING | PA | 19610 |
| PETER K REINHART | 932 FRANKLIN ST | | WYOMISSING | PA | 19610 |
| DOLORES A BERGEY | 410 PETERS WAY | | WYOMISSING | PA | 19610 |
| GEORGE T DEMOSS | 733 N WYOMISSING BLVD | | WYOMISSING | PA | 19610 |
| ANTOINETTE CARDWELL | 720 PINE CREEK LN | | BEAR | DE | 19701 |
| MARK FORSYTHE | 116 COMPASS DR | | CLAYMONT | DE | 19703 |
| MIKE ROMANO | 809 GRANDE LN | | HOCKESSIN | DE | 19707 |
| M SWINTEK | 56 FREMONT RD | | NEWARK | DE | 19711 |
| MR & MRS ALEXIUS KRUSKO | 100 TANGLEWOOD LN | | NEWARK | DE | 19711 |
| T A COOPER | 15 STAGE RD | | NEWARK | DE | 19711 |
| CHARLES J PANICHELLI | 145 JAY DR | | NEW CASTLE | DE | 19720 |
| WALTER & MARY SPICER JR | 912 FLEMING LANDING RD | | TOWNSEND | DE | 19734 |
| MR & MRS KENNETH W FRANCIS | 144 FAIRFAX BLVD | | WILMINGTON | DE | 19803 |
| LOUIS & ANN FORTUNATO | 1319 GRINNELL RD | | WILMINGTON | DE | 19803 |
| FRANK J VARI | 206 WARDEL RD | | WILMINGTON | DE | 19804 |
| JENNIFER BARBIERI | 2408 W 18TH ST | | WILMINGTON | DE | 19806 |
| WILLIAM E NELSON | 34 PARK LN | | DOVER | DE | 19904 |
| BERNARD W DICKERSON | 24208 CONCORD POND RD | | SEAFORD | DE | 19973 |
| JOHN B GORDON | 804 N CAROLINA AVE SE | | WASHINGTON | DC | 20003 |
| PETER R LLOYD | 726 15TH ST SE | | WASHINGTON | DC | 20003 |
| WILLIAM J & ROSEMARY LAUTH | 2200 TUNLAW RD NW | | WASHINGTON | DC | 20007 |
| DAVID E KAPLAN | 2831 29TH ST NW | | WASHINGTON | DC | 20008 |
| RALEIGH H PLEASANTS | 807 KENNEDY ST NE | | WASHINGTON | DC | 20011 |
| JOHN SULLIVAN | 4431 SPRINGDALE ST NW | | WASHINGTON | DC | 20016 |
| NATALIE C GREENE | 4044 BLAINE ST NE | | WASHINGTON | DC | 20019 |
| GEORGE M GREGORY | 2605 33RD ST SE | | WASHINGTON | DC | 20020 |
| GEORGE M GREGORY | 2605 33RD ST SE | | WASHINGTON | DC | 20020 |
| JANE BOORMAN | 1425 4TH ST SW APT A607 | | WASHINGTON | DC | 20024 |
| WILLIAM E STANCLIFT | 10285 GREYSTONE RD | | MANASSAS | VA | 20111 |
| MARGARET R MOORE | 6051 ANSLEY CT | | MANASSAS | VA | 20112 |
| RENEE HOLIDAY | 8129 WHITTING DR | | MANASSAS | VA | 20112 |
| JOSEPH M & JANE H SCOTT | 6521 WHITE POST RD | | CENTREVILLE | VA | 20121 |
| NANCY HOWERTER | 13602 BLUESTONE CT | | CLIFTON | VA | 20124 |
| HERBERT O & BARBARA ANDERSON | 13708 MCGILL DR | | CHANTILLY | VA | 20151 |
| INGEBORG S RADEL | 18384 SYDNOR HILL CT | | LEESBURG | VA | 20175 |

| Name | | City | State | Zip |
|---|---|---|---|---|
| ROLAND AND GRETA JANSCHEK | | 12855 JANSCHEK DR | WALDORF | MD 20601 |
| JEANETTE B & DALE G ALBRIGHT | | 1324 HARWICH DR | WALDORF | MD 20601 |
| DEE ANN WALKER | | 17101 BRITFIELD CT | ACCOKEEK | MD 20607 |
| JOHN F AND PAMELA J BONE | | 46135 E SUNRISE DR | LEXINGTON PARK | MD 20653 |
| MARY & WILLY HANSEN | | 46125 W BAYVIEW TER | LEXINGTON PARK | MD 20653 |
| GEORGE DONELY | ST RICHARDS MANOR | 22880 OLD MANOR LN | LEXINGTON PARK | MD 20653 |
| JOHN A STEIN | C/O JOSEPH STEIN | 2095 GRAYS RD | PRINCE FREDERICK | MD 20678 |
| EDWARD H MOUGEY | | 3212 DUNNINGTON RD | BELTSVILLE | MD 20705 |
| DANIEL TREOLO | | 5004 OLYMPIA AVE | BELTSVILLE | MD 20705 |
| ESTATE OF FLOYD E STOLARSKI SR | | 4821 LEXINGTON AVE | BELTSVILLE | MD 20705 |
| RUSSELL V MCCARDLE | | 15402 BOND MILL RD | LAUREL | MD 20707 |
| ROLAND EIBL | | 4302 51ST ST | BLADENSBURG | MD 20710 |
| HENRY C WAGNER | | 12103 MILLSTREAM DR | BOWIE | MD 20715 |
| DAVID R MILLER | | 2210 DURBIN CT | BOWIE | MD 20721 |
| ANNETTE HICKMAN | | 8206 SWEENEY DR | CLINTON | MD 20735 |
| ROBERT O WILSON | | 9905 OLD SOLOMONS ISLAND RD | OWINGS | MD 20736 |
| EUGENE F KENNEDY | | 6110 ADDISON RD | SEAT PLEASANT | MD 20743 |
| MICHAEL & MONICA MCCALLUM | | 34 PATES DR | FORT WASHINGTON | MD 20744 |
| MICHAEL A & COLLEEN K KIRK | | 4607 BALLAD DR | FORT WASHINGTON | MD 20744 |
| JOHN H MCKINNEY | | 6115 WALTON AVE | SUITLAND | MD 20746 |
| TIMOTHY W BROWN | | 4327 HARTFORD HILLS DR | SUITLAND | MD 20746 |
| YVETTE C MAGRUDER | | 5416 LUDLOW DR | TEMPLE HILLS | MD 20748 |
| JEANETTE LLOYD | | 7365 BROWNS BRIDGE RD | FULTON | MD 20759 |
| WILLIAM D WRIGLEY | | 60 CRESCENT RD UNIT C | GREENBELT | MD 20770 |
| BETH A STRAUSSER | | 3140 63RD AVE | CHEVERLY | MD 20785 |
| MICHAEL CARROLL | | PO BOX 534/292882 | JESSUP | MD 20794 |
| MARK ANDERSON | | 4 KENTBURY WAY | BETHESDA | MD 20814 |
| FEDERICA & RICH DEIGAN | | 8300 TILBURY ST | BETHESDA | MD 20814 |
| WILLIAM DANSIE | | 8003 KENTBURY DR | BETHESDA | MD 20814 |
| ROBERT AND SUSAN MATHER | | 4418 WALSH ST | CHEVY CHASE | MD 20815 |
| WILLIAM H YEAGER | | 4206 OAKRIDGE LN | CHEVY CHASE | MD 20815 |
| RICARDO ROSENBERG | | 6412 KENHOWE DR | BETHESDA | MD 20817 |
| MARY F AND ARTHUR G VIRTS JR | | 15301 BARNESVILLE RD | BOYDS | MD 20841 |
| DAVE POVTAK | | 50 W MONTGOMERY AVE STE 300 | ROCKVILLE | MD 20850 |
| NEIL STEIN | | 7 CUMBERNAULD CT | ROCKVILLE | MD 20850 |
| JEAN MALONE | | 725 CARR AVE | ROCKVILLE | MD 20850 |
| DEBRA M CATTERSON | | 976 PAULSBORO DR | ROCKVILLE | MD 20850 |
| GREGORY WADE | | 5422 AMBERWOOD LN | ROCKVILLE | MD 20853 |
| MRS DANIEL F WALSH | | 8509 ATWELL RD | POTOMAC | MD 20854 |
| JEANNE P & RALPH W ADAMS | | 12004 SMOKETREE RD | POTOMAC | MD 20854 |
| REX BULLINGER | | 24301 PEACH TREE RD | CLARKSBURG | MD 20871 |
| MONROE V DAVIDS | | 23120 RIDGE RD | GERMANTOWN | MD 20876 |
| JAMES MARELLO | | 869 DIAMOND DR | GAITHERSBURG | MD 20878 |
| ROBERT EAD | | 12 WADE CT | GAITHERSBURG | MD 20878 |
| LARS VOLZ | | 301 NORMANDY DR | SILVER SPRING | MD 20901 |
| JUDITH W VANN | | 300 MARVIN RD | SILVER SPRING | MD 20901 |
| GEORGE T ENGLISH JR | | 3508 WOODRIDGE AVE | SILVER SPRING | MD 20902 |
| STANFORD & ELLEN OLLENDORF | | 1002 DOWNS DR | SILVER SPRING | MD 20904 |
| ROBERT KIDWELL | | 1005 NORA DR | SILVER SPRING | MD 20904 |
| DAVID G & KAREN B STODDARD | | 3316 KILKENNY ST | SILVER SPRING | MD 20904 |
| JOHN W OXENHAM | | 1102 BROADMORE PL | SILVER SPRING | MD 20904 |
| FRANK K THOMPSON JR | | 3713 MUNSEY ST | SILVER SPRING | MD 20906 |
| ROBERT A LOCASTRO | | 3 BRIGGS CT | SILVER SPRING | MD 20906 |
| ROBERT A RICE | | 811 HAYWARD AVE | TAKOMA PARK | MD 20912 |
| IAN SHIFRIN | | 212 PHILADELPHIA AVE | TAKOMA PARK | MD 20912 |
| ROXIE A REICH | | 7707 CARROLL AVE | TAKOMA PARK | MD 20912 |
| WILLIAM R WILEY | | 3710 WOODSDALE RD | ABINGDON | MD 21009 |
| ALAN F PETTY | | 201 RUGBY RD | ARNOLD | MD 21012 |
| RICHARD S ABBOTT | | 1043 BAYBERRY DR | ARNOLD | MD 21012 |
| JEFFREY TOMECEK | | 730 REEDY CIR | BEL AIR | MD 21014 |
| DANIEL & MARY ELLEN ONEILL | | 310 LAKESIDE DR | BEL AIR | MD 21015 |
| THOMAS LUNDON | | 1321 THOMAS RUN RD | BEL AIR | MD 21015 |
| ERNEST BOUCHARD | | 5349 BROADWATER LN | CLARKSVILLE | MD 21029 |
| LOIS SMITH ZELL | | 791 SHELTON RD | CROWNSVILLE | MD 21032 |
| CHARLES A & MARY E LONG JR | | 703 WHITNEYS LANDING DR | CROWNSVILLE | MD 21032 |
| HARVESTER BAPTIST CHURCH | | 9605 OLD ANNAPOLIS RD | ELLICOTT CITY | MD 21042 |
| BRUCE W BYRON | | 3571 FOLLY QUARTER RD | ELLICOTT CITY | MD 21042 |
| WILLIAM A ROSS SR | | 10629 GREEN MOUNTAIN CIR | COLUMBIA | MD 21044 |
| MR & MRS ALBERT MONTAGNA | | 10357 SIXPENCE CIR | COLUMBIA | MD 21044 |
| CHARLES DANIELS | | 5034 DURHAM RD E | COLUMBIA | MD 21044 |
| RICHARD DEAN | | 9243 RED CART CT | COLUMBIA | MD 21045 |
| ATHELAS INSTITUTE INC | ATTN ROBERT L FILA, ESQUIRE | 5513 TWIN KNOLLS RD STE 214 | COLUMBIA | MD 21045 |
| SHARON J KIRCHMAR | | 529 AMBERLY RD | GLEN BURNIE | MD 21060 |
| ROGER H MILLER | | 323 NEW JERSEY AVE NE | GLEN BURNIE | MD 21060 |
| STEVEN COLLINS | | 7 GILMORE ST | GLEN BURNIE | MD 21061 |
| PAUL J & SALLY E FORTE | | 100 WOODS AVE | GLEN BURNIE | MD 21061 |
| GARY CALTON MM | JERICHO LLC | 5331 LANDING RD | ELKRIDGE | MD 21075 |
| C BRUCE CAUDILL | | 4226 WEBSTER RD | HAVRE DE GRACE | MD 21078 |
| GWYNN F FENDER | | 3310 CLAYTON RD | JOPPA | MD 21085 |
| TRACEY L MCCREERY | | 29 PATAPSCO RD | LINTHICUM HEIGHTS | MD 21090 |
| JAMES W HOUCK JR | | 1205 OAKCROFT DR | LUTHERVILLE TIMONIUM | MD 21093 |
| GEORGE & ELIZABETH TWEED III | | 1608 RIDERWOOD LUTHERVILLE DR | LUTHERVILLE TIMONIUM | MD 21093 |
| BURKE H PIEPER JR | | 140 HOLLOWBROOK RD | TIMONIUM | MD 21093 |
| JEFFREY M FISH | | 602 SPRING AVE | LUTHERVILLE | MD 21093 |
| JOHN A ZEILER | | 10 PICKETT RD | LUTHERVILLE TIMONIUM | MD 21093 |
| CAROLYN BARBEE | C/O ALFRED WHITTAKER | 2432 EBBVALE RD | MANCHESTER | MD 21102 |
| ROBERT M & PIA N BARBARITE | | 1520 EVERLEA RD | MARRIOTTSVILLE | MD 21104 |
| DAVID J GROGAN | | 14919 JARRETTSVILLE PIKE | MONKTON | MD 21111 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| DALE SCHNEPF | 4 MISSI CT | | OWINGS MILLS | MD | 21117 |
| ROBERT AND PATSY RYAN | 1903 SURF CIR | | PASADENA | MD | 21122 |
| MRS ROSALIE E STONESIFER | 196 MAGOTHY BEACH RD | | PASADENA | MD | 21122 |
| JEFFREY G HANCOCK | 246 MEADOW RD | | PASADENA | MD | 21122 |
| VINCE PISCOPO | PO BOX 159 | | PERRY HALL | MD | 21128 |
| JOHN R KIRK | 2125 HARKINS RD | | PYLESVILLE | MD | 21132 |
| BETTY ROYAL | 638 GLYNITA CIR | | REISTERSTOWN | MD | 21136 |
| CHRISTIE FORBES | NICODEMUS RD | PO BOX 857 | REISTERSTOWN | MD | 21136 |
| WILLIAM J STEBBINS | 513 BAYBERRY DR | | SEVERNA PARK | MD | 21146 |
| JOAN SHERMAN | 3346 SYKESVILLE RD | | WESTMINSTER | MD | 21157 |
| FRANK S KRICK | 4065 PROSPECT RD | | WHITEFORD | MD | 21160 |
| STEPHEN & ROBERTA SMITH | 5304 BUSH ST | | WHITE MARSH | MD | 21162 |
| CECELIA M ASSAM | 3119 MILFORD AVE | | GWYNN OAK | MD | 21207 |
| WILLIAM HILL | 6877 PARSONS AVE | | BALTIMORE | MD | 21207 |
| ROBERT J LUZIUS JR | 3616 ROLAND AVE | | BALTIMORE | MD | 21211 |
| DONALD N LESSANS | 613 GITTINGS AVE | | BALTIMORE | MD | 21212 |
| NEIL R & ALICE D BERNSTEIN | 12 MIDDLETON CT | | BALTIMORE | MD | 21212 |
| LOUISE BROWNELL | 2216 LAKE AVE | | BALTIMORE | MD | 21213 |
| JACQUELINE B TRAVERS | 2900 AILSA AVE # 3 | | BALTIMORE | MD | 21214 |
| BENNO LEBOVITS | 5916 BLAND AVE | | BALTIMORE | MD | 21215 |
| FLORENCE S JONES | 4516 FAIRFAX RD | | BALTIMORE | MD | 21216 |
| DWAYNE MERRITT | 2218 AIKEN ST | | BALTIMORE | MD | 21218 |
| MICHELLE WAKER | 1543 NORTHGATE RD | | BALTIMORE | MD | 21218 |
| JAMES BUECHLER | 4538 GREENCOVE CIR | | BALTIMORE | MD | 21219 |
| NORMAN TOMKOWSKI | 2221 SOUTHORN RD | | BALTIMORE | MD | 21220 |
| MARK C KAHLER | 6800 N RIVER DR | | BALTIMORE | MD | 21220 |
| JOAN R CRIST | 35 BLADEN RD | | BALTIMORE | MD | 21221 |
| ROBERT J DELPRETE | 7528 LAWRENCE RD | | DUNDALK | MD | 21222 |
| WILLIAM RITTER | 7129 E BALTIMORE ST | | BALTIMORE | MD | 21224 |
| FREDERICK & JOANN REDELIUS | 100 W 11TH AVE | | BALTIMORE | MD | 21225 |
| FREDERICK & JOANN REDELIUS | 100 W 11TH AVE | | BALTIMORE | MD | 21225 |
| FRANCIS A & BONNIE G BABBS | 4102 HILLCREST AVE | | BALTIMORE | MD | 21225 |
| KENNETH THOMAS JR | 904 RAMBLING DR | | BALTIMORE | MD | 21228 |
| MRS ALICIA G FACIUS | 427 NEEPER RD | | BALTIMORE | MD | 21228 |
| STEVEN N DAVIS | 5509 KNOLLVIEW CT | | BALTIMORE | MD | 21228 |
| CLARK D TUROS | 8 HOLMEHURST AVE | | BALTIMORE | MD | 21228 |
| MR JOHN E LEIGHTON | 10 MARDREW RD | | BALTIMORE | MD | 21229 |
| VICKI HILL | 17 MARDREW RD | | BALTIMORE | MD | 21229 |
| NANCY D MONSEAUX | 4204 FORDHAM RD | | BALTIMORE | MD | 21229 |
| TONI MANNING | 1737 GLEN RIDGE RD | | BALTIMORE | MD | 21234 |
| JOANNE R WERNICK | 4 BROWN CONE GARTH | | NOTTINGHAM | MD | 21236 |
| CHARLES & BETTY HARPER | 1212 E COLD SPRING LN | | BALTIMORE | MD | 21239 |
| GREGORY WAKER | 1806 INGRAM RD | | BALTIMORE | MD | 21239 |
| CARL A YOWELL | 5731 OLD COURT RD | | BALTIMORE | MD | 21244 |
| EDMUND A KENDALL | 1120 STEVENSON LN | | TOWSON | MD | 21286 |
| ERNEST & TERRY NORMAN | 1705 CEDAR PARK RD | | ANNAPOLIS | MD | 21401 |
| CAROL NOVELLA | 813 PARKWOOD AVE | | ANNAPOLIS | MD | 21403 |
| REGINA DAVIS | 10101 HILLCREST DR | | CUMBERLAND | MD | 21502 |
| HOWARD K WARNICK | 120 HAMPSHIRE AVE | | BLOOMINGTON | MD | 21523 |
| WILLIAM P URBAS | 19915 LONACONING ST | | MIDLAND | MD | 21542 |
| EARL J KENNELL | 15007 MT SAVAGE RD NW | | MOUNT SAVAGE | MD | 21545 |
| IRENE MORGAN | 19412 TOMS HOLLOW RD SW | | RAWLINGS | MD | 21557 |
| SHARON W MEREDITH TAYLOR | 604 WAYSIDE AVE | | EASTON | MD | 21601 |
| MICHAEL J MALONEY | 5628 MOUNT HOLLY RD | | EAST NEW MARKET | MD | 21631 |
| TERRILL A DORR | 5709 MOUNT HOLLY RD | | EAST NEW MARKET | MD | 21631 |
| RUTH ANN MIRRA | 13818 CRESSPOND RD | | CLEAR SPRING | MD | 21722 |
| WM & MADELINE KIDD | 9719 GAINS SHOP RD | | HAGERSTOWN | MD | 21740 |
| NANCY J ATHERTON | 13528 DONNYBROOK DR | | HAGERSTOWN | MD | 21742 |
| CURTIS H PARKS | 3609 GREEN VALLEY RD | | IJAMSVILLE | MD | 21754 |
| RICHARD D KWIATKOWSKI | 23315 WHITETAIL RD | | SMITHSBURG | MD | 21783 |
| JOSEPH J LUECKING III | 5816 HANNA RD | | SYKESVILLE | MD | 21784 |
| SAMSON A CLINGAN | 218 ROTH AVE | | TANEYTOWN | MD | 21787 |
| PAUL J ALLEN | 12626 SHOEMAKER RD | | TANEYTOWN | MD | 21787 |
| PAUL J ALLEN | 12626 SHOEMAKER RD | | TANEYTOWN | MD | 21787 |
| PAUL J ALLEN | 12626 SHOEMAKER RD | | TANEYTOWN | MD | 21787 |
| DORIS B JENKINS | 7727 WOODBINE RD | | WOODBINE | MD | 21797 |
| HARRY & SHARON CONKLIN | 114 COLUMBIA AVE | | CRISFIELD | MD | 21817 |
| JAMES E DECK | 15 54TH ST | | OCEAN CITY | MD | 21842 |
| ODESSA JUSTIS | 1832 CYPRESS RD | | POCOMOKE CITY | MD | 21851 |
| ADRIAN JUSTIS | 1850 CYPRESS RD | | POCOMOKE CITY | MD | 21851 |
| DEBRA MCCORMACK | 7435 MARKET ST | | WILLARDS | MD | 21874 |
| HARRY E MURRAY | 8570 LEONARD DR | | DELMAR | MD | 21875 |
| ELIZABETH G WHITE | 3808 RIDGE RD | | ANNANDALE | VA | 22003 |
| JOAQUIN AGUAYO ESQ | 9500 PROTEST CT | | BURKE | VA | 22015 |
| OLEN L DORNEY | 15721 BUCK LN | | MONTCLAIR | VA | 22025 |
| CHARLES SMITH | 10601 REGENT PARK CT | | FAIRFAX | VA | 22030 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MR GENE AEFSKY | 3722 RIDGELEA DR | | FAIRFAX | VA | 22031 |
| MICHAEL D LUKACS | 10129 GLENMERE RD | | FAIRFAX | VA | 22032 |
| JAMES J KONZ | 11501 TWO PENNY LN | | FAIRFAX STATION | VA | 22039 |
| ROGER C WILHELM | 7322 MARC DR | | FALLS CHURCH | VA | 22042 |

| Name | Attn | Address | City | State | Zip |
|---|---|---|---|---|---|
| DAVID K HOADLEY | | 3415 SLADE CT | FALLS CHURCH | VA | 22042 |
| NANCY Z MEIGS | | 3410 FIDDLERS GRN | FALLS CHURCH | VA | 22044 |
| THOMAS A LION | | 10119 SQUIRES TRL | GREAT FALLS | VA | 22066 |
| CAROL V MATHER | | 9204 OX RD | LORTON | VA | 22079 |
| STEFAN HOFFER | | 1516 WOODACRE DR | MC LEAN | VA | 22101 |
| C DANIEL & SUSAN S DENT | | 2806 OAKTON MANOR CT | OAKTON | VA | 22124 |
| ANDREW KOBELE | | 320 BERRY ST SE | VIENNA | VA | 22180 |
| ANDREW KOBELE | | 320 BERRY ST SE | VIENNA | VA | 22180 |
| JACK L GRIFFIN | | 9601 LEESBURG PIKE | VIENNA | VA | 22182 |
| CHRISTINE THREN | | 2508 WASHINGTON BLVD | ARLINGTON | VA | 22201 |
| EUGEN KOMARNITSKY | | 2100 LEE HWY APT 414 | ARLINGTON | VA | 22201 |
| ANDREW J & ELIZABETH ADAMS JR | | 2201 S ARLINGTON RIDGE RD | ARLINGTON | VA | 22202 |
| C JAMES & RITA M CUNNINGHAM | | 5038 5TH ST N | ARLINGTON | VA | 22203 |
| GEORGE ANITOLE | | 205 S IVY ST | ARLINGTON | VA | 22204 |
| FREDERICK R TUCKER | | 4813 13TH ST S | ARLINGTON | VA | 22204 |
| ANA C SALINAS | | 5828 WASHINGTON BLVD | ARLINGTON | VA | 22205 |
| DAN METZLER | | 994 N QUINTANA ST | ARLINGTON | VA | 22205 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | ATTN KATHLEEN ADAM | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |
| USDA FOREST SERVICE | | 1601 N KENT ST MS 1101 | ARLINGTON | VA | 22209 |

| | | | |
|---|---|---|---|
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT ST MS 1101 | ARLINGTON | VA 22209 |
| USDA FOREST SERVICE | 1601 N KENT STREET MS 1101 | ARLINGTON | VA 22209 |
| ALICE M EVINGER | 6260 MAKEFIELD CT | ALEXANDRIA | VA 22304 |
| MIHAI D & BRENDA L JOHNSON | 8 S INGRAM ST | ALEXANDRIA | VA 22304 |
| ROBERT M PALUCK | 6631 WAKEFIELD DR APT 713B | ALEXANDRIA | VA 22307 |
| ANETTE EMERY | 8503 CROSSLEY PL | ALEXANDRIA | VA 22308 |
| MARK AND NANCY WELCH | 8036 WASHINGTON RD | ALEXANDRIA | VA 22308 |
| JOHN F GETSHALL | 4901 SHIRLEY ST | ALEXANDRIA | VA 22309 |
| PETER D SAMUELSON | 4405 UPLAND DR | ALEXANDRIA | VA 22310 |
| ROBERT L FOOR | 6115 SQUIRE LN | ALEXANDRIA | VA 22310 |
| ANN Z LOGSDON | 314 SKYHILL RD | ALEXANDRIA | VA 22314 |
| JOHN H HARDING JR | PO BOX 44 | BURGESS | VA 22432 |
| STANLEY W DAWSON JR | PO BOX 122 | KILMARNOCK | VA 22482 |
| WILLIAM H BATTISTO | 10432 PLANK RD | SPOTSYLVANIA | VA 22553 |
| DANIEL R SHARP | 65 SHARP CT | STAFFORD | VA 22554 |
| ANNE STRATON BEAMER | PO BOX 1973 | TAPPAHANNOCK | VA 22560 |
| WILMA POWELL-ORR | 273 BRYARLY RD | WINCHESTER | VA 22603 |
| STEVAN A RESAN | 877 REDLAND RD | WHITACRE | VA 22625 |
| M A TAYLOR | 800 LAKEVIEW DR | CROSS JUNCTION | VA 22625 |
| E KENDALL STOCK | PO BOX 206 | WHITE POST | VA 22663 |
| JULIUS A BERGER | 12352 COFFEEWOOD DR | MITCHELLS | VA 22729 |
| MELVIN E NUTTER | 561 BROADVIEW DR | HARRISONBURG | VA 22802 |
| MELVIN E NUTTER | 561 BROADVIEW DR | HARRISONBURG | VA 22802 |
| SUZANNE C ROSS | 239 TISINGER ST | MOUNT JACKSON | VA 22842 |
| GUY S & JOAN BARNOCKY | 233 HARVEST DR | CHARLOTTESVILLE | VA 22903 |
| BAYRAM & LAURA SADIKOGLU | 108 AZALEA DR | CHARLOTTESVILLE | VA 22903 |
| MARIE R HAM | 2136 CORTLAND ST | WAYNESBORO | VA 22980 |
| DEBRA WARD | 4341 LEWISTON RD | BUMPASS | VA 23024 |
| HAZEL T HUGHES | 157 TWIGGS FERRY RD | DUTTON | VA 23050 |
| JOHN HEATON | 8633 BACK CREEK RD | GLOUCESTER | VA 23061 |
| CYNTHIA TUTTLE | PO BOX 1 341938 | GOOCHLAND | VA 23063 |
| TRUDY AJ JOHNSON | 1806 REGAL DR | HENRICO | VA 23075 |
| JEANNE J BELL | 11747 HEATHMERE CRES | MIDLOTHIAN | VA 23113 |
| PAULINE & ANNETTE SMITH | 283 BARLOW RD | WILLIAMSBURG | VA 23188 |
| BARBARA COTTER | 2708 E FRANKLIN ST | RICHMOND | VA 23223 |
| MARIAN T MINOR | 1507 BROOKLAND PKWY | RICHMOND | VA 23227 |
| GLEN KNOWLES | 7709 HILLVIEW AVE | HENRICO | VA 23229 |
| DORIAN COPELAND | 7320 HAWKSHEAD RD | HENRICO | VA 23229 |
| H ALLEN WIMETT | 9018 HOKE BRADY RD | RICHMOND | VA 23231 |
| WILLIAM RHOADES | 5286 PICKETT RIVER DR | RICHMOND | VA 23231 |

| | | | | |
|---|---|---|---|---|
| JOHN & BARBARA CARR | | 1261 ABINGDON RD | RICHMOND | VA 23236 |
| ANNELIESE WARRINER | | 9708 W PROVIDENCE RD | RICHMOND | VA 23236 |
| OMAR-NEDAL R HUGGI | | 2410 AIKEN DR | RICHMOND | VA 23294 |
| CHARLES J BURROUGHS JR | | 1632 GAFF RD | CHESAPEAKE | VA 23321 |
| JAMES B MASON | | PO BOX 792 | EXMORE | VA 23350 |
| STEVE H BUTLER JR | | 1400 KINGSALE RD | SUFFOLK | VA 23437 |
| DAVID M HINTON SR | | PO BOX 9860 | VIRGINIA BEACH | VA 23450 |
| DAVID M HINTON SR | | PO BOX 9860 | VIRGINIA BEACH | VA 23450 |
| DAVID M HINTON SR | | PO BOX 9860 | VIRGINIA BEACH | VA 23450 |
| DAVID M HINTON SR | | PO BOX 9860 | VIRGINIA BEACH | VA 23450 |
| RINDA LOU AND CLARKE RUSS | | 2229 WINDWARD SHORE DR | VIRGINIA BEACH | VA 23451 |
| RINDA LOU | | 2229 WINDWARD SHORE DR | VIRGINIA BEACH | VA 23451 |
| FRANK S MORRIS | | 2356 S WOLFSNARE DR | VIRGINIA BEACH | VA 23454 |
| CARLTON BACON | C/O DOUGLAS BACON | 5569 DUNLOE DR APT 102 | VIRGINIA BEACH | VA 23455 |
| ASHLEY BROWN | | 5616 MORNINGSIDE CT | VIRGINIA BEACH | VA 23462 |
| JASON KIRKMAN | | 667 BAKER RD | VIRGINIA BEACH | VA 23462 |
| DALE HARRINGTON | | 9615 STURGIS ST | NORFOLK | VA 23503 |
| KEVIN BRUNNER | | 1610 LASALLE AVE | NORFOLK | VA 23509 |
| RENEE E BACON | | 914 WIDGEON RD | NORFOLK | VA 23513 |
| FRANCES H SCOTT | | 11 RUTLEDGE RD | NEWPORT NEWS | VA 23601 |
| GORDON E CLAY | PATTEN WORNOM HATTEN & DIAMONSTEIN | 12350 JEFFERSON AVE STE 300 | NEWPORT NEWS | VA 23602 |
| HARRY L LEE | | 510 BRUNSWICK RD | PORTSMOUTH | VA 23701 |
| SUGAR S RANDLE | | 1012 MARTIN AVE | PORTSMOUTH | VA 23701 |
| MR & MRS JOHN W BRENNAN | | 416 NORTH ST | PORTSMOUTH | VA 23704 |
| JEREMY R BOLAND | | 2068 PUDDLEDOCK RD | PETERSBURG | VA 23803 |
| BILLY TRUEMAN | | 14701 CABIN POINT RD | CARSON | VA 23830 |
| M BERNARD CHAMPA | | 7 4TH ST | CLARKSVILLE | VA 23927 |
| HARVEY L LANGFORD | | 750 PROCTOR ST | PO BOX 74 | DRAKES BRANCH | VA 23937 |
| MARY & STEVE MORRIS | | 816 6TH ST SE | ROANOKE | VA 24013 |
| MR WILLIAM J LYNCH JR | | 3140 TOMARANNE DR | ROANOKE | VA 24018 |
| ROBERT C HUDSON | | 2061 BLUE JAY LN | BLACKSBURG | VA 24060 |
| TIMOTHY W & JAMIE L BAILEY | | 89 WHITE OAK DR | BLUE RIDGE | VA 24064 |
| RICHARD SUBIN | | PO BOX 112 | FLOYD | VA 24091 |
| PAMELA L THOMAS | | PO BOX 142 | MONTVALE | VA 24122 |
| ZANE F SPEARS | | 1000 J B DALTON RD | RIDGEWAY | VA 24148 |
| HAROLD BOWMAN | | 5091 DAN ROBIN RD | SALEM | VA 24153 |
| FLOSSIE BILLINGS | | 505 HOLLAND DR # 4 | CANA | VA 24317 |
| WAYNE & GAIL STEWART | STEWART FAMILY TRUST | 54 DEER RUN TRL | HILLSVILLE | VA 24343 |
| WAYNE & GAIL STEWART | STEWART FAMILY TRUST | 54 DEER RUN TRL | HILLSVILLE | VA 24343 |
| WAYNE & GAIL STEWART | STEWART FAMILY TRUST | 54 DEER RUN TRL | HILLSVILLE | VA 24343 |
| JEFFREY L HUTTON | | 143 CEMETERY ST | MARION | VA 24354 |
| MARVIN J BLANKENBECKLER JR | | 5093 BETTER HOMES DR | PO BOX 45 | SUGAR GROVE | VA 24375 |
| ROBERT S LIGGINS | | 355 E HAWTHORNE ST | COVINGTON | VA 24426 |
| JOEL P GOODWIN | | PO BOX 254 | COVINGTON | VA 24426 |
| RONALD POZUN | | PO BOX 92 | WARM SPRINGS | VA 24484 |
| DENNIS W SELF | | 118 PRIMROSE LN | LYNCHBURG | VA 24501 |
| CARL PARSONS | | 560 SHELLHORSE RD | CHATHAM | VA 24531 |
| DOLA PAYNE | | PO BOX 112 | BIG ROCK | VA 24603 |
| DARRYL Z CAUDILL | | 282 TIPTOP RD | NORTH TAZEWELL | VA 24630 |
| TERRY A FELL | | 504 3RD ST | BLUEFIELD | WV 24701 |
| WILLIAM BLACKWELL | | RR 1 BOX 174 | BLUEFIELD | WV 24701 |
| JOSEPH P & DEBORAH F BURMER JR | | 2424 FAIRFIELD AVE | BLUEFIELD | WV 24701 |
| LINDA L UNDERWOOD | | HC 71 BOX 21 | ATHENS | WV 24712 |
| SANDRA MCGUIRE | | PO BOX 1063 | PRINCETON | WV 24740 |
| ARLENE DEAN | | 268 TRAIL LN | WHITE SULPHUR SPRINGS | WV 24986 |
| HELEN E BERRY | | PO BOX 290 | GLASGOW | WV 25086 |
| HELEN E BERRY | | PO BOX 290 | GLASGOW | WV 25086 |
| CINDA L KIMBLE | | 22336 RIPLEY RD | LEON | WV 25123 |
| MIKE YAKOVSKY JR | | 1413 FAYETTE PIKE W | MONTGOMERY | WV 25136 |
| KEITH E BOWLES | | 309 WEST ST | SAINT ALBANS | WV 25177 |
| ETHEL JAVINS | | 3111 GEORGES DR | SAINT ALBANS | WV 25177 |
| JERRY W HANWELL | | 839 OBSERVATORY DR | SAINT ALBANS | WV 25177 |
| JERRY W HANWELL | | 839 OBSERVATORY DR | SAINT ALBANS | WV 25177 |
| ETHEL JENKINS | | 3111 GEORGES DR | SAINT ALBANS | WV 25177 |
| BONNIE RHODES | | 261 DANIELS RUN | SPENCER | WV 25276 |
| JOHN & DIANNA CANFIELD | | 1006 HIGHLAND RD | CHARLESTON | WV 25302 |
| MARY ANN WILLIAMS | | 1509 SUMMIT DR W | CHARLESTON | WV 25302 |
| DENZIL HIGGINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ARTHUR HOBBS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DARELL HYRE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JESSE JENKINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EDWARD KALIXZ | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GLEN KALT | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GLEN KALT | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| FRANK KENNEDY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LEONARD KESSELL | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| WAYNE KIMBLE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DAVID LANE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DELBERT LAYFIELD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BUDDY LEWIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DONALD LEWIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MILFORD LEWIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ORVILLE LIKENS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DANNY LOCKHART | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOSHUA LUPARDUS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MICHAEL LYKINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| HAROLD MARCUM | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| WILLIAM MARKER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |

| | | | | |
|---|---|---|---|---|
| FRANKLIN MARTIN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DAVID MCCALLISTER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LARRY MCCLUNG | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MICHAEL MCCOMAS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JACKIE MCCUNE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ROBERT MCFEE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JACK MCGARRY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOHN MCKNEELY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EVERETT MCPHERSON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| WILLIAM MEADOWS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GEORGE MICK | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ALBERT MULLINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ROBERT MYERS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| KEMPER NELSON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| KEMPER NELSON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| STACY NIDA | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GARY ONEY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JACKSON OURS JR | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOHN PARRISH | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| WILLIAM PATTERSON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOE PORTER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DAVID POST | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| WILLIE POTTS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MILLARD PRATT | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DEWEY QUINTRELL | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| VERNON QUINTRELL | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BYRON RAMSEY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CODY RANDOLPH | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DELBERT RAYNES | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BRUCE ADKINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| RONALD ALLMAN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CECIL ARNOLD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LLOYD BAILEY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LLOYD BAILEY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LLOYD BAILEY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ROBERT BENNETT | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| IRA BERRY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BRUCE BILLINGSLEA | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DEXEL BLANKENSHIP | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EDGAR BLOOMFIELD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EARNEST BOSWELL | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| TROY BROWN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| FREEMAN BYRD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LEWIS CALLOWAY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GERRY CANTERBURY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOHN CARTE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EMMETT CASTO | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DELBERT CORWIN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DARRELL CRAWFORD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| HARVEY CROUCH | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOE DALTON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ORVILLE DAMRON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MICHAEL DANIELS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| KENNETH B DAVIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| KENNETH M DAVIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| COLIN DEAN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOHN DUNLAP | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ROY ELKINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JACK FIELD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LYNDEN FISHER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ELMER FORTNER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LEE FOSTER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DENVER GRAY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DONALD GREEN | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CHARLES HARLOW | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CARROLL HARRIS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BERTO HARRISON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ALLEN HART | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CLOTIS HART | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| GLEN RIFFE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| MICHAEL RITTENHOUSE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JOHN ROACH | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JAMES ROLLINS | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ELLIS ROWE | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JACKIE SHANK | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| LARRY SHOCK | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| EARL SLAWTER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BILLY L SMITH | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| REED STANTON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ORVAL STARCHER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BILLY STEELE JR | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ALEXANDER STEVENSON | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| ROBERT STEWART | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| DONALD STRIMEL | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| BILLY TRACY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| CLARENCE WALKER | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JAMES E WARD | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |
| JERRY WILLIBY | THE CALWELL PRACTICE PLLC | 500 RANDOLPH ST | CHARLESTON | WV 25302 |

| | | | | |
|---|---|---|---|---|
| THOMAS OR NANCY ROMEO | | 5507 VIRGINIA AVE SE | CHARLESTON | WV 25304 |
| EDWARD L TANSILL | | 267 ALDRIN LN | MARTINSBURG | WV 25403 |
| MICHAEL R MEADOWS | | 312 ALDRIN LN | MARTINSBURG | WV 25403 |
| EDWINA WILLIAMSON | | PO BOX 92 | CHAPMANVILLE | WV 25508 |
| JERRY OR LINDA FRY | | 2337 SYCAMORE RD | HURRICANE | WV 25526 |
| LAWRENCE & JOYCE ESHENAUR | | 40 TANGLEWOOD DR | POINT PLEASANT | WV 25550 |
| JOE A & LAVERNE M HALL | | 502 TRACE ST | PO BOX 221 | HOLDEN | WV 25625 |
| JOE A & LAVERNE M HALL | | 502 TRACE ST | HOLDEN | WV 25625 |
| CECILE WRIGHT | | 229 MULBERRY ST | WILLIAMSON | WV 25661 |
| KENNETH KIRBY | | 821 11TH AVE | HUNTINGTON | WV 25701 |
| SAM SHREWSBURY | | 2276 HARPER RD | BECKLEY | WV 25801 |
| WAYLAND & FREDA FEAMSTER | | 1336 HARPER RD | BECKLEY | WV 25801 |
| ALICE A BROOKS | | 114 LAUREN AVE | BECKLEY | WV 25801 |
| JERRY W LILLY | | RR 1 BOX 262A | FAYETTEVILLE | WV 25840 |
| EVERETTE R WICKLINE | | RR 1 BOX 158 | FAYETTEVILLE | WV 25840 |
| ROBERT F DORADO | | 9 CHESTNUT CIR | MOUNT HOPE | WV 25880 |
| JIM WADE | | 604 HIGHLAND AVE | MULLENS | WV 25882 |
| ADELBERT W BEIHL SR | | 78 JOAN ST | WHEELING | WV 26003 |
| CHRISTINE STEINMAN | | 605 FULTON ST | WHEELING | WV 26003 |
| RENEE L FINNERIN | | 2506 CADILLAC AVE | WHEELING | WV 26003 |
| ROBERT L RITNER | | 222 GC AND P RD | WHEELING | WV 26003 |
| ALBERT & CINDY POSTLEWAIT | | 1248 GIRTYS POINT RD | WHEELING | WV 26003 |
| MARK C & MONICA A EDGE | | 618 GC & P RD | WHEELING | WV 26003 |
| WILLIAM J HENRY | | 114 HENRY LN | WHEELING | WV 26003 |
| WILLIAM O MORRISON | HARTLEY & OBRIEN PLLC | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | HARTLEY & OBRIEN PLLC | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | HARTLEY & OBRIEN PLLC | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| WILLIAM O MORRISON | | 2001 MAIN ST STE 600 | WHEELING | WV 26003 |
| THOMAS A PORCH | | 75 MARSHALL ST N | BENWOOD | WV 26031 |
| CHARLES OBRIGHT | | PO BOX 93 | BENWOOD | WV 26031 |
| CAROL ANDERSON | | 137 MAIN ST | CAMERON | WV 26033 |
| JOHN W & LEATHA E PEERY | | 436 LEE RD | FOLLANSBEE | WV 26037 |
| DONALD B ARMSTRONG | | 1101 BURLEY AVE | GLEN DALE | WV 26038 |
| BOYD ENGLE JR | | 308 8TH ST | GLEN DALE | WV 26038 |
| HARRY E HECKMAN | | 37 10TH ST | MCMECHEN | WV 26040 |
| SAMUEL R DERROW | | 3 HICKORY AVE | MOUNDSVILLE | WV 26041 |
| MARY JEAN ROYAL | | 1802 VIRGINIA ST | MOUNDSVILLE | WV 26041 |
| DANIEL FRITZMAN | | 710 JEFFERSON AVE | MOUNDSVILLE | WV 26041 |
| ROBERT J & CHRISTY E DICKERSON | | 405 MORTON AVE | MOUNDSVILLE | WV 26041 |
| JAMES EATON | | 373 HIDEAWAY ACRES RD | NEW CUMBERLAND | WV 26047 |
| JAMES A HARKNESS | | 2335 DEMENT RD | TRIADELPHIA | WV 26059 |
| EDWARD AND MARY ANN WARZINSKI | | 129 FAIRWAY ST | WEIRTON | WV 26062 |
| ROBERT E SHOUP | | 115 GREENLAWN BLVD | WEIRTON | WV 26062 |
| GARY M HELBA | | 154 PATRICIA AVE | WEIRTON | WV 26062 |
| IRENE MOLCHAN | | 220 N 10TH ST | WEIRTON | WV 26062 |
| LESTER R SHIELDS | | 253 GREENLAWN BLVD | WEIRTON | WV 26062 |
| RONALD W ADDISON | | 4014 PALISADES DR | WEIRTON | WV 26062 |
| STEVEN D AND MARY C MARTINO | | 115 IRISH ST | WELLSBURG | WV 26070 |
| DOMINIC E & LOIS B MARTINO | | RR 3 BOX 559 | WELLSBURG | WV 26070 |
| DOMINIC MARTINO | | RR 3 BOX 559 | WELLSBURG | WV 26070 |
| DOMINIC E & LOIS B MARTINO | | RR 3 BOX 559 | WELLSBURG | WV 26070 |
| JAMES A GREENE | | 21 WILLOWBROOK DR | PARKERSBURG | WV 26104 |
| HUBERT E ROBERTS | | RR 1 BOX 393 | NEW MARTINSVILLE | WV 26155 |
| JOHN L & VIRGINIA L BARRICK | | 619 SUSAN ST | NEW MARTINSVILLE | WV 26155 |
| KAREN J WEEKLEY | | 6667 DUPONT RD | WASHINGTON | WV 26181 |
| HUGH D WEEKLEY | | 6667 DUPONT RD | WASHINGTON | WV 26181 |
| HERBERT C WRIGHT | | 75 W 3RD ST | COWEN | WV 26206 |
| ALLAN L & NANCY R GANT | | 4 4TH ST | RICHWOOD | WV 26261 |
| R M HARRIS | | 117 GRANT ST | CLARKSBURG | WV 26301 |
| MR JAMES K SHAYNE GRANT | | 1501 COST AVE | STONEWOOD | WV 26301 |
| LAWREN GOUGHENOUR | | 142 CHURCH ST | PO BOX 248 | NEWBURG | WV 26410 |
| KENNETH LASURE | | PO BOX 374 | WEST MILFORD | WV 26451 |
| RICHARD T & KAREN S HAWKINS | | 706 COLEMAN AVE | FAIRMONT | WV 26554 |
| JEAN S CONLEY | | 680 LANHAM LN | FAIRMONT | WV 26554 |
| MARY L WOOD | | 135 MOZELLE ST | KEYSER | WV 26726 |
| MARY L WOOD | | 135 MOZELLE ST | KEYSER | WV 26726 |
| DUWOOD A JONES | | 3500 BURNLEY DR | CLEMMONS | NC 27012 |
| GARY D MCHONE | | 183 NEW CROSSWINDS DR | MOUNT AIRY | NC 27030 |
| CHARLES B FERREE | | 6475 HARRELL DR | PFAFFTOWN | NC 27040 |
| MATT FERGUSON | | 1024 PAYNE RD | RURAL HALL | NC 27045 |
| SHERRY WILES | | 204 THURSTON ST | WINSTON SALEM | NC 27103 |
| ANTHONY & SANDRA SOUZIS | | 133 WELLSBOROUGH RD | WINSTON SALEM | NC 27104 |
| TIMOTHY L SMUNT | | 1061 W KENT RD | WINSTON SALEM | NC 27104 |
| WILLIE E TATE | | 4644 RENIGAR ST | WINSTON SALEM | NC 27105 |
| DARLENE CROSBY | | 2016 HOOVER ST | WINSTON SALEM | NC 27107 |
| BELINDA S THOMAS RN | | 3233 HIGH POINT RD | WINSTON SALEM | NC 27107 |
| CHARLES S JACOBS | | PO BOX 316 | BROWNS SUMMIT | NC 27214 |
| CHARLES S JACOBS | | PO BOX 316 | BROWNS SUMMIT | NC 27214 |
| ANNE E BOLIN | | 459 PARKVIEW DR | BURLINGTON | NC 27215 |
| ANNE E BOLIN | | 459 PARKVIEW DR | BURLINGTON | NC 27215 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| THOMAS S HEIMAN | 1306 GREENWAY DR | HIGH POINT | NC | 27262 |
| E JOHNSTON | 2010 NEW SHARON CHURCH RD | HILLSBOROUGH | NC | 27278 |
| KAY A GRIFFIN | PO BOX 26 | JAMESTOWN | NC | 27282 |
| DAVID R & MARILYN W TRIVETT | PO BOX 3024 | EDEN | NC | 27289 |
| PROGRAM FINANCE INC | PO BOX 1746 | LIBERTY | NC | 27298 |
| KYLE Z HART SR | PO BOX 842 | REIDSVILLE | NC | 27323 |
| JACK AND LIANE COCHRANE | 411 BRINN DR | SANFORD | NC | 27330 |
| CARL D DUNCAN | 1 ZION LEVEL CHURCH RD | SEMORA | NC | 27343 |
| ALICE M EDDINGER | 107 JEWELL ST | THOMASVILLE | NC | 27360 |
| DANIEL O ROGERS | 4802 ARCHWOOD DR | GREENSBORO | NC | 27406 |
| PAUL CARRANO | 3701 S ROCKINGHAM RD | GREENSBORO | NC | 27407 |
| PAUL CARRANO | 3701 S ROCKINGHAM RD | GREENSBORO | NC | 27407 |
| MARY F WHITLEY | 1908 FERNWOOD DR | GREENSBORO | NC | 27408 |
| STEPHEN C HOFFMAN | 2904 STRATFORD DR | GREENSBORO | NC | 27408 |
| DAVID R EATON | 107 QUEENSFERRY RD | CARY | NC | 27511 |
| PAT LOWRY | 407 NORTH ST | CHAPEL HILL | NC | 27514 |
| DONNA SAYERS | 114 PEARL LN | CHAPEL HILL | NC | 27517 |
| DONNA R SAYERS | 114 PEARL LN | CHAPEL HILL | NC | 27517 |
| DONNA R SAYERS | 114 PEARL LN | CHAPEL HILL | NC | 27517 |
| JERRY & WILHEMINA R TIMMONS | 155 DORSEY PL | HENDERSON | NC | 27536 |
| NELLIE W WILKINS | 2216 UNION GROVE CHURCH RD | HURDLE MILLS | NC | 27541 |
| DENNIS E YARRELL | PO BOX 1569 | LILLINGTON | NC | 27546 |
| JIMMY T HICKS | 4300 WEDGEWOOD DR | RALEIGH | NC | 27604 |
| JOHN R DICK | 309 CEDAR ST | RALEIGH | NC | 27604 |
| RUBY HUNT | 5712 BROOKSHADOW DR | RALEIGH | NC | 27610 |
| ANGELA DOZIER-CARTER | 1034 BRAGG ST | RALEIGH | NC | 27610 |
| ANGELA DOZIER-CARTER | 1034 BRAGG ST | RALEIGH | NC | 27610 |
| ANGELA DOZIER-CARTER | 1034 BRAGG ST | RALEIGH | NC | 27610 |
| ANGELA DOZIER-CARTER | 1034 BRAGG ST | RALEIGH | NC | 27610 |
| ANGELA DOZIER-CARTER | 1034 BRAGG ST | RALEIGH | NC | 27610 |
| MRS W BANKS ANDERSON JR | 2401 CRANFORD RD | DURHAM | NC | 27705 |
| GLORIA H BLUE | 2316 WINTERGREEN PL | DURHAM | NC | 27707 |
| GLORIA H BLUE | 2316 WINTERGREEN PL | DURHAM | NC | 27707 |
| EARL M BERRY | 609 N HALIFAX RD | ROCKY MOUNT | NC | 27804 |
| CHARLES R CAUDLE | 15940 NC HIGHWAY 125 | HALIFAX | NC | 27839 |
| FREDERICK G FARRELL | 208 TEMPLETON DR | GREENVILLE | NC | 27858 |
| HILDA BULLOCK | 1511 CAROLINA AVE | WASHINGTON | NC | 27889 |
| NELL T MARSH SR | 1207 W 4TH ST | KILL DEVIL HILLS | NC | 27948 |
| BOBBY I OCCENA | 806 WINWOOD DR | WINDSOR | NC | 27983 |
| THOMAS L ROGERS | 5763 COHN EAKER RD | CHERRYVILLE | NC | 28021 |
| MARK A HESTER | 6250 FLOWES STORE RD | CONCORD | NC | 28025 |
| MARK T JEFFERYS | 10300 LOWER ROCKY RIVER RD | CONCORD | NC | 28025 |
| EDDIE L MCKINNEY | 294 DOGGETT GROVE RD | FOREST CITY | NC | 28043 |
| DAVID G NICHOLAS ET UX | 13809 FIVE POINT RD | LOCUST | NC | 28097 |
| VINCENT POLLINA | 2112 QUAIL RIDGE RD | MONROE | NC | 28110 |
| RAYMOND J PHILLIPS | 1766 EDWARDS STORE RD | PEACHLAND | NC | 28133 |
| EARL P BROWN | 224 E STEELE ST | SALISBURY | NC | 28144 |
| RANDY REID | 5209 GREENBROOK DR | CHARLOTTE | NC | 28205 |
| BETTY L OVERCASH | 300 W 23RD ST | CHARLOTTE | NC | 28206 |
| EDGAR A FLEETWOOD | 2451 SEDLEY RD | CHARLOTTE | NC | 28211 |
| JANET M HARRIS | 5524 HICKORY GROVE RD | CHARLOTTE | NC | 28215 |
| DARLENE W GIBBONS | 5510 SLATON RD | CHARLOTTE | NC | 28217 |
| FAUST LIMITED PARTNERSHIP | PO BOX 240525 | CHARLOTTE | NC | 28224 |
| BARBARA W STEWART | 1215 ROBINHOOD CIR | CHARLOTTE | NC | 28227 |
| MARY JANE JONES JESSEP | 6040 BEAVER DAM LN | MINT HILL | NC | 28227 |
| EVELYN Y BECOATS | 1942 COPPERPLATE RD | CHARLOTTE | NC | 28262 |
| KENNETH G KAGAN | 433 BEVERLY CIR | CHARLOTTE | NC | 28270 |
| DENNIS & HELEN HUGHEY | 5307 SONNET CT | FAYETTEVILLE | NC | 28303 |
| SUE GRIZZARD | 1677 BANBURY DR | FAYETTEVILLE | NC | 28304 |
| EDWARD MORLEY | 1811 BALMORAL DR APT 104 | FAYETTEVILLE | NC | 28304 |
| MR & MRS EDWIN L PURCELL | 107 WEST RD | CLINTON | NC | 28328 |
| HAROLD P PENCE | 106 ALEXANDER DR | HAMLET | NC | 28345 |
| JOHN T ALFORD | 16300 HILLCREST AVE | LAURINBURG | NC | 28352 |
| SANDRA L CHRISTENSEN | 301 CHRISTENSEN LN | RAEFORD | NC | 28376 |
| RICHARD D MILES | 109 VICTORIA DR | WILMINGTON | NC | 28401 |
| MARY MINTZ | 6036 WRIGHTSVILLE AVE | WILMINGTON | NC | 28403 |
| GEORGE E PICKETT V | 4921 PINE ST | WILMINGTON | NC | 28403 |
| GEORGE E PICKETT V | 4921 PINE ST | WILMINGTON | NC | 28403 |
| JAMES S & VICTORIA A GREEN | 4924 CROSSWINDS DR | WILMINGTON | NC | 28409 |
| CAROL L STEVENS | 221 STEVENS ST | TABOR CITY | NC | 28463 |
| MICHAEL D GRIMES | 207 TALBOT ST | WHITEVILLE | NC | 28472 |
| S ALVAREZ | PO BOX 81 | WINNABOW | NC | 28479 |
| DONNA ARIF | 244 DEBBIE AVE | KINSTON | NC | 28504 |
| GEORGE C BUTNER | 221 DONNA AVE | KINSTON | NC | 28504 |
| JOHN & ELAINE MOORE | 105A SOUTH CT | ATLANTIC BEACH | NC | 28512 |
| JOHN & ELAINE MOORE | 105A SOUTH CT | ATLANTIC BEACH | NC | 28512 |
| MICHAEL DAVIS #0102153 | GREENE CO COUNTY CORR 031-B SEG UNIT | PO BOX 39 | MAURY | NC | 28554 |
| LORI M ARNETTE | 4199 HULL RD | SNOW HILL | NC | 28580 |
| JOHN F HENRICKSEN | 105 INDIGO DR | EMERALD ISLE | NC | 28594 |
| GARTH ADCOCK | 1330 5TH ST NE APT 58 | HICKORY | NC | 28601 |
| WALTER S BATES | 244 HANGING ROCK ESTATES LN | BANNER ELK | NC | 28604 |
| CHARLOTTE M WALLIS | 264 HILLCREST DR | ELKIN | NC | 28621 |
| C DAVID THRONEBURG | 2285 THRONEBURG RD | MORGANTON | NC | 28655 |
| JERRY WALLER | 6764 LITTLE MOUNTAIN RD | SHERRILLS FORD | NC | 28673 |
| GARY T & MILLIE K FOSTER | 141 CHATFIELD LOOP | STATESVILLE | NC | 28677 |
| GERTRUDE FRANCIS | 812 FREEDOM DR | WEST JEFFERSON | NC | 28694 |
| RONALD HERMAN | 354 WOODLAND DR | COLUMBUS | NC | 28722 |
| ROSALYN MILLER | 260 BIDWELL ST | FRANKLIN | NC | 28734 |

58

| Name | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|
| FRANK A STEVENS | | 153 REID RD | LAKE TOXAWAY | NC | 28747 |
| KAY F NUCHOLS | | PO BOX 1539 | ROBBINSVILLE | NC | 28771 |
| PATRICIA BRADLEY | | 4500 HOWARD GAP RD | SALUDA | NC | 28773 |
| EVERETT A SOHAFER | | 102 SCHAFER KNOLL DR | HENDERSONVILLE | NC | 28792 |
| TIMOTHY SAUNDERS | | 57 BUCHANAN PL | ASHEVILLE | NC | 28801 |
| JAMES D & TERESA A CALLOWAY | | 111 REED ST | ASHEVILLE | NC | 28803 |
| WILLIAM WALD | | 4 CLUB KNOLL RD | ASHEVILLE | NC | 28804 |
| PAMELA STEED | | 55 DUNN ST | ASHEVILLE | NC | 28806 |
| DAVID LACKEY | | 8609 JOE BROWN HWY | MURPHY | NC | 28906 |
| ROBERT LYLES | | 1953-215 NORTH | BLAIR | SC | 29015 |
| RALPH A TUCKER | | 1860 SANTUC DR | CARLISLE | SC | 29031 |
| FREDDIE L & BARBARA J TUCKER | | 1792 SANTUC DR | CARLISLE | SC | 29031 |
| WALTER & KATE STRICKLAND | | 20411 HERITAGE HWY | DENMARK | SC | 29042 |
| DANNY BEARD | | 13592 CHAR AUGUSTA RD | DENMARK | SC | 29042 |
| LOUIS R WILLIAMS | | 109 LAKEWOOD DR | LUGOFF | SC | 29078 |
| JERRY L MAHURIN | | 924 SPRING DR | LUGOFF | SC | 29078 |
| MARTHA B MILLER | | 2862 BRADHAM RD | MANNING | SC | 29102 |
| MARK M RIGSBY | | 1520 FRIEND ST | NEWBERRY | SC | 29108 |
| ROBERT W AND EDITH R EDINGER | | 1019 MOORE RD | ORANGEBURG | SC | 29118 |
| MR DENNIS MILLER | | 64 OLLIE LN | WINNSBORO | SC | 29180 |
| SHARON A CAUGHMAN | | 1650 MAYER ST | COLUMBIA | SC | 29203 |
| SUSIE E WINGARD | | 817 COLLETON ST | COLUMBIA | SC | 29203 |
| DEBORAH MITCHELL | | 4840 FOREST DR # 302 | COLUMBIA | SC | 29206 |
| PATRICIA P DRESSLER | | 1311 KATHWOOD DR | COLUMBIA | SC | 29206 |
| O STANLEY SMITH III | | 105 SPRING LAKE RD | COLUMBIA | SC | 29206 |
| RICHARD ANDREWS | | 4200 SEQUOIA RD | COLUMBIA | SC | 29206 |
| DONALD W BAXTER JR | | 437 BYRON RD | COLUMBIA | SC | 29209 |
| CATHY SANDERS | | 2809 SAINT IVES RD | COLUMBIA | SC | 29223 |
| MICHAEL & KATHY RUCHALA | | 141 BRANNON BELCHER RD | BOILING SPRINGS | SC | 29316 |
| MR AND MRS ROBERT E RAMPEY | | 108 BIVINGS DR | DUNCAN | SC | 29334 |
| FRANKLIN H WALDREP | | 2410 HIGHWAY 92 | ENOREE | SC | 29335 |
| WILLIE P DOWNS | | 188 RAILROAD ST | ENOREE | SC | 29335 |
| ROBERTA STEPP | | PO BOX 141 | JONESVILLE | SC | 29353 |
| HAYNE B WORKMAN III | | 4035 HOPEWELL CHURCH RD | KINARDS | SC | 29355 |
| HAYNE B WORKMAN III | | 4035 HOPEWELL CHURCH RD | KINARDS | SC | 29355 |
| DONALD BRIGGS | | 4151 OLD SPTBG HWY | MOORE | SC | 29369 |
| MARY S GOSSETT | | 302 SPRINGDALE DR | UNION | SC | 29379 |
| HOWARD GILES | | 112 PEBBLE CREEK DR | UNION | SC | 29379 |
| FRANCES Y VAUGHAN | | 1114 PLANTATION DR | UNION | SC | 29379 |
| OTIS F STEWART | | 299 EDGEWOOD CIR | WOODRUFF | SC | 29388 |
| CHARLES SUMMERALL | | 5 EXCHANGE ST | CHARLESTON | SC | 29401 |
| CECIL & PATRICIA MCDANIEL | | 2647 CARDINAL CIR | NORTH CHARLESTON | SC | 29405 |
| ROBERT & THELMA MAGWOOD | | 1515 W ROBINHOOD DR | CHARLESTON | SC | 29407 |
| RUBY DEES | | 1138 SOUTHGATE DR | CHARLESTON | SC | 29407 |
| R JOE BYRUM | | 1224 STRATFORD RD | HANAHAN | SC | 29410 |
| WILLIAM PORCHER | | 1237 STONE POST RD | CHARLESTON | SC | 29412 |
| WILLIAM C BARNETT II | | 2136 WELCH AVE | CHARLESTON | SC | 29412 |
| BERT AND ANN CHAPMAN | | 9 GUN BLUFF RD | EDISTO ISLAND | SC | 29438 |
| WILLIE J WHITE | | 278 WHITELLOYD RD | MONCKS CORNER | SC | 29461 |
| BENJAMIN F BLOOMINGBURG | | 1006 SCOTLAND DR | MOUNT PLEASANT | SC | 29464 |
| ANDREW T ARNOLD | | 240 MOLASSES LN | MOUNT PLEASANT | SC | 29464 |
| BARBARA BAUGHMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID AND CHRISTINE BIGOS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEVE BLAND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RUDY BOFFRO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PATTICIA BOSI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS J BOTTEN JR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LINDA BOWMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SUSAN BREVICK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN AND GEORGETTE BROKOPP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAJOR BROWN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GILLIAN BUCKINGHAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM BUMPASS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MELINDA AND FELIX BUSTAMANTE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHAWN BYERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK CAREY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TIMOTHY CARROLL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GLORIA CHAPLIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES CHASE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TRACEY COOPER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| J CRUZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS DENTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TERRY AND TERESA DEROSE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHARON DODGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK AND GRACE DONATELLO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ANNA AND TIMOTHY DUSOLD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JIM AND NANCY ELLIOTT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RONALD EMMONS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| EDWARD EVANS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GRACIE FAVUZZI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SAMUEL FEIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JENNIFER FIELDS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES AND TRACI FILUT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DENNIS FRY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHRISTOPHER GAMBLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DIANE GILLILAND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARCUS GOTTIEB | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PAMELA GRACYALNY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |

| Name | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|
| KAREN GUENTHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVE HACKL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES AND SANDRA HENDRICKSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PATRICE HILD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SCOTT HOLLYWOOD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DANIEL AND RHONDA HORVAT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RHONDA HUMPHRIES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARIA JACOBSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS JAMES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KATHY JAROSZ-AMUNDSEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ERIN AND STEVEN JULSETH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KELLY KAETHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN KEALEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TIMOTHY KELPSAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ZBIGNIEW KUJALOWICZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DESTINY LAMB | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RANDY LAMORE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JONATHAN LANEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES LANGENSTEIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PAUL LAUDOLFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| EDWARD LAURENT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MELVA LEVANDOSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TERRY LINTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BARRY LITBERG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHAEL AND MARGARET MALONEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES MANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VICTOR MCCOY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID MCNALLY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MIKE MERRITT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRIAN METECKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAURICE METRAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN MORREALE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TED NADOLNY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| EMERSON NAGEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SYLVIA NICHOLS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEVIN OEHLERKING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JONATHAN OLSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DEREK OLSZEWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHERIE PHILLIPS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN PITTS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FRANK POLOWY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHANE PONTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LAURA LEE | OH CLASS REPRESENTATIVE LAURA LEE INDIV-RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| BILL HANRAHAN | KENTUCKY CLASS REPRESENTATIVE BILL HANRICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| NANCY J WEBSTER | NJ CLASS REPRESENTATIVE NANCY JANE WEIRICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHAEL POPE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRUCE PRIEST | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PATRICIA PUSH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KATHLEEN AND SCOTT RAMBO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DALE REHUS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ERIVERTO REYES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROBIN REYES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES ROBERTO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEN ROBERTSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PRESTON ROBINSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEVEN AND AUDREY SACK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FRED SANBORN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SUZANNE SANTOS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| GASPARE SAVARINO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| STEVEN SAVAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KARL SCHERER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROY SCHROEPPEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAHRA SEWARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PAULA SKALA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JEFFREY SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONALD AND WENDY SPERLING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM AND MONICA STAUFFENBERG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TODD STEFANIAK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARYLEE STEWARTS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RALPH TORRES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LINDA TRAINA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| EDWARD UHLIR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHRIS VENTERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CATHERINE AND DARIN WALLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHRIS WINNING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VINCENT AND SHELLEE WOLFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROLAND WOLOSZYK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JEFF YOUNG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WAYNE ZBELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GEORGE ZYKAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BARBARA BROWNELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROB BURNS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEVEN BUTCHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAX DAWSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JEFF FOLLIDAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RICHARD GEORGAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PAUL GREGORY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ERICA GUELINAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |

| Name | Firm | | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| CHRISTINA HALL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CLARICE MICHAEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROY MURRAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TINA HUPPENTHAL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PETER JACOBS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FRANK LOCKMANDY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DANIEL AND/OR MRS MANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VERNITA MCREYNOLDS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| HERMES MILLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS OSBORN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LINDA RAIMBAULT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MIKE RUSSELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOE SANDERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JARED STEWART | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHAEL SWIFT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VINCENT UTLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN VADAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS VRAHORETIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN WELTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DENNIS WESTPHAL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ALFONSO WHITE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RICH WISNIEWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ABDI ALI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID BANKS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| EVAN AND ASHLEY BARRINGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID BENNETT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHARLOTTE BOUSQUET | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHEILA BOYLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BOB CAGHIL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VALERIE COGAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ANN MARIE COSTELLO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GORDON CRANSTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIE AND LAURA HILL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRIAN AND JULIE DENEAU | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHAEL DONOVAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| NANCY DRISCOLL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAURICE DUNCAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHET DZIEDZIC | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ANTONIO FEBBRORIELLO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEITH AND ELLEN FRANCIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FLORENCE FREDA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONALD GREEN | WESTWARD ORCHARDS | RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAN HACKMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN HURLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ELIZABETH JACKSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHARLENE KEOUGH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LINDA KING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MORTON KILMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROBERT LICCIARDI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID MARIANI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARY MCCARTHY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| HUGH AND STEPHANIE MCDONOUGH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHRIS MCGUIRE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOANNE MINICH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DOROTHY NADOLSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEPHANIE NICHOLS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLARD PARKS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOSEPH PATTERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DANIEL PELOQUIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THOMAS PLACZEK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FRANCIS POWERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GEORGE RANDIG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOSEPH RAYCRAFT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHARLES ROY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TED SIDEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM SIMMONS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PHILIP STEPANEK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM SULLIVAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARTHA SZUPNAROWSKI | ESTATE OF JOHN SZUPNAROWSKI INDIVIDUAL | RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DOUGLAS TOUART | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| FRANK TURNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| RICHARD WALSH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| HOWARD WENSLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| LARRY AND DONNA WIERSMA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| TROY WOOD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| JAMES YOUNG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC | 29464 |
| TIMOTHY ALEXANDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONALD ANDRESEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ARYN BERGSVEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JENNIFER BRADLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK BRAKKE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES DAVIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHARLIE DEGIDIO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PATRICIA DONALDSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOSEPH DOYLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| THERESE FRENETTE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEVIN AND LAURIE GIESE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| HEATHER AND CHAD HOFFMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |

| | | | | | |
|---|---|---|---|---|---|
| TODD JEVNING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SAM KAPFHAMER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GARY AND KAREN KURTZWEG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRIAN LANHERR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF LARSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CATHERINE MARX | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PHILLIP MCPHEE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAULA MELIGRO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CRAIG MEYER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TIM MUDGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KENNY PEDERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEVIN PIERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BARBARA SANDVIG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| AMBER SIKORA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALLEN THOMAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LEON TUOMINEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEANETTE VANDERHEYDEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NATHAN YANAZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SHANNON AND MATTHEW ZEBRO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NANCY ANDERSON | RICHARD PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DOUGLAS BEAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DALE AND CORLEA BLACKLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| MICHAEL BLOTKAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JERRY FUNSTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| CATH CASHELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| CARL CUPP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| HAROLD CUPP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| GARY DANIEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JIM DAVISON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| DOUGLASS DYE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| RICHARD & GEORGE ANN GATES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| BRIAN GIESER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| DAVID HARMON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| BOB HEICK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| ROBERT HENRY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| MICHAL HERREN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEVIN AND TINA HILL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE HILL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROGER AND HEATHER HINCKLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SANDY HOLLAND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUSAN IRION | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVE JACKSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHELLE KLEIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLINT KLEMO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN L LATRAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PATRICK LITTLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE LOHSE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRISTINE LOPEZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAT MANEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GILBERT MARTIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRIENNE MEYER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HARRY MITCHELL | AYSHIRE DAIRY FARM INC | RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES MURPHY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MR AND/OR MELITA OCAMICA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHARLES PADEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HEIDI PIERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRIS RAUSCH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RANDY RIBAUDO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA SAMEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LARRY SCHENCK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEE SKILLMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HERB SLOANE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DOROTHY STEVENS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA THOMAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILL AND SANDY WATSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| AARON WILLIAMS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JONATHAN WIRTH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARIA ANTONOPOLULOS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GAETANO BUONOMO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ANN BUTTO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NADDALENA CAPONE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN CHIAPPELLI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TERRENCE CROWE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM DANA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FRANK DECKER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT DICKIE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THOMAS P DUDO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONNA DUMONT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DENNIS FINN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DANIEL GRETKA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHARLES GRUNERT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN HAGEMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KELLY HARTZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN HIENSCH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CATHI JAEGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES JANKOWIAK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEBORAH JARRY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WAYNE JOHNSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| | | | | |
|---|---|---|---|---|
| CHRIS JOHNSTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LESLIE AND KAREN KITCHIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES MASON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRUCE MCELROY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH MORTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RAYMOND NICHOLSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TRAVIS POOLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALAN AND CHERI ROBINSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARK SAMEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RONALD N AND SHARON L SCHUTT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RONALD N AND SHARON L SCHUTT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD AND THERESA SHORT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEBORAH SIMON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ARTHUR SINGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PETER AND ELLEN SINSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RUSSELL AND REBECCA SMELTZER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM ST ONGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHARISSE TEXEIRA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRENDER WEINER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MATTHEW WHITE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL WHITTY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEITH ANDERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE AND LEANNA BERGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE BETTERIDGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SANDRA BUFFHAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HALSTED DAVIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL DIXON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TINA DWORAKOWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ANDY FAIRCHILD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAY AND SHELIA FAULCONER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MELISSA AND JASON FRITZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA HETZLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LISA KOBIELSKY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RUSSELL AND KENNETH KRUEGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TERRY MCALISTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BARBARA MCGARRAH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LARRY NICOLES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SHAWN NOLAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBBIN TAYLOR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LESLIE VANDEHEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES WHITE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GARY WOLCOTT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RON ACKLES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD ALLEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM AND SUE ANSELMO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARY AULT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GILBERT BAGLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MELODIE BAILEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLYDE AND RUTH BALLARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CARL BANGS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FRED BARTHOLOMAE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM BELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MIKE BENSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LAURA DAMASCNO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRUCE BERTRAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLYDE BOYCE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| AARON BRAGG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ADAM BRAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMIE BROWN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRENT CALDWELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUSAN CARROLL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BETTY COLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT COLISTRO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES CONANT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CARL CORNWELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THOMAS COVEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD CRIST | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CAREN CROCKETT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LAURA DAMASCENO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MELISSA DAVIDSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CARROLL DAVIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EVERETT DEAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| REINDER DECHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SCOTT DESCHRYVER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RITA AND ARTHUR DIBBLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DANIELA DOOLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHARLENE DOUGLAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LAUREN DUKES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TROY EAKLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM AND DOROTHY ELKINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARK EVANS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SAMMY EVANS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EDWIN EWING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TERRY FELLOWS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DOUGLAS FOSS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DENNIS FREY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN FRIEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRENDA FRYE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| Name | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|
| MYRTLE FULFS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LEO GARVEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| AMANDA GEROUX | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KRISTINE GIBSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHAEL AND SYLVIA GIFFORD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEVE GIGLIOTTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CHERYL GILMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM GOTTFRYD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOHN GREER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MAXINE GREGORY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| FRANK GROPP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JIM GUNDERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LEONARD GWINNUP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ALBERT HAGENSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CYNTHIA HAHN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PATSY HAMILTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVIS HAMMOND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CLAUDETTE HAZARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| STEVE HEIDAL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM HEINZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOE HENDERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| HOWARD HERMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| VIC HOOVER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ERIC HUFFMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRUCE HUGHES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DENNIS HUGHES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ERIC HUGHES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DOUG AND DIANE HUIGEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BARBARA HUMBERG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TOM HUNT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAVID IRISH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JANINE JAMES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONALD AND CAROLYN JONES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MATRY JONES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JONATHAN KELM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK KEPSEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RANDY KNOWLES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| WILLIAM KNUTSEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JIM KOCH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JIM KOLLMEYER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROBERT J KRAUT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RAYMOND L KREBS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| CAROL KUALA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LUCILLE KUMPON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DYCELIA LAWRENCE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| NATHANIEL LAWVER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK LAYTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TONY LAZANIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BARRETT LINDSEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DAN AND KAY LOIBL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| PAUL LUCZYK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHARON MACCREADY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRET MACPHERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MELODY MANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEVIN MARSH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAMES MARTIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROBERT AND KATHY MATHISON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TIM MCCANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MATT MCGEE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MICHELLE MCKEE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KENNETH MCLEOD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GRAHAM MCQUEEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| RICHARD AND NANCY MENGERT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRIAN MICKAVICZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOFRIEDA MIKALSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| BRIAN MIZE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LINDA MOREHOUSE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| TOM MURPHY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SUZANNE NILES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROGER AND BEV OSBORNE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JAY OSSIANDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ROBERT PALM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JON PATTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| HELEN PELUSO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONNA PHILLIPS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARK PHILLIPY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JOAN POLZIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SCOTT POWERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DUANE REGEHR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| JIM RILEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| SHANNON RILEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| GARY ROACH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| DONALD AND/OR ROBERT ROCKSER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| MARGARET ROLANDO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ALYCE RUBIO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| LESLIE RUREY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| ARTHUR SAYLOR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |
| KEITH SCHAFER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC | 29464 |

| | | | | |
|---|---|---|---|---|
| THEODORE SCHEELE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT SCHIMANSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SAMUEL SCHNALL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TRACY AND SHELLY SCHORNICK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH SCHRETENTHALER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KAREN AND LEIGH SCHULTHEIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TAMI SCHWARTZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID M SCOTT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROSEMARY SEWELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HELEN SHEPPARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN SHIVELY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICOLE SHORT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALMA SIECINSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GORDON W AND FERN SIMPSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LANCE SINNEMA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DELORES SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LARRY SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LEE SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JACK SNIZIK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JO SNYDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ERIC ST PAUL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PHYLLIS STEWART | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STAN STREETER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JANET STUTZMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVEN THOMAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROSEMARIE THURMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN TREFFREY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAT TREGELLAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TY ULLMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALBERT VERNA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FRANK WAGNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEITH WALKER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GARY AND JULIE WALTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRISTOPHER WALTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JERRY AND LINDA WATKINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHIP WEINRICH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ARTHUR WEISS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM WHITE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JODY WILLIAMS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAMELA WILLIAMS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DOUG AND ROSE WING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALETA G WOLF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DOUG WRIGHT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM YAKE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SARA YARBRO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BARRY YOUNT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NICOLETTE ANASTAS-CARBO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JUANITA AYSON-BEANUM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID BEHREL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN AND NICOLE BEST | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| REBECCA AND MICHAEL BRITTAIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT BRUEGGEMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LISA COHEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TIMOTHY AND VIRGINIA CRICH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID FERRON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KAREN FLEISCHMANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RONALD FORD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT FOTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRIAN FULLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUZANNE HIGGINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES HINCE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KURT JAROSCH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM KIRCHOFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM KRONENBERG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KENNETH AND PATRICIA KULPA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MATTHEW LAMBRIES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD LASAK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAUL LOIGNON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VLADIMIR LUTKA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PEGGY MARTIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HOMER MATHEWS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRISTOPHER MCMURRY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TONY AND TONIA MOUW | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JUDITH PILGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAT RILEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM ROBERTS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEITH SCHROEDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROSEANN SCHULZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MURIEL SEVERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WAYNE SHERWOOD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ED SORENSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TRACY STAFFORD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BETH ZBYLUT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HOLLY BUSS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL CARBONNEAU | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUSAN FLYNN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD HARRIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| | | | | |
|---|---|---|---|---|
| CONRAD HICHBON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THOMAS KEMP | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOE LANE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT LASSARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT AND CLAUDETTE LESSARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRYAN POWERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MITCH ALEXANDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| VONDA BIRD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| GEORGE BUCKENSTAFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| TOM BRYANT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JOHN CALLISON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| SHANE CHESNUT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LARRY EATON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH HENDRIX | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM JOHNS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KENNETH JOHNSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES MACDONALD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CASIMER MARCINKOWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ANDY MAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL R MCCALL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEPHEN MCMASTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| APRIL MUHS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARY ANN ROWE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID SCHLATER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MIKE SNOOK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NORM TYNDALL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAN VANASCHE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAN VANASCHE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TARYN WEINGART | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GEORGE WHALEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CRAIG AND DONA ALGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD AND MARELLEN BAIRD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RHONDA BANKS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUE BARWORTH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CONNIE CARDINALE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARK CAREY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEROD COLLINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DALE DAVIDSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD DEMARCUS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SAMUEL DOUGHERTY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARGRET EINHORN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID FAHSELT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DANIEL AND ERIN FRIEDENTHAL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THELMA GEORGE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUE GHILOTTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GERRI GUNHAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RAMIRO HUERTA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MYRNA JACKA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ARTHUR JOHNSTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHERIE JOINER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRANDA LEESE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| HILTON LEWIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| IDA LOUIE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BEVERLY LOWE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NESTOR MARCELO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STUART MARTIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES MCCLURE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARY MCCRYSTLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD AND ROSIE MURPHY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RUSSELL NIESZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| YOLANDA PILECKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DON PITTS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAN ROYER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH SCHOFIELD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THOMAS AND MELISSA SHIRLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GENE SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL AND LAURA TADAKUMA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINCOLN THOMAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VIRGINIA TIBBALS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GUNTHER & ELIZABETH WAGNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBIN WALKER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PATRICIA YOUNG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JANET ZOOK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JANICE ALESSI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| BRADLEY BENKOSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| PATSI BOTTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| SHARON BRICZINSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| BRIAN COUSINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CAESAR CRAINE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RUTH DAVIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEANNE DETTMER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GERALD DUBZAK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD EISENACHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAUL FISCHER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CAROLINE GILLICH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| OLIVER GOLEMBIEWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID HANSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOANNE KNIGHT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| | | | | |
|---|---|---|---|---|
| THOMAS LINCK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BARBARA LITTLE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BEVERLY MASTALSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GEORGE MAXWELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALAN S MESSINGER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RAYMOND MESSNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KIM MILLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DIANE MORETTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH AND DAWN MURT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN NORTH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA OHAGEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GINA AND STAN OHNMEISS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRUCE OTTENWAIDER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RON RAILING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| J C REESE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JENNIFER REIMEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GREG RILEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BETH SATTLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GARY SLAYBAUGH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD SLUTTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBIN ACKEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROSEMARY BALDASARO-HASELTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVE BEGIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FORMAN BOURDEAU | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN BRABANT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN BRABANT | VERMONT CLASS REPRESENTATIVE JOHN BR/RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VINCE CALOIERO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MIKE & PATTY MACKE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEANINE HOYANSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF HULL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JANICE LAVALLEE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD & CAROL MASSONNI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES SURWILO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID BLISS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| NOELLE AND MICHAEL DINTINO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ELAINE MCCOMB | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JON SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PIER-MARI TOLEDO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BONNIE ABENDSCHAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KENNETH BINAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ORLAN DOVE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GEORGE GALUDA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MATT GAUTHIER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RENEE GUILFORD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUSAN HANSEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARJORIE HEDGES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES HOCKMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GLORIA JONES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TOM KINSELLA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRIAN AND ANNA KNIGHT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA KNOX | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES KONCILJA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BETTY LONGAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM LOWE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| THOMAS LUFTUS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN MASTRINI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSHUA MCFARLAND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM NORMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM NORMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM NORMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM RHOADS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID AND CINDI ROWAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LINDA ROWTEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHERYL AND JOCK SPENCER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KARIN STEADMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KATHY THOMPSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBIN ACKEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROSEMARY BALDASARO-HASELTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVE BEGIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FORMAN BOURDEAU | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN BRABANT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VINCE CALOIERO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MIKE AND PATTY MACKE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEANNIE HOYANSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF HULL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JANICE LAVALLEE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| DONALD AND CAROL MASSONNI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JAMES SURWILO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| JAMES SURWILO | VERMONT CLASS REPRESENTATIVE JAMES SU/RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MT PLEASANT | SC 29464 |
| DR CLARKE AND RINDA L RUSS | VA CLASS REPRESENTATIVE DR CLARKE RUS/RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMES E CARDELLA | PENNSYLVANIA CLASS REPRESENTATIVE JAM/RICHARDSON PATRICK WESTBROOK & BRI | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID STAUB | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EDWARD SUTHERLAND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEANNE TOWNSEND | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEVIN VAIDA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN VANDAK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT ZIRNGIBL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VINCENT AIELLO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| | | | | |
|---|---|---|---|---|
| ELEUTERIO AMORO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH BOWMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GEORGE BOZZULTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD AND EDITH COLLIER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHARLES DICKINSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DIANE FARRELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAT GARDNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEPHEN GUSTAFSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL HAERTEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FREDERICK AND JEAN HINNERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD HOLLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH KOVALCK JR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRIS AND NANCY KRISTOFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN LEADER JR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL AND AMBER MACFEAT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL AND AMBER MACFEAT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RUSSELL AND PAM MARTIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VITO MAZZELLA | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN NAYLOR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JIM ORSATTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ALAN SCRIMENTI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRIS SHEPARD | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| FREDERICK WILLIAMS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RAFAL WISNIEWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ANDREA ZALNERAITIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLAYTON ARMSTRONG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROBERT BENNETT | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLARENCE E BETTIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EDWARD CARMICHAEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ANNA CRAVEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GLEN EDGAR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAN GOE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MICHAEL GRAHAM | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAUL HAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TED HOWELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLYDE HUFFMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GEOFF JONES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EDWARD KAUFMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN AND GINA LOUDON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| EUGENE MCCALLISTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| TODD MCCANN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SUSAN MOORE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRISTOPHER NORMILE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF PORTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARIE RAKERS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVE RICHTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VALERIE ROFFE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM THURSTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN ZAY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM PALMER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KEVIN PETERSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| KENT PLUMLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN RANCK | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ROY REIMER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| GREGG RENSHAW | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLARA SHERMAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD SMITH | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE STEEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VENANCIO TORRES JR | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LORAINE TRAVIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DEBBIE WHITE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JERALD WILLIAMS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| RICHARD WINTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DONALD WOJCIECHOWSKI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BILL WOODS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| WILLIAM LOOMIS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID MASCHINO | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BETH MICHEL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN MILLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRAD MOLTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CAROLINE NOUHAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JAMIE OBERLIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOSEPH OTTOY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| LOIS BECKER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| STEVE BRODERSEN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAVID BUGG | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLAYTON CAMPBELL | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOE CARRIER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JOHN CUMMING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CLYDE ESSARY | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| W FOSTER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BOB FRANSIOLI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| VINCENT FULLERTON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PAUL GERSTNER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CHRISTOPHER GOGGINS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DANIEL GUYER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| BRIAN HALAS | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| PATRICK HARMON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |

| | | | | |
|---|---|---|---|---|
| TRACY HOFF | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MR AND MRS JACKSON | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| ED JASPER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DENNIS AND KATIE KAILING | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| SAMUEL KISSANE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF KUCMEROZ | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| MARVIN LAFLER | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| JEFF LAMPHERE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| DAN AND KAREN LAVALLI | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | MOUNT PLEASANT | SC 29464 |
| CATHERINE R MURRAY | | 301 CENTRAL AVE | SAINT GEORGE | SC 29477 |
| LEMUEL SELLERS JR | | 211 S MCCURDY RD | FLORENCE | SC 29506 |
| SYLVIA J RAY | | 487 E MCIVER RD | FLORENCE | SC 29506 |
| JOHNSIE C STIDD | | PO BOX 55 | BLENHEIM | SC 29516 |
| JERRY W DOWDY | | 2195 HEBRON DUNBAR RD | CLIO | SC 29525 |
| ALLEN BLACK | | 921 BUCCANEERS CV | CONWAY | SC 29526 |
| MARY & RAUL MUNOZ | | 400 WATSON CIR | HARTSVILLE | SC 29550 |
| FLOYD ISON | | 307 E RICHARDSON CIR | HARTSVILLE | SC 29550 |
| GENE ELLIOTT | | 143 TYLER DR | HEMINGWAY | SC 29554 |
| MELVIN O PRICE | | 204 SCOTT ST | KINGSTREE | SC 29556 |
| BARBARA SUGGS FOWLER | | 3311 MAIN ST | LORIS | SC 29569 |
| JANE SILVER | | 683 MALLARD POND RD | MURRELLS INLET | SC 29576 |
| WALTER AND MIRIAM DANIELS | | 115 DELBROOK LN | PAWLEYS ISLAND | SC 29585 |
| MARCUS K MCGARR ESQ | | 108 WHITSETT ST | GREENVILLE | SC 29601 |
| TONYA HAMET | | 18 LANGLEY DR | GREENVILLE | SC 29605 |
| LIZBETH A CARVER | | 604 PARKINS MILL RD | GREENVILLE | SC 29607 |
| STEPHANIE D HARBAUGH | | 2 HALL RD | GREENVILLE | SC 29609 |
| BILLIE A MARCUS | | 136 BAGWELL ST | EASLEY | SC 29640 |
| MARK J BARNETT | | 1389 EARLS BRIDGE RD | EASLEY | SC 29640 |
| MARK J BARNETT | | 1389 EARLS BRIDGE RD | EASLEY | SC 29640 |
| WILLIAM R DOMINICK | | 525 PHOENIX RD | GREENWOOD | SC 29646 |
| JAMES & ROSA TOLBERT | | 1102 HIGHSIDE ST | GREENWOOD | SC 29646 |
| CHARLES R RAMSEY | | 186 DILLARD DR | GREER | SC 29650 |
| TERRY JONES | | 1477 SATTERFIELD RD | GREER | SC 29651 |
| H HARVEY MCKEE | | 1119 RILEY RD N | HODGES | SC 29653 |
| TR ROSE II | | 113 ACCESS RD | MARIETTA | SC 29661 |
| JAMES R WADDELL | | 108 DEER CREEK DR | PIEDMONT | SC 29673 |
| JAMES F REES JR | | 152 STEPHENS FARM RD | SENECA | SC 29678 |
| JUDY DUNCAN | | 27 E MAIN ST | TAYLORS | SC 29687 |
| DAVID KIRBY | | 1809 LITTLE TEXAS RD | TRAVELERS REST | SC 29690 |
| DAVID KIRBY | | 1809 LITTLE TEXAS RD | TRAVELERS REST | SC 29690 |
| MARY A BUCHANAN | | 509 TOLAR RD | TRAVELERS REST | SC 29690 |
| ANDREW M COX | | 2160 OAKWAY RD | WESTMINSTER | SC 29693 |
| BOBBY & HELEN LOVE | | 667 STILL ST | CHESTER | SC 29706 |
| JOHN EVANS | | 351 FRIEDHEIM RD | ROCK HILL | SC 29730 |
| JACK L ROACH | | 4099 MOCKINGBIRD LN | ROCK HILL | SC 29730 |
| MALCOLM LABORDE | | 1211 CENTENNIAL DR | ROCK HILL | SC 29732 |
| M G ROTONDO-GREGORY | | 301 LAKEVIEW DR | YORK | SC 29745 |
| JERRY OR JUDI LINDAL | | 446 LAURENS ST NW | AIKEN | SC 29801 |
| STEPHEN & MARY PHILLIPS | | 174 WISE HOLLOW RD | AIKEN | SC 29803 |
| GRACE NELSON | C/O CATHERINE ROBINSON | 948 W FIVE NOTCH RD | NORTH AUGUSTA | SC 29860 |
| STEVEN & LINDA TULLY | | 2009 BAY ST | BEAUFORT | SC 29902 |
| MARK CASPER | | 31 LAZY DAISY DR | BLUFFTON | SC 29909 |
| HARRIETTE F WOODBURY | | 18 SALTWIND DR | SAINT HELENA ISLAND | SC 29920 |
| ANDERSON MEMORIAL HOSPITAL ON BEHALF OF ALL BUILDI | SPEIGHTS & RUNYAN | PO BOX 685 | HAMPTON | SC 29924 |
| ANNA M HAYS | | 1609 RITTER CIR | PORT ROYAL | SC 29935 |
| BETTY LOO | | 4 KENSINGTON RD | AVONDALE ESTATES | GA 30002 |
| WILMA E HALFORD | | 5117 INDIE CIR SE | COVINGTON | GA 30014 |
| RODNEY K JACKSON | | 2427 WATERS RUN | DECATUR | GA 30035 |
| EDMOND AND CLEOLA CLYATT | | 2372 WINSHIRE DR | DECATUR | GA 30035 |
| WILLIAM S BURTON SR | | 251 CARDIGAN CIR SW | LILBURN | GA 30047 |
| MRS DOROTHY D BOWIE | | 931 DEVON CT NW | LILBURN | GA 30047 |
| RICHARD O SPEIR JR | | 1410 TEMPLE JOHNSON RD | LOGANVILLE | GA 30052 |
| ROBERT P ELLINGTON JR | | 2240 CAMP LN | LOGANVILLE | GA 30052 |
| WAYNE R TOUART | | 3229 WINTERBERRY CIR | MARIETTA | GA 30062 |
| MARTIN P TEEM | | 2355 SUMTER LAKE DR | MARIETTA | GA 30062 |
| GLADYS H VANHOUSEN | | 262 HAMILTON TRCE | MARIETTA | GA 30068 |
| WALLACE CARR | | 510 RIDGEWATER DR | MARIETTA | GA 30068 |
| DIANNE HOME | | 3720 CLUBLAND DR | MARIETTA | GA 30068 |
| JOHN T DORSEY II | | 252 HAMILTON TRCE | MARIETTA | GA 30068 |
| GERALD H KIRK | | 714 PINEHILL DR SE | SMYRNA | GA 30080 |
| CHI K TRAN | | 6775 DOGWOOD POINT LN | TUCKER | GA 30084 |
| COMMODORE STONE III | | 6780 DOGWOOD POINT LN | TUCKER | GA 30084 |
| KYOUNG SANG KWAK | | 4220 BONAPARTE DR | TUCKER | GA 30084 |
| LONG V & NSEA T NGUYEN | | 890 LEGACY WOODS DR | NORCROSS | GA 30093 |
| HOANG M VU | | 850 LEGACY WOODS DR | NORCROSS | GA 30093 |
| HOA T DANG | | 860 LEGACY WOODS DR LOT 2 | NORCROSS | GA 30093 |
| JACKIE VAUGHAN | | 5 MAYBELLE ST | CARTERSVILLE | GA 30120 |
| JAMES B CASTLEBERRY | | 6 RIDGE WAY | CARTERSVILLE | GA 30121 |
| JOSEPH L JONES | | 409 DONFRED DR SW | MABLETON | GA 30126 |
| FRANCES D JONES | | 6230 VERA LN SW | MABLETON | GA 30126 |
| KATRINA CARSON-CHANDLER | | 5455 SWEETSPRINGS DR SW | POWDER SPRINGS | GA 30127 |
| GARY V MAULDIN | | 204 CONFEDERATE AVE | DALLAS | GA 30132 |
| LESLEY REEVES | | 13 GREEN ACRE RD NE | ROME | GA 30165 |
| LESLEY REEVES | | 13 GREEN ACRE RD NE | ROME | GA 30165 |
| LESLEY REEVES | | 13 GREEN ACRE RD NE | ROME | GA 30165 |
| DAVID C PROWELL | | 555 SPENCE RD | FAIRBURN | GA 30213 |
| RALPH H STOKES JR | | 108 ANDERSON RD | GRIFFIN | GA 30223 |
| NAN L OVERSTREET | | 3 FIELD ST | HAMPTON | GA 30228 |

| | | | | |
|---|---|---|---|---|
| WILLIAM E WOOTEN | | 909 WHEELIS WAY | LAGRANGE | GA 30240 |
| JOE T PARMER | | 420 RIDGECREST RD | LAGRANGE | GA 30240 |
| JAMES R TONEY | | 18 IRIS DR | LAGRANGE | GA 30241 |
| ZOVADA MACK | | 313 HARVEST RUN | MCDONOUGH | GA 30252 |
| ALVIN HADLEY JR | | 172 POPLAR RD | NEWNAN | GA 30263 |
| MARVIN D CAVENDER | | 286 SPEAR RD | PEACHTREE CITY | GA 30269 |
| BEULAH ROBINSON | | 2854 PAM PL | REX | GA 30273 |
| AMOS V BRAGG | | 475 COUNTRY CLUB DR # 224 | STOCKBRIDGE | GA 30281 |
| CLINTON R MULKEY | | 4252 LOVELESS DR | ELLENWOOD | GA 30294 |
| ELLENA M FREEMAN | | 5713 CYPRESS DR | FOREST PARK | GA 30297 |
| BETTY P EWER | | 343 LOFTON RD NW | ATLANTA | GA 30309 |
| CLARENCE DAVIS III | | 266 HOLLY RD NW | ATLANTA | GA 30314 |
| CLARENCE DAVIS III | | 266 HOLLY RD NW | ATLANTA | GA 30314 |
| BERNICE GREGORY | | 488 CLEVELAND AVE SW | ATLANTA | GA 30315 |
| ANNA C KELLY | | 465 BRIDGES CREEK TRL NE | ATLANTA | GA 30328 |
| MICHAEL & DEBORAH DENTON | | 5495 SKYVIEW DR SW | ATLANTA | GA 30331 |
| ARTHUR M GOODELMAN | | 5382 SEATON DR | DUNWOODY | GA 30338 |
| L W STRICKLAND | | 4622 DEVONSHIRE RD | DUNWOODY | GA 30338 |
| ROGER M MCKINNEY | | 4872 CAMBRIDGE DR | DUNWOODY | GA 30338 |
| ROBERT M MCLEAN JR | | 3406 PIN OAK CIR | DORAVILLE | GA 30340 |
| BILLIE D DAVIS | | 2541 WOOD VALLEY DR | EAST POINT | GA 30344 |
| R L ELLIOTT | | 2897 VETERANS ST | EAST POINT | GA 30344 |
| KENNY KYSER | C/O DAVID HENDRIX | 511 EIGHTY-FIVE CIR | COLLEGE PARK | GA 30349 |
| PATRICK J MCGAHAN | | 20 CLIFFSIDE XING | ATLANTA | GA 30350 |
| WILLIE T KELLY JR | | 7095 CHAPPELL CIR | ATLANTA | GA 30360 |
| ROBERT B WHITLOCK | | 2800 PEELER RD | ATLANTA | GA 30360 |
| JAMES A GOBER | ARNALL GOLDEN GREGORY LLP | 171 17TH ST NW STE 2100 | ATLANTA | GA 30363 |
| WILLIAM R SCOTT | | 259 CHURCH ST | DAHLONEGA | GA 30533 |
| LANGDON L HOWE | | 6337 AARONS WAY | FLOWERY BRANCH | GA 30542 |
| DAVID P JOHNSON | | 1074 LEWIS ROBERTS RD | JEFFERSON | GA 30549 |
| DONNA H JOHNSON | | 186 W BOGGS MOUNTAIN RD | TIGER | GA 30576 |
| FREDERICK ADAMS | | 2490 CLOTFELTER RD | BOGART | GA 30622 |
| NORMAN A SUDDETH | | PO BOX 6464 | ELBERTON | GA 30635 |
| CHURCH OF GOD | | 2050 E BROAD ST | GREENSBORO | GA 30642 |
| AMY L SHAPPLEY | | 422 EDWARDS ST | MONROE | GA 30655 |
| DANIEL L & SUSAN S WYATT | | 94 MCLEOD ST | LYERLY | GA 30730 |
| MARTHA J PLEDGER-BAKER | | 93 DONNA LEE DR | FORT OGLETHORPE | GA 30742 |
| RODNEY G THOMAS | | 113 VIRGINIA DR | SUMMERVILLE | GA 30747 |
| NORMA ROGERS | | 4585 SILVER LAKE DR | EVANS | GA 30809 |
| LILLIAN ANDERSON | | 3720 BEACON HILL DR | HEPHZIBAH | GA 30815 |
| MARVIN E MULLIS JR | | PO BOX 623 | COCHRAN | GA 31014 |
| ROBERT G PEACOCK | | 296 AIRPORT RD | EASTMAN | GA 31023 |
| GEORGE WILLIAMS | | BOSTICK STATE PRISON #157781 D7-80 | PO BOX 1700 | HARDWICK | GA 31034 |
| JACK LOWERY | | BOSTICK STATE PRISON D8-B13 | PO BOX 1700 | HARDWICK | GA 31034 |
| LARRY E GARLAND #691052 | | BOSTICK STATE PRIZON | PO BOX 1700 | HARDWICK | GA 31034 |
| GORDON H SMITH | | DOC 764144 DG BSP | PO BOX 1700 | HARDWICK | GA 31034 |
| JOHN R HEMMINGWAY #688677 | | BOSTICK STATE PRISON D1-1 | PO BOX 1700 | HARDWICK | GA 31034 |
| ROBERT MCCALL #929409 | | BOSTICK STATE PRISON 5-22 | | HARDWICK | GA 31034 |
| KENNETH L CHANDLER | | 485962 D-2-18 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| KENNETH L CHANDLER | | 485962 D-2-18 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST J CROSBY SR | | BSP-D7-68 #511624 #EF-236362 | PO BOX 1700 | HARDWICK | GA 31034 |
| WILLIAM BENNETT | | GDC 495603 D-2 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| WILLIAM BENNETT | | GDC 495603 D-2 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| WILLIAM BENNETT | | GDC 495603 D-2 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST CROSBY | | #511624 EF-236362 D7-68 BOSTICK SP | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST CROSBY | | BOSTICK SP#511624 EF-236362 D7-68 | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST CROSBY | | #511624 EF-236362 D7-68 BOSTICK SP | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST CROSBY | | #511624 EF-236362 D7-68 BOSTICK SP | PO BOX 1700 | HARDWICK | GA 31034 |
| ROBERT J SZCZEPANIAK | | 126091/2 D5-B16 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| DAVID S BATTS | | GDC# 565140 D-2 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| JOE S CEASAR | | BOSTICK STATE PRISON D8-22 #939824-EF-381323 | PO BOX 1700 | HARDWICK | GA 31034 |
| MR JOHN WHEELER | | #912656 BOSTICK STATE PRISON D8 | PO BOX 1700 | HARDWICK | GA 31034 |
| HOWARD ANDERSON | | #1155782 DORM 6 BED N9 BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| ERIC P PALMER | | BOSTICK STATE PRISON #409749 D3 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOE S CEASAR | | EF 381323 BOSTICK STATE PRISON #939824 D8-22 | PO BOX 1700 | HARDWICK | GA 31034 |
| BILLY H SMITH | | BOSTICK STATE PRISON GDC#1197092 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOSEPH BUSBY #414644 | | BOSTICK STATE PRISON #414644 D2-10 | PO BOX 1700 | HARDWICK | GA 31034 |
| ROBERT MCCALL 929409 | | BOSTICK STATE PRISON D5-22 | PO BOX 1700 | HARDWICK | GA 31034 |
| ROOSEVELT MIMS | | BOSTICK STATE PRISON D-1 #B58685 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOSEPH BUSBY | | BOSTICK STATE PRISON 414644 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOSEPH BUSBY | | BOSTICK STATE PRISON 414644 | PO BOX 1700 | HARDWICK | GA 31034 |
| CLARENCE E MCCALL | | BOSTICK STATE PRISON #912431 5-42 | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST J CROSBY SENIOR | | BOSTICK STATE PRISON #541624 D7-68 EF-236362 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOSEPH BUSBY | | BOSTICK STATE PRISON GDC 414644 EF 270908 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOSEPH BUSBY | | BOSTICK STATE PRISON GDC 414644 EF 270908 | PO BOX 1700 | HARDWICK | GA 31034 |
| JOE S CEASAR | | BOSTICK STATE PRISON D8-22#939824 EF-381323 | PO BOX 1700 | HARDWICK | GA 31034 |
| ROBERT MCCALL | | BOSTICK STATE PRISON D5-22 929409 | PO BOX 1700 | HARDWICK | GA 31034 |
| BILLY H SMITH | | BSP D7-74 GDC #1197092 | PO BOX 1700 | HARDWICK | GA 31034 |
| ROOSEVELT MIMS 658685 D-1 | | BOSTICK STATE PRISON | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST J CROSBY SR | SENIORS OF NORTH GEORGIA | EF 236362 BOSTICK STATE PRISON #511624 D7-68 | PO BOX 1700 | HARDWICK | GA 31034 |
| ERNEST J CROSBY SR | | EF 236362 BOSTICK STATE PRISON #511624 | PO BOX 1700 | HARDWICK | GA 31034 |
| GERALD F BAILEY | | 10271 GA HIGHWAY 11 S | MONTICELLO | GA 31064 |
| JOANN JONES | | 201 PARROT DR | MONTICELLO | GA 31064 |
| BETTY J HATTON | | 110 CHERRY LN | WARNER ROBINS | GA 31093 |
| WANDA COVINGTON | | 403 OAKVIEW SQ | WARNER ROBINS | GA 31093 |
| JUROTHER HOLLOWAY | | 2013 KAREN DR | MACON | GA 31217 |
| ALLAN M BLAND | | 107 POPLAR ST | BLOOMINGDALE | GA 31302 |
| JULIETTE WILLIAMS | | 641 E 39TH ST | SAVANNAH | GA 31401 |

| | | | |
|---|---|---|---|
| GLENDA RUSSELL-JOHNSON | 112 BACKSHELL RD | SAVANNAH | GA 31404 |
| NYEARERE B RUSSELL | 339 MANOR DR | SAVANNAH | GA 31404 |
| ROBERT F EASON | 2817 AIMAR AVE | SAVANNAH | GA 31406 |
| ROY E MOORE | 1001 LORA ST | SAVANNAH | GA 31410 |
| WILLIAM T GILL JR | 2504 RED OAK DR | WAYCROSS | GA 31501 |
| DONALD E KOVACS | 1507 LAMAR AVE | WAYCROSS | GA 31503 |
| W HARVEY ANDERSON | 10 CARTERET CT | BRUNSWICK | GA 31525 |
| W HARVEY ANDERSON | 10 CARTERET CT | BRUNSWICK | GA 31525 |
| W HARVEY ANDERSON | 10 CARTERET CT | BRUNSWICK | GA 31525 |
| LYNN B SHIVER | 5005 HWY 32 W | DOUGLAS | GA 31533 |
| GEORGE A MCKINNON | 575 PINE NEEDLE RD | DOUGLAS | GA 31536 |
| WILLIAM P COOPER JR | 1114 N COURT ST | QUITMAN | GA 31643 |
| RICHARD BORSDORF | 2701 MICHAEL RD | ALBANY | GA 31721 |
| IRIS O FULLER | 408 E MAGNOLIA ST | FITZGERALD | GA 31750 |
| OFFELIA J HILL | 614 CHESTNUT AVE | TIFTON | GA 31794 |
| HARRIET H HERRING | 1810 EMORY DR | TIFTON | GA 31794 |
| MICHAEL P HOGAN | 460 PRICE RD | PINE MOUNTAIN | GA 31822 |
| LARRY EDGE | PO BOX 883 | TALBOTTON | GA 31827 |
| WARDELL SMITH | 133 PLAYA DELRAY DR | COLUMBUS | GA 31906 |
| KENNETH C MURRELL | 3317 URBAN AVE | COLUMBUS | GA 31907 |
| KRISTINA OLIN | 12 SWEETWATER OAKS DR | FERNANDINA BEACH | FL 32034 |
| PAUL F HICKEY SR | 14233 STATE ROAD 51 | LIVE OAK | FL 32060 |
| LEONARD & GENEVIEVE SELINGO | 16472 145TH RD | MC ALPIN | FL 32062 |
| SAMUEL C GRANGER | 3241 DOCTORS LAKE DR | ORANGE PARK | FL 32073 |
| TED S CALICA | 655 FINGAL DR | ORANGE PARK | FL 32073 |
| JOHN M NOLAN | 32 DOLPHIN DR | SAINT AUGUSTINE | FL 32080 |
| MARK SEKUNNA | 239 W KING ST | SAINT AUGUSTINE | FL 32084 |
| CYNTHIA A ROGERS | 13310 LEON DOPSON RD | SANDERSON | FL 32087 |
| JAN VAN KIRK | 3975 STATE ROAD 16 | SAINT AUGUSTINE | FL 32092 |
| GRACE H & LON D DREKA | 240 ANITA AVE | DAYTONA BEACH | FL 32114 |
| THOMAS & TOMMASINA FRANCO | 208 WELLINGTON DR | DAYTONA BEACH | FL 32119 |
| PHILIP JOHNSON | 2311 KENILWORTH AVE | SOUTH DAYTONA | FL 32119 |
| PHILIP JOHNSON | 2311 KENILWORTH AVE | SOUTH DAYTONA | FL 32119 |
| JOSEPHINE BURRILL | 1721 GOLFVIEW BLVD | SOUTH DAYTONA | FL 32119 |
| JULIE HILL-WARNER | 1892 HALIFAX DR | PORT ORANGE | FL 32128 |
| KEITH COAD | 6476 LONGLAKE DR | PORT ORANGE | FL 32128 |
| BETTY J SHELNUTT | 1250 COUNTRY RD | PORT ORANGE | FL 32129 |
| ALBERT G MESSINA | 4835 FAIRPORT AVE | DE LEON SPRINGS | FL 32130 |
| RICHARD BRODEUR | 40 BELVEDERE LN | PALM COAST | FL 32137 |
| MARY S KEAR LIVING TRUST | 1865 WALDEN WAY | THE VILLAGES | FL 32162 |
| DIANNE CHICK | 2521 MILTON AVE | NEW SMYRNA BEACH | FL 32168 |
| WANDA J LINDBERG | 149 TEMPLE ST | NEW SMYRNA BEACH | FL 32168 |
| DANIEL H CRANDALL | 2 SWAN AVE | NEW SMYRNA BEACH | FL 32168 |
| MARILYN T GALLAGHER | 54 BROOKS DR | ORMOND BEACH | FL 32176 |
| MR & MRS GEORGE DIERING | 42 POINSETTIA DR | ORMOND BEACH | FL 32176 |
| STEPHANIE VANCE | 114 CHEFFEY RD | PALATKA | FL 32177 |
| GEORGE V CHESSER | 3634 DELLWOOD AVE | JACKSONVILLE | FL 32205 |
| RONALD LIPTON | 754 MAMIE RD | JACKSONVILLE | FL 32205 |
| MR LOUIS R SHAPIRO | 4304 PEACHTREE CIR E | JACKSONVILLE | FL 32207 |
| MR LOUIS R SHAPIRO | 4304 PEACHTREE CIR E | JACKSONVILLE | FL 32207 |
| URAL T JONES | 6242 GRAVES ST | JACKSONVILLE | FL 32210 |
| JAMES R HOWARD | 2334 SOMERSET RD | JACKSONVILLE | FL 32210 |
| LAURA F MCELHANEY | 2320 SOMERSET RD | JACKSONVILLE | FL 32210 |
| REV ANATOLI KADAEV | 4816 BLACKBURN ST | JACKSONVILLE | FL 32210 |
| BEN E WELDON | 2308 SOMERSET RD | JACKSONVILLE | FL 32210 |
| JOHN M & ETRENDA SWAN | 1757 LEYBURN CT | JACKSONVILLE | FL 32223 |
| CLARA M JEAN | 5450 MORET DR E | JACKSONVILLE | FL 32244 |
| IRVIN W HERRINGTON JR | 2688 COMMONWEALTH AVE | JACKSONVILLE | FL 32254 |
| ROBERT R ENGELHARDT | 4042 STILLWOOD DR | JACKSONVILLE | FL 32257 |
| LOUIS B PARRISH | 320 W PARK AVE | TALLAHASSEE | FL 32301 |
| B J COWART | 5003 BUCK LAKE RD | TALLAHASSEE | FL 32317 |
| RICK & KAREN FRAZEY | 34 KIRTON FRAZEY RD | CRAWFORDVILLE | FL 32327 |
| JAMES W BECK | 4605 MEADOW ST | PANAMA CITY | FL 32404 |
| RALPH C & DEBORAH JACKSON | 145 WALTON GULF VIEW DR | PANAMA CITY BEACH | FL 32413 |
| TOWN & COUNTRY FEED SEED & FERTILIZER | 2873 HIGHWAY 71 | MARIANNA | FL 32446 |
| SONYA WILEY | 2976 JEFFERSON ST | MARIANNA | FL 32446 |
| FLOYD E WILEY | PO BOX 2428 PMB 4998 | PENSACOLA | FL 32513 |
| MR KENNETH JOHANSEN | 10100 HILLVIEW DR APT 107 | PENSACOLA | FL 32514 |
| BRUCE V AND NOEL R CORKERN | 2066 WIND TRACE RD S | NAVARRE | FL 32566 |
| WILLIAM PARSONS | 353 EVERGREEN AVE | NICEVILLE | FL 32578 |
| NELLE S BULLOCK | 3546 NW 23RD PL | GAINESVILLE | FL 32605 |
| JAMES R ROPER | 11226 NW 61ST TER | ALACHUA | FL 32615 |
| DREFUS T & ALICE N DOUGLAS | PO BOX 901 | KEYSTONE HEIGHTS | FL 32656 |
| HAZEL L KEEN | 8274 MELROSE RD | MELROSE | FL 32666 |
| GEORGE E ADAMS | PO BOX 470 | WILLISTON | FL 32696 |
| DANIEL P MARTIN | 2835 CROTON RD | APOPKA | FL 32703 |
| DAN WASSMAN | 9416 VIA PALMA CEIA | APOPKA | FL 32703 |
| JOSE R MOLINA | 1254 JASMINE RD | APOPKA | FL 32703 |
| WALTER O MARTINEZ | 52 S WINTER PARK DR | CASSELBERRY | FL 32707 |
| FANNY V FONSECA | 230 DEBARY DR | DEBARY | FL 32713 |
| HORACIO E LAGRAVE | 2279 S SPRING GARDEN AVE | DELAND | FL 32720 |
| KELLIE LOCKWOOD | 32940 MISTY LN | DELAND | FL 32720 |
| RICHARD C WAIDELICH | 110 WESTWOOD AVE | DELAND | FL 32720 |
| ZENAIDA CORTEZ | 1302 SACRAMENTO ST | DELTONA | FL 32725 |
| ROBERT D LAMBERT JR | 1951 PIPER TER | DELTONA | FL 32738 |
| STEWART M OWEN | 1755 HURON TRL | MAITLAND | FL 32751 |
| DONALD J LORD | PO BOX 476 | MIMS | FL 32754 |
| MELISSA B CHRISTIANS | 1600 EDGEWATER DR | MOUNT DORA | FL 32757 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| WILLIAM M GROSS | | 2119 STEWART LN | | MOUNT DORA | FL | 32757 |
| VINCENT A LAMBIASE SR | | 936 LANTANIA PL | | OVIEDO | FL | 32765 |
| SHARON GOLDSMITH LOZADA | | 755 KNOX MCRAE DR | | TITUSVILLE | FL | 32780 |
| PAMELA LEE | | 2017 CORNELL AVE | | WINTER PARK | FL | 32789 |
| KENNETH N OLSEN | | 1681 WOODLAND AVE | | WINTER PARK | FL | 32789 |
| EDWARD J TANZI | | 211 N RANGER BLVD | | WINTER PARK | FL | 32792 |
| HOBART E & MARY ANNE HANI | | 3300 PENNSYLVANIA AVE | | TITUSVILLE | FL | 32796 |
| HOWARD F TUCKER | | 1937 LAKE SUE DR | | ORLANDO | FL | 32803 |
| WILLIAM T NEWLIN JR | | 848 HUNTINGTON PL | | ORLANDO | FL | 32803 |
| JAMES & HEATHER FRITZ | | 4749 HARGRAVE ST | | ORLANDO | FL | 32803 |
| JOEL KRESNER | | 24 W HARVARD ST | | ORLANDO | FL | 32804 |
| LINDA S HANCOCK | | 2434 N POWERS DR | | ORLANDO | FL | 32818 |
| DAVID OLSON | | 7000 H C KELLEY RD UNIT G2-1345 | CENTRAL FLORIDA RECEPTION CORLOR DC #01 | ORLANDO | FL | 32831 |
| DEAN A IAFORNARO | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| CERTIFIED CHIMNEY & FIREPLACE | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| DEAN A IAFORNARO | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| DEAN A IAFORNARO | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| DEAN A IAFORNARO | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| CERTIFIED CHIMNEY & FIREPLACE | | PO BOX 781801 | | ORLANDO | FL | 32878 |
| BRIAN GILDEA | | 2459 LINCOLN ST | | HOLLYWOOD | FL | 33020 |
| RICHARD GRENIER | | 5607 HOOD ST | | HOLLYWOOD | FL | 33021 |
| CAROLE GREY | | 651 NW 76TH TER APT 205 | | MARGATE | FL | 33063 |
| MATT J & DOLORES K SENICA | | 7340 LAKE CIRCLE DR APT 301 | | MARGATE | FL | 33063 |
| COL JAMES P BROWN | | 141 PLANTATION SHORES DR | | TAVERNIER | FL | 33070 |
| BOLIVAR QUINONES | | 4759 SW 7TH ST | | CORAL GABLES | FL | 33134 |
| MANUEL MENA | | PO BOX 351056 | | MIAMI | FL | 33135 |
| ROBERT TINANOV | | 780 NE 69TH ST APT 1207 | | MIAMI | FL | 33138 |
| DOROTHY S BOOTH | | 15060 N SPUR DR | | MIAMI | FL | 33161 |
| CAROLYN WRIGHT | | 1130 HERON AVE | | MIAMI SPRINGS | FL | 33166 |
| JANE B MAUS | | 13 HENDRICKS ISLE | | FORT LAUDERDALE | FL | 33301 |
| MICHAEL SCHABERL | | 801 NE 1ST ST APT 7 | | FORT LAUDERDALE | FL | 33301 |
| CARMEL YARBERRY-KELLER | | 6060 SW 16TH ST | | PLANTATION | FL | 33317 |
| STUART GARBER | | 4471 NW 74TH AVE | | LAUDERHILL | FL | 33319 |
| JOHN AND DARLENE HARRIS | | 8320 W SUNRISE BLVD STE 209 | | PLANTATION | FL | 33322 |
| JUDITH MECHELLE B ROBBINS | | 20421 SHERIDAN ST | BROWARD CORRECTIONAL UNST B2108-L | FORT LAUDERDALE | FL | 33332 |
| BARBARA IMHOFF | | 332 CHURCHILL RD | | WEST PALM BEACH | FL | 33405 |
| MARY SCHWARTZ | | 2400 WILSEE RD | | WEST PALM BEACH | FL | 33410 |
| CORINNE LIPARDO | | 12244 SAG HARBOR CT APT 2 | | WELLINGTON | FL | 33414 |
| KEVIN L SCHENCK | | PO BOX 68 | | BOYNTON BEACH | FL | 33425 |
| THEODORE D KNEE | | 21788 OLD BRIDGE TRL | | BOCA RATON | FL | 33428 |
| THEODORE D KNEE | | 21788 OLD BRIDGE TRL | | BOCA RATON | FL | 33428 |
| THEODORE D & BARBARA KNEE | | 21788 OLD BRIDGE TRL | | BOCA RATON | FL | 33428 |
| THEODORE D KNEE | | 21788 OLD BRIDGE TRL | | BOCA RATON | FL | 33428 |
| NEILA & SANFORD BURWICK | | 9900 MAJORCA PL | | BOCA RATON | FL | 33434 |
| RANDY M COLDREN | | 642 OAK ST | | BOYNTON BEACH | FL | 33435 |
| EUGENE MOSS | | 916 SW 3RD ST | | DELRAY BEACH | FL | 33444 |
| JANE H BAXTER | JANE HILL BAXTER REVOCABLE TRUST | 1101 N SWINTON AVE | | DELRAY BEACH | FL | 33444 |
| RONALD J COBB | | 6764 SE BUNKER HILL DR | | HOBE SOUND | FL | 33455 |
| KATHLEEN LANGIN | | 8545 SE BAYBERRY TER | | HOBE SOUND | FL | 33455 |
| JOYLYN RICHEY | | 1126 N D ST | | LAKE WORTH | FL | 33460 |
| CHARLES D KRAFT | | 5520 S THIRTY-EIGHTH ST | | GREENACRES CITY | FL | 33463 |
| BETTY M TILLIS | | 750 NANTUCKET CIR APT B | | LAKE WORTH | FL | 33467 |
| RICHARD W GREEN | | 3437 E STATE ROAD 78 | | MOORE HAVEN | FL | 33471 |
| EDWIN HEIN | | 6365 LANSDOWNE CIR | | BOYNTON BEACH | FL | 33472 |
| DIANE L HOLBROOK | | PO BOX 1512 | | HOBE SOUND | FL | 33475 |
| GERALDINE SARE | | 5629 FOREST OAKS TER | | DELRAY BEACH | FL | 33484 |
| MORRIS WEISS | | 5654 FOREST OAKS TER | | DELRAY BEACH | FL | 33484 |
| ARTHUR M ZIMMERMAN | | 5575 BOCA DELRAY BLVD | | DELRAY BEACH | FL | 33484 |
| CORA RIOU | | 5344 JOG LN | | DELRAY BEACH | FL | 33484 |
| JAMES E & JUNE E WOOD | | 5678 FOX HOLLOW DR APT C | | BOCA RATON | FL | 33486 |
| MR & MRS M BREGER | | 4281 SUGAR PINE DR | | BOCA RATON | FL | 33487 |
| MELVA J GREENE | | 1403 VINEMONT DR | | BRANDON | FL | 33510 |
| DENNIS ALLEN DURKOP | | 34967 FRASER ST | | DADE CITY | FL | 33523 |
| WILLIAM B JONES | | 5606 EAGLEGLEN PL | | LITHIA | FL | 33547 |
| KENNETH RUOKONEN | | 1450 FOGGY RIDGE PKWY | | LUTZ | FL | 33559 |
| LARRY BRAMLETT | | 810 TURTLE RIVER CT | | PLANT CITY | FL | 33567 |
| PAUL W PETERSON | C/O AT&T | 3405 W DR MARTIN LUTHER KING JR BLVD | | TAMPA | FL | 33607 |
| CURTIS R CHIPMAN | | 10814 N EDISON AVE | | TAMPA | FL | 33612 |
| BEATRICE C DREW | | 9706 N 19TH ST | | TAMPA | FL | 33612 |
| JOEL E JACKSON | | 15006 ALBRIGHT DR | | TAMPA | FL | 33613 |
| JACK SNIZIK | | 4519 W KNOX ST | | TAMPA | FL | 33614 |
| CEDRIC L DENNIS | | 4217 E RICHMERE ST | | TAMPA | FL | 33617 |
| CLIFFORD POWELL | | 938 N RIVERHILLS DR | | TAMPA | FL | 33617 |
| DANIEL E RICHERT | | 5706 34TH AVE S | | TAMPA | FL | 33619 |
| HORST F RIECKEN | | 516 27TH AVE N | | SAINT PETERSBURG | FL | 33704 |
| ANDREA MOORE | | 4185 BARRACUDA DR SE | | SAINT PETERSBURG | FL | 33705 |
| LINDA LAPLANTE | | 1332 PASADENA AVE S APT 406 | | SOUTH PASADENA | FL | 33707 |
| MARLEA FAULKNER | | 4900 BRITTANY DR S APT 1802 | | SAINT PETERSBURG | FL | 33715 |
| JOHN P RZYHAK | | 2456 ECUADORIAN WAY APT 2 | | CLEARWATER | FL | 33763 |
| L R WRIGHT | | 6779 79TH AVE | | PINELLAS PARK | FL | 33781 |
| MR WALTER BEDNARZYK | | 206 ALDERMAN RD | | LAKELAND | FL | 33810 |
| BONITA M PIPKIN | | 1237 CHERRY LN | | LAKELAND | FL | 33811 |
| ILSE M ALLEN | | 5304 SANDRA WAY | | LAKELAND | FL | 33813 |
| RAY CASEY | | 660 BOHDE RD | | BABSON PARK | FL | 33827 |
| DANIEL L LARSON | | 162 WOODCREST LN | | MULBERRY | FL | 33860 |
| GORMAN AND/OR DIANE AYERS | | 1509 17TH ST NW | | WINTER HAVEN | FL | 33881 |
| DENO CONSTANTINE | | 419 TIVOLI PARK DR | | DAVENPORT | FL | 33897 |
| GEORGEANN CHRISTMAN | | 1722 BRAMAN AVE | | FORT MYERS | FL | 33901 |

72

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| JOHN R HASKELL | | 1952 MADERA DR | NORTH FORT MYERS | FL | 33903 |
| EDWARD CLARKE | | 4533 SW 5TH PL | CAPE CORAL | FL | 33914 |
| MARGUERITE H STEELE | | 8340 CHARTER CLUB CIR APT 6 | FORT MYERS | FL | 33919 |
| DONALD HUMPHREYS | | 5321 BLUE CRAB CIR APT I5 | BOKEELIA | FL | 33922 |
| DIANNE TATTA | | 62 GOLFVIEW RD | ROTONDA WEST | FL | 33947 |
| WILLIAM & MARY DAVIS | | 2624 RIO PLATO DR | PUNTA GORDA | FL | 33950 |
| ROGER DEMONTRAVEL | | 4401 GULF SHORE BLVD N APT 607 | NAPLES | FL | 34103 |
| EDWARD WINTER | THE HAWIAN YANKEE LLC | 788 PARK SHORE DR APT H21 | NAPLES | FL | 34103 |
| BARBARA ANN BOHLS-GRAHAM | | 15075 STERLING OAKS DR | NAPLES | FL | 34110 |
| RUDY F ZUPANC | | 120 MOORHEAD MNR | NAPLES | FL | 34112 |
| DON PALLERINO | | 6504 CASTLELAWN PL | NAPLES | FL | 34113 |
| ANGELO ROMANO | | 4715 25TH PL SW | NAPLES | FL | 34116 |
| WILLIAM J SWOLLEN | | 24161 ADDISON PLACE CT | BONITA SPRINGS | FL | 34134 |
| MARIA E GARCIA | | 1704 6TH AVE | IMMOKALEE | FL | 34142 |
| JOHN STINAUER | | 834 MAGNOLIA CT | MARCO ISLAND | FL | 34145 |
| FRANK L KROHN | | 132 N WASHINGTON DR | SARASOTA | FL | 34236 |
| MARYANNE K LAIRD | | 2845 THERESA LN | SARASOTA | FL | 34239 |
| FRANKLIN J MORGAN | | PO BOX 672 | VENICE | FL | 34284 |
| MARY A WHEELER | | 938 SUNSET DR | VENICE | FL | 34285 |
| GARY & FAYE BARBEE | | 19100 SW 98TH LOOP | DUNNELLON | FL | 34432 |
| LARRY SCHWARTZ | | 11186 SW 190TH AVE | DUNNELLON | FL | 34432 |
| LARRY SCHWARTZ | | 11186 SW 190TH AVE | DUNNELLON | FL | 34432 |
| BRIAN L CREEKBAUM | | 103 NE 31ST TER | OCALA | FL | 34470 |
| HENRY D &/OR NORMA J BOUTWELL | | 9860 HORIZON DR | SPRING HILL | FL | 34608 |
| CHRISTOPHER HARTMANN | | 3107 HIGH MEADOW WAY | LAND O LAKES | FL | 34639 |
| ALFONSO AND MARIA REGGENTE | | 527 PARKSIDE DR | NEW PORT RICHEY | FL | 34653 |
| SHIRLEY C HUDSON | | 6438 MEADOWBROOK LN | NEW PORT RICHEY | FL | 34653 |
| ALFONSO & MARIA REGGENTE | | 6527 PARKSIDE DR | NEW PORT RICHEY | FL | 34653 |
| CARMELA SCHRON | | 8052 SYCAMORE DR | NEW PORT RICHEY | FL | 34654 |
| RUSSELL S JOHNSON | | 14706 COLETTE ST | HUDSON | FL | 34667 |
| RICHARD MACGREGOR | | 10919 UNION DR | PORT RICHEY | FL | 34668 |
| BARBIE KING | | 1415 MAIN ST MAILBOX 115 | DUNEDIN | FL | 34698 |
| DORIS J BISHOP | | 950 SEMINOLE ST | CLERMONT | FL | 34711 |
| PHILIP C BUCK | | 15931 LAKE ORIENTA CT | CLERMONT | FL | 34711 |
| MS JOHNNA J JONES | | 411 W CENTRAL AVE | HOWEY IN THE HILLS | FL | 34737 |
| JOSEPH B & DOROTHY C ST GERMAIN | | 1744 MOSS CT | KISSIMMEE | FL | 34744 |
| MARY K GRISWOLD | | 2581 WINNERS CIR | KISSIMMEE | FL | 34744 |
| JOSEPH B & DOROTHY C ST GERMAIN | | 1744 MOSS CT | KISSIMMEE | FL | 34744 |
| LISA A GALL | | 6825 TUSCAWILLA DR | LEESBURG | FL | 34748 |
| LAWRENCE THURMAN | | 2347 W COACH N FOUR DR | LEESBURG | FL | 34748 |
| THOMAS RICHMEYER | | 6510 BAY SHORE DR | SAINT CLOUD | FL | 34771 |
| DOLORES CARPENTER | | 76 BIG OAK LN | WILDWOOD | FL | 34785 |
| DONALD A STOLL | | 1009 SUNRISE BLVD | FORT PIERCE | FL | 34950 |
| ROBERT WHITING | | 14342 ISLA FLORES | FORT PIERCE | FL | 34951 |
| EDWARD L THORNTON | | 1887 NE 54TH TRL | OKEECHOBEE | FL | 34972 |
| MARK EULE SR | | 9803 S INDIAN RIVER DR | FORT PIERCE | FL | 34982 |
| MARIO FERNANDEZ | | 974 SE PRINIEVILLE ST | PORT SAINT LUCIE | FL | 34983 |
| IRENE MAISONET | | 698 SW DWYER AVE | PORT SAINT LUCIE | FL | 34983 |
| MR LAWRENCE T OBERST | | 10689 SW CANDLEWOOD RD | PORT SAINT LUCIE | FL | 34987 |
| MR STEPHEN SILLIKER | | 3052 SE FAIRWAY W | STUART | FL | 34997 |
| LAWRENCE & LINDA TIPPETT | | 3901 SE SAINT LUCIE BLVD APT 15 | STUART | FL | 34997 |
| CARL & PAULETTE BOOTON | | 1800 GRANVILLE AVE | BESSEMER | AL | 35020 |
| TAMMY SALTER | | 4180 ROY RD | BESSEMER | AL | 35022 |
| MICHAEL V SIMONTON | | 125 WALKER AVE | HUEYTOWN | AL | 35023 |
| DENIS PLAN | | 113 DABBS AVE | HUEYTOWN | AL | 35023 |
| MICHAEL & MARSHA BRADFORD | | 2202 SAWMILL RD | BLOUNTSVILLE | AL | 35031 |
| BEN R POWERS | | 101 CHEROKEE DR | CLANTON | AL | 35045 |
| BEN LAVENDER | | PO BOX 823 | COLUMBIANA | AL | 35051 |
| W O BUETTNER | | 806 4TH AVE SW | CULLMAN | AL | 35055 |
| ROLAND L & DONNA K HAYS | | 7734 RIVER RD | DORA | AL | 35062 |
| ALONZO & JULIA A JUDKINS | | 784 HACKNEYVILLE ST | GOODWATER | AL | 35072 |
| RANDY & LISA BEAMAN | | 250 JEMISON DR | JEMISON | AL | 35085 |
| BRYAN & KELLI ANDREWS | | 10890 COUNTY ROAD 222 | LOGAN | AL | 35098 |
| MAYNARD C HOSMER | | 12799 WOODLAND LAKE RD | MC CALLA | AL | 35111 |
| KATHRYN PARISH | | 7886 OLD BRADFORD RD | PINSON | AL | 35126 |
| CHARLES W HALLMAN JR | | 773 OLD KNIGHT RD | REMLAP | AL | 35133 |
| JOANN SARUSCE | | 54 SPRING ST | SPRINGVILLE | AL | 35146 |
| CARLA R GAMBLE | | 816 S JEFFERSON AVE | SYLACAUGA | AL | 35150 |
| NIKITA KELLEY | | 304 E PARK ST | SYLACAUGA | AL | 35150 |
| BILL DAVIS | | 2099 WHITES CHAPEL PKWY | TRUSSVILLE | AL | 35173 |
| GAIL A DANIELS | | 1512 35TH AVE N | BIRMINGHAM | AL | 35207 |
| SUSAN E CONVILLE | | 109 RIVIERA RD | BIRMINGHAM | AL | 35209 |
| DENNIS V WATTS | | 1400 CLERMONT DR | BIRMINGHAM | AL | 35209 |
| ROSIE & WILLIE STODDARD | | 223 47TH PL N | BIRMINGHAM | AL | 35212 |
| RAYMOND & BETTY INGRAM | | 656 16TH TER NW | BIRMINGHAM | AL | 35215 |
| THOMAS Y RUSSELL | | 1736 OLD CREEK TRL | VESTAVIA HILLS | AL | 35216 |
| JAMES W WILSON | | 517 12TH ST | MIDFIELD | AL | 35228 |
| OLLIE BALTIMORE | | 5517 COUNTRY CLUB RD | BIRMINGHAM | AL | 35228 |
| OLLIE BALTIMORE | | 5517 COUNTRY CLUB RD | BIRMINGHAM | AL | 35228 |
| CECIL W GREENE | | 1113 EADOM PL | BIRMINGHAM | AL | 35235 |
| J WALTERS | | 1716 10TH AVE | TUSCALOOSA | AL | 35401 |
| JAMES WINGFIELD | | 14 SKYLINE DR | TUSCALOOSA | AL | 35405 |
| BRENDA LAKE | | PO BOX 692 | LIVINGSTON | AL | 35470 |
| DAN O MADISON | | 4809 NORTHWOOD LAKE DR E | NORTHPORT | AL | 35473 |
| ROBERT C PHILLIPS | | PO BOX 399 | SIPSEY | AL | 35584 |
| JAMES & CYNTHIA LEONARD | | 309 LARKWOOD DR SW | DECATUR | AL | 35601 |
| TOMMIE AND ELIZABETH HARRIS | | 624 CANTERBURY AVE SW | DECATUR | AL | 35601 |
| ROOSEVELT HARRIS | | 503 DENISE DR SW | DECATUR | AL | 35603 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| EDWARD J ORUM | | 503 DENISE DR SW | | DECATUR | AL | 35603 |
| DAISY M HARVELL | | 14025 BLACKBURN RD | | ATHENS | AL | 35611 |
| MR & MRS JAMES THOMPSON | | 615 E OLD COVERED BRIDGE RD | | CHEROKEE | AL | 35616 |
| THOMAS & HILDA LANG | | 1415 SHAWNEE ST | | CHEROKEE | AL | 35616 |
| RHONDA SMITH | | 306 N FULTON ST | | FLORENCE | AL | 35630 |
| DANA LONG | | 417 N CHESTNUT ST | | FLORENCE | AL | 35630 |
| DEBORA K MARTIN | | 13673 AL HIGHWAY 79 | | SCOTTSBORO | AL | 35768 |
| CHARLES R & MYRA M JACKSON | | 1102 DALE DR SE | | HUNTSVILLE | AL | 35801 |
| DAVID W PHILLIPS | | 3809 PANORAMA DR SE | | HUNTSVILLE | AL | 35801 |
| CHARLES BECRAFT | | 1705 WILMA CIR SE | | HUNTSVILLE | AL | 35801 |
| IRMA WILSON | | 207 INDIANA ST SW APT D | | HUNTSVILLE | AL | 35805 |
| REX WELCH | | 110 SUNSCAPE DR | | HUNTSVILLE | AL | 35806 |
| JERRY W ALEXANDER | | 6205 DAKOTA CIR NW | | HUNTSVILLE | AL | 35810 |
| LYNN & SIDNEY RICHARDSON | | 1011 S 11TH ST | | GADSDEN | AL | 35901 |
| JOANN & PHILLIP SELF | | 1243 MALONE ST | | GADSDEN | AL | 35901 |
| WALTER J WAID | | 427 COUNTRY CLUB DR | | GADSDEN | AL | 35901 |
| EVELYN SINGLETON | | 3665 BACHELOR CHAPEL RD | | GADSDEN | AL | 35903 |
| PEGGY KEMP | | 6652 COUNTY ROAD 26 | | BOAZ | AL | 35957 |
| LOLA GILMORE | | 464 HIGHWAY 131 | | EUFAULA | AL | 36027 |
| WILLIE R & LAYLA M BENBOW | | 246 MCCALL RD | | GEORGIANA | AL | 36033 |
| CHRISTOPHER MARTIN | | 5236 LOISA LN | | MONTGOMERY | AL | 36108 |
| PATRICIA ELSTON | | 1317 W 22ND ST | | ANNISTON | AL | 36201 |
| LOUIE MILLER | | 239 S SWEETGUM ST | | ARITON | AL | 36311 |
| JERRY C POWELL | | 305 E CAMPBELL AVE | | GENEVA | AL | 36340 |
| RUDOLPH WARREN | | 300 ROCK CREEK RD | | HEADLAND | AL | 36345 |
| JANIS & JAMES L LAWSON | | PO BOX 41 | | RED LEVEL | AL | 36474 |
| DONALD GRANT | | 1825 FREEMANUTTE DR | | ATMORE | AL | 36502 |
| RAYMOND BARNES | | 1003 MAIN ST | | DAPHNE | AL | 36526 |
| AUGUST R SCHOEN | | 13775 BREMAN RD | | ELBERTA | AL | 36530 |
| MILLRY BAPTIST CHURCH | | PO BOX 197 | | MILLRY | AL | 36558 |
| MARGUERITE AI | | 1509 ADAMS ST | | MOBILE | AL | 36603 |
| MS JANICE BOYKIN | | 1310 KEITH ST | | MOBILE | AL | 36605 |
| MARTHA M MATHIS | | 1206 ROTTERDAM ST | | MOBILE | AL | 36605 |
| LEROY & SHERRY A FRYE | | 1518 CEDAR CRESCENT DR | | MOBILE | AL | 36605 |
| ROBERT L ROUILLIER JR | | 2691 GOVERNMENT BLVD | | MOBILE | AL | 36606 |
| JOHN W & BETTY J BUTT | | 3865 SAN JUAN DR | | MOBILE | AL | 36609 |
| BARBARA ROCKER | | 216 BROCK AVE | | PRICHARD | AL | 36610 |
| WARREN & CARLETTA LEWIS | | 4201 BEAU TERRA DR S | | MOBILE | AL | 36618 |
| CLAUDE C HOLLINGS III | | PO BOX 66511 | | MOBILE | AL | 36660 |
| CLAUDE C HOLLINGS III | | PO BOX 66511 | | MOBILE | AL | 36660 |
| BRENDA HARRISON | | 714 3RD AVE | | SELMA | AL | 36701 |
| BERNICE VAN HOOSE | | 705 WCODROW AVE | | SELMA | AL | 36701 |
| GEORGE DICKINSON | | 945 TALLAHATTA SP RD | PO BOX 601 | THOMASVILLE | AL | 36784 |
| PHYLLIS C MCELRATH | | 120 PEACHTREE ST | | DADEVILLE | AL | 36853 |
| MS INA H WOODRUFF | | 102 23RD PL | | PHENIX CITY | AL | 36867 |
| HENRY J CLAYTON | | 101 STRAIGHT RD | | CUBA | AL | 36907 |
| ARTHUR SPEARS | | 105 SPEARS RD | | CUBA | AL | 36907 |
| MARTHA CARLISLE | | 4745 SUMTER 27 | | CUBA | AL | 36907 |
| KATIE M NICHOLSON | | 4745 SUMTER 27 | | CUBA | AL | 36907 |
| ORA D LARD | | 5168 SUMTER 27 | | CUBA | AL | 36907 |
| ONNIE L RUFFIN | | 5029 SUMTER 27 | | CUBA | AL | 36907 |
| DOROTHY A JAMES | | 5168 SUMTER 27 | | CUBA | AL | 36907 |
| BRIGETT MOORE | | 4580 DOVE 2 | | CUBA | AL | 36907 |
| ZENOLA PICKENS | | 4576 DOVE 2 | | CUBA | AL | 36907 |
| LOUIS H LARD | | 5168 SUMTER 27 | | CUBA | AL | 36907 |
| ANNIE M STRAIGHT | | 120 STRAIGHT RD | | CUBA | AL | 36907 |
| GRACIE GIBBS | | 1234 SHEFFIELD RD | | CUBA | AL | 36907 |
| CODELL ADAMS | | PO BOX 1 | | SILAS | AL | 36919 |
| JOE L AMERSON | | 122 HAYES RD | | YORK | AL | 36925 |
| DORIS WALLACE | | 115 BOOKER LN APT B | | YORK | AL | 36925 |
| VALARIE EZELL | | 129 MEADOW ST | | YORK | AL | 36925 |
| JOSEPHINE BELL | | 114 WASHINGTON ST | | YORK | AL | 36925 |
| GENEVA DUBOSE | | 106 WASHINGTON ST | | YORK | AL | 36925 |
| ELINOR M ANDREWS | | 309 TRAHERN CIR | | CLARKSVILLE | TN | 37040 |
| JOE HEATHERLY | | 1841 OLD HIGHWAY 431 S | | GREENBRIER | TN | 37073 |
| ROY J MILLER | | 3755 BEAR HOLLOW RD | | JOELTON | TN | 37080 |
| BERND F WUENSCHER | | 4525 CAINSVILLE RD | | LEBANON | TN | 37090 |
| STEVEN C JOHNSON | | 4940 WEAKLEY LN | | MOUNT JULIET | TN | 37122 |
| R D & CONNIE WALDO | | 208 CESSNA LN | | SHELBYVILLE | TN | 37160 |
| JOHN N BARNETT III | | 102 COLLEGE ST | | SMYRNA | TN | 37167 |
| STEVE ZAGORSKI | | 6357 TORRINGTON RD | | NASHVILLE | TN | 37205 |
| CHRIS G HOPKINS | C/O TENCO SERVICES INC | 3310 W END AVE | PO BOX 129003 | NASHVILLE | TN | 37212 |
| JOHN WALL | | 4015 SKYLINE DR | | NASHVILLE | TN | 37215 |
| SAMANTHA WATSON | | 757 BETHLEHEM RD | | MADISONVILLE | TN | 37354 |
| BRUCE W ROY | SHERMAN AMES III | 3611 GENTRY STATION DR | | SIGNAL MOUNTAIN | TN | 37377 |
| JEWELL R REAGAN | | 304 CURTIS RD | PO BOX 267 | TELLICO PLAINS | TN | 37385 |
| RONALD L PENDERGRASS | | 671 E CREST RD | | CHATTANOOGA | TN | 37404 |
| JESSE P BRATCHER JR | | 125 DOUGLAS DR E | | RIDGE | TN | 37412 |
| FLORA SLATER | | 1408 S MOORE RD | | CHATTANOOGA | TN | 37412 |
| THOMAS A WILD JR | | 2773 HAYWOOD AVE | | CHATTANOOGA | TN | 37415 |
| RICHARD W RANKIN | | 1211 MARLION DR | | CHATTANOOGA | TN | 37421 |
| MARCIA POTTS | | 204 EDWARDS LN | | BLOUNTVILLE | TN | 37617 |
| THOMAS H BOUTON | | 317 MOUNT AREA DR | | BRISTOL | TN | 37620 |
| MICHAEL & VICTORIA ROGERS | | 348 W ALNUT TRL | | BRISTOL | TN | 37620 |
| TERESA D WHETSELL | | 609 N MAIN ST | | ELIZABETHTON | TN | 37643 |
| DAVID E HAWORTH | | 397 TWIN HILLS DR | | KINGSPORT | TN | 37660 |
| CHARLES R KILGORE | | 1038 WOOD EDEN DR | | KINGSPORT | TN | 37660 |
| SUSAN C MITCHELL | | 1432 FARRIS RD | | KINGSPORT | TN | 37660 |

| | | | | |
|---|---|---|---|---|
| FRANK PRIETO | | 548 RAMBLING RD | KINGSPORT | TN 37663 |
| PETER & HOLLY WHIPPLE | | 1374 WAVERLY RD | KINGSPORT | TN 37664 |
| WARREN HEATON | | 128 HEATON HILL LN | ROAN MOUNTAIN | TN 37687 |
| JOHN S HARD | | 1289 WEBB CIR | DANDRIDGE | TN 37725 |
| JOHN I ADAMS | | 1121 S SEQUOYAH DR | FRIENDSVILLE | TN 37737 |
| JERRY L & BARBARA M TILSON | | 4250 VAN HILL RD | GREENEVILLE | TN 37745 |
| THERESA DEROSA | | 2623 FISHERMAN ST | KODAK | TN 37764 |
| JOEY R HEAPE SR | | 379 HEAPE RD | LENOIR CITY | TN 37771 |
| KEN LEWIS | | 6626 W LEE HWY | LOUDON | TN 37774 |
| KEN LEWIS | | 6626 W LEE HWY | LOUDON | TN 37774 |
| MARCELLA J GOURLEY | | 320 BEST ST | MARYVILLE | TN 37803 |
| DWAINE EVANS | | PO BOX 1754 | MORRISTOWN | TN 37816 |
| JUDY SLAGLE | | 245 ROCKY BRANCH RD | RUTLEDGE | TN 37861 |
| CHARLES PERCY | | 326 SKY VALLEY CIR | SEYMOUR | TN 37865 |
| JERRY L SELLERS | | 934 WEARS VALLEY RD | TOWNSEND | TN 37882 |
| MARY H JOST | | 8504 BADGETT RD | KNOXVILLE | TN 37919 |
| DONALD L JONES | | 1900 EBENEZER RD | KNOXVILLE | TN 37922 |
| DEBORAH M CARNEY | | 1506 STAFFWOOD RD | KNOXVILLE | TN 37922 |
| ROGER AND JEANNE EVANS | | 213 ARMS RD | KNOXVILLE | TN 37924 |
| ELIZABETH THOMPSON | | 5318 PORTERSVILLE RD | ATOKA | TN 38004 |
| MARY C MCCORMICK | | 95 DIXIE HILL RD | BOLIVAR | TN 38008 |
| DALE BREGENZER | | 1601 DEXTER GROVE CT APT 105 | CORDOVA | TN 38016 |
| SAM TATE JR | | 994 QUAIL CHASE LN | COLLIERVILLE | TN 38017 |
| MARGIE VAUGHN | | 1727 ROELLEN NEWBERN RD | DYERSBURG | TN 38024 |
| BECKY & KEN MUSKA | | 715 CHASER RD | MILLINGTON | TN 38053 |
| MARGARET WARNOCK | | 1498 CARR AVE | MEMPHIS | TN 38104 |
| CASSANDRA S SPEARMAN | | 5394 QUARTZ DR | MEMPHIS | TN 38109 |
| MATT TIMBERLAKE | | 444 ALEXANDER ST | MEMPHIS | TN 38111 |
| JAN WOODS | | 2943 ARMISTEAD AVE | MEMPHIS | TN 38114 |
| HELEN COX | | 2579 BARRON AVE | MEMPHIS | TN 38114 |
| KATHEY BROWN | | 5038 COTTAGE LN | MEMPHIS | TN 38125 |
| JAMES F HAMBY | | 2254 CORNING AVE | MEMPHIS | TN 38127 |
| EUGENE & SHARON TOLBERT | | 1690 CARLYLE AVE | MEMPHIS | TN 38127 |
| JAMES P MARBRY | | 4138 RONNIE AVE | MEMPHIS | TN 38128 |
| LAJUANA T MORRIS | | 6208 SUMMER HILLS CIR | MEMPHIS | TN 38134 |
| JUNE G VAUGHAN CALLAHAN | | 4260 CEDAR HILLS RD | MEMPHIS | TN 38135 |
| CLARENCE H GOETSCH | C/O CURTIS H GOETSCH | 9050 CORPORATE GARDENS DR | GERMANTOWN | TN 38138 |
| RICK PERRY | | 87 CAROL ANN DR | JACKSON | TN 38301 |
| DAVID E HARRISON | | PO BOX 272 | DYER | TN 38330 |
| JAMES E & PATRICIA A REYNOLDS | | 220 CLINE ST | LYNNVILLE | TN 38472 |
| WILLIAM J OLIVER | | 1000 STEPHENS RD | JAMESTOWN | TN 38556 |
| LONNIE CARR | | 786 LONNIE CARR RD | SPARTA | TN 38583 |
| MARSHALL T JACKS | | 2467 RED BANKS RD S | BYHALIA | MS 38611 |
| SALLY WOODSON | | 1755 HIGHWAY 7 N | HOLLY SPRINGS | MS 38635 |
| IRA DORSETT JR | | 237 WILEY ST | GREENVILLE | MS 38703 |
| DEBORAL A ALLEN | | 1324 CHURCH ST | PO BOX 397 | MOORHEAD | MS 38761 |
| ROGER W WOODS | | 1235 BOGGAN DR | TUPELO | MS 38801 |
| ROY M NAILS | | 224 BARNES ST | TUPELO | MS 38804 |
| SCOTT R FEARS | | 803 10TH AVE N | AMORY | MS 38821 |
| BILLY NASH | | PO BOX 332 | DUCK HILL | MS 38925 |
| ROXANNE COLEMAN | | 230 GRANT ST | ITTA BENA | MS 38941 |
| MARY F WARREN | | 210 E JACKSON ST | BELZONI | MS 39038 |
| R L OR G PITCHFORD | | 1720 STATE HIGHWAY 7 | BELZONI | MS 39038 |
| TRUMAN R WILLIS | | 637 MYERS RD | BRAXTON | MS 39044 |
| ROSE JOHNSON | | 538 HIGHWAY 16 W | CANTON | MS 39046 |
| KIMBERLY JONES | | 256 DENSON ST | CANTON | MS 39046 |
| CALVIN JOHNSON | | 538 HIGHWAY 16 W | CANTON | MS 39046 |
| CHARLIE JOHNSON | | 246 DAMPEER ST | CRYSTAL SPRINGS | MS 39059 |
| CLIFTON BUTLER | | 2650 OLD HIGHWAY 3 | EDWARDS | MS 39066 |
| JUANITA GAINES | | PO BOX 235 | FAYETTE | MS 39069 |
| CHARLES E BAILEY | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| NELLIE M BAILEY | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HARDIN BARNES | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| THERESA BELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ANDREW BINGHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ROY C BLACKWELL | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| CORNELIUS BRADLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JOHN A BUTLER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| THEODORE BUTLER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| WASH BUTLER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| CHARLES A CARRADINE | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ANNETTE CARTER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| WESLEY CAUSEY | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JAMES T CLARY | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| SHERWOOD J COLEMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JOHN COOKS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| RICHARD W CUPSTER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JULIA DOTSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| EDDIE DUFFIN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| WILLIE S FOSTER JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ELI GLOVER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| EARNEST GREEN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| FLEMING GREEN JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| FLEMING GREEN SR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ROGERS L GRIFFIN SR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JIMMY HALL | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| LAURA HARDIN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| MATTIE R HARRIS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |

| | | | | |
|---|---|---|---|---|
| JAMES E HEDRICK | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| EVERLEAN IRVING | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HERBERT JACKSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| CHARLES E JOHNSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| EDDIE L JOHNSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JOHNNY JONES | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HENRY KAHO | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HERMAN KAHO JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| DONALD T KAHO SR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ELLIS KING | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HENDRICK J LAIRD | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HERMAN MCGREW | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| CHARLES MCMORRIS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| FELTON MIDDLETON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| STANLEY MORRIS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| STEPHANIE FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| MURDLIA ODOMS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| MOSES PERKINS JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| PEARLIA RANKIN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JERRY RANSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| RUDOLPH A SANDEL | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| FREDDIE L SAVOIE JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| MARY SHORTER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| DAVID SMITH | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HENRY L SMITH JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| HENRY SMOOT | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| BESSIE SNYDER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ERNEST STRICKLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ISAAC L STRICKLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| TOM C SULLIVAN | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| PATRICIA WARNER | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| JOE WASHINGTON SR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| LEAH WASHINGTON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| WILLIE L WASHINGTON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| GEORGE WHITE | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| OTHA WHITE | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| GUSSIE WILSON | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| KENNETH WOODS | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| MOSES WOODS JR | SHANNON LAW FIRM | 100 W GALLATIN ST | HAZLEHURST | MS 39083 |
| ROBERT E ELLIS | | 13784 HIGHWAY 19 S | KOSCIUSKO | MS 39090 |
| ROBERT E ELLIS | | 13784 HIGHWAY 19 S | KOSCIUSKO | MS 39090 |
| ROBERT E ELLIS | | 13784 HIGHWAY 19 S | KOSCIUSKO | MS 39090 |
| LORRAINE HAYNES | | 168 SCR 36 | MOUNT OLIVE | MS 39119 |
| PRESTON R LOGAN JR | | 15 HAZLIP ST | NATCHEZ | MS 39120 |
| CAROLYN A LOGAN | | 15 HAZLIP ST | NATCHEZ | MS 39120 |
| QUINTON LOGAN | | 15 HAZLIP ST | NATCHEZ | MS 39120 |
| PRESTON R LOGAN SR | | 15 HAZLIP ST | NATCHEZ | MS 39120 |
| DONAVAN S LOGAN | | 15 HAZLIP ST | NATCHEZ | MS 39120 |
| ELAINE SCRIVENS | | PO BOX 22 | SILVER CITY | MS 39166 |
| RANDALL R WILLIAMS | | 1314 WARRIORS TRL | VICKSBURG | MS 39180 |
| JOHN & DIANNE JANUARY | | 100 STROTHERS DR | VICKSBURG | MS 39180 |
| PERCY & CAROLYN STRATHERS | | 105 STROTHERS DR | VICKSBURG | MS 39180 |
| JOHN JANUARY | | 100 STROTHERS DR | VICKSBURG | MS 39180 |
| JOHN JANUARY | | 100 STROTHERS DR | VICKSBURG | MS 39180 |
| LEDORA HOWARD | | PO BOX 822721 | VICKSBURG | MS 39182 |
| ROSEMUND W DAVIS LEWIS | | 245 W TENTH ST | YAZOO CITY | MS 39194 |
| BURNADETTE N LAWSON | | 627 NEWLAND ST | JACKSON | MS 39211 |
| CHRISTINE J BUTLER | | 6565 LYNDON B JOHNSON DR | JACKSON | MS 39213 |
| DEBBIE HUNT | | 322 MAPLE CV | BYRAM | MS 39272 |
| A C HENDERSON | | PO BOX 372 | MERIDIAN | MS 39302 |
| A C HENDERSON | | PO BOX 372 | MERIDIAN | MS 39302 |
| KIMARA GRAY | | 1121 48TH AVE | MERIDIAN | MS 39307 |
| LUCIOOS PAGE JR | | 9427 MOUNT CARMEL RD | BAILEY | MS 39320 |
| VELMA LUCKETT | | PO BOX 93 | DALEVILLE | MS 39326 |
| WILLIE E & JEAN B SPANN | | 318 E GREEN ST | MACON | MS 39341 |
| HOWARD L SPANN | | 603 S WAYNE ST | MACON | MS 39341 |
| DIANNA S FRANKLIN | | 515 HALE ST | MACON | MS 39341 |
| RANDALL M SUMRALL | | 912 N ARCHUSA AVE | QUITMAN | MS 39355 |
| CHARLES & GENEVA JONES | | 731 NORTHHILL DR | HATTIESBURG | MS 39401 |
| ANITA JONES | | 731 NORTHHILL DR | HATTIESBURG | MS 39401 |
| ANTONIO L JONES | | 731 NORTHHILL DR | HATTIESBURG | MS 39401 |
| FLORA GORE | | 94 RAMBLEWOOD DR | HATTIESBURG | MS 39402 |
| CARL GRAY | | PO BOX 784 | HATTIESBURG | MS 39403 |
| KENDRICK & GEORGETTE CONNER | | 487 CURRIE RD | ELLISVILLE | MS 39437 |
| SHIRLEY MCGILL | | 3469 HIGHWAY 528 | HEIDELBERG | MS 39439 |
| GEORGIA MCCARTY | | 1108 HIGHWAY 57 | MC LAIN | MS 39456 |
| HENRY C & BESSIE L MARTIN | | 1210 CLARENDA ST | PICAYUNE | MS 39466 |
| RAY C RAWLS | | PO BOX 617 | SUMRALL | MS 39482 |
| WARDELL WALKER | | 451U WREN ST | GULFPORT | MS 39501 |
| ESTELLA CARPENTER | | 4514 WREN ST | GULFPORT | MS 39501 |
| LILLIE M WALKER | | 4514 WREN ST | GULFPORT | MS 39501 |
| EVIS E JORDAN | | 12900 DIXIE HILL DR | MOSS POINT | MS 39562 |
| EVIS E JORDAN | | 12900 DIXIE HILL DR | MOSS POINT | MS 39562 |
| EMMA OSGOOD | | 6407 DR MARTIN LUTHER KING DR | MOSS POINT | MS 39563 |
| EMMA OSGOOD | | 6407 DR MARTIN LUTHER KING DR | MOSS POINT | MS 39563 |
| CAROLYN S JOHNSEN | | 2011 TUCKER AVE | PASCAGOULA | MS 39567 |
| GRACIE ANDERSON | | 1428 MIDWAY RD | CENTREVILLE | MS 39631 |
| CONNIE STAMPLEY | | 518 TAYLOR RD | KOKOMO | MS 39643 |

| Name | Extra | Address | PO Box | City | State | ZIP |
|---|---|---|---|---|---|---|
| TERRY L COLEMAN | | 394 READ DR | | COLUMBUS | MS | 39702 |
| ANGELA J STEWART | | 896 BUCKHALTER RD | | BROOKSVILLE | MS | 39739 |
| MR WALTER J OR ANNIE J MALONE | | 3245 CRAWFORD RD | | CRAWFORD | MS | 39743 |
| DELMA Y STEVENSON | | 6544 CARTER RD | | PRAIRIE | MS | 39756 |
| JESSICA Y GLADNEY | | PO BOX 12 | | PRAIRIE | MS | 39756 |
| PAUL S & MILDRED N SELLARS | | 2419 SELLERS RD | | STARKVILLE | MS | 39759 |
| ANNIE F AMOS | | PO BOX 855 | | WEST POINT | MS | 39773 |
| TINA M ALLGEIER | | 140 SCENIC DR | | BARDSTOWN | KY | 40004 |
| ROBERT A LEET | | 2970 N HIGHWAY 393 | | LA GRANGE | KY | 40031 |
| DONALD & KATHY TIPTOU | | 8840 HWY 193 | | PORT ROYAL | KY | 40058 |
| SYLVANA JOHNSON | | PO BOX 2561 | | LOUISVILLE | KY | 40201 |
| JOHN & JUDITH CUMBLER | | 1947 ROANOKE AVE | | LOUISVILLE | KY | 40205 |
| KEVIN L AND JULIE K LAMKIN | | 203 DALEVIEW LN | | LOUISVILLE | KY | 40207 |
| MARIA MATTEI | | 314 FOEBURN LN | | LOUISVILLE | KY | 40207 |
| DELORES NEWMAN | | 2319 W KENTUCKY ST | | LOUISVILLE | KY | 40210 |
| ULUS WARNER | | 4806 S 6TH ST | | LOUISVILLE | KY | 40214 |
| ULUS WARNER | | 4806 S 6TH ST | | LOUISVILLE | KY | 40214 |
| ULUS WARNER | | 4806 S 6TH ST | | LOUISVILLE | KY | 40214 |
| MARGARET MILEY | | 1830 HEATON RD | | LOUISVILLE | KY | 40216 |
| MARIA A EVANS | | 1904 HEATON RD | | LOUISVILLE | KY | 40216 |
| RICARDO AGUAYO | | 3306 WESSEL RD | | LOUISVILLE | KY | 40216 |
| ALLEN BREWER II | | 3916 GLEN OAK DR | | LOUISVILLE | KY | 40218 |
| DAVID K AND TONI L JOHNS | | 3624 KELLY WAY | | LOUISVILLE | KY | 40220 |
| SUSAN MCFADDEN | | 1902 EVERGREEN RD | | LOUISVILLE | KY | 40223 |
| TAMMY JO MCBRIDE | | 7706 WESTBROOK RD | | LOUISVILLE | KY | 40258 |
| ROGER R PERRY | | 13110 SCOTTS GAP RD | | LOUISVILLE | KY | 40272 |
| WAYNE DIEFFENBACH | | 1411 TIMS DR | | MOUNT STERLING | KY | 40353 |
| BILLY J & ROSE M LUCAS | | 24 E 19TH ST | | PARIS | KY | 40361 |
| HAROLD G NEWMAN | | 795 SHYROCK FERRY RD | | VERSAILLES | KY | 40383 |
| TONI J CURTIS | | 267 MONTGOMERY AVE | | VERSAILLES | KY | 40383 |
| PATRICIA FERGUSON | | 874 RABBITTOWN RD | | WINCHESTER | KY | 40391 |
| TIMOTHY L PLOWMAN | | 306 N 3RD ST | | RICHMOND | KY | 40475 |
| MORRIS L WALL | | 9635 US HIGHWAY 27 S | | WAYNESBURG | KY | 40489 |
| ELAINE C HOWARD | | 637 PARKSIDE DR | | LEXINGTON | KY | 40505 |
| VIVIAN LAUGHTER | | 4204 KENSINGTON GARDEN CT | | LEXINGTON | KY | 40514 |
| ALFRED & LENORA BUNCH | | 190 RAINS ST | | WILLIAMSBURG | KY | 40769 |
| MARVIN D & PATRICIA ADAMS | | 965 CHANDLER DR | | ALEXANDRIA | KY | 41001 |
| MRS HELEN STADTMILLER | | 7897 LICKING PIKE | | ALEXANDRIA | KY | 41001 |
| BILL C ASBURY | | 2853 ASBURY RD | | AUGUSTA | KY | 41002 |
| MARK LANG | | PO BOX 341 | | BROOKSVILLE | KY | 41004 |
| JOYCE SEITER | | 11426 BURNS RD | | CALIFORNIA | KY | 41007 |
| CHARLES H BOESCH | | 10909 PERSIMMON GROVE PIKE | | CALIFORNIA | KY | 41007 |
| WILLIAM NOBLE | | 1104 11TH ST | | CARROLLTON | KY | 41008 |
| LAWRENCE E DEDDEN | | 421 W 16TH ST | | COVINGTON | KY | 41014 |
| CAROLYN PATRICK | | 327 KUHRS LN | | COVINGTON | KY | 41015 |
| DAVID REINHART | | 521 GRAND AVE | | TAYLOR MILL | KY | 41015 |
| JEFFREY SMITH | | 2416 HARRIS ST | | CRESCENT SPRINGS | KY | 41017 |
| PATRICIA B DAILEY | | 17 LYNDALE RD | | EDGEWOOD | KY | 41017 |
| MARSHALL WELITZKIN | | 55 TRIPOLI LN | | COVINGTON | KY | 41017 |
| WILLIAM HANRAHAN | | 346 MARMIL CIR | | EDGEWOOD | KY | 41017 |
| ROGER W YELTON | | 124 WALNUT ST | | ELSMERE | KY | 41018 |
| CHARLES E FRAZER | | 45 GRAND AVE | | FLORENCE | KY | 41042 |
| DIANNE M NOBLES | | 6770 SHENANDOAH DR | | FLORENCE | KY | 41042 |
| MARY E HALL | | 6887 WILLOW LENOXBURG RD | | FOSTER | KY | 41043 |
| JOHN T DIETZ | | 7636 DIETZ LN | | MELBOURNE | KY | 41059 |
| KELLY KEENE | | 81 MOOCK RD | | WILDER | KY | 41071 |
| SUZANNE K MERUSI | | 121 BURNEY LN | | FORT THOMAS | KY | 41075 |
| DAVID JOLLEY | | 70 HENRY AVE | | FORT THOMAS | KY | 41075 |
| DAN ANDREWS III | | 6742 E ALEXANDRIA PIKE | | COLD SPRING | KY | 41076 |
| LOGAN MULLINS | | 342 KNOLLWOOD DR | | HIGHLAND HEIGHTS | KY | 41076 |
| CAROL BARNHORST | | 2933 MONROE ST | | ASHLAND | KY | 41102 |
| IRENE FISHER | | 1404 BELLEFONTE RD | | FLATWOODS | KY | 41139 |
| BETTY ESTEP | | 4000 KY ROUTE 689 | | FLATGAP | KY | 41219 |
| JACK RAMEY | | 6991 ELKHORN CRK | PO BOX 424 | ELKHORN CITY | KY | 41522 |
| H D FITZPATRICK JR | | PO BOX 326 | | PRESTONSBURG | KY | 41653 |
| WILLIAM R FRANCIS | | 8888 HIGHWAY 550 E | | MOUSIE | KY | 41839 |
| JERRY D CONYER SR | | 304 ALBEN BARKLEY DR | | PADUCAH | KY | 42001 |
| REBECCA CANEER | | 3233 PINES RD | | PADUCAH | KY | 42001 |
| CLYDE & STELLA JOHNSON | | 612 STATE ROUTE 80 W | | ARLINGTON | KY | 42021 |
| STEVE & SALLY HOOD | | PO BOX 463 | | CALVERT CITY | KY | 42029 |
| PEGGY PETERSON | | 11191 OSCAR RD | | LA CENTER | KY | 42056 |
| RITA SELLARS | | 1067 S 9TH ST | | MAYFIELD | KY | 42066 |
| BARBARA J TIBBS | | 1153 GRISSOM RD | | WINGO | KY | 42088 |
| MARK D ALCOTT | HARLIN PARKER ATTORNEYS AT LAW | 519 E 10TH AVE | | BOWLING GREEN | KY | 42101 |
| PAUL ROMPS | | 29700 MARK LN | | LIVONIA | KY | 42152 |
| ANDERSON HIGHTOWER | | 402 COLONIAL TER | | HOPKINSVILLE | KY | 42240 |
| LORENE FULKERSON | | 55 FULKERSON RD | | BEAVER DAM | KY | 42320 |
| LARRY & LINDA CARVER | | PO BOX 200 | | SACRAMENTO | KY | 42372 |
| ROBERT G DILBACK | | 2116 GREGORY DR | | HENDERSON | KY | 42420 |
| PHIL & BETTY UPCHURCH | | 804 HIGH ST | | ALBANY | KY | 42602 |
| PHILIP CAMPANRIO | | #26580-036/UNIT 4A USP MCCREARY | PO BOX 3000 | PINE KNOT | KY | 42635 |
| JOEL SCHAEFER | | 242 W LINCOLN AVE | | DELAWARE | OH | 43015 |
| MR & MRS STEVEN RUPE | | 5210 HARLEM RD | | GALENA | OH | 43021 |
| EARL W GORSUCH | | 21359 NEWCASTLE RD | | GAMBIER | OH | 43022 |
| PAUL M MCDANIEL | | 3114 BEECH RD | | JOHNSTOWN | OH | 43031 |
| GEORGE W FINN | | 14232 BELLEPOINT RD | PO BOX 3 | MARYSVILLE | OH | 43040 |
| MEGAN KING | | 20913 COTTON SLASH RD | | MARYSVILLE | OH | 43040 |
| KENNETH O FLUTY | | 11174 KNOXVILLE RD | | MECHANICSBURG | OH | 43044 |

| Name | Extra | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| GERALDINE MAZZA-WHITE | | 107 E VINE ST | | MOUNT VERNON | OH | 43050 |
| E HOLLINGSHEAD | | 87 N CHALFANT RD | | NEWARK | OH | 43055 |
| LEONARD A ESSMAN | | 3567 YORK RD SW | | PATASKALA | OH | 43062 |
| LLOYD S & ALICE JANE WARNER | | 8007 RICKARD RD | | PLAIN CITY | OH | 43064 |
| RONALD L MCCOMAS | | 215 JACKSON ST | | PLAIN CITY | OH | 43064 |
| DEVON L KLATTE | | 7963 LIBERTY RD N | | POWELL | OH | 43065 |
| ERIC VOISARD | | 4398 MENDERES DR | | POWELL | OH | 43065 |
| PAUL E LUBASKI | | 4116 SELDOM SEEN RD | | POWELL | OH | 43065 |
| DONALD E RUSSELL | | 21796 MAIN ST | | RAYMOND | OH | 43067 |
| DONALD G RUSSELL | | 21806 MAIN ST | | RAYMOND | OH | 43067 |
| DONALD G RUSSELL | | 21806 MAIN ST | | RAYMOND | OH | 43067 |
| SAMUEL HESSLER | | 7650 RODEBAUGH RD | | REYNOLDSBURG | OH | 43068 |
| WILLIAM J HUECKEL | | 6425 RED COACH LN | | REYNOLDSBURG | OH | 43068 |
| CONSUELLA OLIVER | | 9616 MINK ST SW | | REYNOLDSBURG | OH | 43068 |
| MARK J & ELLEN J STRONG | | 117 S CHURCH ST | PO BOX 655 | SAINT PARIS | OH | 43072 |
| MICHAEL & ELIZABETH SEITZ | | 131 W STAFFORD AVE | | WORTHINGTON | OH | 43085 |
| JUDY WALKER | | 140 WASHINGTON ST | | CANAL WINCHESTER | OH | 43110 |
| THELMA LOGSDON | | 11750 MARCY RD | | CANAL WINCHESTER | OH | 43110 |
| RICHARD PANKRATZ | | 167 BROOKHILL LN | | CIRCLEVILLE | OH | 43113 |
| DAVID E DANIELS | | 8951 STATE ROUTE 188 | | CIRCLEVILLE | OH | 43113 |
| MARY G FERGUSON | | 8951 STATE ROUTE 188 | | CIRCLEVILLE | OH | 43113 |
| SHARON & DENNIS NESSLER | | 2330 HOLTON RD | | GROVE CITY | OH | 43123 |
| RICHARD L POOLE | | 5911 BAUMAN HILL RD SE | | LANCASTER | OH | 43130 |
| LARRY AND SANDRIA WINEGARDNER | C/O RAY R MICHALSKI | 144 E MAIN ST | PO BOX 667 | LANCASTER | OH | 43130 |
| JENNIFER MILLER | | 422 E WHITTIER ST | | COLUMBUS | OH | 43206 |
| WILLIAM K LAWHEAD | | 1266 BROADVIEW AVE | | COLUMBUS | OH | 43212 |
| ERNEST L & BARBARA G WALKER | | 706 CONESTOGA DR | | COLUMBUS | OH | 43213 |
| MARY E WARNICK | | 290 E ROYAL FOREST BLVD | | COLUMBUS | OH | 43214 |
| WILLIAM J GREER SR | | 687 MARBURN DR | | COLUMBUS | OH | 43214 |
| MICHAEL J CIAK | | 5996 TAYLOR RD | | GAHANNA | OH | 43230 |
| FRED L BOWERS | | 154 SIERRA DR | | GAHANNA | OH | 43230 |
| FREDERICK E VOGEL | | 1787 SUNAPPLE WAY APPLEWAY EAST CONDOMINIUMS | | COLUMBUS | OH | 43232 |
| DANIEL CAVEDA | | 2142 NOE BIXBY RD | | COLUMBUS | OH | 43232 |
| RICHARD CAREY | | 5211 BERRY RD | | MARION | OH | 43302 |
| CHRISTINA L JOHNSON | | 650 MT VERNON AVE | | MARION | OH | 43302 |
| JIM & MARCIA WEIR | | 4588 MARSEILLES GALION RD E | | MARION | OH | 43302 |
| TOMMY V AND DELORES I SMART | | 477 SUMMIT ST | | MARION | OH | 43302 |
| ALLEN & MICHELLE GOSSARD | | 4181 COUNTY ROAD 212 | | MARION | OH | 43302 |
| FRANK SLOBODA | | 1671 MARION MARYSVILLE RD | | MARION | OH | 43302 |
| DAVID JAMES | | 3683 COUNTY ROAD 1 | | BELLEFONTAINE | OH | 43311 |
| DANIEL L ZEIGLER | | 3725 CH 97 | | CAREY | OH | 43316 |
| DAVID AND LINDA HICKMAN | | 225 S BOUNDARY ST | | EDISON | OH | 43320 |
| MR ROBERT PENCE | | 6726 WILMONT TER | | HUNTSVILLE | OH | 43324 |
| ARTHUR D & ANGELA G WOODDELL | | 305 W MARION ST | | MOUNT GILEAD | OH | 43338 |
| JEFFREY A & DOREEN B WILLS | | 27809 ZOOK RD | | RICHWOOD | OH | 43344 |
| BRUCE CHANDLER | | 5152 CH107 | | UPPER SANDUSKY | OH | 43351 |
| JASON OR BELINDA STERTZBACH | | 313 S 5TH ST | | UPPER SANDUSKY | OH | 43351 |
| DELPHOS C GOFF | | 215 LAKE AVE | | WEST MANSFIELD | OH | 43358 |
| MAX L ANTRIM | | 7121 RD 26 | | WEST MANSFIELD | OH | 43358 |
| LOREN J PHILLIPS | | 324 S GROVE ST | | BOWLING GREEN | OH | 43402 |
| LOREN J PHILLIPS | | 324 S GROVE ST | | BOWLING GREEN | OH | 43402 |
| EUGENE A ZAPPITELLI | | 316 HASKINS RD | | BOWLING GREEN | OH | 43402 |
| CSABA NYIRI | | 867 LYN RD | | BOWLING GREEN | OH | 43402 |
| CARL KOWALSKI | | 828 N MAIN ST | | CLYDE | OH | 43410 |
| CHRIS NEARHOOD | | 624 DUANE ST | | CLYDE | OH | 43410 |
| CAROL A LOBDELL | | 133 VINE ST | | CLYDE | OH | 43410 |
| WILLIAM E PUMPHREY | | 1381 FRANKS AVE | | CLYDE | OH | 43410 |
| JUNE E MILLER | | 170 WOODLAND PL | | CLYDE | OH | 43410 |
| WALTER & JEANETTE HUMBERGER | | 24875 W RES LINE RD | | CURTICE | OH | 43412 |
| JOHN E & LAVERNE I POWELL | | 15076 HAMMANSBURG RD | | CYGNET | OH | 43413 |
| STEVEN & DEBORAH HAMMOND | | 254 FREMONT ST | | ELMORE | OH | 43416 |
| DAVID R WISE | | 1729 S COUNTY ROAD 198 | | FREMONT | OH | 43420 |
| FRANK J & JEWELLE M VANYO | | 168 SAINT THOMAS DR | | FREMONT | OH | 43420 |
| ANNA DODSON | | 4125 TIFFIN RD | | FREMONT | OH | 43420 |
| KENNETH A WOLF | | 1010 W COUNTY ROAD 201 | | FREMONT | OH | 43420 |
| JAMES A HISER | | 2211 N COUNTY ROAD 198 | | FREMONT | OH | 43420 |
| BRIAN & PEGGY MCQUISTION | | 511 N 5TH ST | | FREMONT | OH | 43420 |
| MARK T GRUNER | | 659 W STEVENSON ST | | GIBSONBURG | OH | 43431 |
| LAWRENCE DUNN | | 520 CHURCH RD | | MARBLEHEAD | OH | 43440 |
| CINDY FELLMAN | | PO BOX 41 | | LUCKEY | OH | 43443 |
| CINDY FELLMAN | | PO BOX 41 | | LUCKEY | OH | 43443 |
| KATHLEEN R BAHS | | 9170 WSR 163 | | OAK HARBOR | OH | 43449 |
| MICHAEL FOUGHT | | 216 ASH ST | | PORT CLINTON | OH | 43452 |
| DAVID A BEGGS | | 306 E 6TH ST | | PORT CLINTON | OH | 43452 |
| RONALD MERRITT | | 5641 HOLCOMB RD | | WAYNE | OH | 43466 |
| LEE I CHILCOTE | | 6316 MAIN ST | | WEST MILLGROVE | OH | 43467 |
| BRIAN CONROY | | 581 PARKLANE DR | | WOODVILLE | OH | 43469 |
| RAYMOND PLOTTS | | 401 N PARK ST | | DESHLER | OH | 43516 |
| GARY & SHERRI COOLEY | | 217 CLARKSVILLE RD | PO BOX 756 | EDGERTON | OH | 43517 |
| PENNINGTON FAMILY LTD PARTNERSHIP | | 17305 ROAD T | | FAYETTE | OH | 43521 |
| RAYMOND BENDER | | 17576 BRIDGE ST | | GRAND RAPIDS | OH | 43522 |
| D CROSSER | | PO BOX 34 | | HOLGATE | OH | 43527 |
| MARTY TEIFKE | | 1449 S CRISSEY RD | | HOLLAND | OH | 43528 |
| JOHN WALLACE | | 430 N CRISSEY RD | | HOLLAND | OH | 43528 |
| BARRY BASHORE | | 615 WAITE AVE | | MAUMEE | OH | 43537 |
| BRIAN E LITTLE | | 617 VALLEY DR | | MAUMEE | OH | 43537 |
| CARL POPE JR | | 271 MILL ST | PO BOX 54 | METAMORA | OH | 43540 |
| ALBERT J BAKER | | 1-1634 CO T | | METAMORA | OH | 43540 |

78

| | | | | |
|---|---|---|---|---|
| ROBERT K BROWN | 4 PARK CT | | NAPOLEON | OH 43545 |
| ALLAN & PAMELA ARMES | 617 W CLINTON ST | | NAPOLEON | OH 43545 |
| WILLIAM A GREEN | 1077-D | | SWANTON | OH 43558 |
| JAMES M PRESTON | 5131 HONORA DR | | SYLVANIA | OH 43560 |
| JOANN & MARVIN SMITH | 9142 SYLVANIA METAMORA RD | | SYLVANIA | OH 43560 |
| MARIE L HALE | 330 JEFFERSON ST | | WAUSEON | OH 43567 |
| WILLIAM J WINTERS JR | 1122 MADELEINE ST | | TOLEDO | OH 43605 |
| WALTER SUTTER | 1728 OAK ST | | TOLEDO | OH 43605 |
| CHARLIE A TATE | 1056 VANCE ST | | TOLEDO | OH 43607 |
| VIRGINIA M KRAJEWSKI | 2716 LAGRANGE ST | | TOLEDO | OH 43608 |
| JANET M CASTLE | 3250 BLACKSTONE DR | | TOLEDO | OH 43608 |
| CHERYL WARREN | 1862 NELSON AVE | | TOLEDO | OH 43609 |
| TIMOTHY C HANSEN | 1007 SALEM ST | | TOLEDO | OH 43609 |
| JERRY TOMESEK | 3613 SUDER AVE | | TOLEDO | OH 43611 |
| THOMAS J SZMANIA | 3844 BELLEVUE RD | | TOLEDO | OH 43613 |
| DAN KINE | 2820 OAK GRV | | TOLEDO | OH 43613 |
| LARRY W AND SALLY A BLACK | 2109 CASTLEWOOD DR | | TOLEDO | OH 43613 |
| BETTY CLARK | 5852 ADELAIDE DR | | TOLEDO | OH 43613 |
| GARY AND DOROTHY ZALES | 3342 BROCK DR | | TOLEDO | OH 43613 |
| ALAN E HOGE | 3743 DEWLAWN DR | | TOLEDO | OH 43614 |
| KENNETH R & JUDITH M REESE | 2327 WILDWOOD BLVD | | TOLEDO | OH 43614 |
| ERLINDA ALVARADO | PO BOX 141178 | | TOLEDO | OH 43614 |
| JONATHON C FUGATE | 5653 ELMER DR | | TOLEDO | OH 43615 |
| CLYDE W APPLEBY | 4317 W CENTRAL AVE | | OTTAWA HILLS | OH 43615 |
| RUDOLPH M BEHAM | 2417 N HOLLAND SYLVANIA RD | | TOLEDO | OH 43615 |
| LOREN A BUMPUS | 2046 ASHCROFT DR | | OREGON | OH 43618 |
| JAMES W MOTTER | 4951 TURNBRIDGE RD | | TOLEDO | OH 43623 |
| STEPHEN JONES | 927 GARDEN JONES | | ZANESVILLE | OH 43701 |
| ROBERT L AKENS | PO BOX 786 | | ZANESVILLE | OH 43702 |
| CLARENCE & EILEEN ACKERMAN | 55630 WASHINGTON ST | | SOMERTON | OH 43713 |
| JOSEPH FOX | 52496 SUNSHINE AVE | | BEALLSVILLE | OH 43716 |
| MITCHELL J TOTO JR | 67721 ROBIN ST | | BELMONT | OH 43718 |
| FRED A DILLEY | 123 N 10TH ST | | CAMBRIDGE | OH 43725 |
| RUSTY ROBERTS | 10201 TWIN OAKS DR | | CAMBRIDGE | OH 43725 |
| JACK R TAYLOR | 1548 N 11TH ST | | CAMBRIDGE | OH 43725 |
| BRENT A MURDOCK | 19 GRANDVIEW RD | | CAMBRIDGE | OH 43725 |
| DAVID GREGG | 60201 CHRISTIAN HILL RD | | CAMBRIDGE | OH 43725 |
| JOHN R & KIMBAN J HAYES | 5597 BLUEBELL RD | | CUMBERLAND | OH 43732 |
| J MARK MOELLENDICK | 705 E MAIN ST | | MCCONNELSVILLE | OH 43756 |
| MARK & MARCELLA M PAULETTE | 287 TOWNSHIP HIGHWAY 267 | | AMSTERDAM | OH 43903 |
| MICHAEL E SWIFT | 66041 ALTERNATE HOSPITAL RD | | BELLAIRE | OH 43906 |
| PAUL V CARPENTER | 64551 HILLTOP AVE | | BELLAIRE | OH 43906 |
| MARY K WEEKLEY | 64440 SAND HILL RD | | BELLAIRE | OH 43906 |
| YOLONDA EVONEK | 65960 PATTERSON HILL RD | | BELLAIRE | OH 43906 |
| MICHAEL J MADZIA | 122 HIGHLAND AVE | | CADIZ | OH 43907 |
| JOHN E OREND | 71850 SHARON RD | | BRIDGEPORT | OH 43912 |
| CHARMYN L DOTY | 71830 SHARON RD | | BRIDGEPORT | OH 43912 |
| JEFFREY BRADAC | 56600 BOYD AVE | | BRIDGEPORT | OH 43912 |
| DOROTHY LEOS | 70920 LEOS LN | | BRIDGEPORT | OH 43912 |
| DOROTHY LEOS | 70920 LEOS LN | | BRIDGEPORT | OH 43912 |
| DENVER D SALTKIELD | 71520 S SHARON RD | | BRIDGEPORT | OH 43912 |
| THOMAS ORTH | 68194 ADOLPH ST | | BRIDGEPORT | OH 43912 |
| WILLIAM K CORNWELL | 15056 CANNONS MILL RD | | EAST LIVERPOOL | OH 43920 |
| DANIEL R AND MELISSA J TAYLOR | 2020 BRIGHTON AVE | | EAST LIVERPOOL | OH 43920 |
| THOMAS P DANLEY | 1885 LISBON ST | | EAST LIVERPOOL | OH 43920 |
| GARY R & MALEE D LLOYD | 52789 MAIN ST | PO BOX 116 | HANNIBAL | OH 43931 |
| CHARLES HENRY | 304 TOWNSHIP ROAD 218 | | IRONDALE | OH 43932 |
| GEORGE & CHERYL SELIGA | 738 COUNTY HIGHWAY 53 | | IRONDALE | OH 43932 |
| WILLIAM MCVEY | 56279 TOWN RUN HILL RD | | JACOBSBURG | OH 43933 |
| LINDA J RECTOR | 57160 WESTLAWN AVE | | MARTINS FERRY | OH 43935 |
| MICHAEL & LESLIE GILSON | 135 BATTLE RUN RD | | MINGO JUNCTION | OH 43938 |
| MRS LINDA L RUBLE | 143 CARRIE ST | | POWHATAN POINT | OH 43942 |
| HARRY R GOODWIN | 1077 COUNTY HIGHWAY 54 | | RICHMOND | OH 43944 |
| M MILDRED ALBRIGHT | 54940 WEGEE RD | | SHADYSIDE | OH 43947 |
| DAVID CHESNUT | 3796 LINCOLN AVE | | SHADYSIDE | OH 43947 |
| CAROL L MANN | 46535 NATIONAL RD | | SAINT CLAIRSVILLE | OH 43950 |
| MARK PAUL | 67370 N GRADY RD | | SAINT CLAIRSVILLE | OH 43950 |
| MARK PAUL | 67370 N GRADY RD | | SAINT CLAIRSVILLE | OH 43950 |
| MARSHALL J PICCIN | 105 CARROLL DR | | SAINT CLAIRSVILLE | OH 43950 |
| NORMAN & DIANE PAPOLA | 104 RAND AVE | | SAINT CLAIRSVILLE | OH 43950 |
| EMIL J SLAVIK | 109 PARK DR | | SAINT CLAIRSVILLE | OH 43950 |
| VIVIAN R COOK | 73350 CRESCENT RD | | SAINT CLAIRSVILLE | OH 43950 |
| FRANK STRAKER | 725 TOWNSHIP ROAD 378 | | STEUBENVILLE | OH 43952 |
| ROBERT E SMITH | 344 GARDEN DR | | WINTERSVILLE | OH 43953 |
| WILLIAM P SUNYOGER | 357 FROSTVIEW DR | | WINTERSVILLE | OH 43953 |
| ERMINE BRAKE | 1143 BANTAM RIDGE RD | | WINTERSVILLE | OH 43953 |
| PATRICIA KELLEY | PO BOX 131 | | STRATTON | OH 43961 |
| WILLIAM L AND JULIA K WHITEHILL | 1098 COUNTY ROAD 68 | | TORONTO | OH 43964 |
| OLIVER & JUDITH WORKLEY | 75440 SKULLFORK RD | | FREEPORT | OH 43973 |
| RICHARD D BARKER | PO BOX 134 | | FLUSHING | OH 43977 |
| JAMES M REED | 6151 JEFFERSON RD | | ASHTABULA | OH 44004 |
| MICHAEL & RAELENE JEZIOR | 3800 CENTER RD | | ASHTABULA | OH 44004 |
| GREGORY L MARZEC | 816 MYRTLE AVE | | ASHTABULA | OH 44004 |
| EDWARD PAL | 3839 PLYMOUTH RD | | ASHTABULA | OH 44004 |
| RONALD G AND LISA SILVIEUS | 1426 E 51ST ST | | ASHTABULA | OH 44004 |
| BARRY F BRONSON | 3394 PLYMOUTH BROWN RD | | ASHTABULA | OH 44004 |
| ROBERT J RICE | 1090 PLYMOUTH RIDGE RD | | ASHTABULA | OH 44004 |
| ERIN AND CHARLES DADLEY | 35321 SADDLE CRK | | AVON | OH 44011 |

| Name | Extra | Address | City | State | Zip |
|---|---|---|---|---|---|
| MARY P LITTLE TRUST | | 32221 LAKE RD | AVON LAKE | OH | 44012 |
| ROBERT CROMWELL | | 29 E GRAND ST | BEREA | OH | 44017 |
| BARRY MILLER | | 210 E CENTER ST | BEREA | OH | 44017 |
| GIDEON & KAREN WEAVER | | 8774 E WASHINGTON ST | CHAGRIN FALLS | OH | 44023 |
| CLARENCE J SKROVAN | | 12401 AUBURN RD | CHARDON | OH | 44024 |
| ANDREW BEEBE | | 8539 AUBURN RD | CHARDON | OH | 44024 |
| ANDREW BEEBE | | 8539 AUBURN RD | CHARDON | OH | 44024 |
| EDWARD MULLALY | | 329 S HAMBDEN ST | CHARDON | OH | 44024 |
| BARBARA MIKIN | | 12700 GAR HWY | CHARDON | OH | 44024 |
| THOMAS C PITRONE | | 13590 GAR HWY | CHARDON | OH | 44024 |
| NEIL COPELAND | | 11920 SUMMERS RD | CHESTERLAND | OH | 44026 |
| SANTE & VICTORIA SERPONE | | 7307 BROOKLANE RD | CHESTERLAND | OH | 44026 |
| GARY & LISA WHITMAN | | 246 LEE ST | CONNEAUT | OH | 44030 |
| JOAN N BARNETT | | 747 BUFFALO ST | CONNEAUT | OH | 44030 |
| ROBERT PERDUE | | 11151 SUMMERSET DR | ELYRIA | OH | 44035 |
| WILLIAM NOBLE | | 60 VALLEY FORGE LN | ELYRIA | OH | 44035 |
| WARREN L DAVIS | | 7639 MURRAY RIDGE RD | ELYRIA | OH | 44035 |
| PATRICK J & NANCY S MCCARTHY | | 36160 CHESTNUT RIDGE RD | NORTH RIDGEVILLE | OH | 44039 |
| CAROL A SCHICK | | 5424 BARTON RD | NORTH RIDGEVILLE | OH | 44039 |
| CHARLES & JUNE LANNING | | 34146 JADE CIR | NORTH RIDGEVILLE | OH | 44039 |
| ELAINE SCHAFER | | 1099 ORCHARD GROVE DR | GENEVA | OH | 44041 |
| PETER & KIMBERLY RENUART | | 12790 DURKEE RD | GRAFTON | OH | 44044 |
| LARRY FARNSWORTH | | 72 ROSA ST | KIPTON | OH | 44049 |
| GREGORY J SMINK | | 502 RUNDLE ST | LAGRANGE | OH | 44050 |
| GREGORY J SMINK | | 502 RUNDLE ST | LAGRANGE | OH | 44050 |
| WILLIAM WILLIAMS | | 330 IDAHO AVE | LORAIN | OH | 44052 |
| ROBERT MARCERO | | 3900 YALE DR | LORAIN | OH | 44055 |
| HAROLD RUTTER | | 1741 DOCK RD | MADISON | OH | 44057 |
| JAMES BUSHNELL | | 1538 ROSENA AVE | MADISON | OH | 44057 |
| EMMA L DALPIAZ | | 7582 ACACIA AVE | MENTOR | OH | 44060 |
| RICHARD MONASKY | | 7895 LITTLE MOUNTAIN RD | MENTOR | OH | 44060 |
| CHRISTINE G HASKINS | | 7027 COBBLESTONE LN | MENTOR | OH | 44060 |
| CRAIG A & DONNA J PRICE | | 5290 E HEISLEY RD | MENTOR | OH | 44060 |
| A LEMPNER | | 15837 GROVE ST | MIDDLEFIELD | OH | 44062 |
| CHRISTOPHER WOJTKIEWICZ | | 8121 S GANNETT RD | SAGAMORE HILLS | OH | 44067 |
| BRUCE R PEARSON | | 26944 BUTTERNUT RIDGE RD | NORTH OLMSTED | OH | 44070 |
| DAVID A PLUMMER | | 23804 AMBOUR DR | NORTH OLMSTED | OH | 44070 |
| ANTHONY M ZAKRZEWSKI | | 6085 BURNS RD | NORTH OLMSTED | OH | 44070 |
| DARREL & MARY UCHBAR | | 14396 WATT RD | NOVELTY | OH | 44072 |
| MARY EARLS | | 43792 PARSONS RD | OBERLIN | OH | 44074 |
| PATRICK & TOMASA JOHNSON | | 1904 W JACKSON ST | PAINESVILLE | OH | 44077 |
| EARL F YOUNG | | 6981 HIGHLANDVIEW DR | PAINESVILLE | OH | 44077 |
| RONALD ADAMS | | 207 LARCHWOOD DR | PAINESVILLE | OH | 44077 |
| EDWARD D & PHYLLIS E JACKSON | | 11696 CONCORD HAMBDEN RD | CONCORD TWP | OH | 44077 |
| MR & MRS JOSEPH D NESSAR | | 6133 ALTHEA DR | PAINESVILLE | OH | 44077 |
| ROGER & VALERIE DEVRIES | | 5 WINTERGREEN HILL DR | PAINESVILLE | OH | 44077 |
| ED KENDZERSKI | | PO BOX 97 | ROCK CREEK | OH | 44084 |
| DALWOOD PROPERTIES LLC | | 2926 BISHOP RD | WILLOUGHBY HILLS | OH | 44092 |
| RENAISSANCE INTERNATIONAL ENTERPRISES INC | | 2926 BISHOP RD | WILLOUGHBY HILLS | OH | 44092 |
| DOREEN SLAPNICKER | | 29515 RIDGE RD | WICKLIFFE | OH | 44092 |
| DOUGLAS SCHROYER | | 2882 BISHOP RD | WILLOUGHBY HILLS | OH | 44092 |
| HARRY S FLETCHER | | 9774 CHILLICOTHE RD | KIRTLAND | OH | 44094 |
| FLORENCE M PATT | | 37515 ARLINGTON DR | WILLOUGHBY | OH | 44094 |
| ADRIENNE MERRILL | | 38867 ADKINS RD | WILLOUGHBY | OH | 44094 |
| CURTIS A & NORMA J JERAULD | | 2788 OAK ST | WILLOUGHBY HILLS | OH | 44094 |
| NANCY A LUSTRI | | 7555 EAGLE MILLS RD | WAITE HILL | OH | 44094 |
| SHAWN W. & TONYA M DAVIES | DAVID H DAVIES ATTORNEY AT LAW | 38108 3RD ST | WILLOUGHBY | OH | 44094 |
| SMAJO & ZORA NURKOVIC | | 10708 TIBBETTS RD | KIRTLAND | OH | 44094 |
| CLARENCE D KEEFER | | 51 PINEHURST BLVD | EASTLAKE | OH | 44095 |
| CLAUDIA ROBERTS | | 37163 LAKESHORE BLVD | EASTLAKE | OH | 44095 |
| BEVERLY MELTON | | 12814 BEACHWOOD AVE | CLEVELAND | OH | 44105 |
| DOLORES J MANLEY | | 3634 E 47TH ST | CLEVELAND | OH | 44105 |
| TERRY E SCHUERGER | | 14216 BAYES AVE | LAKEWOOD | OH | 44107 |
| JOSEPH T OSTROWSKI | | 1642 BELLE AVE | LAKEWOOD | OH | 44107 |
| JERRY COLLINS | | 565 E 120TH ST # 8 | CLEVELAND | OH | 44108 |
| MARY A DZIEDZICKI | | 1812 MAYNARD AVE | CLEVELAND | OH | 44109 |
| MARY A MOOS | | 1088 BIRCH LN | CLEVELAND | OH | 44109 |
| BOBBY J ROSE | | 3870 W 36TH ST | CLEVELAND | OH | 44109 |
| BRYAN AND CATHERINE CURRY | | 3330 W 155TH ST | CLEVELAND | OH | 44111 |
| ESTATE OF JOYCE O GENSEL | | 526 SUPERIOR AVE E STE 850 | CLEVELAND | OH | 44114 |
| STANLEY & PHYLLIS LEVINE | | 301 CORNWALL RD | ROCKY RIVER | OH | 44116 |
| NICK T YUHAS | | 19850 NEWTON AVE | EUCLID | OH | 44119 |
| CHRISTIE AND RON MANNING | | 988 ROANOKE RD | CLEVELAND HTS | OH | 44121 |
| CYNTHIA A WILLIAMS | | 1048 QUILLIAMS RD | CLEVELAND | OH | 44121 |
| ROBERT J JIROUSEK | | 22460 EDGECLIFF DR | EUCLID | OH | 44123 |
| GARY S JONES | | 1246 BELROSE RD | MAYFIELD HTS | OH | 44124 |
| SHIRLEY L ARNOLD | | 1412 WORTON BLVD | CLEVELAND | OH | 44124 |
| SHIRLEY L ARNOLD | | 1412 WORTON BLVD | CLEVELAND | OH | 44124 |
| JOAN E KHATIB | | 4161 W 210TH ST | FAIRVIEW PARK | OH | 44126 |
| DAVID A YOUNG | | 6805 W PLEASANT VALLEY RD | PARMA | OH | 44129 |
| JOSEPHINE FEDAK | | 8023 THEOTA AVE | PARMA | OH | 44129 |
| RONALD J VERZI | | 6000 HODGEMAN DR | PARMA HEIGHTS | OH | 44130 |
| MICHELE A & DIANE M GENTILE | | 13585 BELFAIR DR | CLEVELAND | OH | 44130 |
| MRS ANGELA FRUSTERI | | 7311 BERESFORD AVE | PARMA | OH | 44130 |
| HENRY & HELEN CZAPOR | | 11501 W PLEASANT VALLEY RD | PARMA | OH | 44130 |
| SEAN & LISA CALLAGHAN | | 7422 LANIER DR | CLEVELAND | OH | 44130 |
| JON E GORCZYCA | | 8901 ELSMERE DR | PARMA | OH | 44130 |
| DANIEL & LENA OCONNELL | | 1185 E DARTMOOR AVE | SEVEN HILLS | OH | 44131 |

80

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHAEL T LALLY | | 16977 W 130TH ST | | NORTH ROYALTON | OH | 44133 |
| PAUL J & KAREN L URSINI | | 6943 EDGERTON RD | | NORTH ROYALTON | OH | 44133 |
| DONALD JOHNSON | | 19969 LYTLE RD | | NORTH ROYALTON | OH | 44133 |
| WAYNE ROME | | 6413 EDGERTON RD | | NORTH ROYALTON | OH | 44133 |
| CHRISTINA SUGAR | | 3322 FORTUNE AVE | | PARMA | OH | 44134 |
| WILLIAM T HANTON | | 4494 ROCKY RIVER DR | | CLEVELAND | OH | 44135 |
| FRANK M ARCANGELINI | | 4093 W 160TH ST | | CLEVELAND | OH | 44135 |
| JOHN DENK | | 11608 W 130TH ST | | STRONGSVILLE | OH | 44136 |
| RICHARD J ROBERTS | | PO BOX 38309 | | OLMSTED FALLS | OH | 44138 |
| LILLIAN W MASTERS | | 9311 USHER RD | | OLMSTED FALLS | OH | 44138 |
| JAMES H & JULIE T JACKSON | | 7112 RIVER RD | | OLMSTED FALLS | OH | 44138 |
| WILLIAM F TUCHOLSKY | | 6744 SOLON BLVD | | SOLON | OH | 44139 |
| DOUGLAS R LANEW | | 6835 RICHMOND RD TRLR 21 | | SOLON | OH | 44139 |
| ROBERT J YENDREK | | 30009 ASHTON LN | | BAY VILLAGE | OH | 44140 |
| RICHARD L MCLAIN | | 276 BREEZEWOOD DR | | BAY VILLAGE | OH | 44140 |
| GEORGE W ARRUDA | | 26527 WOLF RD | | BAY VILLAGE | OH | 44140 |
| LARRY D WHITED | | 30413 WOLF RD | | BAY VILLAGE | OH | 44140 |
| MARK H SCHMIDT | | 571 LINDFORD DR | | BAY VILLAGE | OH | 44140 |
| MR JOHN E KANDRAC | | 7005 STADIUM DR APT 227 | | BRECKSVILLE | OH | 44141 |
| DEBBIE & GARY BERNAUER | | 8582 HINCKLEY CIR | | BRECKSVILLE | OH | 44141 |
| MR JOHN E KANDRAC | | 7005 STADIUM DR APT 227 | | BRECKSVILLE | OH | 44141 |
| CHERYL MCCABE | | 9195 HIGHLAND DR | | BRECKSVILLE | OH | 44141 |
| STEPHANIE AND IAN ROBERTS | | 9403 HIGHLAND DR | | BRECKSVILLE | OH | 44141 |
| STEPHANIE AND IAN ROBERTS | | 9403 HIGHLAND DR | | BRECKSVILLE | OH | 44141 |
| JAMES M KERFONTA | | 5954 W 130TH ST | | BROOK PARK | OH | 44142 |
| LELA STARK | | 4390 RIDGE RD | | BROOKLYN | OH | 44144 |
| SEAN WILLIAMS | | 2729 WAKEFIELD LN | | WESTLAKE | OH | 44145 |
| ANTHONY C HEADEN | | 194 CENTER RD | | BEDFORD | OH | 44146 |
| ANDREW M KAWAC | | 4245 LOUIS DR | | BROADVIEW HEIGHTS | OH | 44147 |
| JEFFREY A JOHNSON | | 5549 LAUBERT RD | | ATWATER | OH | 44201 |
| ANDY D DEMYAN | | 5620 WATERLOO RD | | ATWATER | OH | 44201 |
| JOSEPH A ONDO SR | | 4324 SUMMIT RD | | NORTON | OH | 44203 |
| RICHARD A GINN II | | 2773 RUSH RD | | NORTON | OH | 44203 |
| DANIEL E BAILEY | | 1005 NOLA AVE | | BARBERTON | OH | 44203 |
| NEAL L & CHERYL SHIMP | | 625 JEFFERSON AVE | | BARBERTON | OH | 44203 |
| DONALD B CALVERT | | 3900 BROOKSIDE DR | | NORTON | OH | 44203 |
| MR JAMES R METZ | | 104 MITCHELL ST | | BARBERTON | OH | 44203 |
| GEORGE M TONATHY | | 540 PARKVIEW AVE | | BARBERTON | OH | 44203 |
| MR RONALD E THORNE | | 3565 CLUBVIEW DR | | NORTON | OH | 44203 |
| WILLIAM F GROSS JR | | 1314 WARREN DR | | BRUNSWICK | OH | 44212 |
| GERALD W PAUL | | 3845 GRAFTON RD | | BRUNSWICK | OH | 44212 |
| HAROLD D & PATRICIA A ALBRIGHT | | 6375 HAMPSHER RD | | CLINTON | OH | 44216 |
| ED & DIANE KOSLA | | 6883 TAYLOR RD | | CLINTON | OH | 44216 |
| NICHOLAS T CISTONE | | 1353 BAILEY RD | | CUYAHOGA FALLS | OH | 44221 |
| CARL YOUNG | | 1230 TREASCH DR | | CUYAHOGA FALLS | OH | 44221 |
| CHALMER D BARLEY | | 615 CHESTNUT BLVD | | CUYAHOGA FALLS | OH | 44221 |
| PAUL J TANDY | | 2480 16TH ST | | CUYAHOGA FALLS | OH | 44223 |
| JAMES M WAICKMAN | | 4368 FISHCREEK RD | | STOW | OH | 44224 |
| JILL A CLAFLIN | | 3002 SILVER LAKE BLVD | | SILVER LAKE | OH | 44224 |
| ALLEN JONES | | 3398 HIWOOD AVE | | STOW | OH | 44224 |
| JOSEPH C LILLY | | 3750 ELM RD | | STOW | OH | 44224 |
| MAUREEN GLYNN | | 3847 BAIRD RD | | STOW | OH | 44224 |
| JULIA L BOWMAN | | 1946 KING DR | | STOW | OH | 44224 |
| ROBERT HANKINSON | | 138 WEAVERVILLE RD | | DOYLESTOWN | OH | 44230 |
| GORDON R HARTNEY SR | | 15919 VALLEY VIEW RD | | DOYLESTOWN | OH | 44230 |
| GERALD L & PIXIE L NEWCOMB | | 9045 STATE ROUTE 305 | | GARRETTSVILLE | OH | 44231 |
| WILLIAM JAGERS | | 11121 CENTER RD | | GARRETTSVILLE | OH | 44231 |
| SHAMUS AND MARGARET G RUDDY | | 242 RIVER RD | | HINCKLEY | OH | 44233 |
| GEORGE S SCHROEDER | | PO BOX 113 | | HIRAM | OH | 44234 |
| GEORGE D RICHMANN | | 10605 LIMERIDGE RD | | HIRAM | OH | 44234 |
| SANDRA J OBERLE | | 6571 STOW RD | | HUDSON | OH | 44236 |
| GLORIA J FERRY | | 140 E OAK ST | | KENT | OH | 44240 |
| CHESTER DAVIS | | 4187 LYNWOOD DR | | KENT | OH | 44240 |
| VIRGINIA BOOKWALTER PROCHNOW | | 1254 HUDSON RD | | KENT | OH | 44240 |
| ROBERT M ZALEWSKI | | 840 GEMBERLING DR | | KENT | OH | 44240 |
| JOYCE ZIEMBA | C/O DAN KUZNICKI | 1729 MYERS DR | | STREETSBORO | OH | 44241 |
| DON & JEAN WEILLS | | 8444 LAFAYETTE RD | PO BOX 247 | LODI | OH | 44254 |
| JOHN MARSHALL | | 8986 KENNARD RD | | LODI | OH | 44254 |
| CHRISTINE CROSIER | | PO BOX 296 | | MANTUA | OH | 44255 |
| LARRY J RIOS | | 12109 RT 44 | | MANTUA | OH | 44255 |
| FREEMAN H BAILEY | | 10999 FERNWAY DR | | MANTUA | OH | 44255 |
| ROGER HORNSTROM | | 831 RIDGEVIEW DR | | MEDINA | OH | 44256 |
| DAVID W KELLOGG | | 151 KOONS AVE | | MEDINA | OH | 44256 |
| ROBERT F & CHRISTINE C CEFUS | | 1638 WATERLOO RD | | MOGADORE | OH | 44260 |
| MARGARET L PENNELL | | 4828 SR 303 | | RAVENNA | OH | 44266 |
| SAM GARRO | | 742 MURRAY AVE | | RAVENNA | OH | 44266 |
| LARRY R MORTON | | 5897 STATE ROUTE 14 | | RAVENNA | OH | 44266 |
| CAROL A VLACH | | 5322 STATE ROUTE 303 | | RAVENNA | OH | 44266 |
| CHARLES L HARRELL | | 3440 COOK RD | | ROOTSTOWN | OH | 44272 |
| S RIES | | 3969 STATE ROUTE 44 | | ROOTSTOWN | OH | 44272 |
| LYNN W KENT | | 3949 PORTER RD | | ROOTSTOWN | OH | 44272 |
| KEITH D COCHRAN | | 3831 COOK RD | | ROOTSTOWN | OH | 44272 |
| DANIEL PARRISH | | 4528 HATTRICK RD | | ROOTSTOWN | OH | 44272 |
| WANDA J WOODWARD | | 9214 HUBBARD VALLEY RD | | SEVILLE | OH | 44273 |
| ALLEN G SCHEUERING | | 6185 RICHMAN RD | | SPENCER | OH | 44275 |
| PAUL FARRELL | | 399 EAST AVE | | TALLMADGE | OH | 44278 |
| RUDY RZEWNICKI | | 38 CAMBRIAN DR | | TALLMADGE | OH | 44278 |
| JEANNIE M RICHARDS | | 193 S ALLING RD | | TALLMADGE | OH | 44278 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| JOSEPH M GENARO | 542 BEVERLY DR | | TALLMADGE | OH | 44278 |
| WILLIAM TALCOTT | 10144 DALE DR | | WADSWORTH | OH | 44281 |
| HENRY REICHARDT | 10117 RUTH DR | | WADSWORTH | OH | 44281 |
| ROD B TAVANELLO | 2989 GREENWICH RD | | WADSWORTH | OH | 44281 |
| GAIL A PIERSON | 4195 HIGH ST | | RICHFIELD | OH | 44286 |
| JAY A DOROTHY SMITH | 1600 LAUREL DR | | WEST SALEM | OH | 44287 |
| EDWARD M KOMARA | 7232 ANDERSON RD | | WINDHAM | OH | 44288 |
| KATHY KNEREM | 9836 NICHOLS RD | | WINDHAM | OH | 44288 |
| MICHAEL MARZ | 1882 MARIGOLD AVE | | AKRON | OH | 44301 |
| CHAD LEDLEY | 57 MARVIN AVE | | AKRON | OH | 44302 |
| MR & MRS RICHARD DIEFENDORF | 561 MELROSE ST | | AKRON | OH | 44305 |
| CHRISTOPHER & ANITA TYSON | 1012 REED AVE | | AKRON | OH | 44306 |
| ELIZABETH KISH | 410 BETTIE ST | | AKRON | OH | 44306 |
| WILLIAM H SIMES | 1421 BREIDING RD | | AKRON | OH | 44310 |
| TROY FRIEND | 267 DAYTON PL | | AKRON | OH | 44310 |
| DORIS CURRY | 780 KENYON ST | | AKRON | OH | 44311 |
| BARBARA A GARDUNO | 344 STEPHENS RD | | AKRON | OH | 44312 |
| GABRIEL & JENNIFER DOCKERY | 2896 SHELBURN AVE | | AKRON | OH | 44312 |
| DONALD J & ANNETTE S SKELLO | 2835 S ARLINGTON RD | | AKRON | OH | 44312 |
| LINDA ROBINSON | 2695 PAXTON AVE | | AKRON | OH | 44312 |
| GARY LUCAS | 2219 DELAWARE AVE | | AKRON | OH | 44312 |
| EDWARD F CURLEY | 3218 PICKLE RD | | AKRON | OH | 44312 |
| ARNE ENGLEHART | 160 OVERWOOD RD | | AKRON | OH | 44313 |
| WILLIAM C FIALA | 2523 THURMONT RD | | AKRON | OH | 44313 |
| KEITH R PETTIT | 915 KENMORE BLVD | | AKRON | OH | 44314 |
| FRANK A WITZL | 2002 12TH ST SW | | AKRON | OH | 44314 |
| LINDA M COGAR | 78 N HOUSE DR | | AKRON | OH | 44319 |
| JERRY F WINE | 649 BAYVIEW DR | | AKRON | OH | 44319 |
| ROY G CONNER | 5849 KELLAR RD | | AKRON | OH | 44319 |
| FRANKLIN H BROWNING | 3251 CONLIN DR | | AKRON | OH | 44319 |
| ROBERT G HASTLER | 5744 SHERWOOD FOREST DR | | AKRON | OH | 44319 |
| LOIS R KETTERING | 4131 STATE PARK DR | | AKRON | OH | 44319 |
| JACK A COUSINS | 3759 ROOK DR | | AKRON | OH | 44319 |
| ROBERT V ZELLEFROW | 3990 MELTON AVE | | AKRON | OH | 44319 |
| MARGARET M SALAY | 2305 COON RD | | COPLEY | OH | 44321 |
| DAVID & REBECCA PELRAS | 1438 RALEIGH BLVD | | COPLEY | OH | 44321 |
| PAUL G ADAMS | 4679 RANCHWOOD RD | | AKRON | OH | 44333 |
| BRADLEY E & JUDITH J DEMCHAK | 4620 HEATHER HILLS RD | | AKRON | OH | 44333 |
| PAUL & EILEEN NADAUD | 5685 BREEZEWOOD DR SE | | BROOKFIELD | OH | 44403 |
| PETE & BARB YEAGER | 240 ROBINSON RD | | CAMPBELL | OH | 44405 |
| THEODORE J FRAZZINI | 444 HOOD DR | | CANFIELD | OH | 44406 |
| RONALD L SYMONS | 6765 LEFFINGWELL RD | | CANFIELD | OH | 44406 |
| BENJAMIN L CATTRELL | 5447 FAIRFIELD SCHOOL RD | | COLUMBIANA | OH | 44408 |
| DAVID & JULIE SOLMEN | 43750 COLUMBIANA WATERFORD RD | | COLUMBIANA | OH | 44408 |
| THOMAS & NICOLE GARRITY | 1267 WATSON RD | | DEERFIELD | OH | 44411 |
| RUDY E SACCHET | 7747 BYE RD | | EAST PALESTINE | OH | 44413 |
| JAMES M BARITA | 385 PARISH AVE | | HUBBARD | OH | 44425 |
| TIMOTHY MCGARRY | 1535 FISHER DR | | HUBBARD | OH | 44425 |
| NEIL BAKER | 8381 DARNER RD | | LISBON | OH | 44432 |
| ARTIST W HURST | 620 THOMAS RD | | LISBON | OH | 44432 |
| ANTHONY P TISONE SR | 307 W 7TH ST | | MC DONALD | OH | 44437 |
| MARY R KAZIMIR | 2013 CUSTER ORANGEVILLE RD | | MASURY | OH | 44438 |
| EDWARD HURAYT | 8072 THOMPSON SHARPSVILLE RD | | MASURY | OH | 44438 |
| LOUIS KALDY | 8208 W COLUMBIA ST | | MASURY | OH | 44438 |
| CURTIS W JOHNSON | 19 W MAIN ST | | NEWTON FALLS | OH | 44444 |
| MRS PALMER LORO | 426 ISAAC AVE | | NILES | OH | 44446 |
| DONALD L SPICHER | 2827 NILES VIENNA RD | | NILES | OH | 44446 |
| C/O WM GRIM | 906 HIGHLAND AVE | | SALEM | OH | 44460 |
| JAMES J KOLLAR | 9710 STRATTON RD | | SALEM | OH | 44460 |
| LYNNETTE D GRUBBS | 14792 SEACRIST RD | | SALEM | OH | 44460 |
| RAYMOND N SYMONS | 2284 GOSHEN RD | | SALEM | OH | 44460 |
| DONALD G WOLFE | 1630 SOUTHERN BLVD NW | | WARREN | OH | 44485 |
| KENNETH KUBICHEK | 1611 ESTABROOK AVE NW | | WARREN | OH | 44485 |
| ESTHER N MARION | 2500 ROSEWOOD AVE | | YOUNGSTOWN | OH | 44505 |
| MARGARET MCGRAW | 453 WILDWOOD DR | | BOARDMAN | OH | 44512 |
| MARY J BECK | 893 MATHEWS RD | | BOARDMAN | OH | 44512 |
| RICHARD YUSCHAK | 2603 FROSTWOOD DR | | AUSTINTOWN | OH | 44515 |
| ROBERT G STRICKO | 4614 DRIFTWOOD LN | | YOUNGSTOWN | OH | 44515 |
| ROBERT F STASH | 81 EVANS AVE | | YOUNGSTOWN | OH | 44515 |
| ROBERT W HOBBS II | 1739 FAIRVIEW PL | | ALLIANCE | OH | 44601 |
| TERESA WURDEN | 121 E BEECH ST | | ALLIANCE | OH | 44601 |
| DAVID P KERN | 23440 HARTLEY RD | | ALLIANCE | OH | 44601 |
| EUGENE GRUBB | 11800 WALNUT AVE NE | | ALLIANCE | OH | 44601 |
| LENZIE KIRKSEY | 1029 PIKE ST | | ALLIANCE | OH | 44601 |
| LARRY W FREEMAN | 11575 JOHNSON AVE NE | | ALLIANCE | OH | 44601 |
| CHARLES T MOYER | 1198 GLENWOOD DR | | ALLIANCE | OH | 44601 |
| PATRICIA A PERSELLO | 22275 ALDEN AVE | | ALLIANCE | OH | 44601 |
| RICK SNYDER | 141 VILLARD ST | | APPLE CREEK | OH | 44606 |
| JAMES M WADE | 43 FINLEY ST | | APPLE CREEK | OH | 44606 |
| RANDY AND BARB SUTER | 3276 LAKE ST | | BELOIT | OH | 44609 |
| EDWARD P MEUNIER | 2694 N ORCHARD RD NE | | BOLIVAR | OH | 44612 |
| JOHN ZIRHUT | 10759 ZIRHUT ST NE | | BOLIVAR | OH | 44612 |
| ANTHONY J PAVLIC | 7747 ARTHUR AVE NW | | CANAL FULTON | OH | 44614 |
| JOHN A BORON SR | 8225 ERIE AVE N | | CANAL FULTON | OH | 44614 |
| F E BLAKE | 6115 BAY RD SE | | CARROLLTON | OH | 44615 |
| J DOUGLAS FRAMPTON | 1190 LINDY LN NW | | CARROLLTON | OH | 44615 |
| WALTER R OTT | 15143 OLD LINCOLN WAY | | DALTON | OH | 44618 |
| JOHN D HOSTETLER | 269 N CHURCH ST | PO BOX 239 | DALTON | OH | 44618 |

82

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| RICHARD ROKISKY | | 7251 DOVER ZOAR RD NE | | DOVER | OH | 44622 |
| BESSIE FENSLER | | 2057 ERVIN RD NW | | DOVER | OH | 44622 |
| GERALD & CHARLENE ZURCHER | | 310 SOUTH AVE | | DOVER | OH | 44622 |
| KENNETH E ZWICK | | 2579 BELLFLOWER RD NE | | EAST ROCHESTER | OH | 44625 |
| MELVIN L JOHNSON | | 8786 SCOTT ST | | LOUISVILLE | OH | 44641 |
| WILLIAM MCCROSKEY | | 8206 PARIS AVE | | LOUISVILLE | OH | 44641 |
| GUY GUIDONE | | 1626 MONTER AVE | | LOUISVILLE | OH | 44641 |
| MR & MRS BARNHART | | 6101 RENO DR | | LOUISVILLE | OH | 44641 |
| DARRELL HOOPES | | 2309 LEMON RD NW | | MALVERN | OH | 44644 |
| J BURNS | | 7228 BROWN DR NW | | MALVERN | OH | 44644 |
| REBECCA L KRATZER | | 17424 FULTON RD | | MARSHALLVILLE | OH | 44645 |
| IRVIN W PFALZGRAF | | 631 EDGEWOOD AVE SW | | MASSILLON | OH | 44646 |
| LARRY B COLEY | | 1026 ROOSEVELT ST NE | | MASSILLON | OH | 44646 |
| CLYDE SHETLER | | 2555 AUGUSTA DR SE | | MASSILLON | OH | 44646 |
| KAYE L MARTIN | | 29 EDWIN AVE SE | | MASSILLON | OH | 44646 |
| LORI A STOLTE | | 871 WALES RD NE | | MASSILLON | OH | 44646 |
| RICHARD MARTIN | | 28 EDWIN AVE SE | | MASSILLON | OH | 44646 |
| GERALD J AND LINDA J BURTT | | 11767 MOFFITT ST SW | | MASSILLON | OH | 44647 |
| DENNIS J HIGHBEN | | 922 CHERRY RD NW | | MASSILLON | OH | 44647 |
| JOE CHIAVARI | | 5850 METER RD NE | | MECHANICSTOWN | OH | 44651 |
| PAUL W & GLENNA M BUSH | | 16540 DELMAR DR SE | | MINERVA | OH | 44657 |
| FRANK KOLLAR | | 8089 GOODRICH RD SW | | NAVARRE | OH | 44662 |
| MRS WILLIAM F SMITH | | 846 SHERMAN AVE NW | | NEW PHILADELPHIA | OH | 44663 |
| JOHN R MORELAND | | 3074 BOLTZ RD SE | | NEW PHILADELPHIA | OH | 44663 |
| FRANK J KRAFT | | 1449 WOODLINE AVE | | NORTH LAWRENCE | OH | 44666 |
| JAMES A & DONNA D DAVIS JR | | 5564 COAL BANK RD | | ORRVILLE | OH | 44667 |
| GERALD P & JANET K DIANISKA | | 1535 WILLARD DR | | ORRVILLE | OH | 44667 |
| ROGER D SCOTT | | 1913 N KANSAS RD | | ORRVILLE | OH | 44667 |
| WILLIAM D JACKSON | | 2955 TANNERVILLE RD | | ORRVILLE | OH | 44667 |
| DAROLD S MYERS | | 1810 BAIRD AVE NE | | PARIS | OH | 44669 |
| PATRICK & DEBBIE SUE DUSCHL | | 596 W OHIO AVE | | SEBRING | OH | 44672 |
| NAOMI A SAMS | | 1275 S JOHNSON RD | | SEBRING | OH | 44672 |
| DAVID L SHELLEY | | 116 SHAMEL ST | | UHRICHSVILLE | OH | 44683 |
| MELISSA & BRENNAN MCGARR | | 6799 MOORES RIDGE RD SE | | UHRICHSVILLE | OH | 44683 |
| DEBORAH YOUNG | | 3271 KILLIAN RD | | UNIONTOWN | OH | 44685 |
| CAROLYN S JENKINS | | 2938 E MESSNER RD | | WOOSTER | OH | 44691 |
| MELODY L BISHOP | | 320 W BOWMAN ST | | WOOSTER | OH | 44691 |
| ALTON R LEACH | | 6848 BACK ORRVILLE RD | | WOOSTER | OH | 44691 |
| RICHARD G AND WANDA J SHILLING | | 7920 BURBANK RD | | WOOSTER | OH | 44691 |
| DONALD JOLIAT | | 1245 11TH ST NW | | CANTON | OH | 44703 |
| PAUL E WINGERTER | | 4242 SHERER AVE SW | | CANTON | OH | 44706 |
| TERRILYN KACZMARSKY | | 3949 DARLINGTON AVE NW | | CANTON | OH | 44708 |
| TIMOTHY L SCHLERNITZAUER | | 4460 15TH ST NW | | CANTON | OH | 44708 |
| KENNETH R & SHIRLEY HATCH | | 1212 34TH ST NW | | CANTON | OH | 44709 |
| PHIL TUCKER | | 3607 HARRISON AVE NW | | CANTON | OH | 44709 |
| PHIL TUCKER | | 3607 HARRISON AVE NW | | CANTON | OH | 44709 |
| KENT RUTH | | PO BOX 9788 | | CANTON | OH | 44711 |
| BRADY BULGER | | 2111 MARKET AVE N | | CANTON | OH | 44714 |
| JONATHAN S CARLISLE | CHARTER ONE | 4475 MEADOWVIEW DR NW | | CANTON | OH | 44718 |
| DAVID C BEHNER | | 3400 FULTON DR NW | | CANTON | OH | 44718 |
| FLOYD M KOHR | | 4545 FULTON DR NW | | CANTON | OH | 44718 |
| DAVID BRAUN | | 5021 WEST BLVD NW | | CANTON | OH | 44718 |
| NANCY C SCHOENBAUM | | 4555 LOUISE DR NW | | CANTON | OH | 44718 |
| DONALD G SNYDER | | 8330 BURKEY RD NW | | NORTH CANTON | OH | 44720 |
| JOHN L SPIELER | | 7371 STARCLIFF AVE NW | | NORTH CANTON | OH | 44720 |
| ANTHONY R CASASANTA | | 1015 CLEARMOUNT AVE SE | | NORTH CANTON | OH | 44720 |
| JORDAN PARKS | | 8200 SOUTHWOOD DR NW | | CANTON | OH | 44720 |
| DALE AND LAUREL SEEDS | | 1409 SALWAY AVE NW | | NORTH CANTON | OH | 44720 |
| DALE M BARLEY | | 6030 FIRESTONE AVE NE | | CANTON | OH | 44721 |
| MR GARY JUWELL | | 11390 WEIMER DR SE | | CANTON | OH | 44730 |
| WILLIAM D & SHARON S SAMPLE | | 719 SANDUSKY ST | | ASHLAND | OH | 44805 |
| MICHAEL AND DANIELLE MCBRIDE | | 1526 STATE ROUTE 60 | | ASHLAND | OH | 44805 |
| GEORGE J DANILLA III | | 6110 STATE ROUTE 113 E | | BERLIN HEIGHTS | OH | 44814 |
| RAY & SANDY NAVEJA | | 1122 E SOUTHERN AVE | | BUCYRUS | OH | 44820 |
| DONALD RANSHAW | | CASSEL RD | PO BOX 426 | BUTLER | OH | 44822 |
| GARY & JODY ECKLER | | 4805 BILLINGS RD | | CASTALIA | OH | 44824 |
| MARLA K KURTZ | | 3790 HARTLAND CENTER RD | | COLLINS | OH | 44826 |
| MICHAEL A BARTCHLETT | | 109 S ADAMS ST | | FOSTORIA | OH | 44830 |
| JOHN W GRIGGS | | 3610 HULL RD | | HURON | OH | 44839 |
| LEONARD P MEOLA | | 225 OHIO ST | | HURON | OH | 44839 |
| RICHARD C FINK JR | | 521 LINCOLN AVE | | HURON | OH | 44839 |
| DONALD L CUMSTON | | 13201 SCHUG RD | | MILAN | OH | 44846 |
| BERNADETTE BISHOP | | PO BOX 171 | | MONROEVILLE | OH | 44847 |
| SHIRLEY BURRIS | | 13417 PATTEN LN | | MONROEVILLE | OH | 44847 |
| FRANCES GREGORY | | 519 BUTLER RD S | | NEW LONDON | OH | 44851 |
| JEFFREY L STROHM | | 314 E MANSFIELD ST | | NEW WASHINGTON | OH | 44854 |
| CALVIN A LOUDY | | 78 PARSONS ST | | NORWALK | OH | 44857 |
| EDWARD G SANFORD | | 10 JACKSON ST | | NORWALK | OH | 44857 |
| RICHARD L ODONNELL | | 111 STATE ST | | NORWALK | OH | 44857 |
| CARL LAFACE | | 78 W WASHINGTON ST | | NORWALK | OH | 44857 |
| JAMES A ROLSTEN | | 42 ROSEDALE BLVD | | NORWALK | OH | 44857 |
| DAVID M WATSON | | PO BOX 15 | | OLD FORT | OH | 44861 |
| TIMOTHY R MEESE | | 1834 SYCAMORE LINE | | SANDUSKY | OH | 44870 |
| JAMES D VIOLETTE | | 2606 EASTWOOD DR | | SANDUSKY | OH | 44870 |
| AL PEUGEOT | | 1618 WILLOW DR | | SANDUSKY | OH | 44870 |
| TERRY V DEMORE | | 2906 EASTWOOD DR | | SANDUSKY | OH | 44870 |
| JOSEPH A POTOCZKI | | 3402 GALLOWAY RD | | SANDUSKY | OH | 44870 |
| PETER J MCGORY | | 1401 CLEVELAND RD | | SANDUSKY | OH | 44870 |

| Name | Attn/Note | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARRIE A LEAR | | 520 GARTLAND AVE | | SANDUSKY | OH | 44870 |
| CLARENCE F POPKE | | 4602 MASON RD | | SANDUSKY | OH | 44870 |
| WILLIAM J HEILAND | | 3207 HUMMELL RD | | SHELBY | OH | 44875 |
| BRENT ARMSTRONG | | 3582 STATE ROUTE 39 | | SHELBY | OH | 44875 |
| ANDREW & ELOISE WHITE | | 91 STATE ROUTE 58 | | SULLIVAN | OH | 44880 |
| JOSEPH R MARTORANA | | 85 PEARL ST | | TIFFIN | OH | 44883 |
| NORMA J WAGNER | | 88 VALLEY VIEW PL | | TIFFIN | OH | 44883 |
| JAMES T BOWSER | | 3989 E TOWNSHIP ROAD 130 | | TIFFIN | OH | 44883 |
| LOWELL & RHONDA GILREATH | | 361 MELLMORE ST | | TIFFIN | OH | 44883 |
| FRANK & REGENA WALTERS | NATIONAL CITY MORTGAGE | 3921 BUTLER RD | | WAKEMAN | OH | 44889 |
| ROBERT F JONES | | 14811 BURR RD | | WAKEMAN | OH | 44889 |
| DAVID J FOX | | 1058 JENNIFER RD | | WILLARD | OH | 44890 |
| DAVE HOOVER | | 1055 ELIZABETH AVE | | MANSFIELD | OH | 44903 |
| DONALD J AND DONNA L NEMTUDA | | 1544 TIMBER RD | | MANSFIELD | OH | 44905 |
| TIMOTHY & CATHERINE ADAMESCU | | 2081 MATTHES DR | | MANSFIELD | OH | 44906 |
| PEGGY J SCHMIDT | C/O BRIAN J CHISNELL | 1075 NATIONAL PKWY | PO BOX 2668 | MANSFIELD | OH | 44906 |
| GARY J FRANTZ | | 541 EDGEWOOD RD | | MANSFIELD | OH | 44907 |
| GEROLD J & PATRICIA H FREY | | 9310 HARRISON PIKE | | CLEVES | OH | 45002 |
| JAMES L GROSS JR | | 645 CENTRAL AVE | | CARLISLE | OH | 45005 |
| MURPHY W & BRENDA S CHEEK | | 1942 OLD OXFORD RD | | HAMILTON | OH | 45013 |
| JESSE W SELLERS | | 1048 N ST RT 123 | | LEBANON | OH | 45036 |
| LAURA & JEFFERY SMITH | | 6105 SHERMAN TERRACE DR | | MASON | OH | 45040 |
| MARIE JACKSON | | 5550 BUTLER WARREN RD | | MASON | OH | 45040 |
| DONNA A KEOUGH | | 7678 ALBRIGHT CT | | MASON | OH | 45040 |
| GREGORY W SIEWNY | | 4309 ROSEDALE RD | | MIDDLETOWN | OH | 45042 |
| SETH N HOWARD | | 7112 MIDDLEMOOR LN | | MIDDLETOWN | OH | 45042 |
| KENNETH E WALLEN | | 110 OAKHILL DR | | OXFORD | OH | 45056 |
| MICHAEL S MAYER | | 7495 W ELKTON GIFFORD RD | | SOMERVILLE | OH | 45064 |
| EVERETT B SMITH | | 15 LOOKOUT ST | | SPRINGBORO | OH | 45066 |
| EDWARD L KING | | 316 JOHN ST | | TRENTON | OH | 45067 |
| ERIC A KOCI | | 9519 GINA DR | | WEST CHESTER | OH | 45069 |
| MILTON C FINKES | | 6040 TYLERSVILLE RD | | WEST CHESTER | OH | 45069 |
| MILTON C FINKES | | 6040 TYLERSVILLE RD | | WEST CHESTER | OH | 45069 |
| GLENN T & PATRICIA B SHRADER | | 9467 CRESTFIELD DR | | WEST CHESTER | OH | 45069 |
| KENNETH A CANN | | 1575 W CONCORD RD | | AMELIA | OH | 45102 |
| ELMER & BARBARA TURNER | | 2242 US ROUTE 50 | | BATAVIA | OH | 45103 |
| VERNA M BOWLING | | 10348 COLLINS RILEY RD | | BLANCHESTER | OH | 45107 |
| JOSEPH M BINDER | | 3641 CAMPBELL RD | | FAYETTEVILLE | OH | 45118 |
| ROBERT C EDWARDS | | 826 STATE ROUTE 133 | | FELICITY | OH | 45120 |
| JAN AND PAUL RITCHEY | | 6288 STATE ROUTE 727 | | GOSHEN | OH | 45122 |
| REYNOLD FRESHOUR | | 803 MIRABEAU ST | | GREENFIELD | OH | 45123 |
| PHYLLIS & JEFF PAGE | | PO BOX 429 | | HILLSBORO | OH | 45133 |
| ANNA R HOWD | | 865 CARPENTER RD | | LOVELAND | OH | 45140 |
| EILEEN R GLAWITSCH | | 1831 WILLOWRUN LN | | LOVELAND | OH | 45140 |
| DAVID C COPLEY | | 438 BRANCH HILL LOVELAND RD | | LOVELAND | OH | 45140 |
| MARCIA THORNTON | | 1541 SYCAMORE RD | | MIDLAND | OH | 45148 |
| WARREN WELCH | | 902 FOREST AVE | | MILFORD | OH | 45150 |
| LUTHER N BOGGS | | 5599 PLEASANT VIEW DR | | MILFORD | OH | 45150 |
| NELSON T DIERS | | 109 LAUREL AVE | | MILFORD | OH | 45150 |
| CHARLES E WALSH II | | 1693 E US 22 # 3 | | MORROW | OH | 45152 |
| WM TALLARIGO | | 1235 FAGINS RUN RD | | NEW RICHMOND | OH | 45157 |
| NANCY J DURBIN | | 4564 FISHER RD | | NEW VIENNA | OH | 45159 |
| GERTRUDE G STEWART | | 610 LEXINGTON AVE | | TERRACE PARK | OH | 45174 |
| JEFFREY D MYERS | | 5571 STATE ROUTE 133 | | WILLIAMSBURG | OH | 45176 |
| ROBERT H HOSKINS | DINSMORE & SHOHL LLP | 255 E 5TH ST STE 1900 | | CINCINNATI | OH | 45202 |
| DONALD K & MILDRED L FISHER | | 4116 W 8TH ST | | CINCINNATI | OH | 45205 |
| JAMES D HATTON | | 610 ENRIGHT AVE | | CINCINNATI | OH | 45205 |
| ROBERT C HILLEBRAND | | 4421 CAMBERWELL RD | | CINCINNATI | OH | 45209 |
| THOMAS L BONHAUS | | 3151 HARRISON AVE | | CINCINNATI | OH | 45211 |
| JOHN P GRAY | | 3588 GAILYNN DR | | CINCINNATI | OH | 45211 |
| LAVERN I WEST | | 7031 FAIRPARK AVE | | CINCINNATI | OH | 45216 |
| ERNEST MONTGOMERY | | 8460 CURZON AVE | | CINCINNATI | OH | 45216 |
| NICHOLAS R STRUB | | 1069 BRUCE AVE | | CINCINNATI | OH | 45230 |
| JAMES W MESSER | | 6933 MAID MARIAN DR | | CINCINNATI | OH | 45230 |
| KENNETH J AXMACHER | | 1307 COOLIDGE AVE | | CINCINNATI | OH | 45230 |
| RAYMOND ENDERLE | | 943 MCKELVEY RD | | CINCINNATI | OH | 45231 |
| MR & MRS EDWARD W JINKS SR | | 12109 WINCANTON DR | | CINCINNATI | OH | 45231 |
| ELLIS M BINEGAR | | 9076 COOGAN DR | | CINCINNATI | OH | 45231 |
| GREGORY S SCHILL | | 7214 FERNBANK AVE | | CINCINNATI | OH | 45233 |
| RONALD F LAUCK | | 6806 JERSEY AVE | | CINCINNATI | OH | 45233 |
| JOSEPH SULLIVAN | | 2825 HOCKING DR | | CINCINNATI | OH | 45233 |
| JOSEPH SULLIVAN | | 2825 HOCKING DR | | CINCINNATI | OH | 45233 |
| TIM KEENER | | 2590 SECTION RD | | CINCINNATI | OH | 45237 |
| TERRALL J MOBBERLEY | | 6458 GRACELAND AVE | | CINCINNATI | OH | 45237 |
| HERSHEL J & DONNA S DAVIS | | 4927 MOUNT ALVERNO RD | | CINCINNATI | OH | 45238 |
| CHARLES R HARRIS | | 5375 WHITMORE DR | | CINCINNATI | OH | 45238 |
| WILLIAM R BRACKE | | 3145 VEAZEY AVE | | CINCINNATI | OH | 45238 |
| JENNIFER BARNES | | 5340 PLUMRIDGE DR | | CINCINNATI | OH | 45238 |
| WILLIAM & LORI KUSTERS | | 1104 MAUREEN LN | | CINCINNATI | OH | 45238 |
| SUSAN KLEIN | | 2761 JESSUP RD | | CINCINNATI | OH | 45239 |
| DIANNE HOEKSTRA | | 3383 PALMHILL LN | | CINCINNATI | OH | 45239 |
| PHILLIP L HUMMELDORF | | 1805 WALTHAM AVE | | CINCINNATI | OH | 45239 |
| RALPH E & JUDY E HARRIS | | 7220 TIKI DR | | CINCINNATI | OH | 45243 |
| LARRY CAMPBELL | | 5983 ROPES DR | | CINCINNATI | OH | 45244 |
| DAVID AND ROSANNE KOHAKE | | 3718 W FORK RD | | CINCINNATI | OH | 45247 |
| JAMES WISSEL | | 6863 KERN DR | | CINCINNATI | OH | 45247 |
| KEVIN G HARDIG | | 7305 DOG TROT RD | | CINCINNATI | OH | 45248 |
| JACK R WETTERICH | | 7478 BRIDGETOWN RD | | CINCINNATI | OH | 45248 |

| | | | | |
|---|---|---|---|---|
| TOM M & LORI M WILLIAMS | | 6170 TAYLOR RD | CINCINNATI | OH 45248 |
| JEFFREY B ARMSTRONG | | 5730 CHILDS AVE | CINCINNATI | OH 45248 |
| DANIEL FUNK | | 3134 WERKRIDGE DR | CINCINNATI | OH 45248 |
| CALVIN JOSEPH | | 6108 CHARITY DR | CINCINNATI | OH 45248 |
| JAMES L RUWE | | 8750 APALACHEE DR | CINCINNATI | OH 45249 |
| JOSEPH E DOOLEY | | 4495 DRY RIDGE RD | CINCINNATI | OH 45252 |
| TONY IANNELLI | | 1140 PAMELA RD | CINCINNATI | OH 45255 |
| TONY IANNELLI | | 1140 PAMELA RD | CINCINNATI | OH 45255 |
| WILLIAM L BRETSCHER | | 2227 S LINDA DR | BELLBROOK | OH 45305 |
| RUTH ENGLE | | 8550 DODSON RD | BROOKVILLE | OH 45309 |
| ROBERT L MORRIS | | 8450 WESTBROOK RD | BROOKVILLE | OH 45309 |
| ED SUNBERG | | 10926 EATON OXFORD RD | CAMDEN | OH 45311 |
| TAMMY GARRISON | | 4369 WENGER RD | CLAYTON | OH 45315 |
| TAMMY GARRISON | | 4369 W WENGER RD | CLAYTON | OH 45315 |
| LARRY L LAUB | | 227 N MAIN ST | COVINGTON | OH 45318 |
| DOUGLAS H BRUBAKER | | 4974 BRUBAKER RD | EATON | OH 45320 |
| ROBERT MCKEE | | 220 S MAPLE ST | EATON | OH 45320 |
| BOB G PICKLESIMER | | 11312 OLD MILL RD | ENGLEWOOD | OH 45322 |
| MICHAEL & KRISTINA SANDERS | | 130 LIGHTNER LN | UNION | OH 45322 |
| JOHN & LYDIA FRABOTTA | | 348 CAMBRIDGE DR | FAIRBORN | OH 45324 |
| JAMES L WILLIS | | 5271 KRUCKEBURG RD | GREENVILLE | OH 45331 |
| DAVID M LYNN | | PO BOX 1120 | GREENVILLE | OH 45331 |
| DORIS SWARTZ | | 16666 KETTLERSVILLE RD | KETTLERSVILLE | OH 45336 |
| DAVID J YATES | MEDWAY MEMORIAL VFW POST 9684 | PO BOX 168 | MEDWAY | OH 45341 |
| DALE R DOGGETT | | 542 E PEARL ST | MIAMISBURG | OH 45342 |
| AARON COUCH | | 7260 FARMINGTON RD | MIAMISBURG | OH 45342 |
| PEGGY & CHRIS LINDAMOOD | | 6820 FARMINGTON RD | MIAMISBURG | OH 45342 |
| DALE H MCMURCHY | | 7874 LWR MSBG RD | MIAMISBURG | OH 45342 |
| MARTIN J MOOSBRUGGER | | 8325 MILTON CARLISLE RD | NEW CARLISLE | OH 45344 |
| TODD & KIMBERLY HELLRIGEL | | 9107 MILE RD | NEW LEBANON | OH 45345 |
| STEVE JENKINS | | 1236 W HIGH ST | PIQUA | OH 45356 |
| LAURA LEE | | 620 S ROOSEVELT AVE | PIQUA | OH 45356 |
| JOHN LAWS | | 1000 NORWOOD DR | SIDNEY | OH 45365 |
| LEROY & JANIE BEARD | | 300 E EDGEWOOD ST | SIDNEY | OH 45365 |
| R L GRESHAM | | 2977 W MASON RD | SIDNEY | OH 45365 |
| DAVID L FINCHUM | | 111 W JAMESTOWN ST | PO BOX 431 | SOUTH CHARLESTON | OH 45368 |
| JAMES J & MARY L WALSH | | 6705 E STATE ROUTE 571 | TIPP CITY | OH 45371 |
| JON WEATHERHEAD | | 1317 MCKAIG AVE | TROY | OH 45373 |
| JEFFREY L COX | C/O THOMAS L GUILLOZET | 207 E MAIN ST | VERSAILLES | OH 45380 |
| W ROBERT HAMILTON | | 5896 ENGLE RD | WEST ALEXANDRIA | OH 45381 |
| ROBERT E HURLEY | | 809 N DETROIT ST | XENIA | OH 45385 |
| CATHY S MILLS | | 223 W ANKENEY MILL RD | XENIA | OH 45385 |
| DONALD SUTTON | | 1435 CATALPA DR | DAYTON | OH 45406 |
| ROBERT CONARD | | 416 IRVING AVE | DAYTON | OH 45409 |
| JAMES BOWENS JR | | 60 VINE ST | DAYTON | OH 45409 |
| RUBY GRILLOT | | 3706 CLEVELAND AVE | DAYTON | OH 45410 |
| WILLIAM AND ANITA PRINCE | | 4669 FREE PIKE | DAYTON | OH 45416 |
| JERRY HUMMEL | | 1815 COOLIDGE DR | DAYTON | OH 45419 |
| MARY N HATHAWAY | | 2833 WINBURN AVE | DAYTON | OH 45420 |
| ROGER W SLOAN | | 5510 CORKHILL DR | DAYTON | OH 45424 |
| KATHLEEN BROCKMAN | | 4666 GARY DR | DAYTON | OH 45424 |
| GLENN N FISCHER | | 7595 SINGER RD | DAYTON | OH 45424 |
| PAUL NABEL | | 12 N SUNRISE AVE | TROTWOOD | OH 45426 |
| TAMMY J ERWIN | | 945 LARINWOOD AVE | KETTERING | OH 45429 |
| LEO & RITA CHICO | | 1205 LARRIWOOD AVE | KETTERING | OH 45429 |
| HEART OF THE VALLEY MOTEL INC | | 800 DANAN CIR | KETTERING | OH 45429 |
| TOM & JILL SCHNEIDER | | 142 CASTLE DR | KETTERING | OH 45429 |
| JAMES AND PEGGY FRAZIER | | 3962 KEMP RD | BEAVERCREEK | OH 45431 |
| DONALD W TINCHER | | 2157 OXMOOR DR | DAYTON | OH 45431 |
| STANLEY FOLDA | | 1363 FALKE DR | DAYTON | OH 45432 |
| ALVIN & AUDREY WINSLOW | | 1884 TURNBULL RD | DAYTON | OH 45432 |
| JOHN W WHEATLEY | | 1867 OWENDALE DR | DAYTON | OH 45439 |
| RONNIE E GEHRING | | 3607 WATERBURY DR | DAYTON | OH 45439 |
| JAMES H ELLIOTT | | 2349 RANDY DR | DAYTON | OH 45440 |
| JOHN P & JUDY D HAMILTON | | 8501 GARNET DR | CENTERVILLE | OH 45458 |
| SHARON MATTIA | | 244 TAUBER DR | DAYTON | OH 45458 |
| RAY L AND EDRA M ANDERSON | | 272 MAPLE AVE | CENTERVILLE | OH 45459 |
| JOSEPH P HARMON | | 531 WILLOWHURST DR | CENTERVILLE | OH 45459 |
| L DAVID & CAROL J HOOTEN | | 2229 LARCH ST | SPRINGFIELD | OH 45503 |
| DEARL A GILLIAM | | 474 E NORTHERN AVE | SPRINGFIELD | OH 45503 |
| THOMAS W WILLIAMS | | 444 LAUREL ST | CHILLICOTHE | OH 45601 |
| TRULA M WILSON | | 675 COX AVE | CHILLICOTHE | OH 45601 |
| MARILYN HENSON | | 3557 STATE ROUTE 7 | CHESAPEAKE | OH 45619 |
| MR & MRS ROY D BRIGGS | | 1740 STATE ROUTE 160 | GALLIPOLIS | OH 45631 |
| RAYMOND PACK | | 4321 STATE ROUTE 141 | IRONTON | OH 45638 |
| KARENKA & THEODORE DEKKER JR | | 50 N MAIN ST | KINGSTON | OH 45644 |
| VICKI PRITCHETT SLONE | | PO BOX 724 | PIKETON | OH 45661 |
| KENNETH L HAY | | 1971 W JUNCTION RD | RAY | OH 45672 |
| JAMES D & EDITH M WILDERMUTH | THE WILDERMUTH FAMILY TRUST | 2455 VALLEY RD | WAVERLY | OH 45690 |
| WILLIAM & CATHY BALL | | 9533 ASH RIDGE WINCHESTER RD | WINCHESTER | OH 45697 |
| BETH KENYON | | PO BOX 395 | BEVERLY | OH 45715 |
| ROGER M & CONNIE J ARNOLD | | 680 LONG RD | MARIETTA | OH 45750 |
| BILLY R NEAL | | 495 JACKSON ST | NELSONVILLE | OH 45764 |
| MRS SIMON JOHNSON | | 10 HILL ST | POMEROY | OH 45769 |
| PATRICIA J BAHR | | 2 CIRCLE DR | THE PLAINS | OH 45780 |
| AMBROSE ALBRIGHT | | PO BOX 206 | WATERFORD | OH 45786 |
| DAVID & SUSAN RICKER | | 204 N WEST ST | DELPHOS | OH 45833 |
| PAMELA G HARRINGTON | | 510 CHURCH HILL DR | FINDLAY | OH 45840 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| JOHN W HARRINGTON | | 510 CHURCH HILL DR | FINDLAY | OH | 45840 |
| DONALD C LAWLESS | | 831 CHERRY ST | FINDLAY | OH | 45840 |
| VINCENT R URSCHALITZ | | 719 W MAIN CROSS ST | FINDLAY | OH | 45840 |
| THEODORE R WENDELN | | PO BOX 322 | FORT LORAMIE | OH | 45845 |
| TODD HARDWICK | | 307 W SOUTH ST | MC COMB | OH | 45858 |
| DAVID M BLANKEMEYER | | 15809 OLD STATE ROUTE 65 | OTTAWA | OH | 45875 |
| SCOTT NIESE | | 5946 STATE ROUTE 108 | OTTAWA | OH | 45875 |
| GEORGE M WILSON | | 5198 SHELLEY RD | ROCKFORD | OH | 45882 |
| ROSAMOND FLOOK | | 1215 N PARK AVE | ALEXANDRIA | IN | 46001 |
| PAUL F SCHMITT II | | 4400 N STATE ROAD 9 | ANDERSON | IN | 46012 |
| CHRIS STOLLE | | 801 E 360 N | ANDERSON | IN | 46012 |
| B MAXINE APPLEGATE | | 6121 RIDGEVIEW DR | ANDERSON | IN | 46013 |
| ZHI W CHEN | | 718 W 5TH ST | ANDERSON | IN | 46016 |
| TERRY L RIGGINS | | 2811 S RANGELINE RD | ANDERSON | IN | 46017 |
| GEORGE E SHARP | | 10120 HILLSDALE DR | CARMEL | IN | 46032 |
| RONALD & TANYA RAY | | 10703 JORDAN RD | CARMEL | IN | 46032 |
| LAVON T MCDANIEL | | 12999 N PENNSYLVANIA ST APT B102 | CARMEL | IN | 46032 |
| GREGORY & MICAELA MAGRUSSON | | 521 BURNETT CT | CARMEL | IN | 46032 |
| MARK MONTEFIORI | | 710 BENNETT RD | CARMEL | IN | 46032 |
| STEVE KNAPP | | 13722 SMOKEY RIDGE OVERLOOK | CARMEL | IN | 46033 |
| TERRY R WILLIAMS | | 16122 N 800 W | ELWOOD | IN | 46036 |
| MILDRED WEBER | | 9961 E COUNTY ROAD 600 N | FOREST | IN | 46039 |
| MR & MRS LARRY RADER | | 525 W 300 N | LEBANON | IN | 46052 |
| THOMAS A EBBINGHAUS | | 1358 MAPLE AVE | NOBLESVILLE | IN | 46060 |
| MICHAEL D RICHEY | | 506 CENTER ST | PENDLETON | IN | 46064 |
| RICK L WOMACK | | 3205 W 1000 S | PENDLETON | IN | 46064 |
| JOHN C & MICHELLE E HENN | | 7521 W 92ND ST | ZIONSVILLE | IN | 46077 |
| JOHN J MOLL | | 739 BOONEWAY LN | BARGERSVILLE | IN | 46106 |
| SUSAN H MOLL | | 739 BOONEWAY LN | BARGERSVILLE | IN | 46106 |
| JOSEPH D SANDERS | | 5490 W STATE ROAD 252 | EDINBURGH | IN | 46124 |
| LILA EDWARDS | | 24 N COUNTY ROAD 300 W | GREENCASTLE | IN | 46135 |
| JAMES FELTS III | | 2497 S 550 W | SHELBYVILLE | IN | 46176 |
| WILLIAM POWELL | | 4509 E 16TH ST | INDIANAPOLIS | IN | 46201 |
| FRANKLIN J DASKALOS | | 1406 SHELBY ST | INDIANAPOLIS | IN | 46203 |
| JOHN SNAVLEY | | 5544 N ILLINOIS ST | INDIANAPOLIS | IN | 46208 |
| GARRY L MASON | | 5713 BLUFF RD | INDIANAPOLIS | IN | 46217 |
| DOUGLAS D WOLFRUM | | 2544 E 17TH ST | INDIANAPOLIS | IN | 46218 |
| THEODORE S CARNEY | | 5860 E MICHIGAN ST | INDIANAPOLIS | IN | 46219 |
| DAVID L HUMPHREY | | 2612 BAUR DR | INDIANAPOLIS | IN | 46220 |
| JON L WILLIAMS | | 5877 CARVEL AVE | INDIANAPOLIS | IN | 46220 |
| RICHARD H STAMM | | 6940 N OLNEY ST | INDIANAPOLIS | IN | 46220 |
| JON L WILLIAMS | | 5877 CARVEL AVE | INDIANAPOLIS | IN | 46220 |
| GARY PURVIS | | 1651 CUNNINGHAM RD | SPEEDWAY | IN | 46224 |
| JOAN K & DENNIS H LIST | | 314 E SOUTHERN AVE | INDIANAPOLIS | IN | 46225 |
| STEVEN W BUTCHER | | 6002 ORINOCO AVE | INDIANAPOLIS | IN | 46227 |
| GARY & SUSAN WENDELN | | 5350 CAMDEN ST | INDIANAPOLIS | IN | 46227 |
| JEFF LINDEMAN | | 9060 E 16TH ST | INDIANAPOLIS | IN | 46229 |
| ZACHARY SKRIVANEK | | 9032 LOG RUN DR S | INDIANAPOLIS | IN | 46234 |
| JEFFREY L HUBBLE | | 8838 ASH RD | INDIANAPOLIS | IN | 46234 |
| VINCENT MORFORD | | 3911 ROCKVILLE AVE | INDIANAPOLIS | IN | 46241 |
| EMILY RYAN | | 1520 S BILTMORE AVE | INDIANAPOLIS | IN | 46241 |
| KEN OGOREK | | 8052 SPRINGWATER DR W | INDIANAPOLIS | IN | 46256 |
| BRUCE & DONNA L WEBSTER | | 1206 E 105TH ST | INDIANAPOLIS | IN | 46280 |
| RICHARD C WISNIEWSKI | | 10606 W 133RD AVE | CEDAR LAKE | IN | 46303 |
| SHIRLEY HUMMEL | | 1244 COAN ST | BURNS HARBOR | IN | 46304 |
| SHIRLEY HUMMEL | | 1244 COAN ST | CHESTERTON | IN | 46304 |
| TAMARA L COYNE | | 370 E 1400 N | CHESTERTON | IN | 46304 |
| BRUCE BRACKNEY | | 1145 CARDINAL CT | PORTER | IN | 46304 |
| THOMAS L SMITH | | 2527 E LAKESHORE DR | CROWN POINT | IN | 46307 |
| RICHARD R SCHULTZ | | 2913 W 130TH AVE | CROWN POINT | IN | 46307 |
| PETER A GOMEZ | | 7514 W 92ND LN | CROWN POINT | IN | 46307 |
| LOREN W & CAROL M ALLEN | | 5508 W 133RD AVE | CROWN POINT | IN | 46307 |
| THEODORE STOKES | | 605 S COURT ST | CROWN POINT | IN | 46307 |
| SUZANNE RAINBOLT | | 330 W NORTH ST | CROWN POINT | IN | 46307 |
| LESLIE E SMITH | | 10751 N 500 E | DEMOTTE | IN | 46310 |
| WILLIAM & LINDA RAIMBAULT | | 446 ELM ST | DYER | IN | 46311 |
| RAY F ANGUIANO | | 1109 BEACON ST | EAST CHICAGO | IN | 46312 |
| MATTHEW CLEGHORN | | 809 ODAY DR | GRIFFITH | IN | 46319 |
| JOHN E SCHU | | 248 CONDIT ST | HAMMOND | IN | 46320 |
| ROBERT CASHMAN | | 1632 WILSON ST | MUNSTER | IN | 46321 |
| MARY ZELENCIK | | 8226 JACKSON AVE | MUNSTER | IN | 46321 |
| JOHN N AND ANDREA S HRUSKA | | 8540 HOHMAN AVE | MUNSTER | IN | 46321 |
| PHILLIP NIELSON | | 2837 CONDIT ST | HIGHLAND | IN | 46322 |
| RICHARD C HASKER | | 8623 LIABLE RD | HIGHLAND | IN | 46322 |
| STANLEY A & WANDA J WESTON | | 10148 4TH PL | HIGHLAND | IN | 46322 |
| MR ERNEST A LESSIE | | 7337 ARIZONA AVE | HAMMOND | IN | 46323 |
| JOHN W FERREE | | 7206 JACKSON AVE | HAMMOND | IN | 46324 |
| LYDIA M ALCALA | | 3917 S GROVER AVE | HAMMOND | IN | 46327 |
| BARBARA KOPITKE | | 4307 CLARK AVE | HAMMOND | IN | 46327 |
| MICHAEL K WRIGHT | | 13833 S 400 W | HANNA | IN | 46340 |
| WILLIAM ILIC | | 624 PERSIMMON PKWY | HEBRON | IN | 46341 |
| RE-FREY LLC | SCOTT FREY | 7801 LINCOLN MILL RD | HOBART | IN | 46342 |
| CAROL NEEDHAM | | 3222 MICHIGAN ST | HOBART | IN | 46342 |
| DON & TANYA NELSON | | 616 MAIN ST | HOBART | IN | 46342 |
| JAMES L KOSELKE SR | | 235 N INDIANA ST | HOBART | IN | 46342 |
| JERRY QUILLEN | | 1700 W 10TH ST | HOBART | IN | 46342 |
| LEONARD HALASCSAK | | 1339 S WABASH ST | HOBART | IN | 46342 |
| VIRGINIA HOEPPNER | | PO BOX 575 | KINGSFORD HEIGHTS | IN | 46346 |

86

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| GERALD L WOODRICK | 164 COUNTRY CLUB DR | | LA PORTE | IN | 46350 |
| DONALD H DEUTSCHER | 9456 N WILHELM RD | | LA PORTE | IN | 46350 |
| KRISTINE M CANFIELD | 3304 W 510 N | | LA PORTE | IN | 46350 |
| ROY & DENISE WEST | 114 WARREN ST | | LA PORTE | IN | 46350 |
| EDMUND E & SUZANNE BALKA JR | 7222 W 275 N | | LA PORTE | IN | 46350 |
| DWIGHT M & BETTY E HENDERLONG | 2755 W 1000 N | | MICHIGAN CITY | IN | 46360 |
| MATTHEW LINN | 722 WASHINGTON ST | | MICHIGAN CITY | IN | 46360 |
| DAVID & CHRISTINA STOKES LOPEZ | 5363 MULBERRY AVE | | PORTAGE | IN | 46368 |
| JAMES & PAMELA PHILLIPS | 3024 EDGEWOOD ST | | PORTAGE | IN | 46368 |
| LINDA PITCHER | 10617 WICKER AVE | | SAINT JOHN | IN | 46373 |
| RICHARD PITCHER | 10617 WICKER AVE | | SAINT JOHN | IN | 46373 |
| CAROL KEYL | 115 LAKEVIEW DR | | SCHERERVILLE | IN | 46375 |
| PATRICIA A HILL | PO BOX 172 | | SCHNEIDER | IN | 46376 |
| JEFF SOLIDAY | 1102 CHICAGO ST | | VALPARAISO | IN | 46383 |
| MICHAEL WILLIAMS | 510 FRANKLIN ST | | VALPARAISO | IN | 46383 |
| DONALD J STRIMBU | 201 W 150 N | | VALPARAISO | IN | 46385 |
| JOHN C & BEVERLY E EVANS | 203 OAKRIDGE CT | | VALPARAISO | IN | 46385 |
| EMIL & SHARON GARCIA | 3420 W 40TH PL | | GARY | IN | 46408 |
| JOSEPH J HERRERA | 4427 ADAMS ST | | GARY | IN | 46408 |
| MARIA L ARANDA | 4761 VAN BUREN ST | | GARY | IN | 46408 |
| MICHAEL & JOYCE SOKOLOWSKI | 645 E 73RD AVE | | MERRILLVILLE | IN | 46410 |
| JIMMIE L STEVENSON | 7607 MARSHALL PL | | MERRILLVILLE | IN | 46410 |
| BARRY GOODALL | 19882 STATE ROAD 120 | | BRISTOL | IN | 46507 |
| SHERRILL FUJIMURA | 9163 W 700 N | | CULVER | IN | 46511 |
| HELEN L FORD | 52734 COUNTY ROAD 7 | | ELKHART | IN | 46514 |
| RON MUNCEY | 210 N MICHIGAN ST | | ELKHART | IN | 46514 |
| CHRISTOPHER J STANTON | 22460 STATE ROAD 120 | | ELKHART | IN | 46516 |
| BRENDA GARNER | 1700 DECAMP AVE | | ELKHART | IN | 46516 |
| GARY & MARSHA HAVENS | 60113 CIRCLE R LN | | ELKHART | IN | 46517 |
| LAVERNE & DONNA EBY | 57825 ROYS AVE | | ELKHART | IN | 46517 |
| JOHN D FAAS | 717 S 6TH ST | | GOSHEN | IN | 46526 |
| LARRY AND NANCY UNGER | 808 LYNWOOD DR | | GOSHEN | IN | 46526 |
| JEFF WHITEHEAD | 720 S GREENE RD | | GOSHEN | IN | 46526 |
| GARY L HARMAN | 615 W WILDEN AVE | | GOSHEN | IN | 46528 |
| PATRICK L WOODS SR | 60773 SR 15 | | GOSHEN | IN | 46528 |
| RAYMOND L BORGGREN | 7612 W COUNTY LINE RD | | GROVERTOWN | IN | 46531 |
| ARTHUR C MAROSE TRUST & JEWEL G MAROSE TRUST | 96 EMS T37 LN | | LEESBURG | IN | 46538 |
| BILL E ZILLMER | 59750 CLOVER RD | | MISHAWAKA | IN | 46544 |
| BILL ZILLMER | 59750 CLOVER RD | | MISHAWAKA | IN | 46544 |
| DANIEL A LATTIMER | 618 INDIANA AVE | | MISHAWAKA | IN | 46544 |
| JULIE FARMER | 1825 LINDEN AVE | | MISHAWAKA | IN | 46544 |
| BRENNAN M CARTER | 135 E DONALDSON AVE | | MISHAWAKA | IN | 46545 |
| EDWIN L MCELHENY | 950 E WOODVIEW DR | | NAPPANEE | IN | 46550 |
| ERIN OR HOWELL JONES | 8563 E BELMONT DR | | NEW CARLISLE | IN | 46552 |
| MRS SUSAN M PUETT | 27766 INWOOD RD | | NORTH LIBERTY | IN | 46554 |
| FRANKLIN D ADKINS | 804 S STATE ST | | NORTH LIBERTY | IN | 46554 |
| MARY J WALSWORTH | 624 E LAPORTE ST | | PLYMOUTH | IN | 46563 |
| HERBERT HARMAN | 1164 FERNDALE ST | | PLYMOUTH | IN | 46563 |
| RICHARD A & JANICE M SHOCKNEY | 11245 MAPLE RD | | PLYMOUTH | IN | 46563 |
| MARIE KELLY | 210 W WATERFORD ST | PO BOX 227 | WAKARUSA | IN | 46573 |
| PENNY WUTHRICH | 112 CLOVER DR | | WALKERTON | IN | 46574 |
| H BRUCE SALYER | 606 ILLINOIS ST | | WALKERTON | IN | 46574 |
| PHILIP D THOMPSON | 210 LAKESIDE DR | | WALKERTON | IN | 46574 |
| PHILIP WILMES | 59375 MYRTLE RD | | SOUTH BEND | IN | 46614 |
| BARBARA J BROWNELL | 1407 SUNNYMEDE AVE | | SOUTH BEND | IN | 46614 |
| STEVEN A CZAJKOWSKI | 122 N HAWTHORNE DR | | SOUTH BEND | IN | 46617 |
| VALERIE F MALECKI | 903 SYLVAN LN | | SOUTH BEND | IN | 46619 |
| TRACY M HILLRING | 56386 RITSCHARD AVE | | SOUTH BEND | IN | 46619 |
| DEANNA M FIELDS | 1518 KINYON ST | | SOUTH BEND | IN | 46628 |
| AMBER COLE | 55327 GRANDVIEW AVE | | SOUTH BEND | IN | 46628 |
| JEANNE V GUTSCHENRITTER | 17833 TANAGER LN | | SOUTH BEND | IN | 46635 |
| JERRY CLARK | 1102 W BROAD ST | | ANGOLA | IN | 46703 |
| KARL SLIGER | 609 OLD BRICK RD | | AUBURN | IN | 46706 |
| JUANITA BRENNAN | 6829 E HARROLD RD | | CHURUBUSCO | IN | 46723 |
| CONNIE FEIST | BOONEYS CB RADIO SHOP | | COLUMBIA CITY | IN | 46725 |
| JASON BONTEMPO | 5631 N 350 E | | COLUMBIA CITY | IN | 46725 |
| SAMUEL E & RUTH A BUCKLES | 1166 N 775 W | | CROMWELL | IN | 46732 |
| K WAYNE MORGAN | 4205 N 100 W | | DECATUR | IN | 46733 |
| PAULINE LEER | 1895 W 570 N | | HOWE | IN | 46746 |
| DONNIE & TERRI PETTYJOHN | 5055 N 1100 E | | HOWE | IN | 46746 |
| NEVA J STONEBRAKER | 253 W MCCRUM ST | | HUNTINGTON | IN | 46750 |
| LARRY D OTT | 11330 E 415 N | | KENDALLVILLE | IN | 46755 |
| ELIZABETH BOCK | 1117 SR 930 E | | NEW HAVEN | IN | 46774 |
| ALBERT F O GERMANN II | 307 W COLUMBIA ST | | SOUTH WHITLEY | IN | 46787 |
| MONTE L AND MONA L BROWN | 4881 COUNTY ROAD 64 | | SPENCERVILLE | IN | 46788 |
| DAVID & JO KELLER | 1567 W 1000 S | | WARREN | IN | 46792 |
| STANLEY V DEPEW | 3704 CHESTNUT ST | | FORT WAYNE | IN | 46803 |
| LAWRENCE D BURGER | 1632 LAKE AVE | | FORT WAYNE | IN | 46805 |
| ORLEY K HOLZWARTH | 1203 VANCE AVE | | FORT WAYNE | IN | 46805 |
| PETER JACOBS | 1226 SOMERSET LN | | FORT WAYNE | IN | 46805 |
| BETTY VANHOUTEN | 5619 WINTER ST | | FORT WAYNE | IN | 46806 |
| MARY LOU BENJAMIN | 1248 LEXINGTON AVE | | FORT WAYNE | IN | 46807 |
| RICHARD E SYNDRAM SR | 1230 3RD ST | | FORT WAYNE | IN | 46808 |
| DAVID & JUDY GILLETTE | 6611 DELL LOCH WAY | | FORT WAYNE | IN | 46814 |
| GENE L QUICKERY | 7211 HANNA ST | | FORT WAYNE | IN | 46816 |
| CHARLES REMKE | 2017 WAYSIDE DR | | FORT WAYNE | IN | 46818 |
| JOEL A VILENSKY | 6315 WATERSWOLDE LN | | FORT WAYNE | IN | 46825 |
| RALPH L BOZELL | 3839 W 100 N | | KOKOMO | IN | 46901 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| JENNIFER L PARKER | 528 S WABASH AVE | | KOKOMO | IN | 46901 |
| GEORGE E SIEGEL | 614 N WILSON ST | | FAIRMOUNT | IN | 46928 |
| CLEO METCALF | PO BOX 254 | | GALVESTON | IN | 46932 |
| MARY I BELL | 302 S 10TH ST | | GAS CITY | IN | 46933 |
| DANNY K WERT | 405 S 3RD AVE | | JONESBORO | IN | 46938 |
| BILLIE J MCQUITHY | 6832 S 150 E | | JONESBORO | IN | 46938 |
| WILLIAM THATCHER | 3274 W 600 S | | JONESBORO | IN | 46938 |
| TERRY AND DEBBIE BARRETT | PO BOX 98 | | LIBERTY MILLS | IN | 46946 |
| KENT R HALL | 2739 S COUNTY ROAD 50 E | | LOGANSPORT | IN | 46947 |
| JANET C OBENCHAIN | 2210 HIGH ST | | LOGANSPORT | IN | 46947 |
| GREGORY PAUL | 3901 S HARRISON ST | | MARION | IN | 46953 |
| MICHAEL RICHARDSON | 10377 E 600 N | | PERU | IN | 46970 |
| BETTY RENTSCHLER | 9102 S 100 E | | ROCHESTER | IN | 46975 |
| PAM SHELBY | PO BOX 119 | | RUSSIAVILLE | IN | 46979 |
| GREGORY A WENGER | 9209 W 500 S | | RUSSIAVILLE | IN | 46979 |
| MARY WAGNER | 7679 S 100 E | | STAR CITY | IN | 46985 |
| DAVID SPARKS | 404 W MAIN ST | | WINAMAC | IN | 46996 |
| DANIEL HUGHES | 6297 US HIGHWAY 50 | | AURORA | IN | 47001 |
| JIM E LAMPING | 4036 FOREST RD | | BATESVILLE | IN | 47006 |
| CLAYTON MOLNAR | 20 FITCH AVE | | BATESVILLE | IN | 47006 |
| JEROME RENNEKAMP | 7938 STATE ROAD 46 | | BROOKVILLE | IN | 47012 |
| MARSHALL & VALERIE TOTTEN | 8215 US HIGHWAY 52 | | BROOKVILLE | IN | 47012 |
| GERALD E GRAY | 306 OVERLOOK DR | | LAWRENCEBURG | IN | 47025 |
| NATHAN DENNING | 508 FRONT ST | | LAWRENCEBURG | IN | 47025 |
| JUDITH L NIEMEIER | 21434 STATE LINE RD | | LAWRENCEBURG | IN | 47025 |
| MR AND MRS JEFF CROSBY | 17329 SCENIC DR | | LAWRENCEBURG | IN | 47025 |
| PENNY A FISK | 351 THIRD ST | PO BOX 4 | PATRIOT | IN | 47038 |
| RANDA BROWN | 503 WILLOW ST | | RISING SUN | IN | 47040 |
| BRIAN ZIMMERMAN | 24156 W COUNTY LINE RD | | SUNMAN | IN | 47041 |
| MARY ANN KNUEVEN | 11324 N COUNTY ROAD 800 E | | SUNMAN | IN | 47041 |
| DAVID C HEWITT | 87 GARLAND RD | | VEVAY | IN | 47043 |
| ROGER AND TAMMY BARTON | 5812 E BORDEN RD | | BORDEN | IN | 47106 |
| PAUL W SPARKS | 240 N OAK ST | | CLARKSVILLE | IN | 47129 |
| PAUL W SPARKS | 240 N OAK ST | | CLARKSVILLE | IN | 47129 |
| THOMAS K HABERMEL | 1605 BLACKISTON MILL RD | | CLARKSVILLE | IN | 47129 |
| DENNIS & SHERRY BAIRD | 743 CORNELL AVE | | CLARKSVILLE | IN | 47129 |
| BRUCE & SHARON MATER | 1101 ROOSEVELT DR | | JEFFERSONVILLE | IN | 47130 |
| JAMES L BIXLER | 18 WILLOW LN | | JEFFERSONVILLE | IN | 47130 |
| PHILIP J & DORIS DEUSER | 893 S TUCKER RD | | LANESVILLE | IN | 47136 |
| STANLEY E KING | 1645 S THOMPSON RD | | LEXINGTON | IN | 47138 |
| THOMAS WALK | 2845 HWY NE | | NEW SALISBURY | IN | 47161 |
| TERRY MARBACH | 9704 RAINTREE DR S | | COLUMBUS | IN | 47201 |
| MICHAEL LOESCH | 4094 W 700 S | | COLUMBUS | IN | 47201 |
| BYRD NAPIER | 1824 UNION ST | | COLUMBUS | IN | 47201 |
| RANDY CALVERT | 3127 N NATIONAL RD | | COLUMBUS | IN | 47201 |
| DAVID & SALLY BARRIGER | 2710 LUCAS WAY | | COLUMBUS | IN | 47203 |
| ROBERT E & DOROTHY J PICKETT | 3792 N TALLEY RD | | COLUMBUS | IN | 47203 |
| RONALD L HOLCROFT | 2516 CUFTY DR | | MADISON | IN | 47250 |
| STEVE MCDONALD | 330 EAST ST | | SEYMOUR | IN | 47274 |
| DELMAR J BRADLEY | 9275 S 800 W | | WESTPORT | IN | 47283 |
| JOHN H GREEN | 1408 E 24TH ST | | MUNCIE | IN | 47302 |
| DONNA NORTH | 300 N ORCHARD DR | | MUNCIE | IN | 47303 |
| BARBARA A BROWN | PO BOX 312 | | DALEVILLE | IN | 47334 |
| DENNIS J LUNSFORD | PO BOX 11 | | MILTON | IN | 47357 |
| WALTER J THOMPSON | 2214 SPRING ST | | NEW CASTLE | IN | 47362 |
| JAMES L PHILLIPS | 605 W MAIN ST | | REDKEY | IN | 47373 |
| LARRY A LUX | 521 S GRANT ST | | BLOOMINGTON | IN | 47401 |
| JACK R LEISZ | 7394 S SHADY SIDE DR | | BLOOMINGTON | IN | 47401 |
| JERRY LINTON | 1009 S HIGHLAND AVE | | BLOOMINGTON | IN | 47401 |
| BRET M DAWSON | 1008 S LINCOLN ST | | BLOOMINGTON | IN | 47401 |
| PHILIP SUTTON | 936 S HAWTHORNE DR | | BLOOMINGTON | IN | 47401 |
| ELIZABETH L ROBERTS | 720 W DIXIE ST | | BLOOMINGTON | IN | 47403 |
| MIKE BORUFF | 627 BUD KERD RD | | BEDFORD | IN | 47421 |
| DELORIS F BRILES | 320 W RITTER ST | | ELLETTSVILLE | IN | 47429 |
| CHARLES L & CATHY J BURNS | 289 E VINCENNES ST | | LINTON | IN | 47441 |
| RUTH N WAGGONER | RR 4 BOX 210 | | LINTON | IN | 47441 |
| CARL J HARRIS | 207 S 8TH ST | | MITCHELL | IN | 47446 |
| DAVID E MUHLENBROCH | PO BOX 146 | | OOLITIC | IN | 47451 |
| ADRIAN L ELDRIDGE | 1194 N STATE ROAD 337 | | ORLEANS | IN | 47452 |
| MICHAEL W BROWN | 1132 N HWY 37 | | PAOLI | IN | 47454 |
| DUANE E RADCLIFFE | 828 S GOSPEL ST | | PAOLI | IN | 47454 |
| GARY AULT | 60 S PARK AVE | | SPENCER | IN | 47460 |
| SARAH MAYHALL | 1103 S MERIDIAN ST | | WASHINGTON | IN | 47501 |
| GREGORY S PAINTER | 301 W 3RD ST | | HUNTINGBURG | IN | 47542 |
| JOHN H WELTON | 21903 HARPER HILL RD | | LOOGOOTEE | IN | 47553 |
| DONALD E DIVINE | 1602 DIVINE FARM LN | | LOOGOOTEE | IN | 47553 |
| RONALD GILBERT | 211 QUEEN ST | | LOOGOOTEE | IN | 47553 |
| KELLY KOENIG | 13067 N HASTINGS RD | | SANDBORN | IN | 47578 |
| ROBERT HAGEMEIER | 2660 N STATE ROAD 67 | | VINCENNES | IN | 47591 |
| ROBERT CLAUSS | 5798 S PURCELL STATION RD | | VINCENNES | IN | 47591 |
| STEVEN GOTT | 2012 RAYMOND DR | | VINCENNES | IN | 47591 |
| JEROL W WATSON | 755 S DECKER RD | | BOONVILLE | IN | 47601 |
| DONALD GRAHAM | 12222 N COUNTY ROAD 250 E | | CHRISNEY | IN | 47611 |
| PAUL M STOPLETH | 3601 SAINT PHILLIPS RD S | | MOUNT VERNON | IN | 47620 |
| DAN R BALDWIN | 525 LOCUST ST | | MOUNT VERNON | IN | 47620 |
| JAMES POWERS | 806 N CANAL ST | | MOUNT VERNON | IN | 47620 |
| RICHARD & BETTY ALLEN | 1012 STEAMBOAT RUN | | NEWBURGH | IN | 47630 |
| UWE HARTMANN | 1810 N COUNTY ROAD 800 W | | RICHLAND | IN | 47634 |

| Name | Address | | City | State | ZIP |
|---|---|---|---|---|---|
| JENNIFER W BYERLY | 107 SEMINARY ST | | ROCKPORT | IN | 47635 |
| GRETCHEN ADKISSON | 3587 N OLD STATE RD | | ROCKPORT | IN | 47635 |
| HENRY HOLLANDER | 7682 S 650 E | | FORT BRANCH | IN | 47648 |
| GLEN & KAREN ROSS | 93 N 1150 E | | OAKLAND CITY | IN | 47660 |
| CORY A SCRAPER | 93 S 1150 E | | OAKLAND CITY | IN | 47660 |
| LINDA & STANLEY WADE | 515 W MULBERRY ST | | PRINCETON | IN | 47670 |
| JEFF BIVENS | 511 N KERTH AVE | | EVANSVILLE | IN | 47711 |
| ARNOLD FLITTNER | 3111 E MULBERRY ST | | EVANSVILLE | IN | 47714 |
| PHILIP M POTTER | 1107 S BOEKE RD | | EVANSVILLE | IN | 47714 |
| WILLIAM G WEST | 960 S COLONY RD | | EVANSVILLE | IN | 47714 |
| CHARLES OR NORMA HERRMANN | 4407 MESKER PARK DR | | EVANSVILLE | IN | 47720 |
| CHRISTOPHER R & AMY L WENCE | 9630 S ELX ST | | TERRE HAUTE | IN | 47802 |
| MR ANDY F WHITT III | 1800 S 18TH ST | | TERRE HAUTE | IN | 47802 |
| WARREN E TARRH | 1126 S 3RD ST | | TERRE HAUTE | IN | 47802 |
| J PATRICK & CAROLYN KELLY | 125 N 34TH ST | | TERRE HAUTE | IN | 47803 |
| SHAWN SCHAFFER | 8196 WABASH AVE | | TERRE HAUTE | IN | 47803 |
| ROBERT G SMITH | 5681 N CLINTON ST | | TERRE HAUTE | IN | 47805 |
| MICHAEL E MCKINNEY | 166 W NORTH ST | | BLOOMINGDALE | IN | 47832 |
| GEORGE SKIPO | 1100 N TABERTOWN ST | | BRAZIL | IN | 47834 |
| SHANE A HARBAUGH | 8031 S SR 59 | | CLAY CITY | IN | 47841 |
| MICHAEL A CARTY | 322 S WASHINGTON ST | | CLINTON | IN | 47842 |
| LARRY J LAMB JR | 547 ELM ST | | CLINTON | IN | 47842 |
| BRAD COLGLAZIER | 4515 W COUNTY ROAD 850 N | | SHELBURN | IN | 47879 |
| MARGARET KENDERS | 3019 N COUNTY ROAD 175 E | | SULLIVAN | IN | 47882 |
| KATHRYN L HEADLEE | PO BOX 204 | | WEST TERRE HAUTE | IN | 47885 |
| JAY HOOPER | 861 BOLTON RD | | WEST TERRE HAUTE | IN | 47885 |
| DARLENE F OBRIEN | 302 N 18TH ST | | LAFAYETTE | IN | 47904 |
| RANDALL R DEYOUNG | 4232 MCCARTY LN | | LAFAYETTE | IN | 47905 |
| KELLY BOWSHER | 8441 W 600 N | | WEST LAFAYETTE | IN | 47906 |
| CAROLYN S DILLMAN | 1404 ROCHELLE DR | | LAFAYETTE | IN | 47909 |
| ISADORE FOGEL | 210 AVENUE ONE ST | | ATTICA | IN | 47918 |
| JAMES & SHARON WATKINS | 506 E PIKE ST | | ATTICA | IN | 47918 |
| DAVID WINTERS | 201 S FOSTER ST | | BOSWELL | IN | 47921 |
| DONALD G DAVIS | 8789 N US HIGHWAY 421 | | MONTICELLO | IN | 47960 |
| RALPH SHAGENA | 9540 NOOK RD | | CLAY | MI | 48001 |
| ARLENE KASPEROWICZ | 7786 FARNSWORTH DR | | CLAY | MI | 48001 |
| DEREK BLACK | 309 S BRISTOL | PO BOX 287 | ALMONT | MI | 48003 |
| RICHARD H & MARY E MAY | 1449 LAKESIDE DR | | BIRMINGHAM | MI | 48009 |
| STEPHANIE KUCZMARSKI | 4246 VALENCIA DR | | MUSSEY | MI | 48014 |
| HERBERT G AVEY | 475 LINCOLN AVE | | CLAWSON | MI | 48017 |
| MICHAEL BISSONNETTE | 24595 MARINE AVE | | EASTPOINTE | MI | 48021 |
| STUART GREGGS | 24524 BECK AVE | | EASTPOINTE | MI | 48021 |
| PATRICIA LOEFFLER | 357 W MEYERS AVE | | HAZEL PARK | MI | 48030 |
| RUSSELL THEUS | 25860 MCALLISTER ST | | SOUTHFIELD | MI | 48033 |
| NANCY M ANDREWS | 23855 NORCREST DR | | SOUTHFIELD | MI | 48033 |
| KAREN P CONA | 22011 WOODBURY ST | | CLINTON TOWNSHIP | MI | 48035 |
| BRADLEY J MOLTER | 21940 ULRICH ST | | CLINTON TOWNSHIP | MI | 48036 |
| MATTHEW LAWREY | 38135 S JULIAN ST | | CLINTON TOWNSHIP | MI | 48036 |
| MICHAEL A WADE | 17441 N NUNNELEY RD | | CLINTON TOWNSHIP | MI | 48036 |
| MARIE MOORE | 24557 CROCKER BLVD | | CLINTON TOWNSHIP | MI | 48036 |
| MARIE MOORE | 24557 CROCKER BLVD | | CLINTON TOWNSHIP | MI | 48036 |
| DANIEL NEUMANN | 15374 FREDERICK DR | | CLINTON TOWNSHIP | MI | 48038 |
| BARBARA AYEDON | 42427 W ELDON ST | | CLINTON TOWNSHIP | MI | 48038 |
| COLLEEN MACLAREN | 136 S WATER ST | | MARINE CITY | MI | 48039 |
| SHELLEY I KARGULA | 117 N 6TH ST | | MARINE CITY | MI | 48039 |
| ERIC R DURHAM | 18429 MACKAY DR | | MACOMB | MI | 48042 |
| DAVID WARGNIER | 18367 CRACKLEWOOD DR | | MACOMB | MI | 48042 |
| RICHARD & SHIRLEY CARLISLE | 23418 CHAPMAN RD | | MACOMB | MI | 48042 |
| DARYL A MARTIN | 50 WASHINGTON ST | | MOUNT CLEMENS | MI | 48043 |
| JOHN I BIESKE | 144 CANFIELD DR | | MOUNT CLEMENS | MI | 48043 |
| GREGORY J & ROSALINA PAUL | 98 CLAIR ST | | MOUNT CLEMENS | MI | 48043 |
| JOHN E BIEHL | 1519 WARRINGTON ST | | MOUNT CLEMENS | MI | 48043 |
| JOHN E BIEHL | 1519 WARRINGTON ST | | MOUNT CLEMENS | MI | 48043 |
| ROBERT & TINA ROACH | 25141 SHOOK RD | | HARRISON TOWNSHIP | MI | 48045 |
| CHARLES E RISLEY | 37645 MAST CT | | HARRISON TOWNSHIP | MI | 48045 |
| JOHN J KOSINSKI | 54714 RIDGE RD | | NEW BALTIMORE | MI | 48047 |
| HARRY MYERS | 50745 WILTON ST | | NEW BALTIMORE | MI | 48047 |
| LEE DIESING | 57435 AMVETS DR | | NEW HAVEN | MI | 48048 |
| JOHN HICKMAN AND DOROTHY M HICKMAN TRUST | 3394 VINCENT RD | | CLYDE | MI | 48049 |
| PATRICIA C MANCHIK | 4040 COUNTY LINE RD | | LENOX | MI | 48050 |
| DONALD L OSTERLAND | 5301 POINTE DR | | EAST CHINA | MI | 48054 |
| VICKI & KENNETH LAWRENCE | 3656 MILTON RD | | FORT GRATIOT | MI | 48059 |
| KENNETH D HARRIS | 1521 WELLS ST | | PORT HURON | MI | 48060 |
| LEWIS COWAN | 3547 W WATER ST | | PORT HURON | MI | 48060 |
| PAUL J & JERRIE C MERCURIO | 1527 RICHARDSON ST | | PORT HURON | MI | 48060 |
| RICHARD L GORDON | 2003 ELMWOOD ST | | PORT HURON | MI | 48060 |
| SUZANNE C MATZKA | 3125 MOUNT VERNON RD | | PORT HURON | MI | 48060 |
| MATTHEW M WALLACE | 701 HURON AVE STE 102 | | PORT HURON | MI | 48060 |
| PATRICK D & SALLY A PARCELL | 2964 MILITARY ST | | PORT HURON | MI | 48060 |
| RICHARD A FAIR | 2795 BEACH RD | | PORT HURON | MI | 48060 |
| ROBERT & TAMMY WILLIS | 2589 EVERGREEN LN | | PORT HURON | MI | 48060 |
| ROBERT J GREENE | 3140 BROWNWOOD DR | | PORT HURON | MI | 48060 |
| WILLIAM AND MARY GOSCHNICK | 1408 WALL ST | | PORT HURON | MI | 48060 |
| JAMES & CHARLOTTE MITCH | 26999 ARMADA RIDGE RD | | RICHMOND | MI | 48062 |
| JOHN D CAIN | 36211 POUND RD | | RICHMOND | MI | 48062 |
| RICHARD L RANDALL | 375 JEFFERY CT | | ROMEO | MI | 48065 |
| DAVID & SHERRI WIRICK | 26191 BRYAN ST | | ROSEVILLE | MI | 48066 |
| CORNELIUS HOUTHOOFD | 17989 FRAZHO RD | | ROSEVILLE | MI | 48066 |

| | | | | |
|---|---|---|---|---|
| THOMAS JACKLIN | | 306 E UNIVERSITY AVE | ROYAL OAK | MI 48067 |
| BRIAN KIRCHNER | | 601 HILLDALE DR | ROYAL OAK | MI 48067 |
| JOSEPH S LA GRASSA | | 1016 MOHAWK AVE | ROYAL OAK | MI 48067 |
| HENRY & DIANE TRAURIG | | 10734 ELGIN AVE | HUNTINGTON WOODS | MI 48070 |
| GEORGE A & BARBARA A LUNDIN | | 28328 LORENZ ST | MADISON HEIGHTS | MI 48071 |
| MR OVEN CARR | | 28067 HAMPDEN ST | MADISON HEIGHTS | MI 48071 |
| FRANK J NUBER | | 1566 MYRTLE AVE | MADISON HEIGHTS | MI 48071 |
| AVERY ABRAHAMSON | | 1438 W 11 MILE RD | BERKLEY | MI 48072 |
| IRA CUSICK | | 2828 GRIFFITH AVE | BERKLEY | MI 48072 |
| MR & MRS RONALD SNOW | | 4002 EDGAR AVE | ROYAL OAK | MI 48073 |
| MARY & JOHN FIRTZ | | 4241 HAMPTON BLVD | ROYAL OAK | MI 48073 |
| BETTY ANN CALVIN | | 3085 SYLVAN DR | ROYAL OAK | MI 48073 |
| M EMMERICH | | 4217 S FULTON PL | ROYAL OAK | MI 48073 |
| HELEN KLEINBROOK | C/O C KLEINBROOK | 21470 FRAZER AVE | SOUTHFIELD | MI 48075 |
| KENNETH GLAZA | | 28533 GREENFIELD RD | SOUTHFIELD | MI 48076 |
| CHARLES & JULIE PERCY | | 18186 GLENWOOD BLVD | LATHRUP VILLAGE | MI 48076 |
| RAYMOND DAVIS | | 17120 CEDARCROFT PL | SOUTHFIELD | MI 48076 |
| KENNETH GLAZA | | 28533 GREENFIELD RD | SOUTHFIELD | MI 48076 |
| DION AND PAULA VAN KEHRBERG | | 122 E MELDRUM CIR | SAINT CLAIR | MI 48079 |
| BRIAN WILHELM | | 20609 ALGER ST | SAINT CLAIR SHORES | MI 48080 |
| OTTO W VALLEE | | 22014 FRESARD ST | SAINT CLAIR SHORES | MI 48080 |
| JAMES D BERAN | | 24509 STAR VALLEY DR | SAINT CLAIR SHORES | MI 48080 |
| MICHAEL FANTE | | 22119 SHADY LANE AVE | SAINT CLAIR SHORES | MI 48080 |
| JOHN GERBER | | 20500 YALE ST | SAINT CLAIR SHORES | MI 48081 |
| JOSEPH & ELIZABETH A OTTOY | | 27936 RUEHLE ST | SAINT CLAIR SHORES | MI 48081 |
| MICHAEL CONWELL | | 22541 ARDMORE PARK DR | SAINT CLAIR SHORES | MI 48081 |
| EDWIN L DEFER | | 26217 CULVER ST | SAINT CLAIR SHORES | MI 48081 |
| JAMES A PAULIN | | 22680 BAYVIEW DR | SAINT CLAIR SHORES | MI 48081 |
| PAUL & SARAH HERRON | | 3438 KILMER DR | TROY | MI 48083 |
| GREGG RENSHAW | | 2144 NEWBURGH DR | TROY | MI 48083 |
| GARRY BACH | | 1525 MCMANUS DR | TROY | MI 48084 |
| CHRISTINE WETTER | | 80 CLOVERIDGE DR | TROY | MI 48084 |
| WALTER L KRELL | | 350 OTTAWA DR | TROY | MI 48085 |
| DENNIS NIDO | | 4755 BELZAIR DR | TROY | MI 48085 |
| DANIEL E BURNS | | 665 E LONG LAKE RD | TROY | MI 48085 |
| KENNETH M BOYER | | 32037 SCHOENHERR RD | WARREN | MI 48088 |
| REGINALD M NOLAN | | 29241 EIFFEL AVE | WARREN | MI 48088 |
| HAROLD G SKOVER | | 25365 PALOMINO AVE | WARREN | MI 48089 |
| DUANE & DENICE MCGOFF | | 11228 HUDSON AVE | WARREN | MI 48089 |
| GEORGE R DOEBLER | | 25359 LORETTA AVE | WARREN | MI 48091 |
| DONALD & CELESTE MALEY | | 27543 MILTON AVE | WARREN | MI 48092 |
| ALAN P BUCHOWSKI | | 31683 ECKSTEIN ST | WARREN | MI 48092 |
| ANTHONY P COMITO | | 28621 MILTON AVE | WARREN | MI 48092 |
| KENNETH P LEWINSKI | | 4917 MURIEL DR | WARREN | MI 48092 |
| JAMES J MAURER | | 28420 CAMPBELL DR | WARREN | MI 48093 |
| MICHAEL C & CAROLYN H DELAERE | | 11200 CHICAGO RD | WARREN | MI 48093 |
| STEVEN J & CAROLYN L MONROE | | 27657 ROAN DR | WARREN | MI 48093 |
| MARIO DERMO | | 31456 PINTO DR | WARREN | MI 48093 |
| ANGELO & MARY M LAFRANCA | | 11220 30 MILE RD | WASHINGTON | MI 48095 |
| DANIEL A TREMBLAY | | 57100 OMO RD | RAY | MI 48096 |
| RICK COLLINS | | 11380 JEDDO RD | BROOKWAY | MI 48097 |
| RUSSELL BRANDRETH | | 7868 KOLB AVE | ALLEN PARK | MI 48101 |
| DONALD J EASLICK | | 15047 REGINA AVE | ALLEN PARK | MI 48101 |
| MALCOLM F BEATON | | 14564 CLEVELAND AVE | ALLEN PARK | MI 48101 |
| ROBERT CUPPLES | | 17065 EUCLID AVE | ALLEN PARK | MI 48101 |
| JOHN OR MARIE FRAIT | | 231 MASON AVE | ANN ARBOR | MI 48103 |
| BRIAN LOH | | 1402 EDGEWOOD AVE | ANN ARBOR | MI 48103 |
| CAROL S PINTEK | | 809 W DAVIS AVE | ANN ARBOR | MI 48103 |
| KIRK K & LEE ANN NISSLEY | | 1024 WESTERN DR | ANN ARBOR | MI 48103 |
| BENJAMIN CALO | | 2880 DEXTER RD | ANN ARBOR | MI 48103 |
| MARILYNN DICKERSON | | 740 N WAGNER RD | ANN ARBOR | MI 48103 |
| BRYAN OSHEA | | 7480 W ELLSWORTH RD | ANN ARBOR | MI 48103 |
| WOODROW SHELTON | | 1030 GOTT ST | ANN ARBOR | MI 48103 |
| LESLIE C PETTIS | | 3007 SEQUOIA PKWY | ANN ARBOR | MI 48103 |
| RUSSELL F FULLER | | 801 PRINCETON ST | ANN ARBOR | MI 48103 |
| KIRSTEN WILLIAMS | | 224 BUENA VISTA AVE | ANN ARBOR | MI 48103 |
| CHARLES H FRANKLIN | | 1902 LONGSHORE DR | ANN ARBOR | MI 48105 |
| JOHN SLOAN | | 2010 LONGSHORE DR | ANN ARBOR | MI 48105 |
| CONNIE JO CRANCER | | 5203 PONTIAC TRL | ANN ARBOR | MI 48105 |
| GREG LARSON | | 1777 LANSDOWNE RD | ANN ARBOR | MI 48105 |
| MARY FRANCIS | | 3660 S MAPLE RD | ANN ARBOR | MI 48108 |
| SIDNEY A RISTER | | PO BOX 1 | AZALIA | MI 48110 |
| GERALDINE & RONNIE S JACKSON | | 14133 ELWELL RD | BELLEVILLE | MI 48111 |
| MR & MRS R E HARPER | | 49585 CEDAR ST | BELLEVILLE | MI 48111 |
| LISA S CZUBERNAT | | 6109 WESTERN ST | BELLEVILLE | MI 48111 |
| GERALD CHETKOVICH | | 42 S EDGEMONT ST | BELLEVILLE | MI 48111 |
| PAUL M MROZEK | | 18231 SUMPTER RD | BELLEVILLE | MI 48111 |
| GRACE A HAVER | | 13069 ORMOND DR | BELLEVILLE | MI 48111 |
| BEVERLY J POWELL | | 21088 WILMOT RD | BELLEVILLE | MI 48111 |
| CHARLES S JEFFERY | | 17235 SUMPTER RD | BELLEVILLE | MI 48111 |
| VIOLET BERCHEM | | 8644 MCCLEMENTS RD | BRIGHTON | MI 48114 |
| WADE R BRAY | | 6600 CHALLIS CT | BRIGHTON | MI 48116 |
| THOMAS L NORMAN | | 10455 GRAFTON RD | CARLETON | MI 48117 |
| WALTER M SZUMA | | 2915 TOBEN RD | CARLETON | MI 48117 |
| DAVID & DEBORAH DODDIE | | 10784 EXETER RD | CARLETON | MI 48117 |
| DARRELL E KENNEDY SR | | 12249 GRAFTON RD | CARLETON | MI 48117 |
| STEPHEN J EISEMAN | | 17251 CAVANAUGH LAKE RD | CHELSEA | MI 48118 |
| J PATTERSON | | 17324 WALL ST | MELVINDALE | MI 48122 |

| | | | |
|---|---|---|---|
| LINDA S BRUYERE | 3158 CLARENCE ST | MELVINDALE | MI 48122 |
| TANIA & CHRISTOPHER NEWSTEAD | 2736 NORMAN ST | MELVINDALE | MI 48122 |
| J MICHAEL & MARY L SUITER | 3615 MAPLE DR | MELVINDALE | MI 48122 |
| JONATHON E NOBLE | 19599 HENRY ST | MELVINDALE | MI 48122 |
| PHILL KWIATKOWSKI | 24323 CARLYSLE ST | DEARBORN | MI 48124 |
| KENNETH BORG | 3512 MERRICK ST | DEARBORN | MI 48124 |
| VINCENT FULLERTON | 22045 MILITARY ST | DEARBORN | MI 48124 |
| PAMELA PONDER | 224 S ROSEVERE AVE | DEARBORN | MI 48124 |
| JAMES D PARKER JR | 1008 BEECHMONT ST | DEARBORN | MI 48124 |
| ALLEN WHITTAKER | 24833 WOODCROFT DR | DEARBORN | MI 48124 |
| ALLEN WHITTAKER | 24833 WOODCROFT DR | DEARBORN | MI 48124 |
| JOHN C BIGGS | 3811 PARDEE AVE | DEARBORN | MI 48124 |
| DONALD N BELL | 3322 DUDLEY ST | DEARBORN | MI 48124 |
| BETH A MICHEL | 3140 DALLAS ST | DEARBORN | MI 48124 |
| MRS JEAN MEIHN | 22836 N BROOKSIDE DR | DEARBORN HEIGHTS | MI 48125 |
| THOMAS G OLSON | 3996 ACADEMY ST | DEARBORN HEIGHTS | MI 48125 |
| ADRIAN MICLEA | 5696 WILLIAMSON ST | DEARBORN | MI 48126 |
| MR GEORGE SCHLEIF | 6604 HARTWELL ST | DEARBORN | MI 48126 |
| ADRIAN MICLEA | 5696 WILLIAMSON ST | DEARBORN | MI 48126 |
| ALI M DIB | 7531 ANTHONY ST | DEARBORN | MI 48126 |
| PATRICIA L WINN | 7241 COLEMAN ST | DEARBORN | MI 48126 |
| PATRICIA K DEMKO | 5732 NORBORNE AVE | DEARBORN HEIGHTS | MI 48127 |
| THOMAS W SKOWRON | 26835 RICHARDSON ST | DEARBORN HEIGHTS | MI 48127 |
| KEVIN J SARB | 221 N LAFAYETTE ST | DEARBORN | MI 48128 |
| DALE TAYLOR | 459 N MARTHA ST | DEARBORN | MI 48128 |
| ROBERT FORTUNA | 1844 N HIGHLAND ST | DEARBORN | MI 48128 |
| THEODORE SCHMIDT | 827 N VERNON ST | DEARBORN | MI 48128 |
| PETER BILAKOS | 9601 ALICE HILL RD | DEXTER | MI 48130 |
| PATRICK HARMON | 2550 NEWLYN DR | DEXTER | MI 48130 |
| GILBERT H CAMPBELL | 8375 DEXTER CHELSEA RD | DEXTER | MI 48130 |
| DAVID G & PATRICIA L DUVALL | 2406 E TEMPERANCE RD | ERIE | MI 48133 |
| TEDD S MARCH | 25188 VREELAND RD | FLAT ROCK | MI 48134 |
| EUGENE POMA | 27704 MAPLEWOOD ST | GARDEN CITY | MI 48135 |
| BEVERLY J ENGLAND | 29925 HENNEPIN ST | GARDEN CITY | MI 48135 |
| THOMAS A & DENISE K ZOCCOLI | 30712 ELMWOOD ST | GARDEN CITY | MI 48135 |
| SUZAN MARKUS | 25608 3RD ST | GROSSE ILE | MI 48138 |
| LOIS J POSA | 29995 E RIVER RD | GROSSE ILE | MI 48138 |
| DONNA M BELLAIRE | 3414 WOODMONT DR | LAMBERTVILLE | MI 48144 |
| CHARLES R JOHNSON | 7221 WILDHAVEN PARK | LAMBERTVILLE | MI 48144 |
| THOMAS D & PEGGY A STACHO | 4212 BROUSEVILLE AVE | LINCOLN PARK | MI 48146 |
| THOMAS A TENAGLIA | 820 KINGS HWY | LINCOLN PARK | MI 48146 |
| HARDY WYDRYCK | 1028 FORD BLVD | LINCOLN PARK | MI 48146 |
| MELINDA J BLACKBURN | 1829 EUCLID ST | LINCOLN PARK | MI 48146 |
| RAYMOND H CARPENTER | 482 GARFIELD AVE | LINCOLN PARK | MI 48146 |
| BRYAN PEPPER SR | 36185 PINETREE ST | LIVONIA | MI 48150 |
| JOHN J RANOK | 34288 PARKDALE CT | LIVONIA | MI 48150 |
| BRUCE E MASTON | 35755 MINTON ST | LIVONIA | MI 48150 |
| RICARDO AND KIMBERLY HERNANDEZ | 9574 CARDWELL ST | LIVONIA | MI 48150 |
| THOMAS SPECK | 9301 MERRIMAN RD | LIVONIA | MI 48150 |
| MICHAEL & THERESE FREY | 32511 WISCONSIN ST | LIVONIA | MI 48150 |
| JAMES W & HELEN F WILLEY | 9906 HIX RD | LIVONIA | MI 48150 |
| JAMES G CHAKEL JR | 34160 NAVIN AVE | LIVONIA | MI 48150 |
| SUZANNE & CHARLES KRISHER | 18747 WESTMORE ST | LIVONIA | MI 48152 |
| GERALD O COOLEY | 37553 NORTHLAND ST | LIVONIA | MI 48152 |
| SUSANNE M RUELLE | 20380 LOUISE ST | LIVONIA | MI 48152 |
| ROBERT A MOWRY | 15124 HEYER ST | LIVONIA | MI 48154 |
| GLENN BLANK | 32406 LYNDON ST | LIVONIA | MI 48154 |
| MICHAEL POLESKY | 15105 GARDEN ST | LIVONIA | MI 48154 |
| LOUIS & LINDA GALANTE | 14371 SUNBURY ST | LIVONIA | MI 48154 |
| SUSAN HARDEN | 15071 FLAMINGO ST | LIVONIA | MI 48154 |
| ROBERT YOUNKER | 15900 MERRIMAN RD | LIVONIA | MI 48154 |
| BJORG RASMUSSEN | 14760 ARCOLA ST | LIVONIA | MI 48154 |
| PATRICE SOMERVILLE | 13560 SCHLEWEIS RD | MANCHESTER | MI 48158 |
| RANDAL S ARMOUR | 20630 BOWENS RD | MANCHESTER | MI 48158 |
| JERRY CHALUPKA | 11509 OELKE RD | MAYBEE | MI 48159 |
| PHELIX D SMIATOWICZ | 13987 TOWNSEND RD | MILAN | MI 48160 |
| HOWARD J BELLAIR | 14660 GOUTZ RD | MONROE | MI 48161 |
| LEONARD J ALLEN | 1060 BACON ST | MONROE | MI 48161 |
| DOMINIC CHARLES | 59 LASALLE RD | MONROE | MI 48162 |
| GERALD E THOMAS | 702 SAINT MARYS AVE | MONROE | MI 48162 |
| ROBERT BRENTAR | 3203 OAKWOOD ST | MONROE | MI 48162 |
| MR & MRS CHARLES GIBSON | 416 SACKETT AVE | MONROE | MI 48162 |
| BENJAMIN STEIN | 7130 N STONEY CREEK RD | MONROE | MI 48162 |
| THOMAS G LEIBENGUTH | 132 STOCKTON DR | MONROE | MI 48162 |
| BARRY M COCH | 2611 BLUEBUSH RD | MONROE | MI 48162 |
| ORVILLE HAMMER | 1862 STEWART RD | MONROE | MI 48162 |
| JOAN & PAUL VON PLONSKI | 3505 PEARL DR | MONROE | MI 48162 |
| CHRISTOPHER & ANGELA GOETZ | 3128 SAINT PIERRE ST | MONROE | MI 48162 |
| DAVID SCHUSTER | 35611 ASH RD | NEW BOSTON | MI 48164 |
| HENRY & PATRICIA YEAGER | 22523 RUST RD | NEW BOSTON | MI 48164 |
| BILL NAGY | 23700 WALTZ RD | NEW BOSTON | MI 48164 |
| JOE CRAANEN | 8423 SWAN CREEK RD | NEWPORT | MI 48166 |
| JAMES & CHERYL JONES | 50345 NINE MILE RD | NORTHVILLE | MI 48167 |
| RONALD & ANGELA HELT | 20076 VALLEY ST | NORTHVILLE | MI 48167 |
| DAVID J BOYD | 718 GRANDVIEW ST | NORTHVILLE | MI 48167 |
| DANIEL J & LYNN T BERGSTROM | 20173 W WHIPPLE DR | NORTHVILLE | MI 48167 |
| THOMAS J MORRISON | 320 HIGH ST | NORTHVILLE | MI 48167 |
| DAVID B HAYWOOD | 7533 5 MILE RD | NORTHVILLE | MI 48168 |

| | | | |
|---|---|---|---|
| MICHAEL C CONNOLLY | 17601 MAPLE HILL DR | NORTHVILLE | MI 48168 |
| MICHAEL C CONNOLLY | 17601 MAPLE HILL DR | NORTHVILLE | MI 48168 |
| MRS NORMA GOTTSCHALK | 11495 N HAGGERTY RD | PLYMOUTH | MI 48170 |
| MARK K WILLIAMS | 3745 NAPIER RD | PLYMOUTH | MI 48170 |
| ROBERT J VARNER | 1428 SHERIDAN ST | PLYMOUTH | MI 48170 |
| ANNA MASLIJ | 9070 MORRISON AVE | PLYMOUTH | MI 48170 |
| KEITH L BENNETT | 51166 WESTON DR | PLYMOUTH | MI 48170 |
| JANIS AND ALAN ARDANOWSKI | 1120 MAPLE ST | PLYMOUTH | MI 48170 |
| MALCOLM L OLDS | 336 N HARVEY ST | PLYMOUTH | MI 48170 |
| ALBERT E TURPPA | 10457 N TERRITORIAL RD | PLYMOUTH | MI 48170 |
| EDWARD A ZELAZNY JR | 13055 DUNN CT | PLYMOUTH | MI 48170 |
| ROBERT FRANSIOLI | 11671 ASPEN DR | PLYMOUTH | MI 48170 |
| JOSEPH AND MAUREEN PROSNIEWSKI | 19675 INKSTER RD | BROWNSTOWN | MI 48174 |
| DAVID MILLER | 14005 S HURON RIVER DR | ROMULUS | MI 48174 |
| AZURE BIRMINGHAM | 60809 NINE MILE RD | SOUTH LYON | MI 48178 |
| WALTER WILSON | 27530 MILFORD RD | SOUTH LYON | MI 48178 |
| BUD ZILKO | 6209 CUSTER ST | SOUTH ROCKWOOD | MI 48179 |
| JAMES B MERLO | 7330 HARDING ST | TAYLOR | MI 48180 |
| STEVEN B GRINKE | 11029 CORNELL ST | TAYLOR | MI 48180 |
| CHARLES GRAHAM | 11543 WESTPOINT ST | TAYLOR | MI 48180 |
| BRIAN S BENTZ | 10143 BEECH DALY RD | TAYLOR | MI 48180 |
| THOMAS C LAMOUR | 2565 WINGATE DR | TEMPERANCE | MI 48182 |
| LOWELL G & MARILYN E GILL | 8993 CRABB RD | TEMPERANCE | MI 48182 |
| A PATRICIA KINNELL | 3310 MAIDSTONE ST | TRENTON | MI 48183 |
| DAVID H MACLEOD | 2970 ANNA CT | TRENTON | MI 48183 |
| JEROME A GERMUTH | 2461 GRANGE RD | TRENTON | MI 48183 |
| RICHARD J & THERESIA M TEIFER | 2032 S TRENTON DR | TRENTON | MI 48183 |
| DAVID H MACLEOD | 2970 ANNA CT | TRENTON | MI 48183 |
| JOHN & KATHLEEN MASSERANT | 1783 LAKEVIEW ST | TRENTON | MI 48183 |
| JOHN & CINDY OLEARY | 3424 CLARK ST | WAYNE | MI 48184 |
| TEMPA MARSHALL | 33660 ANNAPOLIS ST | WAYNE | MI 48184 |
| ERIN SMITH | 3582 BARBER ST | WAYNE | MI 48184 |
| TED A CAVENDER | 31980 COWAN RD | WESTLAND | MI 48185 |
| WILLIAM H DODT | 34114 SHERIDAN ST | WESTLAND | MI 48185 |
| DELLA MILBANK | 5900 N CROWN ST | WESTLAND | MI 48185 |
| ALPHONSE MONDOUX | 7821 BERWICK DR | WESTLAND | MI 48185 |
| JEAN JOHNSON | 8591 SANFORD DR | WESTLAND | MI 48185 |
| SHARON SISSOM-SANDERS | 1494 S CROWN ST | WESTLAND | MI 48185 |
| RALPH & DARLA SCHULTZ | 31251 STEINHAUER ST | WESTLAND | MI 48186 |
| MARK & CHRISTINA GRONDZIAK | 39682 HILLARY DR | CANTON | MI 48187 |
| DUANE RODENBERG | 49470 GEDDES RD | CANTON | MI 48188 |
| CARL & JUDITH EXELBY | 10221 CEDARCREST RD | WHITMORE LAKE | MI 48189 |
| ERMA J SHINN | 9023 GROVE DR | WHITMORE LAKE | MI 48189 |
| BILLY R STOKES | 10010 RAWSONVILLE RD | WILLIS | MI 48191 |
| DENNIS D HUBBARTT | 9125 GOTTS CT | WILLIS | MI 48191 |
| LYDIA KONDRATIVE | 868 6TH ST | WYANDOTTE | MI 48192 |
| PETER P GAZDOWICZ | 1452 OAK ST | WYANDOTTE | MI 48192 |
| CHRISTOPHER GAZDOWICZ | 1245 OAK ST | WYANDOTTE | MI 48192 |
| SHEILA K VANHORN | 606 SAINT JOHN ST | WYANDOTTE | MI 48192 |
| ANDREW WIERCIAK | 366 BONDIE ST | WYANDOTTE | MI 48192 |
| ROY & FRANCE KOCH | 18210 VALADE ST | RIVERVIEW | MI 48193 |
| ROBERT S SABO | 15601 WINDEMERE ST | SOUTHGATE | MI 48195 |
| HELEN M PYSZKO | 15333 IRENE ST | SOUTHGATE | MI 48195 |
| HERBERT WALLACE | 16146 WINDEMERE CIR | SOUTHGATE | MI 48195 |
| JOSEPH & DELORES ROMANOWSKI | 15409 CHURCHILL ST | SOUTHGATE | MI 48195 |
| MICHAEL J LYELL | 13441 PEARL ST | SOUTHGATE | MI 48195 |
| GIUSEPPE DEL GIUDICE | 5200 CRANE RD | YPSILANTI | MI 48197 |
| JAMES & KARRY HOFFMAN | 8251 MERRITT RD | YPSILANTI | MI 48197 |
| MARION L BEVIER | 10495 WHITTAKER RD | YPSILANTI | MI 48197 |
| KRISTEN KENT | 4124 DIAMOND ST | YPSILANTI | MI 48197 |
| PAUL W WICKEY | 1003 SHERMAN ST | YPSILANTI | MI 48197 |
| DM PETERS | PO BOX 971098 | YPSILANTI | MI 48197 |
| GREGORY K LAYCOCK | 1144 E FOREST AVE | YPSILANTI | MI 48198 |
| KENNETH SHARROCK | 6300 INDIAN HILLS DR | YPSILANTI | MI 48198 |
| GALE R BENSON | 1335 SHIRLEY DR | YPSILANTI | MI 48198 |
| KATHERINE L HAGER | 20237 HANNA ST | DETROIT | MI 48203 |
| HARVEY TURNER | 18609 HULL ST | DETROIT | MI 48203 |
| PEGGY QUINN | 8802 PRAIRIE ST | DETROIT | MI 48204 |
| RUTH & MARISSA IVEY | 14917 ROSSINI DR | DETROIT | MI 48205 |
| ROBERT SIMS | 11535 COLLEGE ST | DETROIT | MI 48205 |
| ABDUAL ZAKIE | 3795 VICKSBURG ST | DETROIT | MI 48206 |
| ALICE TRIBBS | 4174 LAWNDALE ST | DETROIT | MI 48210 |
| NANCY A REYES | 5475 DANIELS ST | DETROIT | MI 48210 |
| LOUIE BELLAMY | 3862 NEWPORT ST | DETROIT | MI 48215 |
| GINGER LEUA | 347 ASHLAND ST | DETROIT | MI 48215 |
| GINGER LEUA | 347 ASHLAND ST | DETROIT | MI 48215 |
| ELIAS ARAPAKIS | 45 MAPLE ST | RIVER ROUGE | MI 48218 |
| BERNICE JOHNSON | 19434 GLASTONBURY RD | DETROIT | MI 48219 |
| HILLARD HARRIS | 17355 ANNCHESTER RD | DETROIT | MI 48219 |
| JAMES JENNINGS SR | 19219 REDFERN ST | DETROIT | MI 48219 |
| LORETTA CRENSHAW | 16823 PLAINVIEW AVE | DETROIT | MI 48219 |
| BRIAN MORLEY | 561 W SARATOGA ST | FERNDALE | MI 48220 |
| JUSTIN & DINA MACONOCHIE | 895 W OAKRIDGE ST | FERNDALE | MI 48220 |
| GILBERT BOUSHO | 20879 NORWOOD DR | HARPER WOODS | MI 48225 |
| LOUISE R NOWICKI | 20651 WOODSIDE ST | HARPER WOODS | MI 48225 |
| CARL E THOMAS | 14867 HUBBELL ST | DETROIT | MI 48227 |
| DARROLD CLARK | 14326 SUSSEX ST | DETROIT | MI 48227 |
| DARROLD CLARK | 14326 SUSSEX ST | DETROIT | MI 48227 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| GEORGE GARRETT | | PO BOX 27599 | DETROIT | MI | 48227 |
| SHIRLEY I JACKSON | | 11701 WHITCOMB ST | DETROIT | MI | 48227 |
| PAUL DRAB | | 6529 MEMORIAL ST | DETROIT | MI | 48228 |
| FRANK WOJNAR | | 19440 SAWYER ST | DETROIT | MI | 48228 |
| DENNIS CREDIT | | 8840 PREST ST | DETROIT | MI | 48228 |
| MADELINE J STOKES | | 7781 ROSEMONT AVE | DETROIT | MI | 48228 |
| DELREESA LYONS | | 8226 HARTWELL ST | DETROIT | MI | 48228 |
| KENT & HEADY BROWN | | 7412 MEMORIAL ST | DETROIT | MI | 48228 |
| JAMES P TRIANO | | 1113 KENSINGTON AVE | GROSSE POINTE PARK | MI | 48230 |
| JAMES P TRIANO | C/O MR JAMES P TRIANO | 1113 KENSINGTON AVE # 0 | GROSSE POINTE PARK | MI | 48230 |
| JAMES TRIANO | | 1113 KENSINGTON AVE | GROSSE POINTE PARK | MI | 48230 |
| MR JAMES P TRIANO | | 1113 KENSINGTON AVE # 0 | GROSSE POINTE PARK | MI | 48230 |
| JOHN DAVIES | | 737 RIVARD BLVD | GROSSE POINTE | MI | 48230 |
| PAUL A & CATHERINE B DUKER | | 663 LINCOLN RD | GROSSE POINTE | MI | 48230 |
| LAURA & ANTHONY LAWRENCE | | 17354 MURRAY HILL ST | DETROIT | MI | 48235 |
| DEBRA K DAVIS | | 16550 OAKFIELD ST | DETROIT | MI | 48235 |
| ERLENE GRIFFIN | | 16620 PREST ST | DETROIT | MI | 48235 |
| DAVID KNOX | | 726 VERNIER RD | GROSSE POINTE WOODS | MI | 48236 |
| MARGIT A JACKSON | | 22 OLDBROOK LN | GROSSE POINTE FARMS | MI | 48236 |
| SALVATORE J MAIORANA | | 2107 ALLARD AVE | GROSSE POINTE WOODS | MI | 48236 |
| ROBERT CLARK | | 282 HILLCREST AVE | GROSSE POINTE FARMS | MI | 48236 |
| JUAN TYSON | | 15325 ROSELAWN ST APT 4-A | DETROIT | MI | 48238 |
| DAVID CUMMINGS | | 15047 MONTE VISTA ST | DETROIT | MI | 48238 |
| MRS CARMELETHA CUMMINGS | | 15047 MONTE VISTA ST | DETROIT | MI | 48238 |
| JAMES HOPSON | | 14302 BEECH DALY RD | REDFORD | MI | 48239 |
| WILLIAM & DAWN DAVIS | | 11379 MARION | REDFORD | MI | 48239 |
| MICHAEL P WADE | | 14980 WINSTON | REDFORD | MI | 48239 |
| MARTIN KALTENBACH | | PO BOX 39120 | REDFORD | MI | 48239 |
| ROBERT CHAUVIN III | | 9127 SALEM | REDFORD | MI | 48239 |
| ANDREW LENHART | | 16910 KINLOCH | REDFORD | MI | 48240 |
| WILLIAM G BREZNAU SR | | 25860 W 14 MILE RD | BLOOMFIELD HILLS | MI | 48301 |
| WILLIAM C WEISHAAR | | 1109 DORCHESTER AVE | BLOOMFIELD HILLS | MI | 48302 |
| GEORGE W MADDOX | | 1351 FIELDWAY DR | BLOOMFIELD HILLS | MI | 48302 |
| DONALD G SPEYER | | 4142 CHIMNEY POINT DR | BLOOMFIELD HILLS | MI | 48302 |
| MARK KOZAK | | 4979 MALIBU DR | BLOOMFIELD HILLS | MI | 48302 |
| ALAN L READE | | 412 STEEPLE CHASE CT | BLOOMFIELD HILLS | MI | 48304 |
| DAVID A DOLBY | | 1835 SPRING GROVE RD | BLOOMFIELD HILLS | MI | 48304 |
| RICHARD H VENZ | | 1451 MANDERFORD RD | BLOOMFIELD HILLS | MI | 48304 |
| MANUEL J RODRIGUES | | 448 HUNT MASTER CT | BLOOMFIELD HILLS | MI | 48304 |
| JUDITH K BROWN | | 550 CHARLESINA DR | ROCHESTER | MI | 48306 |
| MARK SHANTZ | | 644 E BUELL RD | ROCHESTER | MI | 48306 |
| BRIAN WOLOSKI | | 345 WILLOW TREE LN | ROCHESTER HILLS | MI | 48306 |
| KEITH B CARPENTER | | 5897 ORION RD | ROCHESTER | MI | 48306 |
| HUGH G ALLERTON | | 1660 DEVONWOOD DR | ROCHESTER HILLS | MI | 48306 |
| ROBERT C RYZOK JR | | 2530 HICKORY LAWN RD | ROCHESTER HILLS | MI | 48307 |
| MICHAEL BUDNICK | | 2616 FRANKSON AVE | ROCHESTER HILLS | MI | 48307 |
| DEBORAH K MILBURN | | 2780 EMMONS AVE | ROCHESTER HILLS | MI | 48307 |
| KENNETH & SUSANNE SMITH | | 3144 YORK RD | ROCHESTER HILLS | MI | 48309 |
| DORIS VAN GILDER | | 3341 BATHURST AVE | ROCHESTER HILLS | MI | 48309 |
| THEODORA M SIKORSKY | | 1660 NORTHUMBERLAND DR | ROCHESTER HILLS | MI | 48309 |
| CHRIS RAUTIO | | 3397 DEVONDALE RD | ROCHESTER HILLS | MI | 48309 |
| STEPHANIE S & ROBERT J GAJEWSKI | | 2510 DEARBORN AVE | ROCHESTER HILLS | MI | 48309 |
| ANTHONY PARISH | | 33246 VICEROY DR | STERLING HEIGHTS | MI | 48310 |
| JONATHAN M SWACK | | 34064 VICEROY DR | STERLING HEIGHTS | MI | 48310 |
| MR AND MRS ROBERT RYZOK | | 36585 ALMONT DR | STERLING HEIGHTS | MI | 48310 |
| PHILIP HUBER | | 35610 MALIBU DR | STERLING HEIGHTS | MI | 48312 |
| JOANNE A KELLY | | 11251 BROUGHAM DR | STERLING HEIGHTS | MI | 48312 |
| RALPH HORTON | | 40964 FLAGSTAFF DR | STERLING HEIGHTS | MI | 48313 |
| RANDALL HALE | | 5525 18 1/2 MILE RD | STERLING HEIGHTS | MI | 48314 |
| MR & MRS THOMAS P DEMBECK JR | | 43236 DONLEY DR | STERLING HEIGHTS | MI | 48314 |
| RICHARD & SHARON WERTHMANN | | 11212 DIAMOND DR | STERLING HEIGHTS | MI | 48314 |
| BETTY J PARKER | | 43595 RYAN RD | STERLING HEIGHTS | MI | 48314 |
| ROBERT HALL | | 47116 PHILLIPS ST | SHELBY TOWNSHIP | MI | 48317 |
| JAMES W & VERA DAVEY | | 48240 ORIOLE ST | SHELBY TOWNSHIP | MI | 48317 |
| TERESA BUTLER | | 8454 MUNROVIA ST | SHELBY TOWNSHIP | MI | 48317 |
| JOHN P VAN HOOSE | | 4157 AUBURN RD | SHELBY TOWNSHIP | MI | 48317 |
| ANNA WILSON | | 3736 AUBURN RD | SHELBY TOWNSHIP | MI | 48317 |
| MR GORDON SPITTAL | | 45085 ENGEL DR | UTICA | MI | 48317 |
| COREY & MEGAN BILDSTEIN | | 1996 LAKELAND AVE | SYLVAN LAKE | MI | 48320 |
| ROBERT F MONEMENT | | 1529 LAKEVIEW | SYLVAN LAKE | MI | 48320 |
| EDWARD KELLMAN | | 6312 NICHOLAS DR | WEST BLOOMFIELD | MI | 48322 |
| BODO G & CHRISTINE S KULJURGIS | | 5587 SPRINGWATER LN | WEST BLOOMFIELD | MI | 48322 |
| BRIAN DOMBROWSKI | | 4281 CHERRY HILL DR | ORCHARD LAKE | MI | 48323 |
| ROBERT G MORRIS | | 7275 CRESTMORE ST | WEST BLOOMFIELD | MI | 48323 |
| SONDRA STUART | | 3930 OAK TER | WEST BLOOMFIELD | MI | 48323 |
| MARCEL J DIMECH | | 3809 SANCROFT AVE | WEST BLOOMFIELD | MI | 48324 |
| HARRY D & MYRTLE J LONG | | 6476 COMMERCE RD | ORCHARD LAKE | MI | 48324 |
| TODD BORREGARD | | 2510 LEROY LN | WEST BLOOMFIELD | MI | 48324 |
| DAMON C UTLEY | | 1650 OLDTOWN AVE | WEST BLOOMFIELD | MI | 48324 |
| MACK H MCCOURY | | 671 S GREY RD | AUBURN HILLS | MI | 48326 |
| CLARE CARLSTEIN | | 471 SLOCUM DR | AUBURN HILLS | MI | 48326 |
| DAVID W BUCHANAN | | 3085 PINECREST WAY | AUBURN HILLS | MI | 48326 |
| THEODORA SCHUMACHER | | 2174 OLD LN | WATERFORD | MI | 48327 |
| JOHN W HATHERILL | | 173 HICKORY LN | WATERFORD | MI | 48327 |
| ROSALIE DOHERTY | | 4975 COSHOCTON DR | WATERFORD | MI | 48327 |
| REBECCA E FURNESS | | 5085 PONTIAC LAKE RD | WATERFORD | MI | 48327 |
| LISA BURNSFIELD | | 1588 ORCHID ST | WATERFORD | MI | 48328 |
| WILLIAM R DABBS JR | | 1373 ORCHID ST | WATERFORD | MI | 48328 |

| | | | | |
|---|---|---|---|---|
| HAROLD LANGBERG | | 4869 MOTORWAY DR | WATERFORD | MI 48328 |
| GLADYS I BUTLER | | 2954 MOTT AVE | WATERFORD | MI 48328 |
| CAROL JO CAWLEY | | 3235 DIXIE HWY | WATERFORD | MI 48328 |
| BETTY LAMPHERE | | 2210 ROSEWOOD DR | WATERFORD | MI 48328 |
| PAUL & TINA SHERMAN | | 2331 KOHLER ST | WATERFORD | MI 48329 |
| GREGORY M JANECH | | 3627 BAYBROOK DR | WATERFORD | MI 48329 |
| CLAYTON G & MARJORIE A CAMPBELL | | 3428 SEEBALDT AVE | WATERFORD | MI 48329 |
| JEFFREY M KUCMIERZ | | 6840 WILLIAMS LAKE RD | WATERFORD | MI 48329 |
| MR PATRICK RUELLE | | 3107 SAINT JUDE DR | WATERFORD | MI 48329 |
| MARTIN DEWEY | | 3223 WARREN DR | WATERFORD | MI 48329 |
| DON & RITA CARROLL | | 3836 W WALTON BLVD | WATERFORD | MI 48329 |
| MARLENE J WHITE | | 4043 EDMORE RD | WATERFORD | MI 48329 |
| LAWRENCE AND JEN ALESSI | | 26021 HIDDEN VALLEY DR | FARMINGTON HILLS | MI 48331 |
| GARY R NIEMCZYK | | 28592 CUMBERLAND ST | FARMINGTON HILLS | MI 48334 |
| VERONICA TAIT | | 30864 RIDGEWAY DR | FARMINGTON HILLS | MI 48334 |
| CHARLES L GAGE | | 34023 BRITTANY DR | FARMINGTON HILLS | MI 48335 |
| TIMOTHY J GREENE | | 36708 BRITTANY HILL DR | FARMINGTON | MI 48335 |
| DENNIS MEEUWS | | 33566 RHONSIVOOD ST | FARMINGTON HILLS | MI 48335 |
| JAMES W HAYES | | 25710 POWER RD | FARMINGTON | MI 48336 |
| JANET M BENEDECT | | 25710 POWER RD | FARMINGTON HILLS | MI 48336 |
| MR W C SHORTT | | 24637 FARMINGTON RD | FARMINGTON HILLS | MI 48336 |
| MR & MRS CHRISTOPHER TROTTER | | 23616 N STOCKTON AVE | FARMINGTON HILLS | MI 48336 |
| STEVEN WATKEYS | | 31967 LAMAR DR | FARMINGTON | MI 48336 |
| HOLLY L HURD | | 31700 BELMONT ST | FARMINGTON HILLS | MI 48336 |
| MICHAEL L & SARAH C BIRCH | | 857 MILES ST | PONTIAC | MI 48340 |
| THOMAS MCKAY | | 664 ROBINWOOD ST | PONTIAC | MI 48340 |
| DELBERT E BURNETT JR | | 671 E MANSFIELD AVE | PONTIAC | MI 48340 |
| BRENT HARRIS | | 44 NIAGARA AVE | PONTIAC | MI 48341 |
| RANDOLPH J RUSSELL | | 182 VERNON DR | PONTIAC | MI 48342 |
| ETHEL M DILLON | | 89 N ROSELAWN ST | PONTIAC | MI 48342 |
| ETHEL DILLON | | 89 N ROSELAWN ST | PONTIAC | MI 48342 |
| PHYLLIS J TONER | | 6641 NADETTE | CLARKSTON | MI 48346 |
| WILLIAM D GOOLSBY | | 4689 EDGEWOOD DR | CLARKSTON | MI 48346 |
| RICHARD L JORGENSEN | | 6880 BLUEGRASS DR | CLARKSTON | MI 48346 |
| WILLIAM G BRYAN | | 6389 ALMOND LN | CLARKSTON | MI 48346 |
| ALAN J WIELING | | 5024 HEATH AVE | CLARKSTON | MI 48346 |
| GERALD F DECKER JR | | 8125 OVERPINE DR | CLARKSTON | MI 48348 |
| WALTER J DOLL | | 4872 CLARKSTON RD | CLARKSTON | MI 48348 |
| ALAN GEHRKE | | 6130 CLINTONVILLE RD | CLARKSTON | MI 48348 |
| FORREST M PATTERSON | | 2905 IRIS LN | HARTLAND | MI 48353 |
| RONALD T & JUDITH A MENIG | | 3315 JACKSON BLVD | HIGHLAND | MI 48356 |
| KAREN L TOMLE | | 1184 CRAVEN DR | HIGHLAND | MI 48356 |
| LARRY R MULLINS | | 3500 GIDDINGS RD | ORION | MI 48359 |
| CRAIG WATTS | | 670 FERNHURST DR | LAKE ORION | MI 48362 |
| ALBERT PRYKA | | 980 ABSEGUIAR TRL | LAKE ORION | MI 48362 |
| BARBARA BAGGETT | | 812 MARKDALE ST | LAKE ORION | MI 48362 |
| FRANCIS E SMITH | | 385 SHADY OAKS ST | LAKE ORION | MI 48362 |
| RUSSELL T SOWERSBY | | 1480 N ROCHESTER RD | OAKLAND | MI 48363 |
| LEONARD SOKOL | | 1914 LOCHINVAR BLVD | OAKLAND | MI 48363 |
| DALE W FRENDBERG | | 2350 N ROCHESTER RD | OAKLAND | MI 48363 |
| GERALD S BERNADOTTE | | PO BOX 71 | LAKEVILLE | MI 48366 |
| MERVYN G COUZENS | | 1423 GLEN MEADOW LN | LEONARD | MI 48367 |
| ROBERT E & DOROTHY C ADELSPERGER | | 1783 BREWER RD | LEONARD | MI 48367 |
| PAULINE BENNETT | | 3681 DRAHNER RD | OXFORD | MI 48370 |
| ROBERT W HERZOG | | 66 MECHANIC ST | OXFORD | MI 48371 |
| KEITH & REBECCA BRYANT | | 61 1ST ST | OXFORD | MI 48371 |
| HAROLD L JUSTICE | | 2151 SEYMOUR LAKE RD | OXFORD | MI 48371 |
| JUDITH A CARTWRIGHT | | 110 CONDA LN | OXFORD | MI 48371 |
| JUDITH A MARTIN | | 545 MECHANIC ST | OXFORD | MI 48371 |
| GERALD WEINSHEIMER | | 47200 W 11 MILE RD | NOVI | MI 48374 |
| LUIGI J PERROTTA | | 41665 DUKESBURY CT | NOVI | MI 48375 |
| JOSEPH P CARRIER | C/O CARRIER BLACKMAN & ASSOCIATES PC | 24101 NOVI RD STE 100 | NOVI | MI 48375 |
| ROBERT F ZANG | | 8019 LOCKLIN LN | COMMERCE TOWNSHIP | MI 48382 |
| ROBERT SHAW | | 7100 MANCHESTER DR | WHITE LAKE | MI 48383 |
| GREGG B & SANDRA FITZPATRICK | | 9673 BONNIE BRIAR ST | WHITE LAKE | MI 48386 |
| WALTER E SLONE | | 495 LINCOLN ST | WHITE LAKE | MI 48386 |
| THOMAS G JOHNSON | | 9136 BUCKINGHAM ST | WHITE LAKE | MI 48386 |
| MARVIN L HORTON | | 1720 S COMMERCE RD | WALLED LAKE | MI 48390 |
| STANLEY SZOSTEK | | 310 ANGOLA ST | WOLVERINE LAKE | MI 48390 |
| DWIGHT BAKER JR | | 737 LAGUNA DR | WOLVERINE LAKE | MI 48390 |
| DENNIS KAYFES | | 1510 S LAKE GEORGE RD | ATTICA | MI 48412 |
| MR & MRS JAMES LEPPEK | | 1231 S VAN DYKE RD | BAD AXE | MI 48413 |
| BRUCE R FOX | | 2379 BURNSLINE RD | BROWN CITY | MI 48416 |
| SANDRA CRANDALL | | 12313 SHERIDAN RD | BURT | MI 48417 |
| ALLAN & DEBBIE HODNETT | | 1188 W SLOAN RD | BURT | MI 48417 |
| VIRGINIA LORUSS | | 11380 SILVER LAKE RD | BYRON | MI 48418 |
| SHIRLEY SIBILIA | | 7095 WALKER RD | CARSONVILLE | MI 48419 |
| MARK V MEUHLEN | | 11499 BERKSHIRE DR | CLIO | MI 48420 |
| ANTHONY GRIGNANI | | 14221 N CENTER RD | CLIO | MI 48420 |
| LARRY A FRENCH | | 4214 E VIENNA RD | CLIO | MI 48420 |
| DAVID MILUTIN | | 2442 W LAKE RD | CLIO | MI 48420 |
| JAMES M KEYS | | 10465 GREGORY CT | CLIO | MI 48420 |
| MS JOYCE GIBSON | | 7058 SPRUCEWOOD DR | DAVISON | MI 48423 |
| RYAN BONGLORNO | | 7118 ALLEGAN DR | DAVISON | MI 48423 |
| DOROTHY L YOUNCE | | 12463 E POTTER RD | DAVISON | MI 48423 |
| JAMES B FRAZIER | | PO BOX 568 | DAVISON | MI 48423 |
| BRUCE G JOHNSON | | 607 N WICKSHIRE LN | DURAND | MI 48429 |
| CECIL E WOOD | | 811 N SAGINAW ST | DURAND | MI 48429 |

| | | | | |
|---|---|---|---|---|
| MICHAEL BENTLEY | 12379 W REID RD | | DURAND | MI 48429 |
| MR RONALD CORYELL | 6571 S DURAND RD | | DURAND | MI 48429 |
| HARRY J DOUGHERTY | 202 S RUSSELL ST | | DURAND | MI 48429 |
| DAVID HARDY | 8104 E LANSING RD | | DURAND | MI 48429 |
| ANGELA YATES | 417 N OXFORD DR | | DURAND | MI 48429 |
| LANGDON AND IRENE MAYHEW | 12311 MARGARET DR | | FENTON | MI 48430 |
| HARLEY BRAUN | 12187 MARGARET DR | | FENTON | MI 48430 |
| MICHAEL P SAVOIE | 12230 MANTAWAUKA DR | | FENTON | MI 48430 |
| JERRY B EDWARDS | 14037 SWANEE BEACH DR | | FENTON | MI 48430 |
| RANDY KRAWCZYK | 13301 OLD OAKS DR | | FENTON | MI 48430 |
| FREDERICK J CUPAL | 1202 CROOKED LAKE RD | | FENTON | MI 48430 |
| KURT LOVEGROVE | 1220 N LEROY ST | | FENTON | MI 48430 |
| CAROL S & GLORIA J SCHULER | 14240 MOFFETT DR | | FENTON | MI 48430 |
| DONALD F WAGNER | 7382 DENTON HILL RD | | FENTON | MI 48430 |
| MAYNARD SCHURBACH | 11994 WHITE LAKE RD | | FENTON | MI 48430 |
| LORETTA A WILSON | 9114 FRANCES RD | | FLUSHING | MI 48433 |
| GREGORY K FLINT | 211 S MCKINLEY RD | | FLUSHING | MI 48433 |
| RONALD T ROMPNEY | 404 W RIVER RD | | FLUSHING | MI 48433 |
| VENANCIO & JOSEPHINE TORRES | 8447 FRANCES RD | | FLUSHING | MI 48433 |
| RONALD S & PATRICIA SCHOR | 6379 KELLY RD | | FLUSHING | MI 48433 |
| RICHARD R NYQUIST | 229 FRANCES AVE | | FLUSHING | MI 48433 |
| MICHAEL L HANNAH | 8267 FRANCES RD | | FLUSHING | MI 48433 |
| CARL E JENTZEN | 6400 N SEYMOUR RD | | FLUSHING | MI 48433 |
| KENNETH G HEDGES | 143 BROOKSIDE DR | | FLUSHING | MI 48433 |
| LUCILLE EVENS | PO BOX 43 | | GAINES | MI 48436 |
| KENNETH E FOYDER | 4367 GREGOR ST | | GENESEE | MI 48437 |
| MARIE ALM | 6431 PERRY RD | | GRAND BLANC | MI 48439 |
| MARIE ALM | 6431 PERRY RD | | GRAND BLANC | MI 48439 |
| DUDLEY & LORNA PLACE | 11211 OLD BRIDGE RD | | GRAND BLANC | MI 48439 |
| JAMES & DEBRA LEWIS | 8341 BURPEE RD | | GRAND BLANC | MI 48439 |
| PATRICK H LAVEY | 9312 FENTON RD | | GRAND BLANC | MI 48439 |
| ROBIN STAYTON-DIEHL | 8057 BURPEE RD | | GRAND BLANC | MI 48439 |
| BRYAN KEEN | 2321 WILDWOOD CIRCLE DR | | GRAND BLANC | MI 48439 |
| ROBERT A BANDY | 5317 PERRY RD | | GRAND BLANC | MI 48439 |
| LORRAINE V HOHN | 11669 SCHRAM ST | | GRAND BLANC | MI 48439 |
| JAMIE D WEASEL | 10708 CENTER RD | | GRAND BLANC | MI 48439 |
| ROBERT L YOUNT | 8138 JORDAN RD | | GRAND BLANC | MI 48439 |
| BERNARD SMAGLINSKI | 5363 LEARMAN RD | | HARBOR BEACH | MI 48441 |
| JAMES G GOODFELLOW | 1336 THREAD VLY | | HOLLY | MI 48442 |
| HOWARD A WHITE | 8305 GROVELAND RD | | HOLLY | MI 48442 |
| DAVID AND IONA DIXON | 134 PARK AVE | | HOLLY | MI 48442 |
| DENNIS R BRANDT | 738 N VAN DYKE RD | | IMLAY CITY | MI 48444 |
| MARY A HARDWICK | 2658 REED RD | | LAPEER | MI 48446 |
| EDWARD SIERADZKI | 3261 MCCORMICK RD | | LAPEER | MI 48446 |
| CHARLES D TREECE | 136 N WASHINGTON ST | | LAPEER | MI 48446 |
| CAROL CHOATE | 2658 REED RD | | LAPEER | MI 48446 |
| EDWIN G ADAMS SR | 2194 IMLAY CITY RD | | LAPEER | MI 48446 |
| LEONA GIBSON | 1177 S LAPEER RD | | LAPEER | MI 48446 |
| REGINA R LAWRENCE | 3695 HUNT RD | | LAPEER | MI 48446 |
| ANTHONY J SCHLAUD | 382 E NEPESSING ST | | LAPEER | MI 48446 |
| JAMES P YOUNG | 5132 MERWIN RD | | LAPEER | MI 48446 |
| DOUGLAS & CONSTANCE WEIR | 84 DALEY RD | | LAPEER | MI 48446 |
| DONALD VAN CURA | 133 LAW ST | | LAPEER | MI 48446 |
| JAMES MISJAK | 11329 COPAS RD | | LENNON | MI 48449 |
| WILLIAM D WEATHEREY | 5996 LAKESHORE RD | | LEXINGTON | MI 48450 |
| GERALD H BOELSTLER | 7256 LONGFELLOW RD | | LEXINGTON | MI 48450 |
| GERALD H BOELSTLER | 7256 LONGFELLOW RD | | LEXINGTON | MI 48450 |
| MICHAEL WHITE | 7166 CEDAR RD | | LEXINGTON | MI 48450 |
| LEON SCHULTE | 7127 LAKE ST | | LEXINGTON | MI 48450 |
| BROOKS & MARY SOLTERMAN | 7126 LAKEVIEW DR | | LEXINGTON | MI 48450 |
| ROBY DEESE | 506 N BRIDGE ST | | LINDEN | MI 48451 |
| DOUGLAS L MORGAN | 510 E BROAD ST | | LINDEN | MI 48451 |
| EMMA BARKEL | 4034 FOUR LAKES AVE | | LINDEN | MI 48451 |
| NORMAN D & PATRICIA L TICE | 7065 SILVER LAKE RD | | LINDEN | MI 48451 |
| ROSS J GREEN | 3455 FOUR LAKES AVE | | LINDEN | MI 48451 |
| JAMES L DARCY | 6820 UPPER RD | | MARLETTE | MI 48453 |
| RUTH A PACIOREK | 3660 S LAPEER RD LOT 61 | | METAMORA | MI 48455 |
| DANIEL GUYER | 2609 PINEBLUFF DR | | METAMORA | MI 48455 |
| ANGIE CANNON | 252 W STATE ST | | MONTROSE | MI 48457 |
| TAMMY L MILLS | 1150 BURNS ST | | MOUNT MORRIS | MI 48458 |
| ELIZABETH PHILLIPS | 590 HELEN ST | | MOUNT MORRIS | MI 48458 |
| TIMOTHY & CAROL VLIET | 1434 W STANLEY RD | | MOUNT MORRIS | MI 48458 |
| DARLENE D SERO | 1215 W JULIAH AVE | PO BOX 655 | MOUNT MORRIS | MI 48458 |
| KATHERINE ALLEN | 4478 W STANLEY RD | PO BOX 678 | MOUNT MORRIS | MI 48458 |
| ORA KEYS | 8540 N CLIO RD | | MOUNT MORRIS | MI 48458 |
| MARK LONG | 10762 EASTON RD | | NEW LOTHROP | MI 48460 |
| ERNEST COSTER | 3500 SCHLAUD RD | | NORTH BRANCH | MI 48461 |
| JEFF & JULIE LUDWIG | 2441 SCOTT RD | | NORTH BRANCH | MI 48461 |
| GLENN PRESTON | 1500 HOUGHTON TRL | | ORTONVILLE | MI 48462 |
| GLENN B HARTT | 12414 DODGE RD | | OTISVILLE | MI 48463 |
| C D FARNSWORTH | PO BOX 77 | | OTTER LAKE | MI 48464 |
| SUSAN L THOMS | 3162 N LAKESHORE RD | | PORT HOPE | MI 48468 |
| RONALD GLOTZHOBER | 5733 N LAKESHORE RD | | PORT HOPE | MI 48468 |
| RODNEY MATUSIK | 1210 BERKSHIRE RD | | SANDUSKY | MI 48471 |
| NANCY DUCKERING | 4515 RAUBINGER RD | | SWARTZ CREEK | MI 48473 |
| JEFFREY E WISENBAUGH | 5181 MORRISH RD | | SWARTZ CREEK | MI 48473 |
| TIMOTHY A STORRA | 5119 SCHOOL ST | | SWARTZ CREEK | MI 48473 |
| JANET & JEFF FREDERICK | 6155 RAY RD | | SWARTZ CREEK | MI 48473 |

| | | | | |
|---|---|---|---|---|
| WILLIAM A & LOLA B SEAVER | 8184 LENNON RD | | SWARTZ CREEK | MI 48473 |
| JENNIFER WISE | 8129 INGALLS ST | | SWARTZ CREEK | MI 48473 |
| GUY BARTO | 6489 SEYMOUR RD | | SWARTZ CREEK | MI 48473 |
| KEVIN GRACEY | 1972 AGNES ST | | UBLY | MI 48475 |
| ALGER NOWAK | 4234 N WASHINGTON ST | | UBLY | MI 48475 |
| BARB MURRAY | 4320 S BAD AXE RD | | UBLY | MI 48475 |
| RANDY W CARRELS | 2210 BROWN ST | | FLINT | MI 48503 |
| JANICE M SAGE | 2112 WINDEMERE AVE | | FLINT | MI 48503 |
| LINNIE COUCH | 842 E 7TH ST | | FLINT | MI 48503 |
| DONALD K BELL | 1825 CHELSEA CIR | | FLINT | MI 48503 |
| DR MERALD G TURNER MD | 2354 NOLEN DR | | FLINT | MI 48504 |
| MIKE & LORI HERRICK | 1374 MITSON BLVD | | FLINT | MI 48504 |
| IRENE J FARAH | 1601 WINONA ST | | FLINT | MI 48504 |
| TIM GOINS | 5392 OLEKSYN RD | | FLINT | MI 48504 |
| DIANA PHILLIPS | 510 DOUGHERTY PL | | FLINT | MI 48504 |
| DARYL W COLE | 5930 KADER DR | | FLINT | MI 48506 |
| STEVEN R MARTIN | 4318 TOMMY ARMOUR DR | | FLINT | MI 48506 |
| KAREN J POWELL | 4490 WINTERS DR | | FLINT | MI 48506 |
| JERALD M WILLIAMS | 6078 WENDT DR | | FLINT | MI 48507 |
| MICHAEL G DIAMOND | 1152 ALTON AVE | | FLINT | MI 48507 |
| RICHARD D HANSON | 7246 BREWER RD | | FLINT | MI 48507 |
| TIMOTHY W BASS | 1726 LYNBROOK DR | | FLINT | MI 48507 |
| DAVID D SUFFEL | 2394 E MAPLE AVE | | FLINT | MI 48507 |
| NANCY A KROETSCH | 735 VICTORIA AVE | | FLINT | MI 48507 |
| MARGARITA REYNA | 4006 PARK FOREST DR | | FLINT | MI 48507 |
| JAMES M WALKER | 1001 DELL AVE | | FLINT | MI 48507 |
| LOWELL G PRICE | 628 ALVORD AVE | | FLINT | MI 48507 |
| JAMES J STEVENS | 4218 FENTON RD | | FLINT | MI 48507 |
| DUANE L DIETERLE | G-4395 SUNDERLAND PL | | FLINT | MI 48507 |
| MARY M EGGERT | 3430 E MAPLE AVE | | FLINT | MI 48507 |
| CHARLES J KVASNICA | 1059 ARROWHEAD DR | | BURTON | MI 48509 |
| WILLIAM TINCOFF | 2097 N GENESEE RD | | BURTON | MI 48509 |
| CHARLES J KVASNICA | 1059 ARROWHEAD DR | | BURTON | MI 48509 |
| JAMIE RAMSEY | 4433 S CENTER RD | | BURTON | MI 48519 |
| CYNTHIA L VIZCARRA | 3127 S BELSAY RD | | BURTON | MI 48519 |
| DONALD B HOLLAND | 2144 WEBBER AVE | | BURTON | MI 48529 |
| PETER JAMES | 2016 FRIEL ST | | BURTON | MI 48529 |
| ALLEN E ROBBINS | 1347 S ELMS RD | | FLINT | MI 48532 |
| JEANETTE J YOUNG | 3930 AUGUSTA ST | | FLINT | MI 48532 |
| LATICIA WHITEHEAD | 3083 WESTBROOK ST | | SAGINAW | MI 48601 |
| DENNIS J CLARK | 2705 TATHAM RD | | SAGINAW | MI 48601 |
| MARK E PUSSEHL | 803 S FAYETTE ST | | SAGINAW | MI 48602 |
| GEORGE M & PATRICIA GEBHARD | 117 SNOW AVE | | SAGINAW | MI 48602 |
| DONALD L LESLIE | 5324 KERBY PL | | SAGINAW | MI 48603 |
| JOHN E & CAROL A HORNING | 2201 N BERKSHIRE DR | | SAGINAW | MI 48603 |
| JOHN E & CAROL A HORNING | 2201 N BERKSHIRE DR | | SAGINAW | MI 48603 |
| MARK A AND JANET M SEDLAR | 4115 SHATTUCK RD | | SAGINAW | MI 48603 |
| JACK A STEVENS | 3055 WINSTON DR | | SAGINAW | MI 48603 |
| DAVID L & MICHELLE M SCOGGINS | 2204 STARLITE DR | | SAGINAW | MI 48603 |
| MICHAEL R AND MARIA BILODEAU | 4360 LOUISE ST | | SAGINAW | MI 48603 |
| GERALDINE HANLEY | 4875 SHERMAN RD | | SAGINAW | MI 48604 |
| JEROLD J WALKOWSK | 4456 PAVILICK DR | | SAGINAW | MI 48604 |
| JAMES WALKOWSKI | 3978 N MICHIGAN AVE | | SAGINAW | MI 48604 |
| DONALD P NEWVINE | 2352 S GRAHAM RD | | SAGINAW | MI 48609 |
| ANN SCHROEDER | 11328 SPENCER RD | | SAGINAW | MI 48609 |
| CARL F BOLAND | 7551 LAURIE LN S | | SAGINAW | MI 48609 |
| JOHN D BACON | 302 W ELM ST | | AUBURN | MI 48611 |
| MR STEPHEN L NOWAK | 3315 CALHOUN RD | | BEAVERTON | MI 48612 |
| JAMES WASWICK | PO BOX 233 | | CHESANING | MI 48616 |
| JOSEPH ADAMS | 527 BRADY ST | | CHESANING | MI 48616 |
| ESTHER C SKYRING | 11552 S GRANT AVE | | CLARE | MI 48617 |
| ROBERT E CARPENTER | 206 E ADAMS ST | PO BOX 507 | COLEMAN | MI 48618 |
| ARNOLD C WALLACE | PO BOX 154 | | FARWELL | MI 48622 |
| JERRY A COVALIERI | 1227 E WASHINGTON RD | | FARWELL | MI 48622 |
| C JONES | 47 S BARD RD | | GLADWIN | MI 48624 |
| DONNA JEAN BLACKBURN | 11920 WOODS CT | | GLADWIN | MI 48624 |
| LARRY T YATES | 542 BUSHONG BEACH DR | | GLADWIN | MI 48624 |
| KEITH O AND SHIRLEY A MAYFIELD | 2786 N HARDING AVE | | HARRISON | MI 48625 |
| HELEN L MCMILLAN | 15756 GRATIOT RD | | HEMLOCK | MI 48626 |
| PAM & GREG GILBERT | 4624 N HEMLOCK RD | | HEMLOCK | MI 48626 |
| SHAWN AND NOREEN MOHAC | 2388 RIVER RD | | KAWKAWLIN | MI 48631 |
| CHARLES OR NORMA J HOLM | 1784 7 MILE RD | | KAWKAWLIN | MI 48631 |
| TED & JENIFER SCOTT | 210 W GUY ST | PO BOX 35 | LINWOOD | MI 48634 |
| LARRY CHAMBERS | 407 W CLARA ST # 55 | | LINWOOD | MI 48634 |
| STEVEN SCHUMANN | 3077 PARK RD | | LUZERNE | MI 48636 |
| FRANK CHILDS | 10877 HARRISON RD | | MERRILL | MI 48637 |
| SAMUEL KISSANE | 22680 LAKEFIELD RD | | MERRILL | MI 48637 |
| JULIE COLPEAN | 1065 S MERRILL RD | | MERRILL | MI 48637 |
| SAMUEL K LILLY | 4557 JAMESON ST | | SAGINAW | MI 48638 |
| DOUGLAS & MICHELLE MAY | 5508 PINE MEADOW DR | | MIDLAND | MI 48640 |
| MARIA JOSLIN | 883 S WOODCOCK RD | | MIDLAND | MI 48640 |
| REBECCA & KEVIN CAMPBELL | 1860 SMITH CT | | MIDLAND | MI 48640 |
| GREGORY D LEWIS | 3183 E MILLER RD | | MIDLAND | MI 48640 |
| SCOTT IRISH | 921 W COLLINS ST | | MIDLAND | MI 48640 |
| MR BENJAMIN ESQUIUEL | 613 CRESCENT DR | | MIDLAND | MI 48640 |
| MARC J MCCANN | 402 LINGLE LN | | MIDLAND | MI 48640 |
| JOHN T BATCKE | 4657 FLAJOLE RD | | MIDLAND | MI 48642 |
| MARILYN HUNTER | 2537 WILDER RD | | MIDLAND | MI 48642 |

| | | | | |
|---|---|---|---|---|
| DANIEL M METCALF | | 2684 E MIER RD | MIDLAND | MI 48642 |
| DONALD E GREENE | | 2721 N SWEDE RD | MIDLAND | MI 48642 |
| JASON SOCRA | | 1701 S MOUNT TOM RD | MIO | MI 48647 |
| ROBERT F DAVIS | | 2253 E ALMEDA BEACH RD | PINCONNING | MI 48650 |
| DEBBIE WHITE | | 10761 MOHAWK TRL | ROSCOMMON | MI 48653 |
| DARLENE VAN DALE | | 1537 E PERE CHENEY RD | ROSCOMMON | MI 48653 |
| ROBERT L & DENISE K POSTAL | | 16961 COLVIN RD | SAINT CHARLES | MI 48655 |
| DENNIS SAVAGE | | 17625 NELSON RD | SAINT CHARLES | MI 48655 |
| ROBERT E BREWSTER | | 7955 S MAPLE VALLEY RD | SAINT HELEN | MI 48656 |
| DARELL TONER | | 1983 N 7 MILE RD | SANFORD | MI 48657 |
| TERRY D CRAIN | | 206 COURT ST N | STANDISH | MI 48658 |
| DENNIS E SMITH | | 3929 JOHNSFIELD RD | STANDISH | MI 48658 |
| ROBERT E & CAROL A BAKER | | 5528 CIRCLE DR | STANDISH | MI 48658 |
| KATHERINE & TIMOTHY HOOPER | | 5115 SAGATOO RD | STANDISH | MI 48658 |
| JACK D BROWN | | 349 W STATE | PO BOX 166 | STERLING | MI 48659 |
| RICHARD D P HALL | | PO BOX 397 | AU GRES | MI 48703 |
| GARY & THERESE BARBER | | 319 E MURPHY ST | BAY CITY | MI 48706 |
| JOHN M LAMARRE | | 5067 BAXMAN RD | BAY CITY | MI 48706 |
| MICHAEL S & WENDY S VOSS | | 1507 N DEWITT ST | BAY CITY | MI 48706 |
| ROSEMARY MITAS | | 1500 RAYMOND ST | BAY CITY | MI 48706 |
| DONALD J COUTURE | | 1309 STATE ST | BAY CITY | MI 48706 |
| WILLIAM A JONES | | 6377 GOLF PT | BAY CITY | MI 48706 |
| ERVIN & DOROTHY HUTTER | | 2031 CASS AVENUE RD | BAY CITY | MI 48708 |
| THEODORE & TERI MURAWSKI | | 816 S JACKSON ST | BAY CITY | MI 48708 |
| THOMAS & CHRISTINE HEREK | | 1606 30TH ST | BAY CITY | MI 48708 |
| PATRICIA A VANWERT | | 3220 N VAN BUREN ST | BAY CITY | MI 48708 |
| JOHN & DENISE DAVIDSON | | 1218 MARSAC ST | BAY CITY | MI 48708 |
| CECIL WALLACE | | 1855 W HUNT RD | CARO | MI 48723 |
| NORBERT JANKOWSKI | | 616 PALMER ST | CARO | MI 48723 |
| ROBERT TORRES | | 2301 E DAYTON RD | CARO | MI 48723 |
| SHERRY BLOOMFIELD | | 4625 KILMANAGH RD | ELKTON | MI 48731 |
| WILLIAM F & IRENE C BYLE | | 807 PINE ST | ESSEXVILLE | MI 48732 |
| JOHN VAN HURK | | 302 NEBOBISH ST | ESSEXVILLE | MI 48732 |
| KEITH AND ETHEL BIRCHLER | | 305 SCHEURMANN ST | ESSEXVILLE | MI 48732 |
| ROBERT L HUDSON | | PO BOX 362 | FAIRGROVE | MI 48733 |
| ROY J HICKEY | C/O WALTER L HICKEY | 1757 N VASSAR RD | FAIRGROVE | MI 48733 |
| JACK MCCONNELL | | 7425 MAPLE RD | FRANKENMUTH | MI 48734 |
| DAVY DZIUBA | | 516 E MAIN ST | MAYVILLE | MI 48744 |
| ARNOLD COLBATH | | 5709 N US 23 | OSCODA | MI 48750 |
| AUDENE JANSSEN | | 4995 SEBEWAING RD | OWENDALE | MI 48754 |
| GERALD F MILLERWISE | | 474 S 5TH ST | SEBEWAING | MI 48759 |
| LILA M WILL | | 5603 N HUBBARD LAKE RD | SPRUCE | MI 48762 |
| JAMES W & KAREN M BARNES | | 30 N LORENZ RD | TAWAS CITY | MI 48763 |
| JOSEPH F BENSON | | 1737 W MAIN RD | TWINING | MI 48766 |
| LARRY J ROSE SR | | 521 GRANT ST | VASSAR | MI 48768 |
| DAVID MCKENNEY | | 5675 HANES RD | VASSAR | MI 48768 |
| DAVID MCKENNEY | | 5675 HANES RD | VASSAR | MI 48768 |
| ROY A KNOLL | | 4954 ATKINS RD | VASSAR | MI 48768 |
| EDWARD COHA | | 8199 BRAY RD | VASSAR | MI 48768 |
| DOUGLAS R SAVALA | | 6303 N WHEATON RD | CHARLOTTE | MI 48813 |
| JAMES R SHAULL | | PO BOX 216 | CHARLOTTE | MI 48813 |
| ERNEST G GARDNER | | 4402 VALLEY HWY | CHARLOTTE | MI 48813 |
| MATTHEW MUNSON | | 303 W LOVETT ST | CHARLOTTE | MI 48813 |
| AMY & JAMES SAWATZKI | | 137 S CLINTON ST | CHARLOTTE | MI 48813 |
| TYLER SHAULL | | PO BOX 216 | CHARLOTTE | MI 48813 |
| WILLIAM J & KAREN M THURNER | | 1459 W COHOCTAH RD | COHOCTAH | MI 48816 |
| JERRY DEDIC | | 3108 WALNUT ST | CORUNNA | MI 48817 |
| EDWARD & KAREN WYGNAL | | 1400 W ALWARD RD | DEWITT | MI 48820 |
| ROBERTO RAMIREZ | | 310 E MAIN ST | DEWITT | MI 48820 |
| DAVID ZYBLE | | 1128 S GENEVA DR | DEWITT | MI 48820 |
| MICHAEL SWAYZE | | 7629 W LEHMAN RD | DEWITT | MI 48820 |
| DEBORAH JONES | | 219 REEDY CT | DIMONDALE | MI 48821 |
| RICHARD AU | | 253 MAPLEWOOD DR | EAST LANSING | MI 48823 |
| ERIK DRAKE | | 517 COWLEY AVE | EAST LANSING | MI 48823 |
| WAYNE D THUMA | | 11231 PLAINS RD | EATON RAPIDS | MI 48827 |
| JEROME M DURAN | | 3468 E FLECK RD | EDMORE | MI 48829 |
| JEFFREY & DONNA COTTON | | 3250 N NICHOLSON RD | FOWLERVILLE | MI 48836 |
| MICHAEL PAKULA | | 12740 MELODY RD | GRAND LEDGE | MI 48837 |
| ROGER MARSHALL | | 12895 WACOUSTA RD | GRAND LEDGE | MI 48837 |
| RICHARD SHELDON | | 6355 E SAGINAW HWY | GRAND LEDGE | MI 48837 |
| MR JAMES GUSTAFSON | | 601 W FRONT ST | GRAND LEDGE | MI 48837 |
| DORIS I JOHNSON | | PO BOX 225 | HASLETT | MI 48840 |
| MARK SCHIKORRA | | 1774 HALL ST | HOLT | MI 48842 |
| MARVIN LAFLER | | 625 TOWNSEND ST | IONIA | MI 48846 |
| RODNEY HOYT | | 1942 S CROSWELL RD | ITHACA | MI 48847 |
| FRED L & JANE A WALKINGTON | | PO BOX 203 | ITHACA | MI 48847 |
| MARY C JAMES | | 11301 JORDAN LAKE RD | LAKE ODESSA | MI 48849 |
| ROBERT L AND RACHEL H COBB III | | 2237 W MUSGROVE HWY | LAKE ODESSA | MI 48849 |
| BERNARD BEHRENWALD | | 733 S LINCOLN AVE | LAKEVIEW | MI 48850 |
| DECLAN O MCNAMEE | | 439 W ASH ST | MASON | MI 48854 |
| DANIEL D DOCKTER | | 736 S AURELIUS RD | MASON | MI 48854 |
| HAROLD KING | | 3510 CURDY RD | HOWELL | MI 48855 |
| GERARD M OUELLETTE SR | | 2201 OAK GROVE RD | HOWELL | MI 48855 |
| MICHAEL GARNETT | | 5510 CURDY RD | HOWELL | MI 48855 |
| WAYNE A WENDORF | | 5580 OAK GROVE RD | HOWELL | MI 48855 |
| JIM HOLTON | | 506 W BROADWAY ST | MOUNT PLEASANT | MI 48858 |
| ROBERT W PATTERSON | | 5723 W BROOMFIELD RD | MOUNT PLEASANT | MI 48858 |
| CLARE GUTHRIE | | 10510 E RIVER RD | MOUNT PLEASANT | MI 48858 |

| Name | C/O | Address | PO Box | City | State | ZIP |
|---|---|---|---|---|---|---|
| ROBERT & DENISE HEMENWAY | | 602 W MAIN ST | | OWOSSO | MI | 48867 |
| VIRGINIA L DVORAK | | 2475 WELLINGTON | | OWOSSO | MI | 48867 |
| LARRY W COFFMAN | | 2709 W ROOSEVELT RD | | PERRINTON | MI | 48871 |
| RUTH J HILL | | 11081 E GRAND RIVER AVE | | PORTLAND | MI | 48875 |
| KEVIN J KRAMER | | 510 S MEAD ST | | SAINT JOHNS | MI | 48879 |
| MARK AND RENEE BENTLEY | | 108 W LINCOLN ST | | SAINT JOHNS | MI | 48879 |
| JAMES A KANINE | | 462 E WRIGHT AVE | PO BOX 132 | SHEPHERD | MI | 48883 |
| DOUGLAS S SMITH JR | | 8400 N HOLLAND RD | | SIX LAKES | MI | 48886 |
| MICHAEL BOUCHEY | | 10460 W WASHINGTON RD | | SUMNER | MI | 48889 |
| CARL D & CAROL OESTERLE | | 4675 IOSCO RD | | WEBBERVILLE | MI | 48892 |
| ROBERT WHITE | | 4045 MOYER RD | | WILLIAMSTON | MI | 48895 |
| JOLENE M GRAHAM | | 250 MCCORMICK ST | | WILLIAMSTON | MI | 48895 |
| KURT RHODES | | 1021 GREENWOOD AVE | | LANSING | MI | 48906 |
| MICHAEL & TERESA ZULLI | | 2919 LAFAYETTE CIR | | LANSING | MI | 48906 |
| JACK MARFIO | | 15125 YORKLEIGH DR | | LANSING | MI | 48906 |
| CARL P EASLICK | | 2233 CUMBERLAND RD | | LANSING | MI | 48906 |
| WILLIAM N CAIN | | 1610 DOWNEY ST | | LANSING | MI | 48906 |
| WELLS FARGO | | 718 E HARRIS ST | | LANSING | MI | 48906 |
| ANGELA SWANK | | 4815 S PENNSYLVANIA AVE | | LANSING | MI | 48910 |
| EVELYN SEYMOUR | | 1813 S HOLLY WAY | | LANSING | MI | 48910 |
| KAREN E WILSON | | 4513 CHRISTIANSEN RD | | LANSING | MI | 48910 |
| KAREN E WILSON | | 4513 CHRISTIANSEN RD | | LANSING | MI | 48910 |
| CATHLEEN CURRAN | | 2402 ROSSITER PL | | LANSING | MI | 48911 |
| ROBERT HORTON | | 315 KIPLING BLVD | | LANSING | MI | 48912 |
| MARILYN R MCKENZIE | | 1230 BLAKE AVE | | LANSING | MI | 48912 |
| MICHAEL J MARHANKA | | 205 S FRANCIS AVE | | LANSING | MI | 48912 |
| DOROTHY M LOEWENSTEIN | | 868 W THOMAS L PKWY | | LANSING | MI | 48917 |
| HUGH CANNON | C/O BEN CANNON | 1411 VASSAR DR | | KALAMAZOO | MI | 49001 |
| JOHN & INDA KARLSONS | | 2740 SPRINGBROOK DR | | KALAMAZOO | MI | 49004 |
| JASON M OR LAURIE A WINTERSTEEN | | 910 PARCHMOUNT AVE | | PARCHMENT | MI | 49004 |
| DAVID F WESTSTROTE | | 8062 N 26TH ST | | KALAMAZOO | MI | 49004 |
| KENNETH C FREED | | 3210 E G AVE | | KALAMAZOO | MI | 49004 |
| KYLE J & SARAH E DALEIDEN | | 921 EDISON ST | | KALAMAZOO | MI | 49004 |
| CLAUDETTE L PREVATTE | | 1930 MOUNT OLIVET RD | | KALAMAZOO | MI | 49004 |
| MR & MRS JOHN C GRITTER | | 1321 BRETTON DR | | KALAMAZOO | MI | 49006 |
| ALAN E HAYS | | 2607 FERDON RD | | KALAMAZOO | MI | 49008 |
| ROBERT J & ROSEMARY MOSER | | 3018 WINCHELL AVE | | KALAMAZOO | MI | 49008 |
| SCOTT & DEBRA UNRUH | | 2436 38TH ST | | ALLEGAN | MI | 49010 |
| IVAL D BOLENBAUGH | | 1732 39TH ST | | ALLEGAN | MI | 49010 |
| FELIX SURVILLA | | 220 26TH ST | | ALLEGAN | MI | 49010 |
| LINDA J KOWALSKI | | 205 ARNOLD ST | | ALLEGAN | MI | 49010 |
| PATRICK INGALLS | | 64958 M 43 | | BANGOR | MI | 49013 |
| ROBIN J WOOD | | 22351 PINE LAKE RD | | BATTLE CREEK | MI | 49014 |
| SHANE A & DEBRA J DURHAM | | 206 WATTLES RD S | | BATTLE CREEK | MI | 49014 |
| STEPHEN W PAGE | | 1083 WOODLAND BCH | | BATTLE CREEK | MI | 49014 |
| JAMIE OBERLIN | | 41 FERNDALE CT | | BATTLE CREEK | MI | 49015 |
| JERRY AND JANET WILSON | | 37 POPLAR ST | | BATTLE CREEK | MI | 49017 |
| DENNIS J WELLING JR | | 243 CENTRAL ST | | BATTLE CREEK | MI | 49017 |
| JAMES H & BARBARA J CONNOR | | 126 ORCHARD AVE | | BATTLE CREEK | MI | 49017 |
| JAMES H & BARBARA J CONNOR | | 126 ORCHARD AVE | | BATTLE CREEK | MI | 49017 |
| BEVERLY WARREN | | 289 SPARKS DR | | BATTLE CREEK | MI | 49017 |
| DENNIS PAAUWE | | 7017 ROCKFORD ST | | PORTAGE | MI | 49024 |
| DEAN F V DUVALL SR | | PO BOX 447 | | CENTREVILLE | MI | 49032 |
| THOMAS W LENNARD | | 510 NORTHSIDE DR | | COLDWATER | MI | 49036 |
| EDWARD COFFMAN | | 110 S ROBIN AVE | | BATTLE CREEK | MI | 49017 |
| FRANCIS W & BEVERLY G CROOKES | | 1195 WESTLAKE WOODS DR | | SPRINGFIELD | MI | 49037 |
| GLENDA G MCKINLEY | | 165 ARLINGTON DR | | BATTLE CREEK | MI | 49037 |
| ROBERT & JACQULINE SINNETT | | 3864 KERLIKOWSKE RD | | COLOMA | MI | 49038 |
| PRISCILLA B WALTKE-MILLER | | 300 LAKEVIEW DR | | COLON | MI | 49040 |
| SANDRA & GEORGE STAFFORD | | 2117 DEARBORN AVE | | KALAMAZOO | MI | 49048 |
| JOYANNE M JORDAN | | 5579 ELAINE AVE | | KALAMAZOO | MI | 49048 |
| CLIFFORD J AKKER | | 1525 TEXEL DR | | KALAMAZOO | MI | 49048 |
| SANDRA & GEORGE STAFFORD | | 2117 DEARBORN AVE | | KALAMAZOO | MI | 49048 |
| THOMAS L FORNEY | | 3582 102ND AVE | | GOBLES | MI | 49055 |
| JACQUELINE PAYNE | | 50511 COUNTY ROAD 388 | | GRAND JUNCTION | MI | 49056 |
| BRAD BIRMAN | | 824 E MILL ST | | HASTINGS | MI | 49058 |
| RONALD J KURZMANN | | 68574 56TH ST | | LAWRENCE | MI | 49064 |
| THOMAS HINDENACH | | 15495 A DR N | | MARSHALL | MI | 49068 |
| CHARLES B MACK | | 10575 P AVE | | MATTAWAN | MI | 49071 |
| MR ARTHUR C ALEXANDER | | 43308 COUNTY ROAD 652 | | MATTAWAN | MI | 49071 |
| DEAN & ESTHER SHRONTZ | | 22023 T DR N | | OLIVET | MI | 49076 |
| DAVID A BOGEN | | 803 E MICHIGAN AVE | | PAW PAW | MI | 49079 |
| RICHARD YARBROUGH | | 32923 M 40 | | PAW PAW | MI | 49079 |
| GREG & BARB BUTLER | | 315 MARCELLETTI AVE | | PAW PAW | MI | 49079 |
| ANITA MADISON | | 64283 41ST ST | | PAW PAW | MI | 49079 |
| DENNIS RUITER | | 6735 E F AVE | | RICHLAND | MI | 49083 |
| EILEEN M ICKES | | 320 WALLACE AVE | | SAINT JOSEPH | MI | 49085 |
| ROSEMARIE BROCK | | 517 UPTON DR N | | SAINT JOSEPH | MI | 49085 |
| TOM D HOLT | | 1373 KINGMAN DR | | SAINT JOSEPH | MI | 49085 |
| DON BUNNELL | | 575 RIDGEWAY ST | | SAINT JOSEPH | MI | 49085 |
| NELS P SWANSON | | 754 MICHIGAN AVE | | SOUTH HAVEN | MI | 49090 |
| ROBERT L GAGE | | 1620 GRIFFITH ST | | STURGIS | MI | 49091 |
| MAXINE I ROPP | | 1399 N NOTTAWA ST | | STURGIS | MI | 49091 |
| LESLIE J SCHULL JR | | 18364 6TH AVENUE RD | | THREE RIVERS | MI | 49093 |
| RICK MARISELE | | 16338 NULL RD | | THREE RIVERS | MI | 49093 |
| PAUL E BARTON | | 57019 HAINES RD | | THREE RIVERS | MI | 49093 |
| BEN JONES | | 13966 SEARS ST | | VANDALIA | MI | 49095 |
| MICHAEL R WOLF | | 9181 E T AVE | | VICKSBURG | MI | 49097 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| DONALD R MUIRHEAD | 8223 FOREST BEACH RD | | WATERVLIET | MI | 49098 |
| STEPHEN P BENDEL | 10332 JAMES ST | | WHITE PIGEON | MI | 49099 |
| KEITH MCCLINTOCK | 8820 GRAY RD | | BARODA | MI | 49101 |
| KEITH MCCLINTOCK | 8820 GRAY RD | | BARODA | MI | 49101 |
| BRENDA R ROPP | 10723 KINGS LN | | BERRIEN SPRINGS | MI | 49103 |
| EDWIN J KAY | 606 W 3RD ST | | BUCHANAN | MI | 49107 |
| KENNETH GRUBBS | 14 S 16TH ST | | NILES | MI | 49120 |
| MR & MRS ROBERT MYSLIWIEC | 850 HANCE ST | | NILES | MI | 49120 |
| EUGENE & BEATRICE GORTON | 122 SILVERBROOK AVE | | NILES | MI | 49120 |
| MARGARET E MCGRATH | 1313 OAKDALE AVE | | NILES | MI | 49120 |
| MICHAEL S NOVAK | 2785 REDBUD TRL | | NILES | MI | 49120 |
| GARY K MOLTER | 1801 SYCAMORE PATH | | STEVENSVILLE | MI | 49127 |
| NORMAN L DUDECK | 15900 THREE OAKS RD | | THREE OAKS | MI | 49128 |
| EDITH C FESSLER | 69786 SUNSET BLVD | | UNION | MI | 49130 |
| MICHAEL J LUTZ | 2205 COOPER ST | | JACKSON | MI | 49201 |
| BRIAN & CATHERINE MILLER | 6097 LANSING AVE | | JACKSON | MI | 49201 |
| JACK R CLORE | 341 EDWARD ST | | JACKSON | MI | 49201 |
| DON VAN CAMPEN | 928 BUSH ST | | JACKSON | MI | 49202 |
| JEREMY J & GLADYS R BURKER | 2017 1ST ST | | JACKSON | MI | 49203 |
| GUY W & ROMA J HOCKENBERRY | 2617 S SAINT ANTHONY ST | | JACKSON | MI | 49203 |
| HENRY N & MERLENE GRAYSON | 1900 PARK DR | | JACKSON | MI | 49203 |
| ROGER W CHRISMAN SR | 6367 W CARLETON RD | | ADRIAN | MI | 49221 |
| JEFFREY A STICKNEY | 3563 SAPPHIRE DR | | ADRIAN | MI | 49221 |
| LAWRENCE W COUTURIER | 996 HILLCREST DR | | ADRIAN | MI | 49221 |
| ROBERT F HINES | 604 RIVERSIDE AVE | | ADRIAN | MI | 49221 |
| RALPH BOOZER | 503 S WINTER ST | | ADRIAN | MI | 49221 |
| AMY M CONTRERAS | 3470 N RAISIN CENTER HWY | | ADRIAN | MI | 49221 |
| SARAH AND STEVE MASON | 234 RUSSELL ST | | BLISSFIELD | MI | 49228 |
| LAWRENCE E WITTKOPF | 19800 RANKIN RD | | BRITTON | MI | 49229 |
| A FRED LEWIS | 12740 RIDGE HWY | | BRITTON | MI | 49229 |
| RICHARD H GARDNER | 317 DEWEY LAKE BCH | | BROOKLYN | MI | 49230 |
| PAUL RAY | 10681 WESCH RD | | BROOKLYN | MI | 49230 |
| RONALD AVERY | 10681 WESCH RD | | BROOKLYN | MI | 49230 |
| RONALD AVERY | 10681 WESCH RD | | BROOKLYN | MI | 49230 |
| CARL T STEINFELDT | 10580 WOODBRIDGE RD | | CAMDEN | MI | 49232 |
| EUGENE & LORETTA BURNS | 8290 S JACKSON RD | | CLARKLAKE | MI | 49234 |
| THOMAS AND LESLEY JONES | 5315 WHIG HWY | | CLAYTON | MI | 49235 |
| WILLIAM D & SHERRI L MARSHALL | 113 COMAN ST | | CLINTON | MI | 49236 |
| ANNE K SMITH | 1574 W HWY US 12 | | CLINTON | MI | 49236 |
| ANNE K SMITH | 1574 W HWY US 12 | | CLINTON | MI | 49236 |
| CAROL A TEAL | 214 TECUMSEH RD | | CLINTON | MI | 49236 |
| RICHARD AND SALLY SCHEER | 13422 CLINTON RD | | CLINTON | MI | 49236 |
| DEAN WILLEY | 13250 WARNER RD | | CONCORD | MI | 49237 |
| JOHN HOCKER | 5908 WOLF LAKE RD | | GRASS LAKE | MI | 49240 |
| JAMES & DONNA JANES | 5902 WOLF LAKE RD | | GRASS LAKE | MI | 49240 |
| TOM DONHUE | 141 HILLCREST DR | | HILLSDALE | MI | 49242 |
| DAVID & FRANCES GRASSI | 33 WARREN AVE | | HILLSDALE | MI | 49242 |
| JOSHUA D VAN CAMP | 3883 FIKE RD | | JASPER | MI | 49248 |
| MELVIN D CAMPBELL | 5971 LITCHFIELD RD | | LITCHFIELD | MI | 49252 |
| STEVE & DIANE ECHELBARGER | 5862 LAKESIDE DR | | MANITOU BEACH | MI | 49253 |
| THOMAS GUSKY | 159 S STATE ST | | MICHIGAN CENTER | MI | 49254 |
| RICHARD C ZOOK | 11896 W MULBERRY RD | | MORENCI | MI | 49256 |
| NANCY BOVEE | 728 W MAIN ST | | MORENCI | MI | 49256 |
| RICHARD A ROSCOE | 2645 MEANWELL RD | | PETERSBURG | MI | 49270 |
| LORNA PHILLIPS | 607 STACEY ST | | TECUMSEH | MI | 49286 |
| DONALD C COOKE | 308 N PEARL ST | | TECUMSEH | MI | 49286 |
| DONALD C COOKE | 308 N PEARL ST | | TECUMSEH | MI | 49286 |
| PATRICK VALLAD | 1550 MULL HWY | | TIPTON | MI | 49287 |
| JOSEPH L WILSON | 6750 KNAPP ST NE | | ADA | MI | 49301 |
| JAMES B GRUBER | 512 PINE LAND DR SE | | ADA | MI | 49301 |
| GORDON C ALLISON | 444 MAPLE ST | PO BOX 400 | BALDWIN | MI | 49304 |
| STANLEY SAGORSKI JR | 15359 HANNA AVE NE | | CEDAR SPRINGS | MI | 49319 |
| PATRICIA J SIMS | 340 BERTHA ST NW | | COMSTOCK PARK | MI | 49321 |
| PAUL D CARPENTER | 4022 MCCRELLIS AVE NE | | COMSTOCK PARK | MI | 49321 |
| WILLIAM & PATRICIA WRIGHT | 5661 BRISTOL AVE NW | | COMSTOCK PARK | MI | 49321 |
| TERRY & CONNIE JORDEN | 1879 135TH AVE | | HOPKINS | MI | 49328 |
| ED JASPER | 18865 M 46 | | HOWARD CITY | MI | 49329 |
| RODNEY D HARRISON | 11881 FRUIT RIDGE AVE | | KENT CITY | MI | 49330 |
| E ALAN RUMBAUGH | 4361 CAUSEWAY DR NE | | LOWELL | MI | 49331 |
| PAULA & BILL DOANE | 2700 LOWELLVIEW | PO BOX 269 | LOWELL | MI | 49331 |
| GARY ROBINSON | 8222 S CROTON HARDY DR | | NEWAYGO | MI | 49337 |
| ALICE JEAN LADD | 13275 BEECH AVE | | PARIS | MI | 49338 |
| DANIEL SHEREDA | 5475 N CLEVELAND ST | | FOUNTAIN | MI | 49410 |
| GLENN H PALMA | 3056 E MICHIGAN ST | | FREE SOIL | MI | 49411 |
| GRAYDON W DIMKOFF | 338 E MAIN ST | | FREMONT | MI | 49412 |
| WAYNE BERENS | 3180 BALDWIN AVE | | FREMONT | MI | 49412 |
| KAREN S STAY | 3180 BALDWIN AVE | | FREMONT | MI | 49412 |
| VIVIAN R KYLE | PO BOX 186 | | FRUITPORT | MI | 49415 |
| WARREN D FEYT | 14639 LAKESHORE DR | | GRAND HAVEN | MI | 49417 |
| EUGENE CAMFIELD | 14579 154TH AVE | | GRAND HAVEN | MI | 49417 |
| KENNETH A KHODL | 14318 LINCOLN ST | | GRAND HAVEN | MI | 49417 |
| THOMAS H HEINER | 108 EMMET ST | | GRAND HAVEN | MI | 49417 |
| BURTON H BROOKS | PO BOX 211 | | GRAND HAVEN | MI | 49417 |
| ALLEN L WHITE | 323 EASTMONT ST | | HOLLAND | MI | 49424 |
| ARNOLD FREIWALD | 5507 LAKESHORE DR N | | HOLLAND | MI | 49424 |
| RONALD W VAN DYKE | 2785 W KINNEY RD | | LUDINGTON | MI | 49431 |
| THOMAS D PALMER | 956 WENDOVER BLVD | | MUSKEGON | MI | 49441 |
| MR MARION OLEJARCZYK | 690 W SOUTHERN AVE | | MUSKEGON | MI | 49441 |

| | | | | |
|---|---|---|---|---|
| MR MARION OLEJARCZYK | 690 W SOUTHERN AVE | | MUSKEGON | MI 49441 |
| TAMIKO CONYERS | 1224 FRANCIS AVE | | MUSKEGON | MI 49442 |
| JOHN STEVENSON | 1550 E LAKETON AVE | | MUSKEGON | MI 49442 |
| KIRK STASZCZYK | 2904 S QUARTERLINE RD | | MUSKEGON | MI 49444 |
| ERIC W ALACHOVIC | 3941 LINDA ST | | MUSKEGON | MI 49444 |
| JAMES G ST AMOUR | 183 PIERCE RD | | MUSKEGON | MI 49445 |
| PETER T WAALKENS | 2248 PENNSYLVANIA AVE | | MUSKEGON | MI 49445 |
| MICHAEL A GREELEY | 868 W FENNWOOD CIR | | MUSKEGON | MI 49445 |
| SHERRY L MARIETTI | 545 RUDDIMAN DR | | NORTH MUSKEGON | MI 49445 |
| WANDA K CHESTER | 868 ZAHL AVE | | MUSKEGON | MI 49445 |
| GERALD E TRIPP | 16966 MAIN ST | | NUNICA | MI 49448 |
| LOUIS P JAZDZYK | 11253 PATTERSON RD | | RAVENNA | MI 49451 |
| HERBERT RICHELT | 693 W BRADSHAW RD | | SCOTTVILLE | MI 49454 |
| SHARON KLASTOW | 1304 N US 31 | | SCOTTVILLE | MI 49454 |
| JOHN P & MARY E HAUET | 17762 OAKWOOD DR | | SPRING LAKE | MI 49456 |
| WILLIAM & JACQUELINE FILBER | 211 N JACKSON ST | | SPRING LAKE | MI 49456 |
| ROY F & TANA D REIMER | 6969 E WEVER RD | PO BOX 114 | WALHALLA | MI 49458 |
| MAX AND KATHY MASCHEWSKE | 14300 RICH ST | | WEST OLIVE | MI 49460 |
| KATHERINE A OGILVIE | 115 S LIVINGSTON ST | | WHITEHALL | MI 49461 |
| JOHN BARWACZ | 1109 MALTA ST NE | | GRAND RAPIDS | MI 49503 |
| CLARENCE BLAIR | 665 FAIRFIELD AVE NW | | GRAND RAPIDS | MI 49504 |
| TOMASIAK JANUSZ | 339 SUNSET AVE NW | | GRAND RAPIDS | MI 49504 |
| ERIC J VAN DELLEN | 44 MORNINGSIDE DR SE | | GRAND RAPIDS | MI 49506 |
| KEVIN L PETERSON | 352 HAMPTON AVE SE | | GRAND RAPIDS | MI 49506 |
| THERESA DEROSE | 3896 32ND ST SE | | KENTWOOD | MI 49512 |
| SIDNEY DE HAAN | 1831 PROVIDENCE ST NE | | GRAND RAPIDS | MI 49525 |
| JOHN & MARILYN H KERKSTRA | 4461 COIT AVE NE | | GRAND RAPIDS | MI 49525 |
| ABBY HOLT | 3816 IVY DR NE | | GRAND RAPIDS | MI 49525 |
| DEREK DALING | 2065 NOLAN AVE NW | | GRAND RAPIDS | MI 49534 |
| NELLIE M HAZEWINKEL | 13932 WINDEMERE DR NW | | GRAND RAPIDS | MI 49534 |
| MORRIS P VERSLUIS | 2160 LAMONT AVE NW | | GRAND RAPIDS | MI 49534 |
| ANN S BEUSCHEL POA | 1375 LINWOOD DR N | | GRAND RAPIDS | MI 49534 |
| JANET E MCFARLAND | 2826 THORNAPPLE RIVER DR SE | | GRAND RAPIDS | MI 49546 |
| JULIE E DUNNING | 2636 CHATHAM WOODS DR SE | | GRAND RAPIDS | MI 49546 |
| DALE & ARDENNA VERLIN | 56 POND RIDGE DR NE | | GRAND RAPIDS | MI 49546 |
| SCOTT & SUZANNE MARTIN | 506 E CHAPIN ST | | CADILLAC | MI 49601 |
| JOHN H MILTNER | PO BOX 996 | | CADILLAC | MI 49601 |
| KAREN COOLEY | 11509 E M 55 | | CADILLAC | MI 49601 |
| KENNETH L RENAUD | 8651 HELENA RD | | ALDEN | MI 49612 |
| GEORGE R WILKS | 123 S BRIDGE ST | | BELLAIRE | MI 49615 |
| LYLE LINSEMIER | 4191 HIGHBRIDGE RD | | BRETHREN | MI 49619 |
| DENNIS KOENIG | 3807 E WHITE RD | | CEDAR | MI 49621 |
| LAURIE ROBINSON | 8040 S SCHOMBERG RD | | CEDAR | MI 49621 |
| HOWARD T MONROE | PO BOX 143 | | EMPIRE | MI 49630 |
| HOWARD T MONROE | PO BOX 143 | | EMPIRE | MI 49630 |
| PAUL BUTCHER | 9810 STRAWBERRY LAKE DR | | EVART | MI 49631 |
| ROBERT EGELER | 13167 COSTER RD SW | | FIFE LAKE | MI 49633 |
| LEROY ROHN | 3505 SCENIC HWY | | FRANKFORT | MI 49635 |
| LEROY AND RUBY ROHN | 3505 SCENIC HWY | | FRANKFORT | MI 49635 |
| KEITH A WING | 128 W GARLAND ST | PO BOX 101 | HARRIETTA | MI 49638 |
| KERRY R SPRIGG | 5813 S 15 1/2 RD | | HARRIETTA | MI 49638 |
| RODNEY V MEADE | 2884 INDIAN HILL RD | | HONOR | MI 49640 |
| RODNEY V MEADE | 2884 INDIAN HILL RD | | HONOR | MI 49640 |
| EDWIN G LEBUTT | 3145 LINCOLN DR NE | | KALKASKA | MI 49646 |
| HARRY & ELEANOR POTTER | PO BOX 213 | | KEWADIN | MI 49648 |
| THOMAS WILLIAMS | 4275 E OLD M 63 | | LUTHER | MI 49656 |
| DAVID A LEUSBY | 7419 N SKOOKUM RD | | LUTHER | MI 49656 |
| JAMES E ROZMAREK | 2338 WILDWOOD RD | | MANISTEE | MI 49660 |
| JESSE S JANKWIETZ | 3123 RIVER RD | | MANISTEE | MI 49660 |
| IRVING F COOPER | 904 CENTER ST | | MANISTEE | MI 49660 |
| ROBERT W THIEMAN | 5516 MILARCH RD | | MANISTEE | MI 49660 |
| CAROL & JOHN LESPERANCE | 3841 W CHENEY RD | | MAPLE CITY | MI 49664 |
| ADAM & CAROL JANKOWSKI | 10012 SCHWEITZER LN | | RAPID CITY | MI 49676 |
| LARRY T WYLIE | 6724 ARWOOD RD NW | | RAPID CITY | MI 49676 |
| NORMAN T SIETING | 6112 WALKER RD NW | | RAPID CITY | MI 49676 |
| JOHN R LOWES | 5322 WALKER RD NW | | RAPID CITY | MI 49676 |
| JOSEPH E ERNEST JR | 210 W 5TH AVE | | REED CITY | MI 49677 |
| BRIAN K & SHERRIE M WALES | 1117 S WEST BAY SHORE DR | | SUTTONS BAY | MI 49682 |
| VERNON A BAUER | 5112 S CENTER HWY | | SUTTONS BAY | MI 49682 |
| MARIAN FASEL | 1501 W SILVER LAKE RD N | | TRAVERSE CITY | MI 49684 |
| MICHAEL J WATT | 524 W 13TH ST | | TRAVERSE CITY | MI 49684 |
| JEFFREY S MEHRHOF | 862 CARVER ST | | TRAVERSE CITY | MI 49686 |
| MICHAEL L JORAE | 2383 W RIVER RD | | TRAVERSE CITY | MI 49686 |
| DIANNA & JOHN ANDERSON | 3606 BUNKER HILL RD | | WILLIAMSBURG | MI 49690 |
| KATHLEEN M GOBER | 8516 SKEGEMOG POINT RD | | WILLIAMSBURG | MI 49690 |
| KENNETH AND LOIS BECKER | 7310 MILTON RD | | ALANSON | MI 49706 |
| MITCH OSIER | 1640 ELLINGER RD | | ALANSON | MI 49706 |
| ROBERT J KLEMENS | 1860 LONG RAPIDS RD | | ALPENA | MI 49707 |
| DENNIS E & DARLENE F MACARTHUR | 135 ORIOLE DR | | ALPENA | MI 49707 |
| EDMUND W KRAA | 3147 PARTRIDGE POINT RD | | ALPENA | MI 49707 |
| LEONARD J KOWALSKY | 2139 M 32 W | | ALPENA | MI 49707 |
| JEFFREY P MUSZYNSKI | 17435 SHUBERT HWY | | ALPENA | MI 49707 |
| DONALD & BLANCHE MACNALL | 2273 WOODVIEW DR | | ALPENA | MI 49707 |
| RICHARD CLUTE | 212 S FIRST AVE | | ALPENA | MI 49707 |
| JOHN EICHLER | 8113 PARADISE TRL | | CARP LAKE | MI 49718 |
| DANIEL L SWAN | 6455 STOLT RD | | CHARLEVOIX | MI 49720 |
| ROBERT L HARIG | 18080 HILLTOP DR | | CHARLEVOIX | MI 49720 |
| BRYAN BOLSER | PO BOX 2 | | EAST JORDAN | MI 49727 |

| | | | | |
|---|---|---|---|---|
| CHARLES WILLETTE | 5845 S RANNEY RD | | EAST JORDAN | MI | 49727 |
| HERMAN & ELIZABETH TICE | 2294 SIX MILE LAKE RD | | EAST JORDAN | MI | 49727 |
| BARBARA AWE | 8983 SIMMONS BLUFF DR | | ELLSWORTH | MI | 49729 |
| DAWN A WHITE | 6696 ARTHUR LN | | ELMIRA | MI | 49730 |
| THOMAS CAMPEAU | 11544 W COUNTY ROAD 612 | | FREDERIC | MI | 49733 |
| THOMAS J ZAPOYSKI | 803 S OTSEGO AVE | | GAYLORD | MI | 49735 |
| JODI MAXON | 701 WEST ST | | GAYLORD | MI | 49735 |
| ARTHUR P EVON JR | 3755 WINTERGREEN LN | | GRAYLING | MI | 49738 |
| JON CRAGG | 14899 RIVERVIEW RD SE | | GRAYLING | MI | 49738 |
| BUDS CABINS & MOTEL | 8378 TWIN BRIDGE RD | | GRAYLING | MI | 49738 |
| JOHN J RASMUSSEN | 124 WEST DR | | GRAYLING | MI | 49738 |
| MICHAEL E SIELOFF | 16075 N COUNTY ROAD 459 | | HILLMAN | MI | 49746 |
| ROBERT & BARBARA RIVENBURGH | 14595 OSBORN RD | | HUBBARD LAKE | MI | 49747 |
| GARY L MCGLINCHEY | 147 TAYLOR ST | | LACHINE | MI | 49753 |
| MARGARET A ARMANTROUT | 12443 PARADISE LAKE RD | | LEVERING | MI | 49755 |
| IVAN D ARMANTROUT | 12443 PARADISE LAKE RD | | LEVERING | MI | 49755 |
| SARAH & DAVID WALSH | PO BOX 39 | | NAUBINWAY | MI | 49762 |
| THOMAS MADISON | PO BOX 265 | | ONAWAY | MI | 49765 |
| E PAUL & DEBBIE BANKS MUELLER | 279 S ELLSWORTH RD | | PETOSKEY | MI | 49770 |
| DOUGLAS J GREENWAY | 825 MICHIGAN ST | | PETOSKEY | MI | 49770 |
| THOMAS M MASON | 908 E LAKE ST | | PETOSKEY | MI | 49770 |
| GERALD A HEINZEL | 375 N 7TH ST | | ROGERS CITY | MI | 49779 |
| RUDY KIKEN | 1563 E 3 MILE RD | | SAULT SAINTE MARIE | MI | 49783 |
| SUSAN C GILMETTE | PO BOX 362 | | WALLOON LAKE | MI | 49796 |
| DAVID HOBSON | 517 DICKINSON BLVD | | KINGSFORD | MI | 49802 |
| BARBARA A BETZINGER | W1964 29 RD | | DAGGETT | MI | 49821 |
| JOE & DIANE KAUFMAN | 380 W RD 358 | | DAGGETT | MI | 49821 |
| SHANE D JOHNSON | 370 W CITY RD 358 | | DAGGETT | MI | 49821 |
| MATT & CHAIRITY HEIDEN | 346 W DAGGETT AVE | | DAGGETT | MI | 49821 |
| LARRY & DOLORES MCRAE | 516 S 14TH ST | | ESCANABA | MI | 49829 |
| HAROLD F WALLIN | 2700 8TH AVE S | | ESCANABA | MI | 49829 |
| JANET D GILL | PO BOX 144 | | GERMFASK | MI | 49836 |
| SAM HUNT | 1114 N 15TH ST | | GLADSTONE | MI | 49837 |
| LAWRENCE J GAGNER | 513 29TH ST | | GLADSTONE | MI | 49837 |
| RICHARD R WINTER | 1320 W STATE HWY M-35 | | GWINN | MI | 49841 |
| SAM DOZZI | 964 W STATE HIGHWAY M35 | | GWINN | MI | 49841 |
| RALPH KETO | 105 COUNTY ROAD PPM | | ISHPEMING | MI | 49849 |
| DOMINIC TASSONE | 233 DOUGLAS ST | | ISHPEMING | MI | 49849 |
| RICHARD PAWLEY | 532 OAK ST | | MANISTIQUE | MI | 49854 |
| MR & MRS BRIAN LEWIS | 6202 W US HWY 2 | | MANISTIQUE | MI | 49854 |
| BILLY R & KATHRYN A PERRY | 9716N GRAVES RD | | MANISTIQUE | MI | 49854 |
| SHERRI MONCALIERI | 427 W BARAGA AVE | | MARQUETTE | MI | 49855 |
| MICHAEL & GAIL NEVALA | 1214 PINE ST | | MARQUETTE | MI | 49855 |
| JAMES C DUNN | 1025 ALLCUEZ RD | | MARQUETTE | MI | 49855 |
| CLARENCE W WHITE | 859 W BLUFF ST | | MARQUETTE | MI | 49855 |
| MRS ANNE B LAFOND | 1104 15TH AVE | | MENOMINEE | MI | 49858 |
| JEFFERY & MARY ANN JONES | 4508 10TH ST | | MENOMINEE | MI | 49858 |
| JONATHAN S JONES | 905 6TH AVE | | MENOMINEE | MI | 49858 |
| JULIE & NICHOLAS STANLEY | HC 1 BOX 1039 203 S MESNARD | | MICHIGAMME | MI | 49861 |
| DANIEL DELISLE | 116580 ALGER HTS RD | | MUNISING | MI | 49862 |
| CHARLES HUTCHINSON | 604 W SUPERIOR ST | | MUNISING | MI | 49862 |
| FRED H YOUNG | 1537 VARDON RD | | MUNISING | MI | 49862 |
| LOUIS & SUE DEROECK | 1603 5TH AVE | | NORWAY | MI | 49870 |
| CHARLES ODONNELL | 7654 26TH RD | | RAPID RIVER | MI | 49878 |
| CHARLES ODONNELL | 7654 26TH RD | | RAPID RIVER | MI | 49878 |
| ROBERT J PELTIER | 5695 MAIN ST | | WELLS | MI | 49894 |
| RAOUL D REVORD | N3253 BUCKHORN RD | | WETMORE | MI | 49895 |
| THOMAS J RUSZKOWSKI | 154 RYSBERG DR | PO BOX 141 | ALPHA | MI | 49902 |
| ELIZABETH A IGOU | RR 1 BOX 359 | | BESSEMER | MI | 49911 |
| JAMES A & DAVINA J SAARI | 111 1ST AVE | | BESSEMER | MI | 49911 |
| MARTIN LOCATELLI | 25164 MAPLE ST | | CALUMET | MI | 49913 |
| GREG MAKELA | 55805 US HIGHWAY 41 | | CALUMET | MI | 49913 |
| DAVID G & PAUL J JR HANNULA | 25409 E ACORN ST | | CALUMET | MI | 49913 |
| MICHAEL L MIKKOLA | PO BOX 54 | | CALUMET | MI | 49913 |
| NORMAN MAKELA | 25167 TUNNEL ST | | CALUMET | MI | 49913 |
| BEATRICE MENEGUZZO | 158 WOODLAND AVE | | LAURIUM | MI | 49913 |
| JUSTIN & CHRISTINE RUOTSALA | 45374 PARADISE RD | | CHASSELL | MI | 49916 |
| KEN BOGDALA | 440 SHELTROW RD | | CRYSTAL FALLS | MI | 49920 |
| SCOTT & LAURI OBERLIN | 406 TOBIN ST | | CRYSTAL FALLS | MI | 49920 |
| GLENN A WENBERG | PO BOX 134 | | DOLLAR BAY | MI | 49922 |
| ROBERT ANDERSON | PO BOX 193 | | GAASTRA | MI | 49927 |
| ARVIS J & JOANNE I RHINO | 3 ELMWOOD AVE | PO BOX 185 | GAASTRA | MI | 49927 |
| GLENN ANDERSON | 740 LAKE AVE | | HANCOCK | MI | 49930 |
| ROBERT W SOMERO | 27353 E GROSSE POINT SHRS | | HANCOCK | MI | 49930 |
| CATHY MANNINEN | PO BOX 236 | | HANCOCK | MI | 49930 |
| HOUGHTON COUNTY ROAD COMMISSION | 20140 GAGNON CIR | PO BOX 269 | HANCOCK | MI | 49930 |
| HOUGHTON COUNTY ROAD COMMISSION | 20140 GAGNON CIR | PO BOX 269 | HANCOCK | MI | 49930 |
| HOUGHTON COUNTY ROAD COMMISSION | 20140 GAGNON CIR | PO BOX 269 | HANCOCK | MI | 49930 |
| RONALD AND DOROTHY RIUTTA | 53805 ST HWY M-203 | | HANCOCK | MI | 49930 |
| JAMES C BRADSHAW | 52512 CANAL RD | | HOUGHTON | MI | 49931 |
| JOHN B LIGON | 21898 WOODLAND RD | | HOUGHTON | MI | 49931 |
| JAMES MARKHAM | 49750 CANAL RD | | HOUGHTON | MI | 49931 |
| EDMUND J BEAUCHAMP | PO BOX 356 | | HUBBELL | MI | 49934 |
| MARVIN E MARKS          SUPERIOR LAW | 337 E AYER ST | | IRONWOOD | MI | 49938 |
| F W FRUIK | 706 HEDIN AVE | | IRONWOOD | MI | 49938 |
| STEPHEN RAYMOND | 927 HALLIDAY ST | | LANSE | MI | 49946 |
| RICHARD W BRACKNEY | N10740 STATE HIGHWAY M64 | | MARENISCO | MI | 49947 |
| ROBERT & DONNA ANTTILA | PO BOX 175 | | MASS CITY | MI | 49948 |

| | | | | |
|---|---|---|---|---|
| PAUL A ISAACSON | PO BOX 28 | | MOHAWK | MI | 49950 |
| MERVIN OR LAURA LAHAIE | 30807 US HIGHWAY 45 | | ONTONAGON | MI | 49953 |
| MERVIN OR LAURA LAHAIE | 30807 US HIGHWAY 45 | | ONTONAGON | MI | 49953 |
| RICHARD & JEAN ANDREWS | PO BOX 281 | | PAINESDALE | MI | 49955 |
| DIANNE K SEELHOFF | PO BOX 115 | | SOUTH RANGE | MI | 49963 |
| DONALD R WALSTROM | 302 BROTHERTON ST | | WAKEFIELD | MI | 49968 |
| ROBERT & JERI BELL | 9016 NE 12TH AVE | | ALTOONA | IA | 50009 |
| GEORGE G GUTMANN JR | 1227 MAXWELL AVE | | AMES | IA | 50010 |
| DUANE AND CAROL COWAN | 822 W 190TH ST | | AMES | IA | 50010 |
| PHIL ELROD | 1218 WILSON AVE | | AMES | IA | 50010 |
| JERROLD ROSS | 1225 26TH ST | | AMES | IA | 50010 |
| DONALD SCHUMANN | 3209 JEWEL CIR | | AMES | IA | 50010 |
| JOLENE L HYNES | 1224 20TH ST | | AMES | IA | 50010 |
| SHARON K BRADLEY | 1311 CRESCENT ST | | AMES | IA | 50010 |
| DIANE JOHNSON | 3123 WEST ST | | AMES | IA | 50014 |
| GENE & NAOMI HACKWELL | PO BOX 304 | | ANITA | IA | 50020 |
| MRS JANET J MASON | 604 E 18TH ST | | ATLANTIC | IA | 50022 |
| DENNIS OBRIEN | 410 SW ORDNANCE RD | | ANKENY | IA | 50023 |
| RANDALL & CYNTHIA LANSMAN | 906 BROADWAY ST | | AUDUBON | IA | 50025 |
| MR & MRS MICHAEL LAPHAM | 1405 EAGLE AVE | | AUDUBON | IA | 50025 |
| CHARLES D KAUFFMAN | 308 E DIVISION ST | | AUDUBON | IA | 50025 |
| MRS EDGAR WITCRAFT | 1322 STORY ST | | BOONE | IA | 50036 |
| LARRY D NELSON | 408 GREENE ST APT 3 | | BOONE | IA | 50036 |
| JOAN GASTON | 31024 HIGH ST | | BOONEVILLE | IA | 50038 |
| HEATHER DADY | 208 S 7TH ST | | CHARITON | IA | 50049 |
| MARK A AND GAYLENE F OTTO | 2544 W 80TH ST S | | COLFAX | IA | 50054 |
| STEVE CARYL | 812 WEST ST | | COLO | IA | 50056 |
| RICHARD RUGGLES | 732 7TH AVE | | COON RAPIDS | IA | 50058 |
| EUGENE REINEKE | 608 ELM ST | | COON RAPIDS | IA | 50058 |
| JOHN OTTO | PO BOX 293 | | DEXTER | IA | 50070 |
| WILLARD W GLADE | 308 TRAIN ST | | DOWS | IA | 50071 |
| CATHY STOWE | 14822 NE WHITE OAK DR | | ELKHART | IA | 50073 |
| TERRY BENGARD | 102 W SCHOOL ST | | EXIRA | IA | 50076 |
| RANDY & CINDY WESTPHAL | 13696 N 107TH AVE E | | GILMAN | IA | 50106 |
| DAN AND MELODY JUTTING | 240 N WASHINGTON ST | PO BOX 52 | HARTFORD | IA | 50118 |
| HERBERT DUTCHER | 401 N 7TH ST | | INDIANOLA | IA | 50125 |
| BRUCE CHASE | 23102 HWY D-15 | | IOWA FALLS | IA | 50126 |
| PAUL L HOCKMAN | 414 DECKOR ST | | JEWELL | IA | 50130 |
| TIMOTHY/JODI MEREDITH | 908 WEBER ST | | KELLEY | IA | 50134 |
| JEANNIE EVERLY | 974 146TH AVE | | KNOXVILLE | IA | 50138 |
| JUDY LANDRUM | 30443 COUNTY HIGHWAY J66 | | LINEVILLE | IA | 50147 |
| EDWIN B COLE | 304 STATE ST | PO BOX 45 | LISCOMB | IA | 50148 |
| GERALD & BEVERLY SOFRANKO | 2304 E AVE N | PO BOX 85 | LOVILIA | IA | 50150 |
| BARBARA MORET | 14491 NW 142ND ST | | MADRID | IA | 50156 |
| RUBEN GUZMAN | 508 W SOUTH ST | | MARSHALLTOWN | IA | 50158 |
| GENE L BEACH | 408 EDGELAND DR | | MARSHALLTOWN | IA | 50158 |
| MERLE & JOANNE AINLEY | 202 N 2ND AVE APT 40 | | MARSHALLTOWN | IA | 50158 |
| TRENT & GINA SINN | 9 N 8TH ST | | MARSHALLTOWN | IA | 50158 |
| EARL BACHEL | 610 E BOONE ST | | MARSHALLTOWN | IA | 50158 |
| AUDIE CARMAN | 18220 PIONEER AVE | | MINBURN | IA | 50167 |
| MARIAN POULSON | 415 E MAIN ST | | MINGO | IA | 50168 |
| WILLIAM G PUFFETT | 4975 NE 116TH ST | | MITCHELLVILLE | IA | 50169 |
| ZACH AND CARRIE BOYER | 10953 NE 82ND AVE | | MITCHELLVILLE | IA | 50169 |
| CLIFFORD E LONG | 4531 100TH ST | | MONTEZUMA | IA | 50171 |
| JAY HUNT JR | 1108 N 8TH AVE E | | NEWTON | IA | 50208 |
| RICK & BETH SPILLY | 1613 1ST ST N | | NEWTON | IA | 50208 |
| LEROY F RINEHART | 319 W 16TH ST N | | NEWTON | IA | 50208 |
| JOEL ROBERTSON | 3318 N 19TH AVE W | | NEWTON | IA | 50208 |
| MR & MRS DARWIN PENNING | 2281 W 68TH ST N | | NEWTON | IA | 50208 |
| RONALD BROMMEL | 3948 QUINCY ST | | NEW VIRGINIA | IA | 50210 |
| CHARLES A JONES | 3219 WOODBROOK LN | | NEW VIRGINIA | IA | 50210 |
| GARY L AND VICKY L FORMARO | 21428 20TH AVE | | NEW VIRGINIA | IA | 50210 |
| MARK ZELIADT | 1793 85TH AVE | | NORWALK | IA | 50211 |
| CHARLES E VAN VEEN | 822 OSKALOOSA ST | | PELLA | IA | 50219 |
| RITA J SMITHSON | 1210 6TH ST | | PERRY | IA | 50220 |
| PATRICIA A MCKEE | 624 WARFORD ST | | PERRY | IA | 50220 |
| DON FAUX | 3103 220TH ST | | SAINT CHARLES | IA | 50240 |
| KEITH A BRACE | 104 MAIN ST | PO BOX 345 | SLATER | IA | 50244 |
| DENNIS D MANN | 1247 17TH ST | | WEST DES MOINES | IA | 50265 |
| RICK SNYDER | 415 W FILMORE ST | | WINTERSET | IA | 50273 |
| SAM L ELDRIDGE | 2926 GARDEN RDG | | DES MOINES | IA | 50310 |
| BONITA B DAVIS | 2425 KENWAY DR | | DES MOINES | IA | 50310 |
| AMY BURKS | 2011 34TH ST | | DES MOINES | IA | 50310 |
| PHILLIP TREANOR | 3215 50TH ST | | DES MOINES | IA | 50310 |
| AARON & MEGAN WOLFE | 4023 ASHBY AVE | | DES MOINES | IA | 50310 |
| JUSTINE K FINLEY | 4309 FOREST AVE | | DES MOINES | IA | 50311 |
| GEOFFREY J INGRAM | 3300 COTTAGE GROVE AVE | | DES MOINES | IA | 50311 |
| TODD D SCHRODER | 628 23RD ST | | DES MOINES | IA | 50312 |
| BRETT H NELSON | 700 NW 43RD AVE | | DES MOINES | IA | 50313 |
| JASON ELLIOTT | 1330 ARTHUR AVE | | DES MOINES | IA | 50316 |
| LINDA J YAEGER | 2510 NE 51ST CT | | DES MOINES | IA | 50317 |
| CHARLES CURNES | 132 MARLOU PKWY | | DES MOINES | IA | 50320 |
| DAVID M LAPPIN | 4019 71ST ST | | URBANDALE | IA | 50322 |
| GERALD F COLEMAN | 3834 66TH ST | | URBANDALE | IA | 50322 |
| MARK CONDON | 7131 EL RANCHO AVE | | WINDSOR HEIGHTS | IA | 50322 |
| JOHN R RIDGWAY | 4627 62ND ST | | URBANDALE | IA | 50322 |
| LEROY & KAREN HAYES | 2604 LINDA DR | | URBANDALE | IA | 50322 |
| JANE F BRUNS | 830 8TH ST SE | | MASON CITY | IA | 50401 |

| | | | | | |
|---|---|---|---|---|---|
| DENNIS G RIDDER | | 191 WINNEBAGO WAY | | MASON CITY | IA | 50401 |
| CARY FEICK | C/O MARILY WARD | 213 S TENNESSEE AVE | | MASON CITY | IA | 50401 |
| ROBERT NESSETT | | 302 S KENTUCKY AVE | | MASON CITY | IA | 50401 |
| ERIC AND LASHELLI ROEN | | 16251 245TH ST | | MASON CITY | IA | 50401 |
| GORDON OR PAULA LINNEVOLD | | 1406 S GEORGIA AVE | | MASON CITY | IA | 50401 |
| SHARON D SANDRY | | 204 2ND ST SE | | BELMOND | IA | 50421 |
| SHERYL L OWSLEY | | 311 6TH AVE SE | | BELMOND | IA | 50421 |
| CHARLLA LUNDGREN | | 114 2ND AVE SW | | BRITT | IA | 50423 |
| DONALD GANSEN | | 704 S 12TH ST | | CLEAR LAKE | IA | 50428 |
| DONALD F GANSEN | | 704 S 12TH ST | | CLEAR LAKE | IA | 50428 |
| RICHARD HAUSWIRTH | | 2408 130TH ST | | CORWITH | IA | 50430 |
| WAYNE LARSON | | 63 FISHER ST W | | DOUGHERTY | IA | 50433 |
| WAYNE LARSON | | 63 FISHER ST W | | DOUGHERTY | IA | 50433 |
| DUSTIN C WARD | | 202 E MAIN ST | | FERTILE | IA | 50434 |
| THOMAS R STENSLAND | | 14321 370TH ST | | FOREST CITY | IA | 50436 |
| RON & BRENDA BOGLE | | 2270 290TH ST | | GARNER | IA | 50438 |
| MARVIN KINGLAND | | 24835 HIGHWAY 9 | | HANLONTOWN | IA | 50444 |
| GALEN HANSEN | | 3216 470TH ST | | MC INTIRE | IA | 50455 |
| ROBERT C LINDEN SR | | 128 E NORTH ST | | MANLY | IA | 50456 |
| RANDEE TREBIL | | 319 W ELMORE ST | | MANLY | IA | 50456 |
| JC DAWALD | | 201 8TH ST S | | NORTHWOOD | IA | 50459 |
| SANDRA & JAN C DAWALD | | 201 8TH ST S | | NORTHWOOD | IA | 50459 |
| DWIGHT MEERDINK | | 2576 320TH ST | | ORCHARD | IA | 50460 |
| JEREMY KLOBASSA | | 2996 36TH ST | | OSAGE | IA | 50461 |
| JEREMY KLOBASSA | | 2996 360TH ST | | OSAGE | IA | 50461 |
| DAVID A DUNLOP | | 919 MAIN ST | | OSAGE | IA | 50461 |
| WAYNE L CLARK | | 3590 ECHO AVE | | OSAGE | IA | 50461 |
| STEPHEN SCHLADER | | 9228 YARROW AVE | | ROCKFORD | IA | 50468 |
| MR AND MRS WARD W MILLER | | 431 N 6TH ST | | SHEFFIELD | IA | 50475 |
| JOHN P KEW | | 1274 210TH ST | | SHEFFIELD | IA | 50475 |
| DENNIS R KINGERY | | 114 BORST ST | PO BO 662 | SHEFFIELD | IA | 50475 |
| RYAN GOERGEN | | 208 W VERNON ST | | STACYVILLE | IA | 50476 |
| PAUL FEAUTO | | 1509 12TH AVE N | | FORT DODGE | IA | 50501 |
| THOMAS P HICKEY | | 304 2ND ST NW | | FORT DODGE | IA | 50501 |
| TODD OLESON | | 1610 N 27TH ST | | FORT DODGE | IA | 50501 |
| MARY FACHMAN | | 1211 N 24TH ST | | FORT DODGE | IA | 50501 |
| RICK HARRINGTON | | 22341 OLD HIGHWAY 169 | | FORT DODGE | IA | 50501 |
| DAVID & ROCHELLE LUNDEEN | | 1528 13TH AVE N | | FORT DODGE | IA | 50501 |
| EDWIN J HAMMER | | 1509 E NEBRASKA ST | | ALGONA | IA | 50511 |
| DONOVAN J STUDER | | 220 W RIVERVIEW DR | | ALGONA | IA | 50511 |
| MILDRED PENTECOST | | 1621 E OAK ST | | ALGONA | IA | 50511 |
| E J CHERLAND | | 1007 200TH ST | | ALGONA | IA | 50511 |
| LORETTA J JOHNSON | | 902 THOMAS ST | | CALLENDER | IA | 50523 |
| DENNY T LAWLER | | 1553 160TH ST | | CLARE | IA | 50524 |
| DARYL WATTS | | 410 SE 3RD ST | | EAGLE GROVE | IA | 50533 |
| ROBERT WESTCOTT | | 207 S MAIN ST | PO BOX 340 | EARLY | IA | 50535 |
| ALAN & TRACEY MATTICE | | 702 JEFFERSON ST | | EMMETSBURG | IA | 50536 |
| NIKKI EHLERS | | 115 2ND ST N | | HUMBOLDT | IA | 50548 |
| REBECCA S DUNPHY-RUSSELL | | 901 1ST AVE N | | HUMBOLDT | IA | 50548 |
| MARILYN L AND FOSTER CARYL | | 1001 5TH AVE N | | HUMBOLDT | IA | 50548 |
| KEVIN DUBBERT | | 45640 150TH AVE | | LAURENS | IA | 50554 |
| DARYL H LONG | | 326 BISSELL ST | | LAURENS | IA | 50554 |
| KEN UNDERBERG | | 2173 130TH ST | | LIVERMORE | IA | 50558 |
| DAVID DEGNER SR | | 6111 240TH AVE | | NEWELL | IA | 50568 |
| DAVID DEGNER SR | | 6111 240TH AVE | | NEWELL | IA | 50568 |
| DAVID DEGNER SR | | 6111 240TH AVE | | NEWELL | IA | 50568 |
| DAVID DEGNER SR | | 6111 240TH AVE | | NEWELL | IA | 50568 |
| DAVID DEGNER SR | | 6111 240TH AVE | | NEWELL | IA | 50568 |
| M C JOHNSON | | 433 S FRANKLIN ST | | NEWELL | IA | 50568 |
| M C JOHNSON | | 433 S FRANKLIN ST | | NEWELL | IA | 50568 |
| GARY KRAMER | | 58491 280TH AVE | | PALMER | IA | 50571 |
| WILLIAM ASHBROOK | | 223 ELM ST | | ROCKWELL CITY | IA | 50579 |
| BETH PEARSON | | 604 GRANT ST | | ROLFE | IA | 50581 |
| LESTER VOHS | | 708 MEADOW LN | | STORM LAKE | IA | 50588 |
| BRITT SHELTON | | 1524 160TH ST | | WOOLSTOCK | IA | 50599 |
| PAT FELTUS | | 23196 195TH ST | | ALLISON | IA | 50602 |
| LYNN & DIANA STEVENSON | | 6691 100TH ST | | ALTA VISTA | IA | 50603 |
| MARK KRAMER | | 16832 310TH ST | | APLINGTON | IA | 50604 |
| STEVEN L KRAMER | | 707 GRAY ST | | APLINGTON | IA | 50604 |
| HANS R ISAKSON | | 212 DAMASCUS DR | | CEDAR FALLS | IA | 50613 |
| SUE AND WILLIAM C MORRIS | | 1816 FRANKLIN ST | | CEDAR FALLS | IA | 50613 |
| JAMES A BUNKOFSKE | | 1706 COTTAGE LN | | CEDAR FALLS | IA | 50613 |
| ROBERT T LEMBKE | | 1034 W 13TH ST | | CEDAR FALLS | IA | 50613 |
| RICHARD A SWANSON | | 3917 S MAIN ST | | CEDAR FALLS | IA | 50613 |
| NED A VENTER | | 2208 PLEASANT DR | | CEDAR FALLS | IA | 50613 |
| WAYNE WERSINGER | | 3115 CEDAR HEIGHTS DR | | CEDAR FALLS | IA | 50613 |
| CLIFFORD TRENT | | 8339 LEVERSEE RD | | CEDAR FALLS | IA | 50613 |
| MRS DAVID LA POLE | | 4305 CLEARVIEW DR | | CEDAR FALLS | IA | 50613 |
| CRAIG G FISHER | | 1007 BECK ST | | CHARLES CITY | IA | 50616 |
| DANIEL L MINIKUS | | 141 N RUSSELL ST | | DENVER | IA | 50622 |
| DUANE SCHLOMANN | | 160 E EAGLE ST | | DENVER | IA | 50622 |
| JASON RICH | | 90 BOX 156 | | FREDERICKSBURG | IA | 50630 |
| CRAIG A WESTENDORF | | PO BOX 104 | | FREDERICKSBURG | IA | 50630 |
| BOB RAISTY | | PO BOX 395 | | GREENE | IA | 50636 |
| KENNETH R SCHLICHT | | 433 2ND ST | | HUDSON | IA | 50643 |
| BARTON R KNIPFER | | 435 1ST ST | | JESUP | IA | 50648 |
| ALFRED ELLIOTT | | 5117 11TH AVE | | LA PORTE CITY | IA | 50651 |
| GARY & JOAN LORE | | 917 GREELEY ST | PO BOX 513 | NASHUA | IA | 50658 |

| Name | Firm | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVE GOEBEL | | 111 E HALE ST | | NEW HAMPTON | IA | 50659 |
| LEON WEGNER | | 326 S CHESTNUT AVE | | NEW HAMPTON | IA | 50659 |
| LARRY & JAN KNEBEL | | 30096 WESTBROOK ST | | NEW HARTFORD | IA | 50660 |
| JOHN P FLYNN | | 1213 ELM ST | | OELWEIN | IA | 50662 |
| CATHRYN B KRINGLEN | | 306 8TH AVE SW | | OELWEIN | IA | 50662 |
| H C HALLBERG MD | | 801 5TH ST SE | | OELWEIN | IA | 50662 |
| STEVE BELL | | 26 4TH AVE NE | | OELWEIN | IA | 50662 |
| KRISTOPHER L RECHKEMMER | | 816 1ST ST NE | | OELWEIN | IA | 50662 |
| TIM LEEHEY | | 132 CLARK ST | PO BOX 51 | READLYN | IA | 50668 |
| MARVIN E CIBULA | | 710 6TH ST | | TRAER | IA | 50675 |
| MELBOURNE C AUSTIN | | 800 10TH AVE SW | | WAVERLY | IA | 50677 |
| ANDREA M & JAMES M RADEMACHER | | 912 2ND AVE NE | | WAVERLY | IA | 50677 |
| CHARLES L DREIER | | 614 5TH AVE NW | | WAVERLY | IA | 50677 |
| DALE M & MARY M RUEBER | | 325 CASS ST S | PO BOX 92 | WESTGATE | IA | 50681 |
| CHARLES S DEMUTH | | 801 REBER AVE | | WATERLOO | IA | 50701 |
| DAVID PRIMMER | | 310 CLOUGH ST | | WATERLOO | IA | 50701 |
| RICHARD HINTZ | | 701 SHIRLEY ST | | WATERLOO | IA | 50707 |
| DENNIS & JOAN PHILLIPS | | 710 MCCOY RD | | EVANSDALE | IA | 50707 |
| DENNIS C BAILEY | | 504 N CEDAR ST | | CRESTON | IA | 50801 |
| MS JANE WHITE | | 200 N PARK ST | | CRESTON | IA | 50801 |
| JUDY HODGE | | 619 N MULBERRY ST | | CRESTON | IA | 50801 |
| JON SANDEN | | 901 W SUMMIT ST | | CRESTON | IA | 50801 |
| LELAND W INMAN | | 1199 KALE AVE | | BRIDGEWATER | IA | 50837 |
| LYNN OR CONNIE EDDY | | 603 JEFFERSON ST | | FONTANELLE | IA | 50846 |
| CRAIG S ENDELMAN | | 30799 RIVER RD | | HAWARDEN | IA | 51023 |
| MAUREEN R TENTINGER | | 714 PLYMOUTH ST SE | | LE MARS | IA | 51031 |
| MARY ANNE HERBST | | 25453 KESTREL AVE | | MERRILL | IA | 51038 |
| MR FRED E RUSH | | 28747 220TH ST | | MERRILL | IA | 51038 |
| CONNIE KING | | PO BOX 13 | | ONAWA | IA | 51040 |
| JEFF SOLIEN | | PO BOX 258 | | SLOAN | IA | 51055 |
| JACK D CORY | | 111 E PINE ST | | SMITHLAND | IA | 51056 |
| KENT J FICKEN | | PO BOX 488 | | SUTHERLAND | IA | 51058 |
| LEROY O SANDS | | 2801 CASSELMAN ST | | SIOUX CITY | IA | 51103 |
| RICHARD J DUNLAP | | 2917 VIRGINIA ST | | SIOUX CITY | IA | 51104 |
| STEVEN R & MARILYN A HOBERG | | 18 BLACKSTONE AVE | | SIOUX CITY | IA | 51104 |
| THOMAS K MORIN | | 2919 SUNSET CIR | | SIOUX CITY | IA | 51104 |
| WILLARD N FISH | | 420 WOODROSE DR | | SIOUX CITY | IA | 51104 |
| GENE D MAGDEN | | 2557 S LEMON ST | | SIOUX CITY | IA | 51106 |
| ED & BARBARA STUART | | 3309 GLENN AVE | | SIOUX CITY | IA | 51106 |
| LARRY L BALDWIN | ROBERT W GREEN PLC | 4301 SERGEANT RD | | SIOUX CITY | IA | 51106 |
| RUTH M HAMILTON | ROBERT W GREEN PLC | 4301 SERGEANT RD | | SIOUX CITY | IA | 51106 |
| ROBERT L SCHUITEMAN | | 420 NORMAL COLLEGE AVE | | SHELDON | IA | 51201 |
| MIKE & LINDA GRZESLO | | 2320 POLK AVE | | ASHTON | IA | 51232 |
| CAROL A KRUGER | | 4611 160TH ST | | LITTLE ROCK | IA | 51243 |
| PATRICIA M KOSTERS | | 1406 17TH ST | | ROCK VALLEY | IA | 51247 |
| RUSSELL E & KRISTINE K SMITH | | 2620 400TH ST | | SPENCER | IA | 51301 |
| MERVIN REBHUHN | | 717 25TH ST SW | | SPENCER | IA | 51301 |
| ROBERT & BONNIE FOUST | | 521 PROSPECT DR | | SPENCER | IA | 51301 |
| STEVEN C HENRICH | | PO BOX 92 | | ARNOLDS PARK | IA | 51331 |
| CHRISTINE K REITER | | 111 N 6TH ST | | ESTHERVILLE | IA | 51334 |
| PHIL LEMKER | | 1620 130TH AVE | | LAKE PARK | IA | 51347 |
| STEVEN ZYLSTRA | | 1305 9TH ST | | MILFORD | IA | 51351 |
| WILLIAM WIELAND | | 321 ARTHUR NEU DR | | CARROLL | IA | 51401 |
| RALPH W EVANS | | 206 ASH | PO BOX 14 | AUBURN | IA | 51433 |
| DONALD & MARSHA STORK | | PO BOX 281 | | BREDA | IA | 51436 |
| ROBERT DETHLEFSEN | | 603 MAIN ST | | IDA GROVE | IA | 51445 |
| WES OR DIANA OSSMAN | | 604 S MAIN ST | | IDA GROVE | IA | 51445 |
| DENNIS E YOUNGQUIST | | 3838 DEAN AVE | | KIRON | IA | 51448 |
| GRAHAM R HOEG | | 3310 QUINCY AVE | | LAKE VIEW | IA | 51450 |
| BILL STEHR | | 3071 FOX AVE | | ODEBOLT | IA | 51458 |
| KATHY STEHR | | 3071 FOX AVE | | ODEBOLT | IA | 51458 |
| LEE J VONNAHME | | 136 1ST ST | | WESTSIDE | IA | 51467 |
| MRS PHYLLIS W KLEIN | | 3457 AVE F | | COUNCIL BLUFFS | IA | 51501 |
| ROSE L DONELSON | | 4420 APACHE ST | | COUNCIL BLUFFS | IA | 51501 |
| RICHARD L & MARY L GREEN | | 143 W PALMER AVE | | COUNCIL BLUFFS | IA | 51503 |
| M J WRIGHT | | 18826 EVERGREEN LN | | COUNCIL BLUFFS | IA | 51503 |
| ROBERT W RICHTER | | 15038 CATALINA TER | | COUNCIL BLUFFS | IA | 51503 |
| EARL ROUNDS | | 316 HARRISON ST | | COUNCIL BLUFFS | IA | 51503 |
| FLOYD D OR BETTY R FOREMAN | | 14127 WABASH AVE | | COUNCIL BLUFFS | IA | 51503 |
| EARL I ROUNDS | | 316 HARRISON ST | | COUNCIL BLUFFS | IA | 51503 |
| JOHN PRICE | | 112 GOULD AVE | | COUNCIL BLUFFS | IA | 51503 |
| LOUISE NURTON | | 1512 AVENUE O | | CARTER LAKE | IA | 51510 |
| STEVE JAMES | | 53952 222ND ST | | GLENWOOD | IA | 51534 |
| THURMAN J HARRIS | | 24698 HERSHEY AVE | | GLENWOOD | IA | 51534 |
| DOUGLAS EVANS | | 61689 MAHAFFEY RD | | GLENWOOD | IA | 51534 |
| JOE SPONSLER | | PO BOX 653 | | GRISWOLD | IA | 51535 |
| ELNORA NEBOLA | | 65484 550TH ST | | GRISWOLD | IA | 51535 |
| JEFF KNUDSON | | 69899 640TH ST | | GRISWOLD | IA | 51535 |
| DOUGLAS BURMEISTER | | 2010 CYCLONE AVE | | HARLAN | IA | 51537 |
| JACK HYTREK | | 31512 190TH ST | | HONEY CREEK | IA | 51542 |
| SHERI BOLTON | | 28755 HONEY CREEK LN | | HONEY CREEK | IA | 51542 |
| MARTIN APPLEGATE | | 37755 HONEYSUCKLE RD | | OAKLAND | IA | 51560 |
| ALFRED WINGERT | | 1526 CEDAR RD | | PANAMA | IA | 51562 |
| DAN & RACHEL LUKEHART | | 400 W COOLBAUGH ST | | RED OAK | IA | 51566 |
| SUSAN M CARUSO | | 33184 COTTONWOOD RD | | TREYNOR | IA | 51575 |
| JAMES COSLEY | | 2580 GREEN ST | | DUBUQUE | IA | 52001 |
| ROBERT SMRCINA | | 1960 AVALON RD | | DUBUQUE | IA | 52001 |
| JAMES R MAI | | 750 LORAS BLVD | | DUBUQUE | IA | 52001 |

| Name | | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| JAMES R MAI | | 750 LORAS BLVD | | DUBUQUE | IA | 52001 |
| DARLENE A SCHLARMAN | | 1196 THOMAS PL | | DUBUQUE | IA | 52001 |
| LUCILLE M RIEDL | | 1929 RHOMBERG AVE | | DUBUQUE | IA | 52001 |
| ROBERT SMRCINA | | 1960 AVALON RD | | DUBUQUE | IA | 52001 |
| RICHARD J BENSON | | 12970 KENNEDY RD | | DUBUQUE | IA | 52002 |
| DAVID J LAMBERT | | 8912 METROPOLITAN HTS | | DUBUQUE | IA | 52003 |
| NANCY C LEPSCH | | 120 JULIEN DUBUQUE DR | | DUBUQUE | IA | 52003 |
| ANDREW G & BERNICE D FROMMELT | | 5518 HILKEN HILL RD | | DUBUQUE | IA | 52003 |
| R DEAN RAMPSON | | 670 CLEVELAND AVE | | DUBUQUE | IA | 52003 |
| STAN WHITTLE | | 22041 GRANDVIEW RD | | ELKADER | IA | 52043 |
| JASON RAUEN | LOCHER & LOCHER | PO BOX 7 | | FARLEY | IA | 52046 |
| CARRIE A GRIFFIN | | 207 AUSTIN AVE | | MAQUOKETA | IA | 52060 |
| HAROLD L DURKOP | | 604 E GROVE ST | | MAQUOKETA | IA | 52060 |
| MERLYN YEAGER | | 14029 7TH ST | | MAQUOKETA | IA | 52060 |
| ALAN & DEBRA NOWACHEK | | 1044 PERSHING RD | | MAQUOKETA | IA | 52060 |
| CHARLES A DRURY | | 10790 540TH AVE | | MILES | IA | 52064 |
| ELMBER B OBERBROECKLING | | 27626 ROUTE 52 N | | NEW VIENNA | IA | 52065 |
| OWEN SCHELLHOMMER | | 34772 EBONY RD | | STRAWBERRY POINT | IA | 52076 |
| CARROLL M LANSING | | 612 CRESCENT AVE | | DECORAH | IA | 52101 |
| CAROL GILBERTSON | | 722 WASHINGTON ST | | DECORAH | IA | 52101 |
| JOHN D MEYER | | 202 HANCOCK | PO BOX 1 | CALMAR | IA | 52132 |
| DEAN QUANDAHL | | 3008 POLE LINE RD | | CRESCO | IA | 52136 |
| THOMAS LEHS | | PO BOX 603 | | FAYETTE | IA | 52142 |
| JEROME KORZENDORFER | | 20 N CT | PO BOX 247 | FORT ATKINSON | IA | 52144 |
| GREG MERTZ | | 1509 G ST | | AMANA | IA | 52203 |
| JON E CUSTIS | | 407 E CEDAR ST | | ANAMOSA | IA | 52205 |
| TIM & THERESA GIBBS | | 21852 CO RD E-34 | | ANAMOSA | IA | 52205 |
| MARVIN A MAREK | | 903 E 1ST ST | | ANAMOSA | IA | 52205 |
| LEON NOVOTNY | | 3326 HIGHWAY E66 | | BELLE PLAINE | IA | 52208 |
| JOHN E GURWELL | | 802 5TH AVE | | BELLE PLAINE | IA | 52208 |
| JAMES A JARVIS | | 47 KLEMISH CIR | | CENTER POINT | IA | 52213 |
| RONALD C KREMER | | 508 8TH AVE | | CLARENCE | IA | 52216 |
| DANIEL A & FAITH NIERMEYER | | 503 8TH AVE | | CLARENCE | IA | 52216 |
| JEFF WILEY | | PO BOX 59 | | COGGON | IA | 52218 |
| DJ & PATRICIA HUCKER | | PO BOX 283 | | HOPKINTON | IA | 52237 |
| SHAUN & NICOLE FLANAGAN | | 207 WALNUT ST | PO BOX 201 | HOPKINTON | IA | 52237 |
| WINIFRED HOLLAND | | 1105 DIANA ST | | IOWA CITY | IA | 52240 |
| WINDMILL POINT ESTATES | | 1500 1ST AVE APT 24 | | CORALVILLE | IA | 52241 |
| STEVEN G REICHARDT | | 512 E DAVENPORT ST | | IOWA CITY | IA | 52245 |
| THOMAS L KRIZ | | 1243 PRAIRIE GRASS LN | | IOWA CITY | IA | 52246 |
| KEVIN STRABALA | | PO BOX 429 | | KALONA | IA | 52247 |
| RICHARD CHITTICK | | PO BOX 187 | | LADORA | IA | 52251 |
| SHARYL KOPECKY | | 5012 ALBURNETT RD | | MARION | IA | 52302 |
| DONALD RATZLAFF | | 920 20TH ST | | MARION | IA | 52302 |
| THOMAS F MATTHES | | 2730 10TH AVE | | MARION | IA | 52302 |
| STEVE GROTH | | 1155 26TH ST | | MARION | IA | 52302 |
| DONALD & CAROLE J SMITH | | 1165 NORTHVIEW DR | | MARION | IA | 52302 |
| CLAUDIA A WHITNEY | | 107 HUBBELL ST | PO BOX 43 | MARTELLE | IA | 52305 |
| MARY ANDERSON | | 216 S CEDAR ST | | MONTICELLO | IA | 52310 |
| STEPHANIE ABRESCH | | 202 7TH AVE NW | | MOUNT VERNON | IA | 52314 |
| JENNA & KIRK WISCHMEYER | | 214 3RD ST SW | | MOUNT VERNON | IA | 52314 |
| TIM R LEGORE | | 612 3RD AVE SW | | MOUNT VERNON | IA | 52314 |
| ROBERT L BECKER | | 204 E 1ST | PO BOX 166 | NEWHALL | IA | 52315 |
| RUSSELL L BROWN | | 104 A AVE | PO BOX 293 | NEWHALL | IA | 52315 |
| SARA L HAAS | | 7546 30TH AVE | | NORWAY | IA | 52318 |
| GEORGE W HAMAN | | 231 W WILSON ST | PO BOX 104 | OXFORD | IA | 52322 |
| ROBERT SOLBERG | | 800 S DUBUQUE ST | PO BOX 294 | SOLON | IA | 52333 |
| DREW A FRERICKS | | 78 1ST ST SW | | SWISHER | IA | 52338 |
| THOMAS SHEA | | 706 S BROADWAY ST | | TOLEDO | IA | 52342 |
| RONALD STEICHEN | | PO BOX 395 | | WALKER | IA | 52352 |
| RONALD K GENKINGER | | 1302 E 2ND ST | | WASHINGTON | IA | 52353 |
| MURRAY L COON | | 620 N AVENUE D | | WASHINGTON | IA | 52353 |
| DIANNA WHITING-NEWKIRK | | PO BOX 89 | | WILLIAMSBURG | IA | 52361 |
| RICHARD F AND ETHEL A NEWKIRK | | 504 SUNSET AVE | | WILLIAMSBURG | IA | 52361 |
| RICHARD E MARESH | | 608 NILSEN RD NE | | CEDAR RAPIDS | IA | 52402 |
| VERNON WINFREY | | 833 STAUB CT NE | | CEDAR RAPIDS | IA | 52402 |
| PETE MUNDY | | 2901 E AVE NE | | CEDAR RAPIDS | IA | 52402 |
| MARGARET M DVORAK | | 435 20TH ST NE | | CEDAR RAPIDS | IA | 52402 |
| ANDY AND STACIE EASTMAN | | 2013 H AVE NE | | CEDAR RAPIDS | IA | 52402 |
| JAMES D THORSON | | 3729 H AVE NE | | CEDAR RAPIDS | IA | 52402 |
| BRIAN L FERGUSON | | 347 21ST ST SE | | CEDAR RAPIDS | IA | 52403 |
| PAUL MAWDSLEY | | 1048 20TH ST SE | | CEDAR RAPIDS | IA | 52403 |
| JAN KELLNER | | 515 30TH ST SE | | CEDAR RAPIDS | IA | 52403 |
| CAROLYN M VRANISH | | 3140 WILSON AVE SW APT 1 | | CEDAR RAPIDS | IA | 52404 |
| DARRELL JENCKS | | 1251 18TH AVE SW | | CEDAR RAPIDS | IA | 52404 |
| MARK E LAUTERWASSER | | 1510 9TH ST SW | | CEDAR RAPIDS | IA | 52404 |
| ADAM DEMEULENAERE | | 340 11TH ST SW | | CEDAR RAPIDS | IA | 52404 |
| HEATHER AND DAVE ATWATER | | 120 BOWLING ST SW | | CEDAR RAPIDS | IA | 52404 |
| EARL CHRISTENSEN | | 1926 20TH ST NW | | CEDAR RAPIDS | IA | 52405 |
| DANIEL J DEMEULENAERE | | 5748 GORDON AVE NW | | CEDAR RAPIDS | IA | 52405 |
| LARRY AND VIKI WILSON | | 11283 BLADENSBURG RD | | OTTUMWA | IA | 52501 |
| WAYNE GILBERT | | 10989 RUTLEDGE RD | | OTTUMWA | IA | 52501 |
| ELEANOR A ROLISON | | 1045 TUTTLE ST | | OTTUMWA | IA | 52501 |
| JAMES C SINGER | | 1213 240TH ST | | BATAVIA | IA | 52533 |
| SHERYL L MILLER | | 25313 RAINBOW AVE | | BLOOMFIELD | IA | 52537 |
| WESLEY BRINEGAR | | 15433 25TH ST | | BLOOMFIELD | IA | 52537 |
| RICHARD WILCOX | | 18130 296TH TRL | | BLOOMFIELD | IA | 52537 |
| MICHAEL & FALON GIRE | | 14626 HIGHWAY 98 | | DOUDS | IA | 52551 |

| | | | | |
|---|---|---|---|---|
| THERESA J GUSTAFSON | | 14776 1ST ST | DOUDS | IA 52551 |
| MIKE REINIER | | 2881 HIGHWAY 918 | ELDON | IA 52554 |
| TOM WILSON | | 2379 MINT BLVD | FAIRFIELD | IA 52556 |
| SHIRLEY HOLUB-MASTERSON | | 404 S 11TH ST | OSKALOOSA | IA 52577 |
| ALBERT J & JOYCE E HOLUD | | 3015 LINCOLN AVE | OSKALOOSA | IA 52577 |
| DEANNA NORMAN | | 306 MILL ST | PULASKI | IA 52584 |
| THOMAS L SMITH | | 2305 MADISON AVE | BURLINGTON | IA 52601 |
| LA VERNE R WEYER | | 929 WELLS ST | BURLINGTON | IA 52601 |
| DEXTER BARCLAY | | 532 S ADAMS ST | BURLINGTON | IA 52601 |
| KEVIN LILES | | 2301 MADISON AVE | BURLINGTON | IA 52601 |
| IRENE A HULL SCHULER | | 1718 S 13TH ST | BURLINGTON | IA 52601 |
| WARREN SCHULTZ | | 5738 SUMMER ST | BURLINGTON | IA 52601 |
| CLARENCE E LOGAN | | 1117B CLIFF RD | BURLINGTON | IA 52601 |
| JASON HUFFMAN | | 710 DENMARK HILLTOP | FORT MADISON | IA 52627 |
| WILLIAM D CLARK | | 1221 35TH ST | FORT MADISON | IA 52627 |
| WILMA L MCCRACKEN | | 217 21ST ST | FORT MADISON | IA 52627 |
| PAULA A GRAHAM | | 1123 48TH ST APT 6 | FORT MADISON | IA 52627 |
| DAVID P HAUCK | | 18 STORMS CT | FORT MADISON | IA 52627 |
| JOHN W ROTTER | | 902 DENMARK HILLTOP | FORT MADISON | IA 52627 |
| WILLIAM HUNOLD | LEE COUNTY BANK AND TRUST | 1901 315TH AVE | FORT MADISON | IA 52627 |
| GARY SPENCER | | 3120 AVE K | FORT MADISON | IA 52627 |
| STEVEN J HARMEYER | | 2579 HWY 2 | FORT MADISON | IA 52627 |
| STEVEN J HARMEYER | | 2579 HWY 2 | FORT MADISON | IA 52627 |
| ROSALINDA HARMEYER | | 2579 HWY 2 | FORT MADISON | IA 52627 |
| ROSALINDA V HARMEYER | | 2579 HWY 2 | FORT MADISON | IA 52627 |
| BRIAN K GABEL | | 1509 FULTON ST | KEOKUK | IA 52632 |
| ERMA S DASKALOS | | 1 ATHENS AVE | KEOKUK | IA 52632 |
| MR ROBERT E MILLER | | 2461 JACKSON AVE | KEOKUK | IA 52632 |
| JOE KEMPKER | | 504 S ELM ST | NEW LONDON | IA 52645 |
| DONALD R HOLTKAMP | | 1810 W POINT RD | WEST POINT | IA 52656 |
| JOHN E NELSON | | 1232 8TH AVE N | CLINTON | IA 52732 |
| MR GARY L COX | | 211 LEE CT | CLINTON | IA 52732 |
| R SOESBE | | 900 S 6TH ST | CLINTON | IA 52732 |
| MARTHA & DONALD DAUEN SR | | 1414 S 10TH ST | CLINTON | IA 52732 |
| TODD A CASTRO | | 94 32ND AVE N | CLINTON | IA 52732 |
| KATHLEEN M PERRIN | | 2323 BARKER ST | CLINTON | IA 52732 |
| ERIK L NORD | | 223 16TH PL | CLINTON | IA 52732 |
| DAN & DIANNE STICHTER | | 3411 150TH ST | DURANT | IA 52747 |
| CYNTHIA D & DAVID H TREHARNE | | 3215 WOODLAND DR | LE CLAIRE | IA 52753 |
| RHONDA L WAGNER | | 3223 HOMESTEAD AVE | DAVENPORT | IA 52802 |
| RAY SHINBORI | | 2611 E LOMBARD ST | DAVENPORT | IA 52803 |
| DALE E CONARD | | 2308 N HARRISON ST | DAVENPORT | IA 52803 |
| DEAN SCHANTZ | | 1117 E DENISON AVE | DAVENPORT | IA 52803 |
| ELIAS J VARGAS | | 1603 KIRKWOOD BLVD | DAVENPORT | IA 52803 |
| ERIC A SWANSON | | 2645 N MAIN ST | DAVENPORT | IA 52803 |
| MARK & AMY LYNCH | | 2414 SCOTT ST | DAVENPORT | IA 52803 |
| THOMAS UTHOFF | | 2503 WARREN ST | DAVENPORT | IA 52804 |
| WILLIAM JENSEN | | W8093 S COUNTY ROAD A | ADELL | WI 53001 |
| WILLIAM ARCHER | | 4520 N 147TH ST | BROOKFIELD | WI 53005 |
| JOHN AND ANNETTE TANEL | | 13660 KINSEY PARK DR | BROOKFIELD | WI 53005 |
| JERALD F KEMMEL | | W2487 LOMIRA DR | BROWNSVILLE | WI 53006 |
| ROSEMARY E WAKEFIELD | | 13033 W COLFAX PL | BUTLER | WI 53007 |
| PATRICK & KAREN HOLTZ | | N1713 SUNSET LN | CAMPBELLSPORT | WI 53010 |
| MICHAEL SCHRAMKA | | N70W6874 BRIDGE RD | CEDARBURG | WI 53012 |
| NANCY J NIVEN | | 1618 COVERED BRIDGE RD | CEDARBURG | WI 53012 |
| DON UHLIG | | 8112 WESTERN RD | CEDARBURG | WI 53012 |
| THOMAS J MCMULLEN | | N2050 COUNTY ROAD GW | CEDAR GROVE | WI 53013 |
| RANDY & LINDA JEANTY | | W1281 AEBISCHER RD | CHILTON | WI 53014 |
| KEVIN J & AMY L BEIL | | 232 REED ST | CHILTON | WI 53014 |
| JACK VERLARE | | N8656 HIGHWAY 42 | CLEVELAND | WI 53015 |
| TIM FIELD | | 12720 S CLEVELAND RD | CLEVELAND | WI 53015 |
| DAVID J CIEPLUCH | | 274 NOB HILL DR W | COLGATE | WI 53017 |
| DAVID J CIEPLUCH | | 274 NOB HILL DR W | COLGATE | WI 53017 |
| LAWRENCE & CAROL ANN CAVIN | | W315S1075 GLACIER PASS | DELAFIELD | WI 53018 |
| WILFRED ESSER | | 140W 9827N HWY 145 | GERMANTOWN | WI 53022 |
| RAY KULINSKI | | N112W21498 MEQUON RD | GERMANTOWN | WI 53022 |
| HARRY UMBACH | | N132W18065 ROCKFIELD RD | GERMANTOWN | WI 53022 |
| VIC M & HELGA L SCHREINER | | 1003 4TH AVE | GRAFTON | WI 53024 |
| MR & MRS ALLEN LEU | | 1045 5TH AVE | GRAFTON | WI 53024 |
| GLENN R GOETHEL | | 1969 MAYFAIR RD | GRAFTON | WI 53024 |
| JOHN J NOVAK | | 3675 HWY 83 | HARTFORD | WI 53027 |
| JOHN NOVAK | | 883 HWY 83 | HARTFORD | WI 53027 |
| EUGENE P DIETENBERGER | | 3981 HWY K | HARTFORD | WI 53027 |
| DANIEL BERGER | | 4927 SELL ST | HARTFORD | WI 53027 |
| JOHN EIDEM | | 300 BIRCHCREST DR | HORICON | WI 53032 |
| EDWARD D RIEMER | | 3591 LAKEVIEW RD | HUBERTUS | WI 53033 |
| BRYON N BOHL | | 3336 S SHORE DR | HUBERTUS | WI 53033 |
| JOHN & SUE FENTON | | 1836 WESTERN AVE | JACKSON | WI 53037 |
| MICHAEL & SUSAN LANGE | | N5194 CTY A | JUNEAU | WI 53039 |
| ROCHELLE KASSENS | | N5161 SINISSIPPI POINT RD | JUNEAU | WI 53039 |
| ALLEN E HOLTZ | | 8210 KETTLE VIEW DR | KEWASKUM | WI 53040 |
| THOMAS R SCHNETTLER | | 144 E PARK LN | KOHLER | WI 53044 |
| NORA E & DAVID B LEWIS | | 1585 HELENE DR | BROOKFIELD | WI 53045 |
| ROBERT J NELSON | | 18260 BOLTER LN | BROOKFIELD | WI 53045 |
| VOYAGEUR INVESTMENT PROPERTIES LLC | | 110 N JANACEK RD | BROOKFIELD | WI 53045 |
| WAYNE A LARSEN | | 250 N GERMAN ST | MAYVILLE | WI 53050 |
| MICHAEL W LAMBRO | | W168N8481 JACOBSON DR | MENOMONEE FALLS | WI 53051 |
| GORDON BOECK | | N82W14536 OXFORD ST | MENOMONEE FALLS | WI 53051 |

106

| | | | | |
|---|---|---|---|---|
| KEN C NEWMAN | W166N8570 THEODORE AVE | | MENOMONEE FALLS | WI 53051 |
| NORMAN K & MARY E BURKHOLZ | N87W15380 KINGS HWY | | MENOMONEE FALLS | WI 53051 |
| ANNETTE BARTH | N80W16141 RAINBOW DR | | MENOMONEE FALLS | WI 53051 |
| KEN NEWMAN | W166N8570 THEODORE AVE | | MENOMONEE FALLS | WI 53051 |
| AMIE & ANTHONY BERNA | W140N8394 LILLY RD | | MENOMONEE FALLS | WI 53051 |
| ROBERT J FOTI | N85W18290 TYLER CT | | MENOMONEE FALLS | WI 53051 |
| DARLENE JAKUBOWSKI | W180N8607 TOWN HALL RD | | MENOMONEE FALLS | WI 53051 |
| PAUL E HEGMEGEE | N88W16248 PARK BLVD | | MENOMONEE FALLS | WI 53051 |
| LARRY & KATHLEEN STEIN | W148N6228 WAMPUM DR | | MENOMONEE FALLS | WI 53051 |
| WILLIAM J BERRALL | N84W12863 RONALD DR | | MENOMONEE FALLS | WI 53051 |
| KEITH KIELISZEWSKI | N87W15655 KENWOOD BLVD | | MENOMONEE FALLS | WI 53051 |
| MARLENE STURMBERG | W130N6275 RIVER DR | | MENOMONEE FALLS | WI 53051 |
| ROY M EHNERT | N53W21303 KENMORE DR | | MENOMONEE FALLS | WI 53051 |
| ROSANNE P SEDER | W130N6239 RIVER DR | | MENOMONEE FALLS | WI 53051 |
| JAMES C PIEPER | W332N5524 LINDEN CIR W | | NASHOTAH | WI 53058 |
| WILLIAM HAU | W635 FUR FARM RD | | NEW HOLSTEIN | WI 53061 |
| WILLIAM HAW | W635 FUR FARM RD | | NEW HOLSTEIN | WI 53061 |
| ROBERT H DEBOTH | 1805 VAN BUREN ST | | NEW HOLSTEIN | WI 53061 |
| GEORGE RABE III | 2401 WISCONSIN AVE | | NEW HOLSTEIN | WI 53061 |
| RICHARD WETENKAMP | PO BOX 82 | | NEWTON | WI 53063 |
| AIMEE C BRAATZ | 3411 N SILVER LAKE RD | | OCONOMOWOC | WI 53066 |
| CHARLES S THORSEN | 320 S MAPLE ST | | OCONOMOWOC | WI 53066 |
| EDWIN G SORENSON JR | W1242 STEINWAY DR | | OCONOMOWOC | WI 53066 |
| CLARENEE PAGENKOPF | N7730 WINTER LN | | OCONOMOWOC | WI 53066 |
| MARGIT L MATHENY | 340 S MAPLE ST | | OCONOMOWOC | WI 53066 |
| JERRY A HAYES | N56W37880 FOREST DR | | OCONOMOWOC | WI 53066 |
| JOANNE HANSON | N51 W34944 LAKE DR | PO BOX 427 | OKAUCHEE | WI 53069 |
| JOANNE HANSON | N51W34944 LAKE DR | PO BOX 427 | OKAUCHEE | WI 53069 |
| KEVIN DOMROIS | N1510 STATE ROAD 32 | | OOSTBURG | WI 53070 |
| FRANKLIN J REEVES | W261N4367 HIGH ST | | PEWAUKEE | WI 53072 |
| DORIS E ADLER | N30W28785 W LAKESIDE DR | | PEWAUKEE | WI 53072 |
| RUTH H OELDRICH | N45W25186 LINDSAY RD | | PEWAUKEE | WI 53072 |
| CHARLES L GIBSON | 453 NORTH ST | | PLYMOUTH | WI 53073 |
| LEO A NIGH | 319 W MAIN ST | | PLYMOUTH | WI 53073 |
| PAUL SMITH | 934 W GRAND AVE | | PORT WASHINGTON | WI 53074 |
| RON G LAUTERS | 1541 SCOTT RD | | PORT WASHINGTON | WI 53074 |
| DANIEL BURKE | 1577 PARKNOLL LN | | PORT WASHINGTON | WI 53074 |
| NORRIS L ERICKSON | 4384 HIGHWAY KW | | PORT WASHINGTON | WI 53074 |
| ANTHONY LORENZ | 1642 N 29TH ST | | SHEBOYGAN | WI 53081 |
| DONALD J & ANDREA BEECK | 2321 LAKESHORE DR | | SHEBOYGAN | WI 53081 |
| MARK R MORTON | 2307 HENRY ST | | SHEBOYGAN | WI 53081 |
| RONALD J HARTMAN | 6034 S 12TH ST | | SHEBOYGAN | WI 53081 |
| PATRICK GENSCH | 1124 BROADWAY AVE | | SHEBOYGAN | WI 53081 |
| ROSS S & MARY A BALDOCK | 1732 N 40TH ST | | SHEBOYGAN | WI 53081 |
| BRUCE OKEEFE | 2110 S 8TH ST | | SHEBOYGAN | WI 53081 |
| KATE DELLENBACH | 2134 N 22ND ST | | SHEBOYGAN | WI 53081 |
| MR & MRS MIGUEL GARCIA | 3119 N 10TH ST | | SHEBOYGAN | WI 53083 |
| WILLIS O OLSEN | 2728 MAIN AVE | | SHEBOYGAN | WI 53083 |
| RUSSELL AND SUSAN ROTHWELL | 634 MAYFLOWER AVE | | SHEBOYGAN | WI 53083 |
| NICK AND APRIL BOLLENBACHER | N4512 BRUSSE RD | | SHEBOYGAN FALLS | WI 53085 |
| WALTER HODEL | N3346 HORACE MANN RD | | SHEBOYGAN FALLS | WI 53085 |
| JULIO M FIGUEROA | W224N8095 SUSAN PL | | SUSSEX | WI 53089 |
| RONALD W SCHMIDT | N64W23850 MAIN ST | | SUSSEX | WI 53089 |
| MICHAEL R MASTERS | W230N9519 COLGATE RD | | SUSSEX | WI 53089 |
| JOSEPH FARLEY | N67W26231 SILVER SPRING DR | | SUSSEX | WI 53089 |
| KRISTOPHER L RADOMSKI | 1041 SUMMER ST | | WEST BEND | WI 53090 |
| DANIEL ROSBECK | PO BOX ST 114 | | WEST BEND | WI 53090 |
| ADRIAN C GEIGER | 413 MC ARTHUR RD | | THERESA | WI 53091 |
| ANTHONY WARREN | 314 WASHINGTON CT | | THIENSVILLE | WI 53092 |
| MR MAX F STUEBER | 210 N 6TH ST | | WATERTOWN | WI 53094 |
| MR LAVERN WANKE | 1413 RANDOLPH ST | | WATERTOWN | WI 53094 |
| SHIRLEY A BUSSHARDT LIVING TRUST | 208 FAIRVIEW ST | | WATERTOWN | WI 53094 |
| JEFFREY GONYO | N8577 COUNTY RD D | | WATERTOWN | WI 53094 |
| GLORIA MCINTURFF | 115 COLLEGE AVE | | WATERTOWN | WI 53094 |
| ANNE WANKE | 1409 RANDOLPH ST | | WATERTOWN | WI 53094 |
| JAMES C & SHIRLEY L DEGNER | 431 S CONCORD AVE | | WATERTOWN | WI 53094 |
| ROBERT MITCHELL | 5800 HACKER DR | | WEST BEND | WI 53095 |
| MR & MRS STANLEY H PIPKORN | 8223 W MEQUON RD | | MEQUON | WI 53097 |
| MICKEY A JOHNSON | 22010 122ND ST | | BRISTOL | WI 53104 |
| DAVID KRUEGER | 35801 52ND ST | | BURLINGTON | WI 53105 |
| BRUCE & JOYCE BAUMAN | 1379 SPRING VALLEY RD | | BURLINGTON | WI 53105 |
| JAMES F WEIS | 2600 CEDAR DR | | BURLINGTON | WI 53105 |
| JAMES F WEIS | 2600 CEDAR DR | | BURLINGTON | WI 53105 |
| ESTHER J LOIS | 248 ORIGEN ST | | BURLINGTON | WI 53105 |
| MR & MRS GERALD JOAS | 3923 E MORRIS AVE | | CUDAHY | WI 53110 |
| JAMES BETTINGER | 3909 E CUDAHY AVE | | CUDAHY | WI 53110 |
| FRANK L YORK | 6142 S SWIFT AVE | PO BOX 100120 | CUDAHY | WI 53110 |
| SID & MARGARET LUND | 3906 E SQUIRE AVE | | CUDAHY | WI 53110 |
| SID & MARGARET LUND | 3906 E SQUIRE AVE | | CUDAHY | WI 53110 |
| GERALD PELISHEK | PO BOX 368 | | DARIEN | WI 53114 |
| LARS AND WYNNE HASSELGREN | W7411 ISLAND RD | | DELAVAN | WI 53115 |
| DONALD D LESAK | 4018 FOREST DR | | DELAVAN | WI 53115 |
| ALLEN D FRIEDMAN | PO BOX 883 | | DELAVAN | WI 53115 |
| COLIN J BUTLER | W306S4283 HWY Z | | DOUSMAN | WI 53118 |
| TODD A REEVES | W5444 BLUFF RD | | EAGLE | WI 53119 |
| NORMAN J SAFFRAN | N7691 STATE ROAD 120 | | EAST TROY | WI 53120 |
| ROBERT C STRELOW | 11514 HY K | | FRANKSVILLE | WI 53126 |
| MICHAEL & REBECCA BRITTAIN | W889 EAU CLAIRE RD | | GENOA CITY | WI 53128 |

| | | | | |
|---|---|---|---|---|
| FRANCES OR LINDA EDDY | | PO BOX 423 | GENOA CITY | WI 53128 |
| RUSSELL COOK | | 5710 FOXLEY CT | GREENDALE | WI 53129 |
| THOMAS F KARCZEWSKI | | 5960 SENECA TRL | HALES CORNERS | WI 53130 |
| NICOLE WEBER | | 11407 W EDGERTON AVE | HALES CORNERS | WI 53130 |
| THOMAS J YOUNG | | 7761 S 31ST ST | FRANKLIN | WI 53132 |
| ANTHONY MEGNA | | 10321 W CHURCH ST | FRANKLIN | WI 53132 |
| WILLIAM & DOROTHY KAMM | | 24222 18TH ST | KANSASVILLE | WI 53139 |
| FRANK M GRAY | | 4112 22ND AVE | KENOSHA | WI 53140 |
| MICHAEL J CHARDUKIAN | | 932 SHERIDAN RD | KENOSHA | WI 53140 |
| JOAN A PICAZO | | 3814 7TH AVE | KENOSHA | WI 53140 |
| FRANK PICAZO | | 3814 7TH AVE | KENOSHA | WI 53140 |
| FRANK M GRAY | | 4112 22ND AVE | KENOSHA | WI 53140 |
| KEVIN GRISSOM | | 3558 11TH AVE | KENOSHA | WI 53140 |
| AL BUGALEEKI | | 2920 26TH AVE | KENOSHA | WI 53140 |
| ANDREW & JENNIFER PREBLE | | 4822 76TH ST | KENOSHA | WI 53142 |
| JOSE A RIVAS | | 6201 34TH AVE | KENOSHA | WI 53142 |
| ARTHUR PETERS | | 4775 85TH ST | KENOSHA | WI 53142 |
| MATTHEW M BAILLY | | 5422 73RD ST | KENOSHA | WI 53142 |
| DIANE L HOFFMAN | | 2102 73RD ST | KENOSHA | WI 53143 |
| ANDREW PYNAKER | | 7517 20TH AVE | KENOSHA | WI 53143 |
| JOHN & CATHY DELANEY | | 7418 14TH AVE | KENOSHA | WI 53143 |
| BARBARA A ROHLMAN | | 6409 27TH AVE | KENOSHA | WI 53143 |
| SANDY & SALVADOR CASTELLANOS | | 5526 31ST AVE | KENOSHA | WI 53144 |
| MICHAEL & LISA BOOZER | | 9725 12TH ST | KENOSHA | WI 53144 |
| WILLIAM KINARD | | 5237 32ND AVE | KENOSHA | WI 53144 |
| ZENAIDA VEGA | | 4615 39TH AVE | KENOSHA | WI 53144 |
| DAVID BAKER | | W3826 ORCHID DR | LAKE GENEVA | WI 53147 |
| DEBRA M SMIDA | | N3153 WILLOW RD | LAKE GENEVA | WI 53147 |
| AVIS I MARTIN | C/O DENNIS MARTIN | 442 EASTERN TRL | MUKWONAGO | WI 53149 |
| RICHARD A HOFFMAN | | W15359S685 LAWNDALE PL | MUSKEGO | WI 53150 |
| WILLIAM SCHMIDT | | 576 W 19083 RICHDORF | MUSKEGO | WI 53150 |
| RONALD J FORD | | S64W18431 TOPAZ DR | MUSKEGO | WI 53150 |
| MARY BETH HINRICHS | | W180S7914 PIONEER DR | MUSKEGO | WI 53150 |
| KAREN & GERALD WENZLER | | 15260 W KRAHN CT | NEW BERLIN | WI 53151 |
| JAMES H CLARK | | 15525 W GRAYLOG LN | NEW BERLIN | WI 53151 |
| WAYNE & CHERYL HARTLING | | 2401 S BROOKLAND RD | NEW BERLIN | WI 53151 |
| JAMES A MATHEWS | | 5240 BALBOA DR | NEW BERLIN | WI 53151 |
| THOMAS T FICKAU | | 14930 W OLIVIA LN | NEW BERLIN | WI 53151 |
| DAVID J ANDERSON | | 12855 W COLD SPRING RD | NEW BERLIN | WI 53151 |
| JOHN & DEIDRE ERWIN | | 5385 S SUNNYSLOPE RD | NEW BERLIN | WI 53151 |
| TOM FONS | | 2000 E FOREST HILL AVE | OAK CREEK | WI 53154 |
| CLAYTON AND PAMELA JOHNSON | | 3604 E GARDEN PL | OAK CREEK | WI 53154 |
| LOWELL RAYESKE | | 9257 S NICHOLSON RD | OAK CREEK | WI 53154 |
| STEPHEN DILLON | | 320 E PARKWAY ESTATES DR | OAK CREEK | WI 53154 |
| RALPH DOLL | | 1010 E FITZSIMMONS RD | OAK CREEK | WI 53154 |
| MARTIN SNOW | | 10040 S JENNIFER CT | OAK CREEK | WI 53154 |
| HARRY J WEBER | | 6300 26TH AVE | SALEM | WI 53168 |
| WILSON P MCMULLIN | | 24907 69TH ST | SALEM | WI 53168 |
| PRISCILLA D CLAUS | | 1509 MANITOWOC AVE | SOUTH MILWAUKEE | WI 53172 |
| KENNETH E BURETA | | 1522 MENOMONEE AVE | SOUTH MILWAUKEE | WI 53172 |
| FRANK S WANTA | | 103 15TH AVE | SOUTH MILWAUKEE | WI 53172 |
| SUZANNE M HIGGINS | | 530 SOUTHTOWNE DR APT V104 | SOUTH MILWAUKEE | WI 53172 |
| FRANK & ESTHER C KASPAREK | | 2101 90TH ST | STURTEVANT | WI 53177 |
| DAVID M & LISA B COHEN | | W1573 FROELICH RD | SULLIVAN | WI 53178 |
| JAYNIE J EVANS | | 36403 89TH ST | TWIN LAKES | WI 53181 |
| PAT & VICKI BUCHANAN | | 1909 PHEASANT AVE | TWIN LAKES | WI 53181 |
| THOMAS THIESSEN | | 4519 E WIND LAKE RD | UNION GROVE | WI 53182 |
| HELEN & ARTHUR CAMERER | | 2830 240TH AVE | UNION GROVE | WI 53182 |
| JOEL F SMALL | | 414 GOWER BAE | WALES | WI 53183 |
| ROBERT F SCHOOF | | 31517 BRIDGE DR | WATERFORD | WI 53185 |
| JEFFREY T JOHNSON | | 28016 WASHINGTON AVE | WATERFORD | WI 53185 |
| ROBERT MILLER | | 4305 RIVERSIDE RD | WATERFORD | WI 53185 |
| FRANCIS ROSENBAUM | | 28240 N LAKE DR | WATERFORD | WI 53185 |
| LESTER NUSTAD | | 21505 CLARION LN | WAUKESHA | WI 53186 |
| TODD HARRINGTON | | 134 FRAME AVE | WAUKESHA | WI 53186 |
| BRAD LEHNIGH | | 107 N GREENFIELD AVE | WAUKESHA | WI 53186 |
| MARSHALL AND LAUREN BEALE | | N5W29116 VENTURE HILL RD | WAUKESHA | WI 53188 |
| JOHN T BOLGER | | W287S4485 WOODS RD | WAUKESHA | WI 53189 |
| ROGER & GLORIA WISER | | 414 S PLEASANT ST | WHITEWATER | WI 53190 |
| R WOSS | | 2721 THEATRE RD | WILLIAMS BAY | WI 53191 |
| PHIL & IRM HESS | | PO BOX 231 | WILMOT | WI 53192 |
| JEFF ARNOLD | | N622 PLEASANT ST | PO BOX 53 | ZENDA | WI 53195 |
| JOANN & PAUL BOESHAAR | | 1970 N FARWELL AVE | MILWAUKEE | WI 53202 |
| MICHAEL & CATHERINE PAPROCKI | | 2118 N NEWHALL ST | MILWAUKEE | WI 53202 |
| DOUGLAS F MANN | | 740 N PLANKINTON AVE STE 210 | MILWAUKEE | WI 53203 |
| ETHELEENN ROGERS | | 1715 W 18TH CT | MILWAUKEE | WI 53205 |
| LETHA F HARMON | | 1257 N 24TH ST | MILWAUKEE | WI 53205 |
| MARY E GLEASON | | 231 W MARTIN LN | MILWAUKEE | WI 53207 |
| MICHAEL KUCHINSKY | | 207 E OKLAHOMA AVE | MILWAUKEE | WI 53207 |
| NICOLETTE ANASTAS-CARBO | | 3121 S QUINCY AVE | MILWAUKEE | WI 53207 |
| GERALDINE LENZ | | 176 W CRAWFORD AVE | MILWAUKEE | WI 53207 |
| KEITH DEFATTE | | 4201 S TAYLOR AVE | MILWAUKEE | WI 53207 |
| RICHARD E BENTZLER | | 2419 E OKLAHOMA AVE | MILWAUKEE | WI 53207 |
| MR TRACY A KUNSTMANN | | 2987 S HERMAN ST | MILWAUKEE | WI 53207 |
| BARBARA L HADRIAN | | 532 E VAN BECK AVE | MILWAUKEE | WI 53207 |
| CARL AND NANCY WANGERIN | | 1530 N 51ST ST | MILWAUKEE | WI 53208 |
| RICHARD STUNTEBECK | | 2192 N 57TH ST | MILWAUKEE | WI 53208 |
| CAROLYN AND DAVID FAUST | | 1544 N 54TH ST | MILWAUKEE | WI 53208 |

| | | | |
|---|---|---|---|
| MR DONALD GRALL | 1000 W LA SALLE AVE | MILWAUKEE | WI 53209 |
| JAMES H CURTIS | 4625 N RIVER PARK BLVD | MILWAUKEE | WI 53209 |
| JACQUELINE RATCLIFFE | 5712 N SUNSET LN | GLENDALE | WI 53209 |
| RICHARD B SCOTT | 4112 N MORRIS BLVD | MILWAUKEE | WI 53211 |
| STEVEN PLOETZ | 3213 N MARIETTA AVE | MILWAUKEE | WI 53211 |
| DAN ANSAY | 3139 N OAKLAND AVE | MILWAUKEE | WI 53211 |
| MARY C PRUITT MARTINEZ | 2452 N 82ND ST | WAUWATOSA | WI 53213 |
| DANIEL P BUCKETT | 305 N 60TH ST | MILWAUKEE | WI 53213 |
| JAMES MILLS | 6514 W LLOYD ST | MILWAUKEE | WI 53213 |
| KELLY OTT | 7329 W NORTH AVE | WAUWATOSA | WI 53213 |
| MRS PHILIP WEIHER | 1762 CHURCH ST | WAUWATOSA | WI 53213 |
| DAVID AND MICHAELLA SCHANING | 8711 W MITCHELL ST | WEST ALLIS | WI 53214 |
| TIM AND CHERYL BARNES | 3405 S 17TH ST | MILWAUKEE | WI 53215 |
| EDITH JAEGER | 1418A S 38TH ST | MILWAUKEE | WI 53215 |
| KATHERINE A DUNCAN | 805 S 37TH ST | MILWAUKEE | WI 53215 |
| HOWARD & CAROLINE KNOTEK | 402 E CALUMET RD | FOX POINT | WI 53217 |
| WILLIAM F BOLLOW | 314 W SUGAR LN | MILWAUKEE | WI 53217 |
| LEO & JUDITH COLE | 5170 N SHORELAND AVE | MILWAUKEE | WI 53217 |
| JOHN C GELHARD | 734 W APPLE TREE RD | GLENDALE | WI 53217 |
| JOHN C LAPINSKI | 821 E BRADLEY RD | FOX POINT | WI 53217 |
| RALPH SHEPHERD | 8128 N NAVAJO RD | MILWAUKEE | WI 53217 |
| HARRY C WALKER | 909 E CHATEAU PL | WHITEFISH BAY | WI 53217 |
| HARRY C WALKER | 909 E CHATEAU PL | WHITEFISH BAY | WI 53217 |
| WILLIAM P WALKER | 4838 N WOODRUFF AVE | WHITEFISH BAY | WI 53217 |
| MARIAN H SNYDER | 909 E CHATEAU PL | WHITEFISH BAY | WI 53217 |
| MATTHEW J BOYLE | 710 W FAIRFIELD CT | GLENDALE | WI 53217 |
| MARK LLOYD | 1140 W GREEN TREE RD | RIVER HILLS | WI 53217 |
| DOROTHY L MERRITT | 5059 N 57TH ST | MILWAUKEE | WI 53218 |
| JOHN & JEAN EATON | 5000 N 54TH ST | MILWAUKEE | WI 53218 |
| DENISE M WALL-VALADEZ | 4940 N 76TH ST | MILWAUKEE | WI 53218 |
| MARY D STROSIN | 5238 N 48TH ST | MILWAUKEE | WI 53218 |
| EDNA L CURTIS | 8074 W GRANTOSA DR | MILWAUKEE | WI 53218 |
| LESLIE MYERS | 7855 W PALMETTO AVE | MILWAUKEE | WI 53218 |
| MR GLEN & MRS MARIA BISHOP | 5621 W ANDOVER RD | MILWAUKEE | WI 53219 |
| PETER & EMILY BLINKWOLT | 3449 S 44TH ST | GREENFIELD | WI 53219 |
| LEE T AND JEANETTE A SIDERAS | 2121 S 72ND ST | WEST ALLIS | WI 53219 |
| ROBERT FRANKE | 1949 S 82ND ST | WEST ALLIS | WI 53219 |
| DENNIS E TRUNKEL | 2048 S 71ST ST | WEST ALLIS | WI 53219 |
| BRUCE & NATALIE BAKKEN | 4347 S 48TH ST | GREENFIELD | WI 53220 |
| LINDA STUPAK-SAJDOWITZ | 4320 S 68TH ST | GREENFIELD | WI 53220 |
| JOHN KRANJAC | 3767 S 20TH ST | MILWAUKEE | WI 53221 |
| CHRISTOPHER & KATHER MCMURRY | 2507 W WHITAKER AVE | MILWAUKEE | WI 53221 |
| GARY R RINGE | 4880 S 37TH ST | MILWAUKEE | WI 53221 |
| RALPH J ZIELINSKI | 5574 S LORENE AVE | MILWAUKEE | WI 53221 |
| ELLSWORTH W WATTAWA | 2500 W HALSEY AVE | MILWAUKEE | WI 53221 |
| GREG GAUTHIER | 1501 W FOSTER AVE | MILWAUKEE | WI 53221 |
| WILLIAM KIRCHOFF | 5612 S 40TH ST | GREENFIELD | WI 53221 |
| ALLEN B BEIERLE | 4481 S LOUISIANA AVE | MILWAUKEE | WI 53221 |
| MARY M GANTZ | 3538 N 82ND ST | MILWAUKEE | WI 53222 |
| JOHN & LESLEY BAUER | 2814 N 79TH ST | MILWAUKEE | WI 53222 |
| LAURIE ROIX | 9511 W SARASOTA PL | WAUWATOSA | WI 53222 |
| JAMES H FISCHER | 3112 N KNOLL TER | MILWAUKEE | WI 53222 |
| ARLENE SCHULTZ | 3162 N 84TH ST | MILWAUKEE | WI 53222 |
| SANDRALEE HUTCHESON | 3170 N 84TH ST | MILWAUKEE | WI 53222 |
| MEGAN STRUVE | 10402 W FEERICK PL | WAUWATOSA | WI 53222 |
| MRS LOLA I FOOTH | 8427 N 64TH ST | BROWN DEER | WI 53223 |
| RODNEY RADAKOVICH | 9351 W BRENTWOOD CT | MILWAUKEE | WI 53224 |
| BILLY C NELL | 4474 N 108TH ST | MILWAUKEE | WI 53225 |
| CLARENCE STRONG | 10324 W COURTLAND AVE | MILWAUKEE | WI 53225 |
| HERBERT H MAHNKE | 4630 N 101ST ST | WAUWATOSA | WI 53225 |
| JOHN M TOTH | 2531 N 89TH ST | WAUWATOSA | WI 53226 |
| SANDRA R OBRIEN | 11717 W WATERTOWN PLANK RD | WAUWATOSA | WI 53226 |
| CHRISTOPHER A BETOW | 1026 N 122ND ST | WAUWATOSA | WI 53226 |
| MR MICHAEL J GLYNN | 139 N 86TH ST | WAUWATOSA | WI 53226 |
| STEPHEN D & FAITH A HART | 1651 N 121ST ST | WAUWATOSA | WI 53226 |
| RANDALL MADRITSCH | 1827 N 119TH ST | MILWAUKEE | WI 53226 |
| TIM SULEK | 11731 W HOMEWOOD AVE | WAUWATOSA | WI 53226 |
| EDMUND A BOWES | 3340 S 90TH ST | MILWAUKEE | WI 53227 |
| FREDERICK M KURTIN | 8815 W MELODY LN | GREENFIELD | WI 53228 |
| NANCY A SHERMAN | 3677 S 92ND ST | MILWAUKEE | WI 53228 |
| ROBERT FALTZ | 4126 S PENNSYLVANIA AVE | SAINT FRANCIS | WI 53235 |
| MARJORIE A LOCKWOOD | 3451 E DENTON AVE | SAINT FRANCIS | WI 53235 |
| RONALD F EWALD | 1906 E SAINT FRANCIS AVE | SAINT FRANCIS | WI 53235 |
| LAWRENCE PASSAFARO | 2437 E BOLIVAR AVE | SAINT FRANCIS | WI 53235 |
| MRS PRISCILLA D MCFARLAND | 4516 CHARLES ST | RACINE | WI 53402 |
| THOMAS W RYAN | 1414 MICHIGAN BLVD | RACINE | WI 53402 |
| SCOTT MCFARLAND | 2202 GENEVA ST | RACINE | WI 53402 |
| SCOTT MCFARLAND | 2202 GENEVA ST | RACINE | WI 53402 |
| BETTY MAURER | 1517 N WISCONSIN ST | RACINE | WI 53402 |
| PATRICK E KRUKOWSKI | 7023 WHITEWATER ST | RACINE | WI 53402 |
| FIRST PRESBYTERIAN CHURCH | 716 COLLEGE AVE | RACINE | WI 53403 |
| CHARLES E LOWERY | 4516 OLD GREENBAY RD | RACINE | WI 53403 |
| KARL H HOCHFELD | 3930 MEACHEM RD | RACINE | WI 53403 |
| JAMES E & LILLIAN R BOYKIN | 1819 HOWE ST | RACINE | WI 53403 |
| STEVEN OR REBECCA THORN | 2807 ROSALIND AVE | RACINE | WI 53403 |
| JOHN S HART | 1202 S MAIN ST | RACINE | WI 53403 |
| CHRISTOPHER BROWN | 1832 GRAND AVE | RACINE | WI 53403 |
| GARY & CAROL DAWLEY | 814 ORCHARD ST | RACINE | WI 53405 |

| Name | Address | | City | State | ZIP |
|---|---|---|---|---|---|
| JAMES STRATMAN | 3521 WRIGHT AVE | | RACINE | WI | 53405 |
| ANGELA L PLATE | 1525 CLEVELAND AVE | | RACINE | WI | 53405 |
| COREY KROMKE | 1428 DEANE BLVD | | RACINE | WI | 53405 |
| JOHN O JOHNSON | 3916 REPUBLIC AVE | | RACINE | WI | 53405 |
| JILL HENRIKSEN | 327 BLAINE AVE | | RACINE | WI | 53405 |
| MR VAL PAWLOWSKI | 1526 RUSSET ST | | RACINE | WI | 53405 |
| KENNETH D BLAKEMAN | 1735 OLD FANCHER RD | | RACINE | WI | 53406 |
| PEDRO AND JOANN RODRIGUEZ | 5540 MARBORO DR | | RACINE | WI | 53406 |
| REBECCA R KAISER | 107 S MECHANIC ST | | ALBANY | WI | 53502 |
| SALVADOR MARQUEZ | 1761 HEMLOCK ST | | BELOIT | WI | 53511 |
| DOUGLAS E KIEL | 201 JACKSON ST | | BLANCHARDVILLE | WI | 53516 |
| GARY L BREDESON | 7382 CTH-F | | BLANCHARDVILLE | WI | 53516 |
| GARY W MASON | 402 15TH ST | | BRODHEAD | WI | 53520 |
| HUGH LENOX | W3464 WOODSIDE SCHOOL RD | | CAMBRIDGE | WI | 53523 |
| DENISE POWELL | 6521 RIVER RD | | DE FOREST | WI | 53532 |
| JERRY J KRUEGER | 122 S 3RD ST | | EVANSVILLE | WI | 53536 |
| PETER BRIDGE | 306 MILWAUKEE AVE E | | FORT ATKINSON | WI | 53538 |
| RANDY KLEIST | 329 STONE ST | | HIGHLAND | WI | 53543 |
| ROBERT A BROWN | 25 S LEXINGTON DR | | JANESVILLE | WI | 53545 |
| NICK SKAIFE | 4958 N RIVER RD | | JANESVILLE | WI | 53545 |
| JOHN METZGER | 1926 REVERE LN | | JANESVILLE | WI | 53545 |
| ROBERT AND MILLIE KUTZ | 473 S BLACKHAWK ST | | JANESVILLE | WI | 53545 |
| ROBERT & BRENDA LARSON | 1318 LA SALLE ST | | JANESVILLE | WI | 53546 |
| JEFFREY A MENZ | 1515 S OSBORNE AVE | | JANESVILLE | WI | 53546 |
| TIMOTHY & VIRGINIA KRICH | 418 S WALNUT ST | | JANESVILLE | WI | 53548 |
| DAVID G SODERBERG | 605 N WILLARD AVE | | JANESVILLE | WI | 53548 |
| DAVID G SODERBERG | 605 N WILLARD AVE | | JANESVILLE | WI | 53548 |
| LLOYD & LILIAN BUSKE | 100 N MAIN ST STE 203 | | JEFFERSON | WI | 53549 |
| BENNETT J BRANTMEIER | 100 N MAIN ST STE 203 | | JEFFERSON | WI | 53549 |
| KATHRYN A & LAWRENCE W ROEDL JR | 139 KEYES ST | | LAKE MILLS | WI | 53551 |
| FREDERICK PEDERSON | 403 W PINE ST | | LAKE MILLS | WI | 53551 |
| RICHARD A BURDITT | 105 DAVIS ST | | LODI | WI | 53555 |
| DAVID ATTOE | W11653 DEMYNCK RD | | LODI | WI | 53555 |
| ERNEST MEYER | 110 MEADOW ST | | LODI | WI | 53555 |
| TOM KESTERSON | 6017 SOUTH CT | | MC FARLAND | WI | 53558 |
| JAMES W HEIMAN | 121 MOTL ST | | MARSHALL | WI | 53559 |
| JOHN OPALA | 633 LOGAN CIR | | MARSHALL | WI | 53559 |
| PHILIP A LEY | 334 9TH ST | | MINERAL POINT | WI | 53565 |
| KEITH E STOCKER | 921 8TH AVE | | MONROE | WI | 53566 |
| ZELMA BAUMAN | 1743 13TH ST | | MONROE | WI | 53566 |
| ELLEN K MILLER | 1111 23RD AVE | | MONROE | WI | 53566 |
| DONNA J SHEIL | 2038 HWY MM | | FITCHBURG | WI | 53575 |
| BRUCE A LAUER | 895 WATER ST | | PRAIRIE DU SAC | WI | 53578 |
| BRIAN FULLER | 137 N WINSTED ST | | SPRING GREEN | WI | 53588 |
| SUZANNE AND/OR PAUL DEREZINSKI | 348 S LEXINGTON ST | | SPRING GREEN | WI | 53588 |
| DAVID L ZASTROW | 290 MILL ST | | WATERLOO | WI | 53594 |
| LLOYD M RATCLIFF | 464 JEFFERSON ST | | WATERLOO | WI | 53594 |
| FRANK & JEAN CULLEN | 1021 SHASTA DR | | MADISON | WI | 53704 |
| DONALD J SMITH | 1609 MENDOTA ST | | MADISON | WI | 53704 |
| DONALD E ROBB | 2058 E MAIN ST | | MADISON | WI | 53704 |
| STEVE/MYA COLLINS | 3402 SUNSET DR | | MADISON | WI | 53705 |
| MR & MRS RYAN MULCAHY | 606 WESTERN AVE | | MADISON | WI | 53711 |
| ANN F WATT | 4430 YUMA DR | | MADISON | WI | 53711 |
| PATRICK C STRABALA | 730 BRIAR HILL RD | | MADISON | WI | 53711 |
| JEFFREY S RUTHERFORD | 504 TOEPFER AVE | | MADISON | WI | 53711 |
| DANIEL BARKER | 3926 DENNETT DR | | MADISON | WI | 53714 |
| GAYLORD J EWERS | 510 HUMMINGBIRD LN | | MADISON | WI | 53714 |
| STEVE SEELIGER | 6105 WINNEQUAH RD | | MONONA | WI | 53716 |
| ALTON PRICE | 504 MOYGARA RD | | MONONA | WI | 53716 |
| STONEY BROOK FARMS | 9 DEER HOLLOW CT | | MADISON | WI | 53717 |
| JOHN H BENTZ | 2812 ALLEGHENY DR | | MADISON | WI | 53719 |
| TRACY PREISER | 3366 BRADBURY RD | | MADISON | WI | 53719 |
| MICHAEL GLEICHER | 115 CHESTNUT ST | | MADISON | WI | 53726 |
| CHARLES S EMERY | 289 RAILROAD AVE | | BENTON | WI | 53803 |
| DOUGLAS W STEPHENS | 10 PRESTON DR | | PLATTEVILLE | WI | 53818 |
| DONALD & VALERIE SHAW | 350 BROADWAY ST | | PLATTEVILLE | WI | 53818 |
| VIRGIL & BETTY BUTTERIS | 1000 S WACOUTA AVE | | PRAIRIE DU CHIEN | WI | 53821 |
| STEVE GRUNKE | 213 W BURNS ST | | PORTAGE | WI | 53901 |
| HAROLD L & JOANNE MILLER | S3562 SAND RD | | BARABOO | WI | 53913 |
| ROBERT C KAPPEL | 333 3RD ST | | BARABOO | WI | 53913 |
| JAMES M BAUMGARTEN | S4363 FOX HILL CIR | | BARABOO | WI | 53913 |
| MARTHA A STRIEFF | 520 ROSENDALE ST | | BEAVER DAM | WI | 53916 |
| THOMAS AND MARSHA LEISING | W11034 COUNTY ROAD D | | BEAVER DAM | WI | 53916 |
| HELEN KRONENBERG | 112 WEBSTER ST | | BEAVER DAM | WI | 53916 |
| HENRY G & MARIE M BRAATZ | N9755 STATE RD 26 | | BURNETT | WI | 53922 |
| CHARLES J DYKSTRA | 229 S MADISON ST | PO BOX 53 | CAMBRIA | WI | 53923 |
| HOWARD DIEHLMANN | 217 N WATER ST | | COLUMBUS | WI | 53925 |
| DAVID LIND | 120 SUNSET RD | | COLUMBUS | WI | 53925 |
| ALLYN KITZEROW | W1650 CTH K | | COLUMBUS | WI | 53925 |
| MICHAEL PECKMAN | 10735 BLACKHAWK TRL | | FOX LAKE | WI | 53933 |
| THOMAS J CZARNIK | 1190 CHICAGO LN | | FRIENDSHIP | WI | 53934 |
| DONALD D EMERY | S6530 SPRING VALLEY RD | | LOGANVILLE | WI | 53943 |
| CLARENCE KONEMANN | 251 S WASHINGTON ST | | LYNDON STATION | WI | 53944 |
| KRISTIN R NELSON | 510 WATER ST | | MAUSTON | WI | 53948 |
| J E BUTLER | N4371 19TH AVE | | MAUSTON | WI | 53948 |
| PATRICIA A BEIGHLEY | 107 ARLINGTON AVE | | MAUSTON | WI | 53948 |
| DANNY B BAUMGARTEN | 110 S MAPLE ST | | NORTH FREEDOM | WI | 53951 |
| LOUIS COLESCOTT | S5631 HAPPY HILL RD | | NORTH FREEDOM | WI | 53951 |

110

| Name | | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| PETER JOHNSON | | 222 COUNTY ROAD P | | OXFORD | WI | 53952 |
| MARTY & KIM BRIGGS | | W6498 NEUHAUSER RD | | PARDEEVILLE | WI | 53954 |
| TODD & JANET KOBERLE | | 318 ROOSEVELT ST | | PARDEEVILLE | WI | 53954 |
| CYRIL WALLINTIN | | N9033 HWY FW | | RANDOLPH | WI | 53956 |
| CHARLES W FUHRMAN | | 544 LAUREL ST | | REEDSBURG | WI | 53959 |
| JAY & MARGARET UTLEY | | 515 S PARK ST | | REEDSBURG | WI | 53959 |
| CHRIS JOHNSON | | 425 LOWVILLE RD | | RIO | WI | 53960 |
| PHILIP L DUSCHECK | | N3608 COUNTY ROAD M | | WAUPUN | WI | 53963 |
| RICHARD H WALTERS | | 210 FOX LAKE RD | | WAUPUN | WI | 53963 |
| MARLENE & GENE JONES | | 503 CHURCH ST | | WISCONSIN DELLS | WI | 53965 |
| GARY & INGRID BOOTH | | 530 BOWMAN RD | | WISCONSIN DELLS | WI | 53965 |
| DOUGLAS R RICHTER | | 1148 120TH AVE | | AMERY | WI | 54001 |
| ALLEN D HANSEN | | 1975 60TH AVE | | BALDWIN | WI | 54002 |
| ADAM & ALLISON DONNELLY | | 398 96TH ST | | CLEAR LAKE | WI | 54005 |
| LINCOLN J DUNCANSON | DONNACHAID GROUP LLC | 2416 113TH AVE | | DRESSER | WI | 54009 |
| JOHN F MEYER | | W10081 HWY X | | ANTIGO | WI | 54009 |
| GAROLD SHERVHEIM | | N4653 710TH ST | | ELLSWORTH | WI | 54011 |
| DONALD & MADONNA PRASCHAK | | 2943 COUNTY ROAD DD | | GLENWOOD CITY | WI | 54013 |
| BRAD FOX | | 1067 RUSTIC ROAD 4 | | GLENWOOD CITY | WI | 54013 |
| FRANK & BETH BRANSCOMBE | | N2545 COUNTY ROAD VV | | HAGER CITY | WI | 54014 |
| SALLY J JENSEN | | 1003 2ND ST | | HUDSON | WI | 54016 |
| BRUCE JONES | | 451 STAGELINE RD | | HUDSON | WI | 54016 |
| TONYA SCHULER-KOECKERITZ | | 416 7TH ST S | | HUDSON | WI | 54016 |
| RICHARD L MOCKLER | | 449 STAGELINE RD | | HUDSON | WI | 54016 |
| CHAD BURT | | 1331 5TH ST | | HUDSON | WI | 54016 |
| SCOTT SCHMIDT | | 975 E 4TH ST | | NEW RICHMOND | WI | 54017 |
| SCOTT CAMPBELL | | 227 S DAKOTA AVE | | NEW RICHMOND | WI | 54017 |
| ERIC WILDT | | 333 PARK AVE | | NEW RICHMOND | WI | 54017 |
| STEVE STOCKER | | PO BOX 224 | | OSCEOLA | WI | 54020 |
| DONALD C STOCKER | | PO BOX 428 | | OSCEOLA | WI | 54020 |
| BARBARA HUNTER | | 528 N DALLAS ST | | RIVER FALLS | WI | 54022 |
| EDWARD G & PAULA R WHITMAN | | W8201 830TH AVE | | RIVER FALLS | WI | 54022 |
| MICHAEL AND JEANNE KINNEY | | 109 N 3RD ST | | RIVER FALLS | WI | 54022 |
| DAVID A SOBOTTKA | | 1273 COUNTY ROAD N | | ROBERTS | WI | 54023 |
| JAMES S MEYER | | 1300 DEER LAKE PARK | | SAINT CROIX FALLS | WI | 54024 |
| KATHLEEN A BRAKKE | | 532 VALLEY VIEW TRL | | SOMERSET | WI | 54025 |
| THOMAS L OLIEN | | 405 MILL AVE | | STAR PRAIRIE | WI | 54026 |
| HOWARD LAVENTURE | | 1423 MAIN ST | | HOULTON | WI | 54082 |
| MICHAEL STANLEY | | 1730 ROBERTS LN | | ABRAMS | WI | 54101 |
| HILDAGARD ANDERSON | | N2804 BELGIUM RD | | COLEMAN | WI | 54112 |
| DOROTHY C DUDKIEWICZ | | W8594 COUNTY A | | CRIVITZ | WI | 54114 |
| CLAYTON G BILDINGS | | 5041 SPORTSMAN DR | | DE PERE | WI | 54115 |
| SCOTT LEITERMANN | | 204 SULLIVAN LN | | DE PERE | WI | 54115 |
| SCOTT LEITERMANN | | 204 SULLIVAN LN | | DE PERE | WI | 54115 |
| JAMIE L FLETCHER | | 6215 COUNTY RD W | | GREENLEAF | WI | 54126 |
| JOHN VANDER SANDEN | | W2207 HWY 55 | | KAUKAUNA | WI | 54130 |
| JOHN OR DIANE HAUFSCHILDT | | 313 E 16TH ST | | KAUKAUNA | WI | 54130 |
| MARK SPIETZ | | 910 GRIGNON ST | | KAUKAUNA | WI | 54130 |
| ROBERT O SCHUBRING | | 1027 DESNOYER ST | | KAUKAUNA | WI | 54130 |
| GARY E BREIER | | 236 S JAMES ST | | KIMBERLY | WI | 54136 |
| RAYMOND B CULVER | | 818 ADAMS ST | | LITTLE CHUTE | WI | 54140 |
| PAUL STRICK | | 617 HARRISON ST | | LITTLE CHUTE | WI | 54140 |
| MR & MRS HUG | | 5210 COUNTY RD S | | LITTLE SUAMICO | WI | 54141 |
| BRYAN OR JOAN PINCHARD | | 705 MCALLISTER AVE | | MARINETTE | WI | 54143 |
| CHARLES RENNER SR | | 2051 10TH ST | | MARINETTE | WI | 54143 |
| JAMES F KROZEL | | 2532 SHORE DR | | MARINETTE | WI | 54143 |
| TODD JOHNSON | | 2444 ELM ST | | MARINETTE | WI | 54143 |
| FRANKLIN & CLARISSA FAUCETT | | N2160 SCHACHT RD | | MARINETTE | WI | 54143 |
| DONALD PETERSON | | 1813 SHERMAN ST | | MARINETTE | WI | 54143 |
| JERRY BOWMAN | | 13574 LOWER DAM RD | | MOUNTAIN | WI | 54149 |
| ARNOLD R PLONKE | | N22002 ZAIDEL RD | | NIAGARA | WI | 54151 |
| GEORGE HOHOL | | 356 MAIN ST | | NIAGARA | WI | 54151 |
| GEORGE HOHOL | | 356 MAIN ST | | NIAGARA | WI | 54151 |
| EMIL F SZCZEPANSKI | | 9247 S CHASE RD | | PULASKI | WI | 54162 |
| ROGER A BEHNKE | | 554 E PEARL ST | | SEYMOUR | WI | 54165 |
| CHAD & TINA KAZIK | | W2589 COUNTY ROAD G | | SEYMOUR | WI | 54165 |
| THOMAS J LEONARD | | 1129 S PARK ST | | SHAWANO | WI | 54166 |
| BRUCE O BAUM | | W5847 SUNSET CIR | | SHAWANO | WI | 54166 |
| VLADIMIR LUTKA | | 9353 COUNTY G | | SURING | WI | 54174 |
| HOWARD V LANGENBERG | | 9339 N KELLY LAKE RD | | SURING | WI | 54174 |
| JOHN A GROESSL | | 1309 DIVISION ST | | ALGOMA | WI | 54201 |
| HENRY L SHERMAN | | 613 2ND ST | | ALGOMA | WI | 54201 |
| RAPHAEL LEBRUN | | 1260 BAYSHORE RD | | BRUSSELS | WI | 54204 |
| MARY E WILSON | | PO BOX 56 | | EPHRAIM | WI | 54211 |
| PAUL C WILSON | | 2965 COUNTY HWY Q | PO BOX 167 | EPHRAIM | WI | 54211 |
| BILL BENDER | | 759 N CARNOT RD | | FORESTVILLE | WI | 54213 |
| SCOTT & LAURIE MUSIAL | | 519 N 9TH ST | | MANITOWOC | WI | 54220 |
| R DENNIS HUCKINS | | 1015 MEMORIAL DR | | MANITOWOC | WI | 54220 |
| MATTHEW L LAMBIRES | | 1511 REED AVE | | MANITOWOC | WI | 54220 |
| DAVID BARTZ | | 8520 W HILLCREST DR | | MANITOWOC | WI | 54220 |
| LORI BIEBELE | | 744 S 26TH ST | | MANITOWOC | WI | 54220 |
| ANDREW WEISSPETERS | | 6015 ALGOMA RD | | NEW FRANKEN | WI | 54229 |
| ALLAN G SCHULTZ | | 3135 MAN CAL RD | | REEDSVILLE | WI | 54230 |
| MR KEN GOTHBERG | | 3256 SQUAW ISLAND RD | | STURGEON BAY | WI | 54235 |
| PATRICK CORCORAN | | 421 N HUDSON AVE | | STURGEON BAY | WI | 54235 |
| CHARLES R OLSON | | 3936 BAY SHORE DR | | STURGEON BAY | WI | 54235 |
| CHARLES CIHLAR | | 1728 CLAY BANKS RD | | STURGEON BAY | WI | 54235 |
| DAVID CIHLAR | | 608 TACOMA BEACH RD | | STURGEON BAY | WI | 54235 |

| Name | Care of | Address | PO Box | City | State | ZIP |
|---|---|---|---|---|---|---|
| JUDITH A PILGER | | 3806 TANNERY RD | | TWO RIVERS | WI | 54241 |
| KENNETH F KULPA | | 3023 CTY HWY O | | TWO RIVERS | WI | 54241 |
| JUDITH M SCHMITT | | 1915 30TH ST | | TWO RIVERS | WI | 54241 |
| JUDITH A DOLAN | | 2121 GARFIELD ST | | TWO RIVERS | WI | 54241 |
| DONALD A BUSHMAN | | 137 MCKINLEY ST | PO BOX 5 | VALDERS | WI | 54245 |
| BERNARD SKALETSKI | | 1121 GRIGNON ST | | GREEN BAY | WI | 54301 |
| MR JAMES F KOLTZ | | 524 E SAINT JOSEPH ST | | GREEN BAY | WI | 54301 |
| LAVONNE WHITING | | 158 VANDE HEI RD | | GREEN BAY | WI | 54301 |
| NOAH AND JESSICA DRESSER | | 227 S QUINCY ST | | GREEN BAY | WI | 54301 |
| SANDRA E RODRIGUEZ | | 1874 EASTMAN AVE | | GREEN BAY | WI | 54302 |
| CAROLINE BASCHE | | 527 ABRAMS ST | | GREEN BAY | WI | 54302 |
| KELLY ANN SMITH | | 1160 BOND ST | | GREEN BAY | WI | 54303 |
| S SCHROEDER | | 831 ROY AVE | | GREEN BAY | WI | 54303 |
| DALE WEYENBERG | | 2208 GLENDALE AVE | | GREEN BAY | WI | 54303 |
| JAMES C & KIM A VANDEN BRANDEN | | 1205 DIVISION ST | | GREEN BAY | WI | 54303 |
| JAMES R HALL | | 1011 SPENCE ST | | GREEN BAY | WI | 54304 |
| PATRICK J KRYZANEK | | 1166 BLUE RIDGE DR | | GREEN BAY | WI | 54304 |
| MILTON A COLLINS | | 1139 MEACHAM ST | | GREEN BAY | WI | 54304 |
| GREGORY E MOSHOLDER | | 2930 MANITOWOC RD | | GREEN BAY | WI | 54311 |
| GERALD M MACKENNA SR | | 1600 LAKE LARGO DR | | GREEN BAY | WI | 54311 |
| MIKE BURESH | | 2814 MAIN ST | | GREEN BAY | WI | 54311 |
| JOANN NYGARD | | 2730 E KENLAR CIR | | GREEN BAY | WI | 54313 |
| ROSEANN M SCHULZ | | 308 SUNRISE DR | | WAUSAU | WI | 54401 |
| ROGER HOEPPNER | | 9508 PACKER DR | | WAUSAU | WI | 54401 |
| DAVID E NUTTING | | 534 S 1ST AVE | | WAUSAU | WI | 54401 |
| KRISTIN HAGGETTE | C/O JOELLEN BENNET HAGGE FAMILY OFFICE | 500 3RD ST | | WAUSAU | WI | 54403 |
| CHAF TRUST | C/O BRADFORD P BOLLMANN ESQ | 802 FULTON ST | | WAUSAU | WI | 54403 |
| JOHN P BIRKENMEIER | | 3002 7TH ST | | WAUSAU | WI | 54403 |
| SARA AND KARL FRANSON | | 10481 CTY T | | AMHERST | WI | 54406 |
| JACK SLIWICKI | | E21108 HWY Z | | ANIWA | WI | 54408 |
| DAVE JAHNKE | | 338 NORTH AVE | | ANTIGO | WI | 54409 |
| WILLIAM T WILSON | | W8176 STATE HIGHWAY 64 | | ANTIGO | WI | 54409 |
| JOHN R KRIHA | | W10085 CTH-X | | ANTIGO | WI | 54409 |
| ROBERT F SALZMAN | | 9755 LINCOLN DR | | ATHENS | WI | 54411 |
| JACKIE KAFKA | | W386 HILL RD | | CHILI | WI | 54420 |
| DEAN LOOS | | N13974 COLONIAL AVE | | COLBY | WI | 54421 |
| BARBARA M GAULKE | | 506 S MAIN ST | | COLBY | WI | 54421 |
| DEAN KILSDONK | | 11201 ELMO ST | PO BOX 417 | ELCHO | WI | 54428 |
| TODD C BACH | | 411 5TH AVE N | | JUNCTION CITY | WI | 54443 |
| ALLEN J WICHLAIZ | | 816 3RD ST | PO BOX 253 | MARATHON | WI | 54448 |
| LLOYD HILT | | M508 COUNTY RD E | | MARSHFIELD | WI | 54449 |
| DEXTER & VIKKI NISKAUEN | | 8371 MILL CREEK DR | | MARSHFIELD | WI | 54449 |
| JEFF & RENEE CHERRIER | | 1018 CHAPEL ST | | MARSHFIELD | WI | 54449 |
| ROSEMARY C JOHNSON | | 705 S CHERRY AVE | | MARSHFIELD | WI | 54449 |
| DANIEL J SHEREDA | | 655 WHEELOCK AVE | | MEDFORD | WI | 54451 |
| DOUGLAS H IWEN | | N1718 MAPLE RD | | MERRILL | WI | 54452 |
| RUSSELL & KATHLEEN IWEN | | 404 TYLER ST | | MERRILL | WI | 54452 |
| RITA D CAMPANILE | | 2105 RIVER ST | | MERRILL | WI | 54452 |
| E RICHARD & TAMMY L SIMON | | N2755 E SHORE DR | | MERRILL | WI | 54452 |
| JAMES AND SUE REINKE | | 2992 ROSE RD | | MILLADORE | WI | 54454 |
| BRETT YIRKOVSY | | 603 SANDY LN | | MOSINEE | WI | 54455 |
| GARY STROYNY | | 671 OAK RD | | MOSINEE | WI | 54455 |
| MICHAEL & CHARMAINE MICHALSKI | | 203 GEORGE ST | | MOSINEE | WI | 54455 |
| MICHAEL AND KELLI KADING | | 2276 COUNTY ROAD G | | NEKOOSA | WI | 54457 |
| MARTIN KELLERMAN | | 595 CHURCH AVE | | NEKOOSA | WI | 54457 |
| EDWARD C MARKS | | 7516 MERRYLAND DR | | ROSHOLT | WI | 54473 |
| ROBERT & AMY ABEL | | 311 S LINE RD | | ROTHSCHILD | WI | 54474 |
| MARK HIGGINS | | 472 W KARNER ST | | STEVENS POINT | WI | 54481 |
| DARRELL EHRIKE | | 301 W FIR ST | | STRATFORD | WI | 54484 |
| BRADLEY & HALEY BREAKER | | 345 SWANKE ST | | TIGERTON | WI | 54486 |
| THOMAS A FREDERICK | | N3753 COUNTY ROAD J | | TIGERTON | WI | 54486 |
| ANTHONY D SEMAN | | 226 PINE RIDGE LN | | TOMAHAWK | WI | 54487 |
| BOB STEIGERWALDT | | N11005 PICKEREL CREEK RD | | TOMAHAWK | WI | 54487 |
| ELAINE NIEMI | | N145 SOUMI RD | | WESTBORO | WI | 54490 |
| KEITH R JOHNSON | | 4750 EVERGREEN AVE | | WISCONSIN RAPIDS | WI | 54494 |
| ROGER T PARMETER | | 1821 3RD ST N | | WISCONSIN RAPIDS | WI | 54494 |
| WILLIAM W & SHIRLEY ROKUS | | 2141 1ST ST S | | WISCONSIN RAPIDS | WI | 54494 |
| JEFFREY B PETERS | | 2431 COUNTRY DR | | WISCONSIN RAPIDS | WI | 54494 |
| ANDREW & HEATHER HARTOP | | 1411 E GRAND AVE | | WISCONSIN RAPIDS | WI | 54494 |
| LEE STEINHILBER | | 540 DEWEY ST | | WISCONSIN RAPIDS | WI | 54494 |
| THOMAS BOYARSKI | | 831 11TH AVE N | | WISCONSIN RAPIDS | WI | 54495 |
| MICHAEL E FRY | | 250 16TH AVE N | | WISCONSIN RAPIDS | WI | 54495 |
| ERICH W GULKE | | 3376 PORT RD | | WISCONSIN RAPIDS | WI | 54495 |
| ROGER H GUMZ | | 4989 KNUTH RD | | WISCONSIN RAPIDS | WI | 54495 |
| CHARLES J ECKES JR | | 956 ECHO LN | | RHINELANDER | WI | 54501 |
| CARL J AND MARILYN M LIEBERT | | 1776 LARSEN DR | | RHINELANDER | WI | 54501 |
| GLEN PFEIFER | | 6403 ST HWY 55/32 | | ARGONNE | WI | 54511 |
| JOANNE KUMPULA | | 4126 COUNTY RD H | | BOULDER JUNCTION | WI | 54512 |
| JOANNE KUMPULA | | 4126 COUNTY RD H | | BOULDER JUNCTION | WI | 54512 |
| THOMAS & PATRICIA ATCHISON | | 2664 STAR LAKE RD | | EAGLE RIVER | WI | 54521 |
| GEORGE A SLIVINSKI | | 7831 ROGER RD | | EAGLE RIVER | WI | 54521 |
| SUSAN M GAUGER | | 15640 STATE HIGHWAY 70 W | | LAC DU FLAMBEAU | WI | 54538 |
| JAMES A WANTY SR | | 4426 COUNTY ROAD B | | LAND O LAKES | WI | 54540 |
| DANIEL FROSTMAN | | 74759 STATE HIGHWAY 77 | | MELLEN | WI | 54546 |
| WILLARD WASHATKA | | 998 5TH AVE S | | PARK FALLS | WI | 54552 |
| COLIN CRAWFORD | | PO BOX 61 | | PHELPS | WI | 54554 |
| COLIN CRAWFORD | | PO BOX 61 | | PHELPS | WI | 54554 |
| DEBRA CRAWFORD | | PO BOX 61 | | PHELPS | WI | 54554 |

| | | | | |
|---|---|---|---|---|
| GARY C AND BARBARA D REVAK | W7029 TOWN LINE RD | | PHILLIPS | WI 54555 |
| ALLAN DELASKY | 807 TOWN ST | | PRENTICE | WI 54556 |
| MARC HAGEN | 3213 RAZORBACK RD | | SAYNER | WI 54560 |
| JEROME M FREEMAN | 2375 SAMPSON RD | | THREE LAKES | WI 54562 |
| RONALD & DONNA MAE PHILLIPS | 1920 29TH ST S | | LA CROSSE | WI 54601 |
| CLIFFORD C HEU | 1212 25TH ST S | | LA CROSSE | WI 54601 |
| DAVID P SCHILDMAN | 2001 MAIN ST | | LA CROSSE | WI 54601 |
| MIKE KLUG | 1402 FERRY ST | | LA CROSSE | WI 54601 |
| MURIEL SEVERSON | 1229 13TH ST S | | LA CROSSE | WI 54601 |
| PAUL A JOHNSON | N2146 WEDGEWOOD DR E | | LA CROSSE | WI 54601 |
| ELLEN A MOORE | 2146 WINNEBAGO ST | | LA CROSSE | WI 54601 |
| JON R PRZYWOJSKI | 334 21ST ST S | | LA CROSSE | WI 54601 |
| DAVID SCHURHAMMER | PO BOX 2351 | | LA CROSSE | WI 54602 |
| RUTH RICHARDS | 1226 LOGAN ST | | LA CROSSE | WI 54603 |
| DR TODD FETSCH | 121 PEARL ST | | ARCADIA | WI 54612 |
| DAN AND VIRGINIA BERGER | 316 N 6TH ST | | BLACK RIVER FALLS | WI 54615 |
| JOHN HOLMAN | 209 S 5TH ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST SS | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| SCOTT MURPHY | 220 W JEFFERSON ST | | BLACK RIVER FALLS | WI 54615 |
| ALLAN BRADLEY | 401 S SPRING ST | | BLAIR | WI 54616 |
| RICHARD A ROBERTSON | 334 MAIN ST | | DE SOTO | WI 54624 |
| SCOTT R CAREY | 502 10TH PL | | ONALASKA | WI 54650 |
| CALVIN & JOYCE OIUM | 17435 HAMMER RD | | SPARTA | WI 54656 |
| RICHARD W WITHROW | PO BOX 103 | | STODDARD | WI 54658 |
| ROBERT & ANGELA HEMMERSBACH | 15358 HILLVIEW RD | | TOMAH | WI 54660 |
| DANIEL AND LORI POLHAMUS | 55371 COUNTY ROAD SS | | VIOLA | WI 54664 |
| KARL BERGH | 609 N CENTER AVE | | VIROQUA | WI 54665 |
| STEPHEN KIKTA | 411 MARKET ST | | WARRENS | WI 54666 |
| JOHN & SUE BREVIK | 304 DAVIDSON AVE | | WESTBY | WI 54667 |
| DORIS E MICHELSON | N5356 COUNTY HWY M | | WEST SALEM | WI 54669 |
| JEFFERY C BURGESS | 1440 WOODLAND AVE | | EAU CLAIRE | WI 54701 |
| ROSS JOHNSON | W4035 PIONEER CT | | EAU CLAIRE | WI 54701 |
| JANE ALM | 1705 COOLIDGE CT | | EAU CLAIRE | WI 54701 |
| MARCIA A ZANK | 2108 VALMONT AVE | | EAU CLAIRE | WI 54701 |
| ANTHONY SHEPLER | 2846 6TH ST | | EAU CLAIRE | WI 54703 |
| THOMAS G BICHSEL | 515 MAPLE ST | | EAU CLAIRE | WI 54703 |
| ROGER AND NANCY BAUER | 3061 VENUS AVE | | EAU CLAIRE | WI 54703 |
| JERRY AND SALLY SILER | 2112 W MEAD ST | | EAU CLAIRE | WI 54703 |
| NORMAN PETERSON | 2708 4TH ST | | EAU CLAIRE | WI 54703 |
| THOMAS LARSON | 2663 GREGERSON DR | | EAU CLAIRE | WI 54703 |
| TOMOKO KUOHUJOKI | 2431 HAANSTAD RD | | EAU CLAIRE | WI 54703 |
| ELWYN J & YVONNE M MANORE | W6798 230TH AVE | | BAY CITY | WI 54723 |
| MR & MRS FRANK HINCE JR | W6330 MAIN ST | PO BOX 63 | BAY CITY | WI 54723 |
| ALAN FASCHINGBAUER | 11982 147TH AVE | | BLOOMER | WI 54724 |
| JUDITH S SCHWAB | 2005 8TH AVE | | BLOOMER | WI 54724 |
| SHARON M AND JAMES M ANDERSON | 679 W CANAL ST | | CHIPPEWA FALLS | WI 54729 |
| THOMAS SHILTS | 19903 75TH AVE | | CHIPPEWA FALLS | WI 54729 |
| LISA GORMAN | 818 VERONICA ST | | CHIPPEWA FALLS | WI 54729 |
| THOMAS SHILTS | 19903 75TH AVE | | CHIPPEWA FALLS | WI 54729 |
| WESLEY J GRAMBO | 904 UNIVERSITY AVE | | COLFAX | WI 54730 |
| GLADYS O KNUTSON | 2212 COUNTY HWY N | | COLFAX | WI 54730 |
| TOM & SHARON LEIRMO | W5442 COUNTY ROAD V | | DURAND | WI 54736 |
| TOM & SHARON LEIRMO | W5442 COUNTY ROAD V | | DURAND | WI 54736 |
| WILLIAM J & JANET M BAUER | 1518 20TH AVE | | ELK MOUND | WI 54739 |
| KENNETH R OBERDORF | N13693 N ALMA CENTER RD | | FAIRCHILD | WI 54741 |
| DONALD & CELESTE TUMM | E17056 COUNTY ROAD N | | FALL CREEK | WI 54742 |
| MARILYN GAUGER | E1472 630TH AVE | | KNAPP | WI 54749 |
| ROBERT WERNER | N3712 202TH ST | | MENOMONIE | WI 54751 |
| DOUGLAS LUKAS | 306 W CHARLES ST | | MERRILLAN | WI 54754 |
| DENNIS W SEEVER | E9241 120TH AVE | | MONDOVI | WI 54755 |
| DAVID A OR MARGIE LINSE | 5763 GERMAN VALLEY RD | | MONDOVI | WI 54755 |
| JACK E HANSON | S1056 CHIPPEWA RD | | NELSON | WI 54756 |
| TONY & TONIA MOUW | 14106 PINE ST | | OSSEO | WI 54758 |
| THOMAS AND ROSEMARY OLSON | E1955 COUNTY ROAD V | | PRAIRIE FARM | WI 54762 |
| WILLIAM DERNOVSEK | 30695 COUNTY HIGHWAY G | | SHELDON | WI 54766 |
| THEODORE A DERNOVSEK | 30695 COUNTY HIGHWAY G | | SHELDON | WI 54766 |
| ALLAN KNIGHT | PO BOX 102 | | SHELDON | WI 54766 |
| AMI M BARTL | PO BOX 355 | | THORP | WI 54771 |
| NILES M MORK | E6198 STATE ROAD 64 | | WHEELER | WI 54772 |
| LOWELL A WOHLK | 125 PARK AVE E | | ALMENA | WI 54805 |
| SU NEUHAUSER | 123 22ND AVE W | | ASHLAND | WI 54806 |
| LARRY NOSKOVIAK | 2112 MAPLE LN | | ASHLAND | WI 54806 |
| JOSEPH P & CAROL A HENDERSON | 502 13TH AVE E | | ASHLAND | WI 54806 |
| MR & MRS WILLIAM J OIEN | 722 9TH AVE W | | ASHLAND | WI 54806 |

| | | | | |
|---|---|---|---|---|
| ROBERT & MARY LOU OCHSENBAUER | 4321 LAKE PARK RD | | ASHLAND | WI | 54806 |
| FAITH LUTHERAN CHURCH | 305 1ST AVE W | | BALSAM LAKE | WI | 54810 |
| JOHN W OFFORD | 1338 16TH AVE | | BARRON | WI | 54812 |
| LEE OLSON | 687 OAK ST | | BARRON | WI | 54812 |
| ELDORA SLABY | 497 S BRULE RIVER RD | | BRULE | WI | 54820 |
| CALVIN G SCHLADWEILER | PO BOX 171 | | CENTURIA | WI | 54824 |
| NORMAN A TORKELSON | PO BOX 365 | | CUMBERLAND | WI | 54829 |
| TERRANCE & LINDA NELSON | 31359 STAPLES LAKE RD | | DANBURY | WI | 54830 |
| JUDITH A DALBERG | 10438 S STATE ROAD 35 | | FOXBORO | WI | 54836 |
| MILTON W RUDELL, PE | 501 N WISCONSIN AVE | PO BOX 126 | FREDERIC | WI | 54837 |
| LINNEA BRASK | 11547 SPIRIT LAKE RD W | | FREDERIC | WI | 54837 |
| EARL E MEIRHOFER | 22095 N SWEDEN RD | | GRAND VIEW | WI | 54839 |
| L L BILLINGS | PO BOX 433 | | GRANTSBURG | WI | 54840 |
| POLLY M ANDERSON | PO BOX 96 | | HAUGEN | WI | 54841 |
| DAVID OR BARBARA WILLIAMSON | 16216 W PARK RD | | HAYWARD | WI | 54843 |
| ERICH A VERHOEVEN | 15494 W REISKE RD | | HAYWARD | WI | 54843 |
| DAVID OR BARBARA WILLIAMSON | 16216 W PARK RD | | HAYWARD | WI | 54843 |
| RICHARD & JOANN FORSYTHE | PO BOX 292 | | IRON RIVER | WI | 54847 |
| FREDERICK K ARMAGOST | 9535 BUSKEY BAY DR | | IRON RIVER | WI | 54847 |
| R & J FORSYTHE | 68135 S GEORGE ST | PO BOX 292 | IRON RIVER | WI | 54847 |
| MARK S THUL | 65120 MCCARRY LAKE RD | | IRON RIVER | WI | 54847 |
| NORMAN A ULRICH | 620 E 3RD ST S | | LADYSMITH | WI | 54848 |
| PAUL BRUMMER | PO BOX 67 | | LA POINTE | WI | 54850 |
| MARIANNE LARSON | 1462 260TH AVE | | LUCK | WI | 54853 |
| LORI A MERTIG | 22860 FAITH CHURCH RD | | MASON | WI | 54856 |
| MICHAEL L DAHLE | 2727 CNTY HWY SS | | RICE LAKE | WI | 54868 |
| LEE DANIELS | PO BOX 374 | | SIREN | WI | 54872 |
| JAMES C MATHER | 3537 LAKE RD | | BARNES | WI | 54873 |
| RAYMOND J COOKE | 4223 S COUNTY ROAD E | | SOUTH RANGE | WI | 54874 |
| HELMER R JOHNSON | 5567 S STATE ROAD 35 | | SUPERIOR | WI | 54880 |
| JAMES L ROSS | 2118 HUGHITT AVE | | SUPERIOR | WI | 54880 |
| MICHAEL ORR | 1109 E 6TH ST | | SUPERIOR | WI | 54880 |
| JANE C HOWARD | 713 4TH AVE E | | SUPERIOR | WI | 54880 |
| KEITH ROSS | 602 WINTER ST | | SUPERIOR | WI | 54880 |
| KEVIN J ROSS | 602 WINTER ST | | SUPERIOR | WI | 54880 |
| RICHARD & BETTY PORTER | 601 12TH AVE E | | SUPERIOR | WI | 54880 |
| ROY E AND ELIZABETH J JOHNSON | 2414 TOWER AVE | | SUPERIOR | WI | 54880 |
| CRAIG S STAPEL | 908 E PARKWAY AVE | | OSHKOSH | WI | 54901 |
| JOSEPH J SOUZA | 330 NORTON AVE | | OSHKOSH | WI | 54901 |
| MICHAEL & MELISSA JOHNSON | 1119 COOLIDGE AVE | | OSHKOSH | WI | 54902 |
| STEVEN LOOS | 501 OHIO ST | | OSHKOSH | WI | 54902 |
| DENNIS T SIEKIERKE | 1246 WHEATFIELD WAY | | OSHKOSH | WI | 54904 |
| GERALD W MILLER | 5100 VIOLET LN | | OSHKOSH | WI | 54904 |
| RICHARD B GOLDSMITH | 111 E WATER ST APT 109 | | APPLETON | WI | 54911 |
| JANET I KRAUSE | 1435 N LYNNDALE DR | | APPLETON | WI | 54914 |
| E W CONNOR | 1716 W PINE ST | | APPLETON | WI | 54914 |
| WILLIAM G ROBERTS | 716 W SUMMER ST | | APPLETON | WI | 54914 |
| MARVIN & MARION SCHIMMELPFENNING | 1630 W PINE ST | | APPLETON | WI | 54914 |
| GEORGE R & BABARA J EVENSON | 5400 LONG CT | | APPLETON | WI | 54914 |
| THOMAS M & KATHERINE L MEILENNER | 1736 N NICHOLAS ST | | APPLETON | WI | 54914 |
| EUNICE & DEBRA ABENDROTH | 2119 N MASON ST | | APPLETON | WI | 54914 |
| THOMAS C FLANAGAN | 1105 S TIMMERS LN | | GRAND CHUTE | WI | 54914 |
| MARY ANN STOEGER | 1708 W HIGHLAND AVE | | APPLETON | WI | 54914 |
| JAMES KRANZUSCH | 207 S BADGER AVE | | APPLETON | WI | 54914 |
| STEVE BETOW | W2285 SAINT GERMAINE CT | | APPLETON | WI | 54914 |
| HENRIETTA FREDERICK | 1420 S KERNAN AVE | | APPLETON | WI | 54915 |
| GEORGE R & DEANNE L PAVELETZKE | 1963 PALISADES DR | | APPLETON | WI | 54915 |
| ROGER G SPRANGERS | N6688 NOE RD | | APPLETON | WI | 54915 |
| W JAMES & LORRAINE K MORRIS | N9683 MORRIS LN | | BERLIN | WI | 54923 |
| ALLEN T KOLLER | N10640 JANNUSCH RD | | CLINTONVILLE | WI | 54929 |
| JOHN KOPACH | 322 E FOLLETT DR | | COLOMA | WI | 54930 |
| JOHN P BUBE | 335 S MAIN ST | | FOND DU LAC | WI | 54935 |
| CARLTON IMMEL | 21 N RESERVE AVE | | FOND DU LAC | WI | 54935 |
| GORDON J CRAW | 434 WILSON AVE | | FOND DU LAC | WI | 54935 |
| MR DAVID REDMAN | 463 E MCWILLIAMS ST | | FOND DU LAC | WI | 54935 |
| GENE ZENNER | 296 LAUREL LN | | FOND DU LAC | WI | 54935 |
| MR DAVID REDMAN | 463 E MCWILLIAMS ST | | FOND DU LAC | WI | 54935 |
| ALVIN MEISEL | 374 E 11TH ST | | FOND DU LAC | WI | 54935 |
| RANDALL J LUDUIGSEN | 521 GROVE ST | | FOND DU LAC | WI | 54935 |
| DAVID J REILLY | W5199 RIENZI RD | | FOND DU LAC | WI | 54935 |
| DAVID J REILLY | W5199 RIENZI RD | | FOND DU LAC | WI | 54935 |
| TERRANCE & CATHERINE DOWLAND | 460 W SCOTT ST | | FOND DU LAC | WI | 54937 |
| GILBERT J PLEWA | E6584 HWY 110 | | FREMONT | WI | 54940 |
| MARK S NELSON | W6529 SCHOOL RD | | GREENVILLE | WI | 54942 |
| MARK HEATH | 4677 FAIRVIEW RD | | LARSEN | WI | 54947 |
| LAURIE SOKEL | 3707 OAKRIDGE RD | | LARSEN | WI | 54947 |
| DAVID TIETZ | 908 PLANK RD | | MENASHA | WI | 54952 |
| STEVE & KIM BONNEVILLE | 909 6TH ST | | MENASHA | WI | 54952 |
| JOE PAWLOWSKI | 1016 BRIGHTON DR | | MENASHA | WI | 54952 |
| DAN GRESSLAR | 1318 LAKESHORE DR | | MENASHA | WI | 54952 |
| LILLIAN NEUENFELDT | W6338 RAVINE CT | | MENASHA | WI | 54952 |
| JAMES F LENZ | 648 HANSEN ST | | NEENAH | WI | 54956 |
| STEVEN J RIPP | 307 DIVISION ST | | NEENAH | WI | 54956 |
| JAMES H CLAUSING | 6293 WOODENSHOE RD | | NEENAH | WI | 54956 |
| KIMBERLEY RUSCH | 910 ADAMS ST | | NEENAH | WI | 54956 |
| LEE J KASTEN | 213 SPRUCE ST | | NEENAH | WI | 54956 |
| PETER J SMITH | 1434 WHITTIER DR | | NEENAH | WI | 54956 |
| JEFFREY T RUSTICK | 319 E PECKHAM ST | | NEENAH | WI | 54956 |

| | | | | | |
|---|---|---|---|---|---|
| LEONARD C SCHRANK | | | W2809 COUNTY RD E | NESHKORO | WI 54960 |
| KAREN BREITENBACH | | | 7731 STATE ROAD 21 | OMRO | WI 54963 |
| EUGENE E ANDERSON | | | N4698 RADTKE RD | PRINCETON | WI 54968 |
| RONALD H & GERALDINE A PEABODY | | | N5782 COUNTY ROAD T | PRINCETON | WI 54968 |
| ARDEN GROSKREUTZ | | | 624 S HOWARD ST | PRINCETON | WI 54968 |
| WILLIAM J SCHANG | | | 729 WOODSIDE AVE | RIPON | WI 54971 |
| LISA LOUDEN | | | 89 WA WA AVE | RIPON | WI 54971 |
| VALERIA WARNKE | | | N4430 COUNTY RD N | RIPON | WI 54971 |
| BRENDA K BOLTON | | | 55 LOCUST ST | RIPON | WI 54971 |
| ARTHUR E MEYER | | | W514 TOWN LINE RD | RIPON | WI 54971 |
| MARY P KRUEGER | | | 1021 COMBE ST | RIPON | WI 54971 |
| ALAN L BETZ | | | N7059 COUNTY RD K | WAUPACA | WI 54981 |
| TINA TRINRUD | | | N2790 CTY RD E | WAUPACA | WI 54981 |
| MICHAEL W GARMON | | | E4196 HWY 22/54 | WAUPACA | WI 54981 |
| HAROLD & JOAN MOORE | | | N2780 STATE ROAD 73 | WAUTOMA | WI 54982 |
| PETER J MATTICE | | | N2079 COUNTY RD S | WAUTOMA | WI 54982 |
| ROGER E MEISNER | | | 1520 STAGECOACH TRL S | AFTON | MN 55001 |
| DAVID & JUDY DABRUZZI | | | 12041 15TH ST S | AFTON | MN 55001 |
| JOHN L DIEDRICH | | | 14140 44TH ST S | AFTON | MN 55001 |
| CLINT ELSTON | | | PO BOX 6 | AFTON | MN 55001 |
| BORIS POPOV | | | 4099 PENFIELD CT S | AFTON | MN 55001 |
| PETE & MICHELE MONGIN | | | PO BOX 124 | BETHEL | MN 55005 |
| DEANNA SJODIN | | | 2714 120TH AVE | BRAHAM | MN 55006 |
| DEANNA SJODIN | | | 2714 120TH AVE | BRAHAM | MN 55006 |
| DAVID P MORELL | | | 2905 MAIN ST S | CAMBRIDGE | MN 55008 |
| STEVE & LISA ERHARDT | | | 101 STATE ST W | CANNON FALLS | MN 55009 |
| ROGER ZIMMERMAN | | | 330 W CANNON ST | PO BOX 426 | CANNON FALLS | MN 55009 |
| WARREN SCHAFFER | | | 25925 ORLANDO AVE | CANNON FALLS | MN 55009 |
| WARREN SCHAFFER | | | 111 4TH ST N | CANNON FALLS | MN 55009 |
| PAUL QUALE | | | 224 HOFFMAN ST W APT 211 | CANNON FALLS | MN 55009 |
| MARY L EICHTEN | | | PO BOX 216 | CENTER CITY | MN 55012 |
| AUDREY COUGHLIN | | | 28650 IVYWOOD TRL | CHISAGO CITY | MN 55013 |
| LINDA & DESMOND GRANROSE | | | 4 EDGE DR | CIRCLE PINES | MN 55014 |
| JOHN EIKUM | | | 31 E GOLDEN LAKE RD | CIRCLE PINES | MN 55014 |
| BRUCE A & JUDITH J HALL | | | 6411 THOMPSON PARK CURV S | COTTAGE GROVE | MN 55016 |
| RODGER W MCBRINE JR | | | 8175 113TH ST S | COTTAGE GROVE | MN 55016 |
| JEROME KALKA | | | 8041 77TH ST S | COTTAGE GROVE | MN 55016 |
| JOHN M SCHROEDER | | | 6734 IDEAL AVE S | COTTAGE GROVE | MN 55016 |
| JUDY M DEVRIENDT | | | 1224 DIVISION ST W | FARIBAULT | MN 55021 |
| JEFF LARSON | | | 2945 220TH ST E | FARIBAULT | MN 55021 |
| SHARON Y BAUER | | | 947 6TH AVE SW | FARIBAULT | MN 55021 |
| CURTIS D KRUEGER | | | 17084 COE TRL | FARIBAULT | MN 55021 |
| JUDSON WENGER | | | 19600 AKIN RD | FARMINGTON | MN 55024 |
| DYLAN & JULIE LARSON | | | 8297 250TH ST W | FARMINGTON | MN 55024 |
| JEREMY A LUMBY | | | 809 8TH ST | FARMINGTON | MN 55024 |
| RODNEY L HEIKKILA | | | 420 MAIN ST | FARMINGTON | MN 55024 |
| HARRIETT RICHARDSON | | | 309 4TH ST | FARMINGTON | MN 55024 |
| WILLIAM J HALVORSON | | | 8319 W BROADWAY AVE | FOREST LAKE | MN 55025 |
| ROBERT E SHOBERG | | | 44 5TH ST SW | FOREST LAKE | MN 55025 |
| TERRY SZCZECH | | | 42933 AMERY AVE | HARRIS | MN 55032 |
| THOMAS AND CANDEE CLYNE | | | 95 460TH ST | HARRIS | MN 55032 |
| WALTER PUZIEWICZ | | | 9955 468TH ST | HARRIS | MN 55032 |
| MERLIN L EDDY | | | 418 7TH ST E | HASTINGS | MN 55033 |
| BERNICE JARSKI | SIEBEN POLK PA | ATTN RACHEL SWENOSN | 1640 S FRONTAGE RD STE 200 | HASTINGS | MN 55033 |
| DAWN WEST | | | 1760 WYNDHAM HILL DR | HASTINGS | MN 55033 |
| JOHN W ENBLOM | | | 14755 113TH ST S | HASTINGS | MN 55033 |
| CHARLES R LOVGREN | | | 40878 TWO RIVERS RD | HINCKLEY | MN 55037 |
| JOSHUA & ANGELA PEARSON | | | 5012 COUNTY ROAD 5 NE | ISANTI | MN 55040 |
| RALPH J BREUER | | | 69022 310TH AVE | LAKE CITY | MN 55041 |
| KELLY SUMMERS | | | 1980 QUINLAN AVE S | LAKELAND | MN 55043 |
| SHARON WAIWAIOLE | | | 2130 QUENTIN AVE S | LAKELAND | MN 55043 |
| LYNN BLANKENSHIP | | | 24185 IBERIA AVE | LAKEVILLE | MN 55044 |
| RONALD J STICHA | | | 513 ARIZONA ST SE | LONSDALE | MN 55046 |
| JACK & ADRIENNE NUGENT | | | 11515 INDEPENDENCE AVE | LONSDALE | MN 55046 |
| DAN & THEO SCHMOLL | | | 2914 HARBOR ST | MORA | MN 55051 |
| WILLIAM AND WENDY MALECHA | | | 2142 102ND ST W | NORTHFIELD | MN 55057 |
| RUSSELL & DIANE MATSON | | | 1162 SPRUCE CT | NORTHFIELD | MN 55057 |
| DUWAYNE HOHRMAN | | | 9689 110TH ST E | NORTHFIELD | MN 55057 |
| LAVERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| LAVERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| LAVERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| PATRICK & MYRNA BULLARD | | | 4 FAREWAY DR | NORTHFIELD | MN 55057 |
| DR LA VERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| DR LA VERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| DR LA VERN J RIPPLEY | | | 909 IVANHOE DR | NORTHFIELD | MN 55057 |
| THEODORE H HONG | | | 5174 90TH ST E | NORTHFIELD | MN 55057 |
| BARBARA J EVANS | | | 205 LINCOLN ST S | NORTHFIELD | MN 55057 |
| DENNIS & DOLORES CALLERY | | | 416 LOCKWOOD DR | NORTHFIELD | MN 55057 |
| JASON OR KELLY HEBZYNSKI | | | 601 6TH ST E | NORTHFIELD | MN 55057 |
| MARY H NELSON | | | 605 6TH ST E | NORTHFIELD | MN 55057 |
| LARRY L WHITE | | | 8978 DALTON AVE | NORTHFIELD | MN 55057 |
| LARRY L WHITE | | | 8978 DALTON AVE | NORTHFIELD | MN 55057 |
| BERLYN & KATHLEEN STASKA | | | 560 PROSPECT ST | OWATONNA | MN 55060 |
| MR & MRS KENNETH D LONG | | | 133 14TH ST NE | OWATONNA | MN 55060 |
| DALE LYKE | | | 7799 ROSE ST | OWATONNA | MN 55060 |
| EBBA D LEACH | | | 704 E SCHOOL ST | OWATONNA | MN 55060 |
| GERALD & ROXANNE JORGENSON | | | 5243 KENYON RD | OWATONNA | MN 55060 |
| JOSHUA RIETMANN | | | 1114 KELLOGG AVE | RED WING | MN 55066 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| GARY FRIDELL | 503 SUMMIT AVE | | RED WING | MN | 55066 |
| KIRSTEN FRIDELL | 503 SUMMIT AVE | | RED WING | MN | 55066 |
| MARGARET T HAAKER | 1000 HALLSTROM DR | | RED WING | MN | 55066 |
| BERNARD OR VIRGINIA LINDER | 1431 W 7TH ST | | RED WING | MN | 55066 |
| DANIEL A AND TAMMY J ROBINSON | 466 16TH ST | | RED WING | MN | 55066 |
| PETE LUNDELL | 3335 144ST | | ROSEMOUNT | MN | 55068 |
| EUGENE L LIND | 2975 RUSH POINT DR | | RUSH CITY | MN | 55069 |
| RUSS AND BILLIE ASMUSSEN | 51940 BELLE ISLE DR | | RUSH CITY | MN | 55069 |
| STEPHEN M & JESSICA RUDZWILL | 22708 RUM RIVER BLVD NW | | SAINT FRANCIS | MN | 55070 |
| STANLEY G SJODAHL | 56807 SJODAHL RD | | SANDSTONE | MN | 55072 |
| DAVID SAUBAK | PO BOX 1000 | FEDERAL CORRECTIONAL INSTITUTION 0873804 | SANDSTONE | MN | 55072 |
| GARY R & JULIE M O NEILL | 14865 OAKHILL RD N | | SCANDIA | MN | 55073 |
| RICHARD O & JOAN B DOOLITTLE | 15451 PILAR RD N | | SCANDIA | MN | 55073 |
| SAM KAPFHAMER | 623 11TH AVE N | | SOUTH SAINT PAUL | MN | 55075 |
| DARLEANE F OGOREK | 202 MACARTHUR ST W | | SOUTH SAINT PAUL | MN | 55075 |
| STEPHEN WALSH | 9455 INVER GROVE TRL | | INVER GROVE HEIGHTS | MN | 55076 |
| VALERIE J & MICHAEL R CLASEN | 1472 60TH ST W | | INVER GROVE HEIGHTS | MN | 55077 |
| JOHN B KLOV | 30080 FIR TRL | | STACY | MN | 55079 |
| STEVEN HENDREN | 50095 ARBOR AVE W | | STANCHFIELD | MN | 55080 |
| JULIE KINK | 224 HARRIET ST N | | STILLWATER | MN | 55082 |
| HOWARD JACOBY | 2306 FAIRMEADOWS RD | | STILLWATER | MN | 55082 |
| DANIEL NOVAK | 719 7TH ST S | | STILLWATER | MN | 55082 |
| LARRY L COLLINS | 950 FOX GLEN DR | | TAYLORS FALLS | MN | 55084 |
| MARK SPANIER | 4385 CANTON CT | | WEBSTER | MN | 55088 |
| MARK SPANIER | 4385 CANTON CT | | WEBSTER | MN | 55088 |
| LEANNE RONNING | 29400 115TH AVENUE WAY | | WELCH | MN | 55089 |
| DENNIS W LINDROTH | 326 FAVERSHAM RD | PO BOX 542 | WILLERNIE | MN | 55090 |
| ARNIE WICKER | 3940 BREEZY POINT DR NE | | WYOMING | MN | 55092 |
| KERMIT & ROSEMARY KIRKEVOLD | 3656 EDMAR LN NE | | WYOMING | MN | 55092 |
| KERMIT & ROSEMARY KIRKEVOLD | 3656 EDMAR LN NE | | WYOMING | MN | 55092 |
| TIMOTHY M SABA | 218 ASPEN RD | | WYOMING | MN | 55092 |
| ELEANORE G GMEINDER | 525 ASHLAND AVE | | SAINT PAUL | MN | 55102 |
| ALAN D HOFFMAN | 945 ELEANOR AVE | | SAINT PAUL | MN | 55102 |
| DAVID E & FAYE R HEROLD | 1066 VICTORIA ST N | | SAINT PAUL | MN | 55103 |
| ROBERT R ERICKSON | 1137 CHURCHILL ST | | SAINT PAUL | MN | 55103 |
| JOAN SEGL | 2076 ROBLYN AVE | | SAINT PAUL | MN | 55104 |
| ANN E COHEN | 1831 ASHLAND AVE | | SAINT PAUL | MN | 55104 |
| GLAROSHIA DAVIS | 903 CHARLES AVE | | SAINT PAUL | MN | 55104 |
| CLARENCE H BENSON | 1267 SHERBURNE AVE | | SAINT PAUL | MN | 55104 |
| ROBERT W AND PHYLLIS M SCHWANKE | 1907 LINCOLN AVE | | SAINT PAUL | MN | 55105 |
| DONALD F GRUBER | 265 WOODLAWN AVE | | SAINT PAUL | MN | 55105 |
| ARLEND A WILSON | 728 SIMS AVE | | SAINT PAUL | MN | 55106 |
| HOWARD & JOANNE ANDERSON | 1196 MCLEAN AVE | | SAINT PAUL | MN | 55106 |
| CLIFFORD J NELSON | 1722 MARYLAND AVE E | | SAINT PAUL | MN | 55106 |
| STEVEN R BARIBEAU | 1561 LEONE AVE | | SAINT PAUL | MN | 55106 |
| JOAN A BIERWERTH | 1221 7TH ST E | | SAINT PAUL | MN | 55106 |
| GEORGE W HRYNEWYCH | 1178 MCLEAN AVE | | SAINT PAUL | MN | 55106 |
| NATHAN YANEZ | 657 DELAWARE AVE | | SAINT PAUL | MN | 55107 |
| GEORGE P EWALD | 179 WINONA ST E | | SAINT PAUL | MN | 55107 |
| PATRICIA S DONALDSON | 854 OHIO ST | | SAINT PAUL | MN | 55107 |
| BENJAMIN A ZIBBLE | 1470 MIDWAY PKWY | | SAINT PAUL | MN | 55108 |
| JOHN W POOR | 2330 GORDON AVE | | SAINT PAUL | MN | 55108 |
| WARREN A & MARY L OLSON | 1942 COUNTY ROAD B E | | MAPLEWOOD | MN | 55109 |
| ARDON H KERNTOP | 2971 WINTHROP DR | | MAPLEWOOD | MN | 55109 |
| DARREL R PEABODY | 2431 1ST AVE E | | NORTH ST PAUL | MN | 55109 |
| ROLAND C BRANDT | 1736 E SHORE DR | | SAINT PAUL | MN | 55109 |
| MARIAN OMAN | 2055 MARGARET ST N | | SAINT PAUL | MN | 55109 |
| JOHN & JUDY KEPPERS | 2664 GEM ST N | | MAPLEWOOD | MN | 55109 |
| RICHARD DUFRESNE | 4890 JOHNSON AVE | | WHITE BEAR LAKE | MN | 55110 |
| JOSEPH MILASHINS | 5545 OTTER LAKE RD | | WHITE BEAR LAKE | MN | 55110 |
| ROBERT W DORAN | 3891 HILL AVE | | SAINT PAUL | MN | 55110 |
| RICHARD & ROBERT SCHUMANN | 5135 COTTAGE LN | | WHITE BEAR LAKE | MN | 55110 |
| ROY D CHRISTENSEN SR | 5101 LONG AVE | | WHITE BEAR LAKE | MN | 55110 |
| ROBERT & BETHANY BLICK | 1894 ELM ST | | WHITE BEAR LAKE | MN | 55110 |
| GERALD DULA | 4649 CLARK AVE | | WHITE BEAR LK | MN | 55110 |
| PHILLIP C FLORINE | 2311 CIRCLE DR | | WHITE BEAR LAKE | MN | 55110 |
| DAVID SITY | PO BOX 11401 | | SAINT PAUL | MN | 55111 |
| SUSAN BARNETT GALE | 8227 GROVELAND RD | | MOUNDS VIEW | MN | 55112 |
| CHARLES W NELSON | 8300 LONG LAKE RD | | MOUNDS VIEW | MN | 55112 |
| CORDELL A GUSE | 698 TORCHWOOD DR | | NEW BRIGHTON | MN | 55112 |
| DONALD & SUZANNE A MOLENAAR | 1550 HIGHWAY 96 W | | ARDEN HILLS | MN | 55112 |
| BRIAN K JOHNSON | 639 CONTINENTAL DR | | NEW BRIGHTON | MN | 55112 |
| TIMOTHY MUDGE | 327 11TH AVE NW | | NEW BRIGHTON | MN | 55112 |
| ERIN C ANDERSON | 1807 PLEASANT ST | | LAUDERDALE | MN | 55113 |
| NANCY J ROONEY | 2986 OLD HIGHWAY 8 | | ROSEVILLE | MN | 55113 |
| LEONARD W STILL | 2206 MIDLOTHIAN RD | | ROSEVILLE | MN | 55113 |
| STEVE ZEECE | 202 COUNTY ROAD B W | | ROSEVILLE | MN | 55113 |
| MESHACK M SIRO | 1359 BURKE AVE W | | ROSEVILLE | MN | 55113 |
| ARNOLD A ALBRECHT | 362 MCCARRONS BLVD N | | ROSEVILLE | MN | 55113 |
| DAVID J OLEJNICZAK | 368 MCCARRONS BLVD N | | ROSEVILLE | MN | 55113 |
| HAROLD R FREEBERG | 2985 FAIRVIEW AVE N | | ROSEVILLE | MN | 55113 |
| JAMES KURHAJETZ | 683 BELMONT LN W | | ROSEVILLE | MN | 55113 |
| R B GARCIA | 1906 PRIOR AVE N | | SAINT PAUL | MN | 55113 |
| THOMAS OSEN | 1819 FULHAM ST | | LAUDERDALE | MN | 55113 |
| JOHN A GOODDING | 3180 W OWASSO BLVD | | ROSEVILLE | MN | 55113 |
| THOMAS A SUTTLE | 1136 NEVILLE AVE | | MAHTOMEDI | MN | 55115 |
| CHRIS DETTINGER | 1164 E SHORE AVE | | MAHTOMEDI | MN | 55115 |
| DENNIS AND CLARICE JENSEN | 1611 ROME AVE | | SAINT PAUL | MN | 55116 |

116

| | | | | |
|---|---|---|---|---|
| EDWARD DEVITT | | 2028 EDGCUMBE RD | SAINT PAUL | MN 55116 |
| DENNIS K LOUDEN | | 1895 WORDSWORTH AVE | SAINT PAUL | MN 55116 |
| LAURENCE E JOHNSON | | 1828 HIGHLAND PKWY | SAINT PAUL | MN 55116 |
| CHRIS AND JEN BRADLEY | | 1693 MONTREAL AVE | SAINT PAUL | MN 55116 |
| HAROLD V TURNQUIST | | 1915 BEECHWOOD AVE | SAINT PAUL | MN 55116 |
| ANNE C NOVOTNY | | 1915 BEECHWOOD AVE | SAINT PAUL | MN 55116 |
| EILEEN BINEK | | 2196 HIGHLAND PKWY | SAINT PAUL | MN 55116 |
| FRANK BRUNS | | 1258 PARK ST | SAINT PAUL | MN 55117 |
| SYLVIA NEWGREN | | 1361 WOODBRIDGE ST | SAINT PAUL | MN 55117 |
| JOSEPH VITALE | | 2434 MORRISON ST | LITTLE CANADA | MN 55117 |
| ROMAN & NANCY HERTHER | | 407 KINGSTON AVE | MAPLEWOOD | MN 55117 |
| DAVID J LEE | | 1813 AGATE ST | MAPLEWOOD | MN 55117 |
| ARVIN L HERMAN | | 1810 SUNRISE CT | MAPLEWOOD | MN 55117 |
| CHRIS BREMER | | 147 HASKELL ST E | SAINT PAUL | MN 55118 |
| RICHARD A JENSEN | | 486 RUBY DR | WEST ST PAUL | MN 55118 |
| DAN & MARY OKEEFE | | 310 SALEM CHURCH RD | SUNFISH LAKE | MN 55118 |
| MICHAEL P LIBERTY | | 1111 SIBLEY MEMORIAL HWY APT 2E | SAINT PAUL | MN 55118 |
| JESSICA OLSON | | PO BOX 18183 | SAINT PAUL | MN 55118 |
| MICHAEL GUSINDA | | 1906 IVY AVE E | SAINT PAUL | MN 55119 |
| PAUL R SCHWARTZ | | 2676 MIDVALE PL E | MAPLEWOOD | MN 55119 |
| DONALD W JAMIESON | | 1580 STERLING ST N | MAPLEWOOD | MN 55119 |
| JULIE L TINKHAM | | 2068 4TH ST E | SAINT PAUL | MN 55119 |
| TERRANCE J PLANTE | | 1012 LAKEWOOD DR N | MAPLEWOOD | MN 55119 |
| LAURELLEN R AVOLES | | 1658 5TH ST E | SAINT PAUL | MN 55119 |
| TIM CUTTING | | 2144 AZTEC LN | SAINT PAUL | MN 55120 |
| WILLIAM PEDERSON | | 1603 SKYLINE PATH | EAGAN | MN 55121 |
| JOANIE M DAVIS | MORIARTY FAMILY IRREVOCABLE TRUST | 4895 SAFARI PASS | SAINT PAUL | MN 55122 |
| DALE F & DORIS L VOGT | | 4115 LEXINGTON WAY | EAGAN | MN 55123 |
| F J FABIN | | 613 S GREENLEAF DR | EAGAN | MN 55123 |
| BRUCE DOMAGALSKI | | 1243 CEDARWOOD PL | WOODBURY | MN 55125 |
| FRANK & JUDY MCCRAY | | 1337 TAMBERWOOD TRL | SAINT PAUL | MN 55125 |
| JOHN R PEICK | | 601 ESTHER LN | WOODBURY | MN 55125 |
| LUTHER FJELSTAD | | 2081 LAMPLIGHT DR | WOODBURY | MN 55125 |
| MARLOWE HAMERSTON | | 771 LARSON LN | SHOREVIEW | MN 55126 |
| GENE E HOLEN | | 5965 PHEASANT DR | SAINT PAUL | MN 55126 |
| GENE E HOLEN | | 5965 PHEASANT DR | SAINT PAUL | MN 55126 |
| A R ROSE | | 945 COBB RD | SHOREVIEW | MN 55126 |
| JAMES & SUSAN KROISS | | 781 GRAMSIE RD | SHOREVIEW | MN 55126 |
| VICKIE MILLER | | 3210 WOODBRIDGE ST | SHOREVIEW | MN 55126 |
| CHAD & JENNIFER LAING | | 3973 CENTERVILLE RD | VADNAIS HTS | MN 55127 |
| SUSAN FLORES | | 730 BERWOOD AVE | VADNAIS HTS | MN 55127 |
| MR MRS GREGORY J GANNON | | 688 BERWOOD AVE | VADNAIS HTS | MN 55127 |
| MILTON E ANDERSON II | | 700 BERWOOD AVE | VADNAIS HTS | MN 55127 |
| DAVID WALTER | | 1843 PLEASANT ST | SAINT PAUL | MN 55133 |
| DALE ROSSING | | 5445 MARLOWE AVE NE | ALBERTVILLE | MN 55301 |
| BRUCE T DOMINIK | | 21420 ST FRANCIS BLVD | ANOKA | MN 55303 |
| DON WOJCIECHOWSKI | | 1310 8TH AVE | ANOKA | MN 55303 |
| ALBERT LARKLEIN | | 1223 5TH AVE | ANOKA | MN 55303 |
| FRANK E MENTER | | 747 JEFFERSON ST | ANOKA | MN 55303 |
| WILBUR S FOOTE | | 1917 STATE AVE | ANOKA | MN 55303 |
| WESTON KIRCH | | 800 OAKWOOD DR | ANOKA | MN 55303 |
| JOHN E AND/OR SHARON E MONETA | | 2138 149TH AVE NE | HAM LAKE | MN 55304 |
| DENNIS COOK | | 430 167TH LN NE | HAM LAKE | MN 55304 |
| NORMAN JOARNT | | 1020 OAK RIDGE RD | HOPKINS | MN 55305 |
| NORMAN JOARNT | | 1020 OAK RIDGE RD | HOPKINS | MN 55305 |
| RICHARD AND LINDA HOUSE | | 10215 WINDSOR LAKE LN | MINNETONKA | MN 55305 |
| LAURIE NELSON | | 13806 KNOLLWAY DR S | MINNETONKA | MN 55305 |
| DICK & KRISTI STRASSBURG | | 3333 CREEKVIEW TER | MINNETONKA | MN 55305 |
| MARK & PAULA REEVES | | 15515 KINGS CT | BURNSVILLE | MN 55306 |
| WILLIAM & DEBORAH EMERSON | | 1220 CIRCLE HIGH DR | BURNSVILLE | MN 55306 |
| GARY & KAREN KURTZWEG | | 415 E MAIN ST | PO BOX 631 | ARLINGTON | MN 55307 |
| THOMAS L WARNKE | | 16453 253 1/2 AVE NW | BIG LAKE | MN 55309 |
| KEITH L PETERSON | | 4817 TAGUS AVE | BROWNTON | MN 55312 |
| ROLAND W HALSTEN | | 10 2ND AVE NE | BUFFALO | MN 55313 |
| THOMAS & THERESE FRENETTE | | 1369 60TH ST NE | BUFFALO | MN 55313 |
| RANDY SISSON | | 2111 HAWK TRL | BUFFALO | MN 55313 |
| RON SISSON | | 2116 IBIS DR | BUFFALO | MN 55313 |
| RICHARD & DOROTHY SORHEIM | | 405 1ST AVE NE | BUFFALO | MN 55313 |
| ADRIAN R BOISCLAIR | | 1220 WOODLAWN BCH | BUFFALO | MN 55313 |
| WALDO SOLBERG | | 2015 IBIS DR | BUFFALO | MN 55313 |
| JIM NELSON | | 608 CENTRAL AVE | BUFFALO | MN 55313 |
| PAUL A ROBINSON | | 829 RAMSEY AVE | CARVER | MN 55315 |
| JOHN W ATKINS | | 220 W 78TH ST | CHANHASSEN | MN 55317 |
| FREDERICK C RIESE | | 9154 SUNNYVALE DR | CHANHASSEN | MN 55317 |
| ROBERT C BLAD | | 7602 ERIE AVE | CHANHASSEN | MN 55317 |
| JULIUS E WEBSTER JR | | 1276 CRYSTAL PL E | CHASKA | MN 55318 |
| DONALD G & MARY ANN DANIELSON | | 41 7TH ST | DASSEL | MN 55325 |
| DAVID AND LAURA HARTFIEL | | 1017 MAIN ST NW | ELK RIVER | MN 55330 |
| JOHN F LUNDEMO | | 729 IRVING AVE NW | ELK RIVER | MN 55330 |
| THOMAS & DIANE CONSTANT | | 13776 85TH ST NE | ELK RIVER | MN 55330 |
| ELAINE T PAGONIS | | 2740 SHADYWOOD RD | EXCELSIOR | MN 55331 |
| MICHAEL C MARR | | 6015 CHASKA RD | EXCELSIOR | MN 55331 |
| KEITH SIMONS | | 18830 EASTWOOD DR | EXCELSIOR | MN 55331 |
| KEITH N KRIER | | 80 INTERLACHEN LN | EXCELSIOR | MN 55331 |
| JOHN E & JEANNINE P SWEENEY | | 609 GLENCOE RD | EXCELSIOR | MN 55331 |
| MARJORIE D BROOKS | | 23610 GILLETTE CURV | EXCELSIOR | MN 55331 |
| DR SHAWN & KATHLEEN MALLERY | | 145 MOUND AVE | EXCELSIOR | MN 55331 |
| SCOTT CLOBES | | PO BOX 452 | FAIRFAX | MN 55332 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| JANELL M LIESKE | 787 5TH AVE E | PO BOX 39 | FRANKLIN | MN | 55333 |
| TOM & DEB FORSTNER | 242 E 11TH ST | | GIBBON | MN | 55335 |
| CHARLES J JOHNSON | 741 1ST AVE | | GIBBON | MN | 55335 |
| STEPHEN & JANE DENNISON | 13131 170TH ST | | GLENCOE | MN | 55336 |
| LEROY & ADELE SUTTLES | 830 SUMAC LN | | GLENCOE | MN | 55336 |
| ROBERT R SHANAHAN | 810 1ST ST E | | GLENCOE | MN | 55336 |
| ROBERT R SHANAHAN | 810 1ST ST E | | GLENCOE | MN | 55336 |
| ROBERT R SHANAHAN | 810 1ST ST E | | GLENCOE | MN | 55336 |
| WILLIAM J RISCH | 10917 SOUTHVIEW DR | | BURNSVILLE | MN | 55337 |
| WILLIAM J RISCH | 10917 SOUTHVIEW DR | | BURNSVILLE | MN | 55337 |
| WILLIAM J RISCH | 10917 SOUTHVIEW DR | | BURNSVILLE | MN | 55337 |
| JOSEPH H & DENISE E OTTERSTETTER | 14712 WHITE OAK DR | | BURNSVILLE | MN | 55337 |
| HAROLD E PEDERSON | 4645 MOHAWK DR | | HAMEL | MN | 55340 |
| JOHN & JONI THERRIEN | 459 JANDEL AVE NE | | HANOVER | MN | 55341 |
| GREG KIECKER | 70741 490TH ST | | HECTOR | MN | 55342 |
| JOHN R JARUSZEWSKI | 4730 DIANE DR | | MINNETONKA | MN | 55343 |
| PAMELA M KERBER | 5312 ROGERS DR | | MINNETONKA | MN | 55343 |
| GREG GRAHEK | 137 11TH AVE N | | HOPKINS | MN | 55343 |
| JERALD & BARBARA BARBER | 5249 SILVER MAPLE CIR | | MINNETONKA | MN | 55343 |
| THERESA A GMITERKO | 44 19TH AVE N | | HOPKINS | MN | 55343 |
| ARNOLD A AMRHEIN | 13717 EXCELSIOR BLVD | | MINNETONKA | MN | 55345 |
| CAROL L AND PAUL S GAGNER | 3825 OAK RD | | MINNETONKA | MN | 55345 |
| MR ELSTON L NELSON | 4653 MOUNTHALL TER | | MINNETONKA | MN | 55345 |
| SCOTT G BENSON | 15409 ROBINWOOD DR | | MINNETONKA | MN | 55345 |
| JEAN E SWANSON | PO BOX 1211 | | MINNETONKA | MN | 55345 |
| KITTY A COPLAN | 6720 TARTAN CURV | | EDEN PRAIRIE | MN | 55346 |
| GLORIA A STEWART | 14316 CHARING CROSS | | EDEN PRAIRIE | MN | 55346 |
| FRED E CURTIS | 6500 KURTZ LN | | EDEN PRAIRIE | MN | 55346 |
| LARRY AND KAREN HENNING | 15505 MICHELE LN | | EDEN PRAIRIE | MN | 55346 |
| CHRIS CARLSON | 8681 BAYARD CT | | EDEN PRAIRIE | MN | 55347 |
| ROBERT STEPHAN | 9570 DOGWOOD CIR | | EDEN PRAIRIE | MN | 55347 |
| RANDY HODAPP | 14283 RAYMOND LN | | EDEN PRAIRIE | MN | 55347 |
| JEAN E JOHNSON | PO BOX 252 | | HOWARD LAKE | MN | 55349 |
| BRADLEY W ENGEL | 917 6TH AVE | PO BOX 185 | HOWARD LAKE | MN | 55349 |
| DOUGLAS RITSEMA | 465 BLUFF ST NE | | HUTCHINSON | MN | 55350 |
| RONALD A RADUNZ | 24605 HIGHWAY 15 N | | HUTCHINSON | MN | 55350 |
| SCOTT A MABUSTH | 740 N BROWN RD | | LONG LAKE | MN | 55356 |
| RONDA K ISAKSON | 7502 ILLSLEY AVE NW | | MAPLE LAKE | MN | 55358 |
| DAVID PFEFFER | 3083 LAKE SHORE AVE | | MAPLE PLAIN | MN | 55359 |
| STEVE BRODERSEN | PO BOX 8 | | MINNETONKA BEACH | MN | 55361 |
| WILLIAM & KRISTINA MALONE | 602 FALLON AVE NE | | MONTICELLO | MN | 55362 |
| DALE J MCCURDY | 4041 N SHORE DR | | MOUND | MN | 55364 |
| GEORGE R GULSO | 1635 COUNTY ROAD 110 N | | MOUND | MN | 55364 |
| C B HOLMES | 3505 TUXEDO RD | | MOUND | MN | 55364 |
| DEREK GODDARD | 5068 SHORELINE DR | | MOUND | MN | 55364 |
| LEROY CHRISTENSEN | 10756 HOLLY LN N | | MAPLE GROVE | MN | 55369 |
| DANIEL & HOLLY SPANIER | 208 4TH AVE NE | | OSSEO | MN | 55369 |
| LARRY CARLSON | 9658 VALLEY FORGE LN N | | MAPLE GROVE | MN | 55369 |
| NORMAN P HUSTON | 304 BROADWAY ST E | | OSSEO | MN | 55369 |
| MARK & DEBRA BROWNE | 500 3RD AVE NW | | OSSEO | MN | 55369 |
| MARY & STEVEN DAVIS | 2919 100TH AVE | | PRINCETON | MN | 55371 |
| STEVE & CONNIE HEINKS | 6459 110TH AVE | | PRINCETON | MN | 55371 |
| LEE SILVERNESS | 10953 17TH ST | | PRINCETON | MN | 55371 |
| DAVID SALONEN | 16553 NORTHWOOD RD NW | | PRIOR LAKE | MN | 55372 |
| STEVEN VOSSEN | 4628 PLEASANT ST SE | | PRIOR LAKE | MN | 55372 |
| DONALD J & KATHRYN A SCHUSSLER | 4823 ADRIAN CIR SE | | PRIOR LAKE | MN | 55372 |
| HOWARD W SCHLEIF | 22625 COUNTY ROAD 10 | | ROGERS | MN | 55374 |
| VERNA REIN | 638 4TH AVE E | | SHAKOPEE | MN | 55379 |
| ALBERT F AND ALANA C TRENDE | 848 MINNESOTA ST S | | SHAKOPEE | MN | 55379 |
| BRIAN UNZE | 1245 MILLER ST S | | SHAKOPEE | MN | 55379 |
| OLIVER V AND GLADYS B WITTENBERG | 845 SPENCER ST S | | SHAKOPEE | MN | 55379 |
| HERALD BARTON | 19052 KALE AVE | | SILVER LAKE | MN | 55381 |
| JAMES & CAROL SCHLOESSER | 331 MAIN ST | | STEWART | MN | 55385 |
| ARTHUR WILLEMS | 300 E 2ND ST | | WACONIA | MN | 55387 |
| MARLIN BORN | 300 W 2ND ST | | WACONIA | MN | 55387 |
| RANDY C KRAMER | PO BOX 498 | | WATKINS | MN | 55389 |
| RICHARD L SALMELA | 18177 MINNETONKA BLVD | | WAYZATA | MN | 55391 |
| ROBERT E HELSING | 2032 BLACKBERRY LN | | WAYZATA | MN | 55391 |
| JACQUELYN ROBERTSON | 2171 SHADYWOOD RD | | WAYZATA | MN | 55391 |
| RICHARD C & CAROL L KAIL | 2915 CASCO POINT RD | | WAYZATA | MN | 55391 |
| JANICE L WICKLUND | 1716 HOLDRIDGE CIR | | WAYZATA | MN | 55391 |
| JARIBO INC | PO BOX 95 | | NAVARRE | MN | 55392 |
| MARY LOCKHART | 1201 YALE PL APT 1509 | | MINNEAPOLIS | MN | 55403 |
| SUSAN WOLF | 1787 IRVING AVE S | | MINNEAPOLIS | MN | 55403 |
| GREGORY H WALSH | 500 E 24TH ST | | MINNEAPOLIS | MN | 55404 |
| HELEN P PORTER | 2000 SHERIDAN AVE S | | MINNEAPOLIS | MN | 55405 |
| D D EIDE | 2312 BRYANT AVE S | | MINNEAPOLIS | MN | 55405 |
| JAMES J NELSON | 4717 27TH AVE S | | MINNEAPOLIS | MN | 55406 |
| JON E MARBLE | 3307 48TH AVE S | | MINNEAPOLIS | MN | 55406 |
| JON E MARBLE | 3307 48TH AVE S | | MINNEAPOLIS | MN | 55406 |
| CHRISTINE R MADSON | 3015 39TH AVE S | | MINNEAPOLIS | MN | 55406 |
| KAY TYBERG | 4500 44TH AVE S | | MINNEAPOLIS | MN | 55406 |
| JAKUB TOLAR | 3216 44TH AVE S | | MINNEAPOLIS | MN | 55406 |
| CAROL ANN MARRON | 4042 24TH AVE S | | MINNEAPOLIS | MN | 55406 |
| CLAYTON BAUGHUSEN | 3400 45TH AVE S | | MINNEAPOLIS | MN | 55406 |
| FRANK J KROMAR | 4229 21ST AVE S | | MINNEAPOLIS | MN | 55407 |
| ROBERT DANA | 4516 18TH AVE S | | MINNEAPOLIS | MN | 55407 |
| GABRIEL CARLSON | 4000 ELLIOT AVE | | MINNEAPOLIS | MN | 55407 |

118

| | | | |
|---|---|---|---|
| PAUL ASSELIN | 3625 14TH AVE S | MINNEAPOLIS | MN 55407 |
| LOTLE ANDERSEN KANE | 3520 14TH AVE S | MINNEAPOLIS | MN 55407 |
| SCOTT LEWIS | 3541 PLEASANT AVE | MINNEAPOLIS | MN 55408 |
| LEANN SANDE | 3301 ALDRICH AVE S | MINNEAPOLIS | MN 55408 |
| ELLEN L MINOR | 221 W 27TH ST | MINNEAPOLIS | MN 55408 |
| MICHAEL D MICHAELSON | 4035 BLAISDELL AVE | MINNEAPOLIS | MN 55409 |
| JEROME & CLARE RITTER | 4108 SHERIDAN AVE S | MINNEAPOLIS | MN 55410 |
| ANASTASIOS BAKRITZES | 5833 CHOWEN AVE S | EDINA | MN 55410 |
| ROBIN J OGDEN | 4409 WASHBURN AVE S | MINNEAPOLIS | MN 55410 |
| JEROME A RITTER | 4108 SHERIDAN AVE S | MINNEAPOLIS | MN 55410 |
| WARREN H SPENCER | 6005 BEARD AVE S | EDINA | MN 55410 |
| GARY R AASEN | 5124 CHOWEN AVE S | MINNEAPOLIS | MN 55410 |
| JOSEPH & MARGARET BORMAN | 5029 QUEEN AVE S | MINNEAPOLIS | MN 55410 |
| MICHAEL B RICE | 2338 THOMAS AVE N | MINNEAPOLIS | MN 55411 |
| MIMI LAUBERSHEIMER | 4048 GIRARD AVE N | MINNEAPOLIS | MN 55412 |
| JODY M LEE | 3823 SHERIDAN AVE N | MINNEAPOLIS | MN 55412 |
| NANCY A SCHMIDT | 3934 SHERIDAN AVE N | MINNEAPOLIS | MN 55412 |
| MICHAEL KUEHN | 3247 JAMES AVE N | MINNEAPOLIS | MN 55412 |
| DEBRA M PETERSON | 2515 THIRTY THIRD AVE N | MINNEAPOLIS | MN 55412 |
| JESSICA DERY | 1528 JEFFERSON ST NE | MINNEAPOLIS | MN 55413 |
| PATRICIA L KREMER | 1809 DAKOTA AVE S | MINNEAPOLIS | MN 55416 |
| THOMAS P LOGUE | 5115 EXCELSIOR BLVD # 334 | ST LOUIS PARK | MN 55416 |
| DALE AND SHARON ANDERSON | 2700 VERNON AVE S | ST LOUIS PARK | MN 55416 |
| DALE AND SHARON ANDERSON | 2700 VERNON AVE S | ST LOUIS PARK | MN 55416 |
| MARIE S FEGER | 5921 W 34TH ST | ST LOUIS PARK | MN 55416 |
| JOHN BELL | 1624 ALABAMA AVE S | ST LOUIS PARK | MN 55416 |
| JOHN BELL | 1624 ALABAMA AVE S | ST LOUIS PARK | MN 55416 |
| DANIEL B AHLBERG | 4440 TYROL CRST | GOLDEN VALLEY | MN 55416 |
| STEVEN FREEDMAN | 4904 ELLIOT AVE | MINNEAPOLIS | MN 55417 |
| DIANNE ROLLINS THOM | 5124 NOKOMIS AVE | MINNEAPOLIS | MN 55417 |
| KARLTON KNUDSON | 1031 23RD AVE NE | MINNEAPOLIS | MN 55418 |
| GERALD & SUSAN FLOWER | 1918 6TH ST NE | MINNEAPOLIS | MN 55418 |
| CREIG ANDREASEN | 3008 ARMOUR TER | ST ANTHONY | MN 55418 |
| JAMES AND DORIS MCMURCHIE | 2538 JEFFERSON ST NE | MINNEAPOLIS | MN 55418 |
| SYLVISTER GAPINSKI | 3004 RANKIN RD | MINNEAPOLIS | MN 55418 |
| EARL SHAMP | 3509 31ST AVE NE | ST ANTHONY | MN 55418 |
| MILFRED A LANGSETH | 1033 27TH AVE NE | MINNEAPOLIS | MN 55418 |
| BENITA B FROEMMING | 2801 27TH AVE NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD D BEAR | 3443 BUCHANAN ST NE | MINNEAPOLIS | MN 55418 |
| JAMES AND DORIS MCMURCHIE | 2538 JEFFERSON ST NE | MINNEAPOLIS | MN 55418 |
| TED OIEN | 3207 TAYLOR ST NE | MINNEAPOLIS | MN 55418 |
| THOMAS BUDOLFSON | 2326 TAFT ST NE | MINNEAPOLIS | MN 55418 |
| SCOTT REDMAN | 3101 ARTHUR ST NE | MINNEAPOLIS | MN 55418 |
| RICHARD & JESSICA THOMAS | 5121 DUPONT AVE S | MINNEAPOLIS | MN 55419 |
| STEVEN J LOOP | 5425 FREMONT AVE S | MINNEAPOLIS | MN 55419 |
| CHERY CERISE | 5801 BRYANT AVE S | MINNEAPOLIS | MN 55419 |
| GORDON H KING | 5416 HAMPSHIRE DR | MINNEAPOLIS | MN 55419 |
| MICHAEL T SHERMAN | 209 W 48TH ST | MINNEAPOLIS | MN 55419 |
| CRAIG WESTPHAL | 370 E 98TH ST | BLOOMINGTON | MN 55420 |
| ROSS A HAWLEY | 10418 BLAISDELL AVE S | BLOOMINGTON | MN 55420 |
| JOSEPH DEGGENDORF | 580 53 1/2 AVE NE | FRIDLEY | MN 55421 |
| BRADLEY PETERSON | 214 44TH AVE NE | COLUMBIA HEIGHTS | MN 55421 |
| DANIEL NALEZNY | 609 37TH AVE NE | COLUMBIA HEIGHTS | MN 55421 |
| JOSEPH DEGGENDORF | 580 53 1/2 AVE NE | FRIDLEY | MN 55421 |
| JEANIE C SKOOG | 4408 QUINCY ST NE | COLUMBIA HEIGHTS | MN 55421 |
| MICHAEL C BISTODEAU | 4543 CHATHAM RD NE | COLUMBIA HTS | MN 55421 |
| KENNETH DEWEY | 719 50 1/2 AVE NE | COLUMBIA HEIGHTS | MN 55421 |
| THERESA LUND | 4239 WASHINGTON ST NE | COLUMBIA HEIGHTS | MN 55421 |
| BASIL NELSON | 4055 SHORELINE DR | MINNEAPOLIS | MN 55422 |
| JOHAN HINDERLIE | 4021 YORK AVE N | ROBBINSDALE | MN 55422 |
| JAMES E GRADY | 3616 ORCHARD AVE N | ROBBINSDALE | MN 55422 |
| STEPHEN & JOCELYN BESERES | 3345 REGENT AVE N | GOLDEN VALLEY | MN 55422 |
| CHRISTOPHER J LENTON | 4444 XENIA AVE N | CRYSTAL | MN 55422 |
| ROBERT M SUNDBERG | 2710 MCNAIR DR N | ROBBINSDALE | MN 55422 |
| BRENT AND NICOLE RIGGS | 3623 HALIFAX AVE N | ROBBINSDALE | MN 55422 |
| DUWAYNE JOHNSON | 4234 XENIA AVE N | CRYSTAL | MN 55422 |
| PHILIP J WORRELL | 2325 VALE CREST RD | GOLDEN VALLEY | MN 55422 |
| MERLIN & MARJORIE BYERS | 6221 5TH AVE S | RICHFIELD | MN 55423 |
| GARY MOHEBAN | 6635 MORGAN AVE S | RICHFIELD | MN 55423 |
| CHARLES M DEGIDIO | 7525 ALDRICH AVE S | RICHFIELD | MN 55423 |
| ROBERT & STEPHANIE JONES | 6600 GIRARD AVE S | RICHFIELD | MN 55423 |
| ROBERT & STEPHANIE JONES | 6600 GIRARD AVE S | RICHFIELD | MN 55423 |
| CLARENCE S & REGINA M OTTERSTETTER | 6228 LOGAN AVE S | RICHFIELD | MN 55423 |
| JOHN R ERNST | 7601 11TH AVE S | MINNEAPOLIS | MN 55423 |
| MR GARY BRATTLAND | 5532 KELLOGG AVE | EDINA | MN 55424 |
| JOHN G FASSBENDER | 6020 HALIFAX AVE S | EDINA | MN 55424 |
| JOHN G FASSBENDER | 6020 HALIFAX AVE S | EDINA | MN 55424 |
| JOHN G FASSBENDER | 6020 HALIFAX AVE S | EDINA | MN 55424 |
| MARIAN R TORGESON | 3156 GEORGIA AVE S | ST LOUIS PARK | MN 55426 |
| PAUL DES MARAIS | 1643 EDGEWOOD AVE S | MINNEAPOLIS | MN 55426 |
| RICHARD P LUTES | 2220 CAVELL AVE N | GOLDEN VALLEY | MN 55427 |
| TIFFANY PAGEANT | 3560 XYLON AVE N | NEW HOPE | MN 55427 |
| EILEEN L ARNOLD | 7012 46TH PL N | MINNEAPOLIS | MN 55428 |
| ROGER ENGLE | 8404 58TH AVE N | NEW HOPE | MN 55428 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| MICHAEL T BOYLE | 5624 RHODE ISLAND AVE N | | CRYSTAL | MN | 55428 |
| PAUL SAMUELSON | 5900 HALIFAX PL | | BROOKLYN CENTER | MN | 55429 |
| WANDA J ANDERSON | 6407 ORCHARD AVE N | | BROOKLYN CENTER | MN | 55429 |
| MARK MELIN | 5309 FAIRVIEW AVE N | | CRYSTAL | MN | 55429 |
| PHIL SCHUMACHER | 5909 73RD AVE N | | BROOKLYN PARK | MN | 55429 |
| JAMES H GEACH | 6118 NOBLE AVE N | | BROOKLYN CENTER | MN | 55429 |
| JAMES N KUIKEN | 5123 TWIN LAKE BLVD E | | MINNEAPOLIS | MN | 55429 |
| ROOSEVELT & RACHAEL JOHNSON | 5210 JAMES AVE N | | MINNEAPOLIS | MN | 55430 |
| SUSAN POWELL | 8124 YORK AVE S | | BLOOMINGTON | MN | 55431 |
| ROSALIA WINTER | 872 83RD AVE NE | | MINNEAPOLIS | MN | 55432 |
| M MCCARTHY | 7100 RIVERVIEW TER NE | | FRIDLEY | MN | 55432 |
| JANE BACKSTROM | 7906 MONROE ST NE | | SPRING LAKE PARK | MN | 55432 |
| JANE E BACKSTROM | 7906 MONROE ST NE | | SPRING LAKE PARK | MN | 55432 |
| GERALD AND ALESIA PEHL | 231 RICE CREEK TER NE | | FRIDLEY | MN | 55432 |
| JANE TWEDT | 7901 UNIVERSITY AVE NE | | MINNEAPOLIS | MN | 55432 |
| NATHAN CARLSON | 5946 HACKMANN AVE NE | | FRIDLEY | MN | 55432 |
| JEAN A HAGBERG | 5881 2ND ST NE | | FRIDLEY | MN | 55432 |
| JOYCE AND HARRY HILLEGAS | 8431 PALM ST NW | | COON RAPIDS | MN | 55433 |
| LINDA J MORRIS | 1033 93RD AVE NW | | MINNEAPOLIS | MN | 55433 |
| DANIEL & JEANETTE TEW | 2330 108TH AVE NW | | COON RAPIDS | MN | 55433 |
| LAURIE MUELLER | 8433 E RIVER RD NW | | COON RAPIDS | MN | 55433 |
| JOHN M MOLINE | 647 87TH LN NE | | BLAINE | MN | 55434 |
| WILLIAM SCHOEN | 11220 BUCHANAN RD NE | | BLAINE | MN | 55434 |
| LARRY TEETER | 8591 ABLE ST NE | | BLAINE | MN | 55434 |
| DONN & BONNIE LATOURELL | 6905 CRESTON RD | | EDINA | MN | 55435 |
| TOSHIMI SHIMIZU | 4501 LAGUNA DR | | EDINA | MN | 55435 |
| LLOYD & JUNE PEARSON | 6511 WILLOW WOOD RD | | EDINA | MN | 55436 |
| JOHN B HEIMKES | 11617 PALMER RD | | MINNEAPOLIS | MN | 55437 |
| HAROLD A MILLER | 8600 RICH RD | | BLOOMINGTON | MN | 55437 |
| WILLIAM G SNOW | 9270 HYLAND CREEK RD | | BLOOMINGTON | MN | 55437 |
| GREG & SANDY LANZO | 10017 YUKON AVE S | | BLOOMINGTON | MN | 55438 |
| DAVID & CHERYL BEST | 6125 W 99TH ST | | BLOOMINGTON | MN | 55438 |
| STEVEN J JOHANNES | 5133 DANENS DR | | EDINA | MN | 55439 |
| DOUGLAS J TERSTEEG | 5104 ABERCROMBIE DR | | EDINA | MN | 55439 |
| T BREMNER | 5104 ABERCROMBIE DR | | EDINA | MN | 55439 |
| DAVID WILLER | 6353 ROLF AVE | | EDINA | MN | 55439 |
| LESLIE D & MARY S WEIGELT | 10530 40TH AVE N | | PLYMOUTH | MN | 55441 |
| ENOCH N PETERSON | 2745 LANCASTER LN N | | PLYMOUTH | MN | 55441 |
| LESLIE & MARY WEIGELT | 10530 40TH AVE N | | PLYMOUTH | MN | 55441 |
| RICHARD F ZEJDLIK | 4035 GOLDENROD LN N | | MINNEAPOLIS | MN | 55441 |
| BERNARD R TOME | 10635 57TH AVE N | | PLYMOUTH | MN | 55442 |
| DURWOOD E MEINZER | 7825 SHINGLE CREEK DR | | BROOKLYN PARK | MN | 55443 |
| JOSEPH KRMPOTICH | 7818 YATES AVE N | | BROOKLYN PARK | MN | 55443 |
| JOE KRMPOTICH | 7818 YATES AVE N | | MINNEAPOLIS | MN | 55443 |
| MARK FIELD | 7825 W RIVER RD | | BROOKLYN PARK | MN | 55444 |
| THOMAS & VICKI MCDONALD | 7700 AQUILA AVE N | | BROOKLYN PARK | MN | 55445 |
| KENTON C MOEN | 10616 SUMTER AVE N | | BROOKLYN PARK | MN | 55445 |
| WALLACE H OLSON | 8700 BROOKLYN BLVD | | BROOKLYN PARK | MN | 55445 |
| MONTE D & LORELEI F LOVIG | 320 INLAND LN N | | PLYMOUTH | MN | 55447 |
| WILLIAM & MELISSA HODENA | 17930 30TH PL N | | PLYMOUTH | MN | 55447 |
| JUDITH DANIELSON-OTT | 1900 ITHACA LN N | | PLYMOUTH | MN | 55447 |
| RAYMOND E & LORIE A DUFFY | 613 114TH AVE NW | | COON RAPIDS | MN | 55448 |
| PATRICIA M HASSE | 586 108TH AVE NW | | COON RAPIDS | MN | 55448 |
| DONALD A SELANDER | 9303 BATAAN ST NE | | MINNEAPOLIS | MN | 55449 |
| PAUL LARSEN | 8515 BALTIMORE ST NE | | BLAINE | MN | 55449 |
| JAMES FITZGERALD | 76 EDISON BLVD | | SILVER BAY | MN | 55614 |
| MARIE A FREY | 29 DAVIS DR | | SILVER BAY | MN | 55614 |
| TERRY HRON | 57 GARDEN DR | | SILVER BAY | MN | 55614 |
| ROGER LYNCH | 521 6TH AVE | | TWO HARBORS | MN | 55616 |
| DEAN & BOBBY JO MINEHEINE | 5334 LANE 55 | | AURORA | MN | 55705 |
| ERNEST S RABB | 312 S 2ND ST W | | AURORA | MN | 55705 |
| BRUCE B BONG | 3976 LITTLE HANGING HORN CIR | | BARNUM | MN | 55707 |
| DANIEL W KRAM | 2267 COUNTY ROAD 6 | | BARNUM | MN | 55707 |
| SCOTT P CROTEAU | PO BOX 286 | | BIWABIK | MN | 55708 |
| DAVID J BALDER | 37539 E LAKEVIEW DR | | BOVEY | MN | 55709 |
| STEVEN & CATHY STEEL | 26124 WILLOW CREEK TRL | | BOVEY | MN | 55709 |
| STEVEN R BUKVICH | 313 CULVER AVE | PO BOX 404 | BUHL | MN | 55713 |
| JOE R & HAZEL M NOSIE | 417 SW 3RD ST | PO BOX 49 | CHISHOLM | MN | 55719 |
| TERRY D AND CAROLE J WELANDER | 325 8TH ST NW | | CHISHOLM | MN | 55719 |
| PHILIP E LARSON | 209 3RD ST | | CLOQUET | MN | 55720 |
| DONALD ANDERSON | 2215 SELMSER AVE | | CLOQUET | MN | 55720 |
| DWAYNE A HAGEN | 28 8TH ST N | | CLOQUET | MN | 55720 |
| ROY K CARLSON | 8315 SODERHOLM BEACH RD | | COOK | MN | 55723 |
| RICHARD P EDBLOM | PO BOX 189 | | COOK | MN | 55723 |
| DEBBIE FOSSO | 13077 HIGHWAY 22 | | COOK | MN | 55723 |
| MARTHA K & WILLIAM WIVELL | 9145 VOSS RD | | COOK | MN | 55723 |
| LARRY P SHAFF | 8688 MCKAY RD | | KELSEY | MN | 55724 |
| F FABIN | 5781 EAGLE LAKE RD | | CROMWELL | MN | 55726 |
| BARBARA BERGLUND | 318 E CHAPMAN ST | | ELY | MN | 55731 |
| HERMAN R LAMPPA | 1272 WALSH RD | | ELY | MN | 55731 |
| TOM GARDIEPY | 934 E HARVEY ST | | ELY | MN | 55731 |
| BONNIE M NISSEN | 329 E SHERIDAN ST | | ELY | MN | 55731 |
| BILL & CHERIE DUDICK | 1519 E SHERIDAN ST | | ELY | MN | 55731 |
| JUDITH L NIEMELA | 1216 E CHAPMAN ST | | ELY | MN | 55731 |
| JIM BURIA | 3477 HIGHWAY 53 | | EVELETH | MN | 55734 |
| MR KEVIN SPANGENBERG | 705 DOUGLAS AVE | | EVELETH | MN | 55734 |
| LEON P HITI | 4777 DIFFERDING POINT RD | | EVELETH | MN | 55734 |
| RICHARD ROSSBACH | 4576 CEDAR ISLAND DR | | EVELETH | MN | 55734 |

| | | | | |
|---|---|---|---|---|
| ROBERT L PROSEN | | 4570 CEDAR ISLAND DR | EVELETH | MN 55734 |
| PHILLIP A TABERY | | 4720 DIFFERDING POINT RD | EVELETH | MN 55734 |
| SCOTT HEIKKINEN | | 7484 MALTA RD | EVELETH | MN 55734 |
| NICK AND PATRICIA BRASCUGLI | | 7709 N AIRPORT DR | EVELETH | MN 55734 |
| BRADLEY R DELY | | 2437 FERMOY RD | ZIM | MN 55738 |
| SCOTT KELLING | | 5202 NORWAY DR | GILBERT | MN 55741 |
| RAYMOND L TANSKI | | 4480 VERMILION TRL | GILBERT | MN 55741 |
| FRANK & GENEVIEVE SPOLLAR | | PO BOX 884 | GILBERT | MN 55741 |
| ANDREW DATKO | | 4639 VERMILION TRL | GILBERT | MN 55741 |
| ROBERT A VESSEL | | 208 E MINNESOTA AVE | PO BOX 592 | GILBERT | MN 55741 |
| ROBERT A WICKMAN | | 29946 LAPLANT RD | GRAND RAPIDS | MN 55744 |
| LEON TUOMINEN | | 33225 GARY DR | GRAND RAPIDS | MN 55744 |
| ALISTAIR H GOLEMGESKE | | 32115 SOUTHWOOD RD | GRAND RAPIDS | MN 55744 |
| WARREN BOARDMAN | | 28586 LOST LAKE DR | GRAND RAPIDS | MN 55744 |
| THOMAS J MESICH | | 3209 2ND AVE E | HIBBING | MN 55746 |
| JOHN W BRUST | | 3010 3RD AVE E | HIBBING | MN 55746 |
| MARY A PREBICH | C/O PREBICH LAW OFFICE | 1932 2ND AVE E STE 2 | HIBBING | MN 55746 |
| OTTMAR LINDQUIST | | 68251 340TH AVE | HILL CITY | MN 55748 |
| WILLIAM & MARY STODOLA | | 205 KENT RD | HOYT LAKES | MN 55750 |
| JACK WHITING | | 209 KENT RD | HOYT LAKES | MN 55750 |
| LLOYD & MARSHA SHOW II | | PO BOX 193 | KEEWATIN | MN 55753 |
| HARRY HAGSTEN | | PO BOX 499 ' | PO BOX 499 | KEEWATIN | MN 55753 |
| DAVID & DIANA JEZIERSKI | | 3570 COUNTY ROAD 131 | KETTLE RIVER | MN 55757 |
| TRACY PIEKKOLA | | 208 SILVERWOOD AVE | PO BOX 356 | MARBLE | MN 55764 |
| JACK W ADAMSON | | 21997 E CROOKED LAKE RD | NASHWAUK | MN 55769 |
| JEANETTE A GRELL | | 126 2ND ST | NASHWAUK | MN 55769 |
| DEBRA WARD MEADOWS | | 113 1ST ST | NASHWAUK | MN 55769 |
| JACOB J CARDILLE | | 36455 STONE RD | NASHWAUK | MN 55769 |
| SUSAN DEGNAN | | 30173 E SHORE DR | PENGILLY | MN 55775 |
| JULIE R JACOBSON | | 31469 E SHORE DR | PENGILLY | MN 55775 |
| JAMES RYSER SR | | PO BOX 104 | TACONITE | MN 55786 |
| MATTHEW H LICATA | | 5642 WAHLSTEN RD | TOWER | MN 55790 |
| JOSEPH ROSIKOSKI | | 404 4TH ST S | VIRGINIA | MN 55792 |
| RENOLD A PETTINELLI | | 1502 10TH ST S | VIRGINIA | MN 55792 |
| SUSAN A SPAETH | | 1210 12TH ST S | VIRGINIA | MN 55792 |
| OLIVER EGGEN | | 115 6TH ST S | VIRGINIA | MN 55792 |
| OLIVER EGGEN | | 115 6TH ST S | VIRGINIA | MN 55792 |
| JOHN MANNINEN | | 644 CENTER RD | WRIGHT | MN 55798 |
| PETER & JUDITH LATOUR | | 4968 ARNOLD RD | DULUTH | MN 55803 |
| BEN BOO | | 102 E ARROWHEAD RD | DULUTH | MN 55803 |
| KEVIN R KRAUSE | | 4125 COLEMAN AVE | DULUTH | MN 55803 |
| MARK PETCOFF | | 4886 1ST AVE N | DULUTH | MN 55803 |
| KAREN A LANE | | 5811 ONEIDA ST | DULUTH | MN 55804 |
| FREDERICK H MEYERS | | 2269 REIMER RD | DULUTH | MN 55804 |
| MR & MRS WILLIAM R KOVALA | | 5128 TIOGA ST | DULUTH | MN 55804 |
| DONALD & ROBIN ANDRESEN | | 3714 GREYSOLON RD | DULUTH | MN 55804 |
| MARY T BERON | | 4524 JAY ST | DULUTH | MN 55804 |
| BO EKMARK | | 1418 E 10TH ST | DULUTH | MN 55805 |
| DAVID J DEVERE | | 803 E 5TH ST | DULUTH | MN 55805 |
| DANIEL KRMPOTICH | | 216 E 6TH ST | DULUTH | MN 55805 |
| KRISTINE M KETOLA | | 2716 W 15TH ST | DULUTH | MN 55806 |
| STEPHEN H SANDSTROM | | 3803 GRAND AVE | DULUTH | MN 55807 |
| PETER SENICH | | 4607 W 5TH ST | DULUTH | MN 55807 |
| GARY L WEISS | | 1329 N 57TH AVE W | DULUTH | MN 55807 |
| MERLIN H BAUBLITZ | | 3372 LINDAHL RD | DULUTH | MN 55810 |
| RUDOLPH LIPINSKI | | 4015 N 79TH AVE W | DULUTH | MN 55810 |
| RUDOLPH LIPINSKI | | 4015 N 79TH AVE W | DULUTH | MN 55810 |
| KATHY HORN SHOPA | | 5745 OLD HIGHWAY 61 | PROCTOR | MN 55810 |
| ROGER & ELISIBETH KOSKI | | 2729 HUTCHINSON RD | DULUTH | MN 55811 |
| JOHN M SORCI | | 4972 PIKE LAKE PL | DULUTH | MN 55811 |
| DAVID ANDERSON | | 2131 W 22ND ST | DULUTH | MN 55811 |
| J STEVEN PLANTE | | 1009 GRANDVIEW AVE | DULUTH | MN 55812 |
| ARYN & DARIN BERGSVEN | | 1907 E 5TH ST | DULUTH | MN 55812 |
| DENNIS BOWEN | | 1620 E 6TH ST | DULUTH | MN 55812 |
| F DANIEL & SEIJA K SUNDBERG | | 3106 GREYSOLON PL | DULUTH | MN 55812 |
| SANDRA L SCHWEIGER | | 2825 E 8TH ST | DULUTH | MN 55812 |
| EVELYN & JERRY MOSCATELLI | | 1719 SOUTH ST | DULUTH | MN 55812 |
| RICHARD A SOBCZYK | | PO BOX 161202 | DULUTH | MN 55816 |
| DANNEY M WHITING | | 816 9TH ST NW | ROCHESTER | MN 55901 |
| BENJAMIN & KATHLEEN ELLSWORTH | | 2515 26TH ST NW | ROCHESTER | MN 55901 |
| ALLEN W LESKE | | 2417 19TH ST NW | ROCHESTER | MN 55901 |
| BRIAN GREGG | | 619 3RD ST SW | ROCHESTER | MN 55902 |
| THOMAS & FAWN ATCHISON | | 301 23RD ST SW | ROCHESTER | MN 55902 |
| CURTIS A BOETTGER | | 2565 OAK HILLS DR SW | ROCHESTER | MN 55902 |
| BONNIE M SEAVER | | 1936 PINEWOOD RD SE | ROCHESTER | MN 55904 |
| CLARENCE J ONEIL | | 1522 GRAHAM CT SE | ROCHESTER | MN 55904 |
| KEN ATHEY | | 420 10TH ST SE | ROCHESTER | MN 55904 |
| WILLIAM D UPTON | | 2804 FAIRVIEW CT SE | ROCHESTER | MN 55904 |
| TRACY LEIFERMAN | | 427 9TH AVE SE | ROCHESTER | MN 55904 |
| ROBERT E HILFERS | | 1503 25TH ST SE | ROCHESTER | MN 55904 |
| JOSEPH DOYLE | | 1005 E CENTER ST | ROCHESTER | MN 55904 |
| KATHLEEN A RAUSCH | | 1622 25TH ST SE | ROCHESTER | MN 55904 |
| EDWARD D & LEILANI A SEARLES | | 936 5TH AVE SE | ROCHESTER | MN 55904 |
| CORY SORGENFRIE | | 1150 4TH AVE SE | ROCHESTER | MN 55904 |
| MR & MRS CLIFFORD CHESTER | | 2006 VIOLA RD NE | ROCHESTER | MN 55906 |
| JAVIS CHRISTENSEN | | 409 17TH ST NE | ROCHESTER | MN 55906 |
| ARNOLD L FREDRIKSEN | | 2159 CENTURY HILLS CT NE | ROCHESTER | MN 55906 |
| FREDERICK & MARILYN KAHN | | 1727 19TH ST NE | ROCHESTER | MN 55906 |

| Name | | City | State | Zip |
|---|---|---|---|---|
| FREDERICK & MARILYN KAHN | | 1727 19TH ST NE | ROCHESTER | MN 55906 |
| DREW MEYER | | PO BOX 64 | ALTURA | MN 55910 |
| JUNE E RATZ | | 57571 130TH AVE | ALTURA | MN 55910 |
| HARVEY R SCHEISSER | | 509 8TH AVE SW | AUSTIN | MN 55912 |
| DONALD L & PATTY A JOHNSON | | 403 31ST ST NW | AUSTIN | MN 55912 |
| KENNETH R DALAGER | | 53254 275TH ST | AUSTIN | MN 55912 |
| GLORIA B FALCONER | | 1917 2ND AVE SE | AUSTIN | MN 55912 |
| DAVID SIKORA | | 1819 3RD AVE SE | AUSTIN | MN 55912 |
| LISA HALL | | 1714 1ST AVE NE | AUSTIN | MN 55912 |
| ROBERT W WOLF | | 1807 11TH ST SW | AUSTIN | MN 55912 |
| MR ROBERT W WOLF | | 1807 11TH ST SW | AUSTIN | MN 55912 |
| RICK J & JOANNE KLOECKNER | | 1613 4TH AVE SE | AUSTIN | MN 55912 |
| ROBERT WOLFE | | 1206 15TH AVE SW | AUSTIN | MN 55912 |
| VERNON A NORDAUNE | | 2001 11TH AVE SW | AUSTIN | MN 55912 |
| JAMES M DALEY | | 5823 COUNTY ROAD 103 NW | BYRON | MN 55920 |
| DAVID & JENNIFER SLETTEN | | 606 3RD AVE NE | BYRON | MN 55920 |
| MARCIE JENSON | | 15612 PRAIRIE RIDGE RD | CALEDONIA | MN 55921 |
| ROBERT D THESENVITZ | | 124 VALLEY ST SE | CHATFIELD | MN 55923 |
| ROBERT D THESENVITZ | | 124 VALLEY ST SE | CHATFIELD | MN 55923 |
| JAMES E SALMON | | 205 2ND ST W | CLAREMONT | MN 55924 |
| MARILYN A WICKA-BROWER | | 820 RIVER ST | DAKOTA | MN 55925 |
| MATTHEW ZIEMER | | 141 COUNTY ROAD 132 SE | DOVER | MN 55929 |
| VERLYNN LEVAN | | 31549 HIGHWAY 247 | ELGIN | MN 55932 |
| MEYERS SEEDS INC | | 7813 HIGHWAY 247 NE | ELGIN | MN 55932 |
| GLEN R MEYER | | 7813 HIGHWAY 247 NE | ELGIN | MN 55932 |
| PATRICIA A KIPER | | PO BOX 278 | EYOTA | MN 55934 |
| STEPHEN A & JENELL K ZMYEWSKI | | 18158 STATE 16 | HOUSTON | MN 55943 |
| EILEEN KRAGE | C/O BARBARA BURROUGHS | 3278 STINKDYR HOLLOW RD | HOUSTON | MN 55943 |
| JEFFREY & MARBIE BJERGUM | | 204 6TH AVE NW | KASSON | MN 55944 |
| CARL F YANDT | | 703 OAK TER | LA CRESCENT | MN 55947 |
| R L ADAMS | | 306 KIRKWOOD ST E | LANESBORO | MN 55949 |
| PAUL & TRACEY LAMBRECHT | | 703 FILLMORE AVE S | LANESBORO | MN 55949 |
| ROGER R & MARGARET R NOLTE | | 102 8TH ST E | PO BOX 427 | MANTORVILLE | MN 55955 |
| STEVEN P WIECH | | 60083 COUNTY ROAD 71 | MAZEPPA | MN 55956 |
| MS ALICE FLOOD | | 11262 CEDAR BEACH DR NW | ORONOCO | MN 55960 |
| WILLIAM J LISS | | 210 S CHURCH ST | PETERSON | MN 55962 |
| DUANE ALBERTS | | 26724 535TH ST | PINE ISLAND | MN 55963 |
| DUANE ALBERTS | | 26724 535TH ST | PINE ISLAND | MN 55963 |
| DUANE ALBERTS | | 26724 535TH ST | PINE ISLAND | MN 55963 |
| BRIAN LANDHERR | | 16946 590TH AVE | ROSE CREEK | MN 55970 |
| JOEL HAAS | | 536 WHITEWATER AVE | SAINT CHARLES | MN 55972 |
| JOEL HAAS | | 536 WHITEWATER AVE | SAINT CHARLES | MN 55972 |
| JAMES CORPSTEIN | | 237 2ND AVE SE | SPRING GROVE | MN 55974 |
| MARY JO SCHUTH | | 224 3RD ST W | WABASHA | MN 55981 |
| RYAN W MYHRE | | 212 VINE ST | WINONA | MN 55987 |
| MR MICHAEL ROMPA | | 660 W SARNIA ST | WINONA | MN 55987 |
| KENNETH R SPITTLER | | 720 39TH AVE | WINONA | MN 55987 |
| JOE BRONK | | 1881 GILMORE AVE | WINONA | MN 55987 |
| EVERETT L HOLZ | | 621 E 8TH ST | WINONA | MN 55987 |
| DEAN M AND NICOLE M DALZELL | | 960 W KING ST | WINONA | MN 55987 |
| MAYO W GRANAAS | | 54309 213TH ST | MANKATO | MN 56001 |
| DARLENE LEE | | 153 S SKYLINE DR | MANKATO | MN 56001 |
| HW STAPELMAN | | 1 WOODLAND HILLS DR | MANKATO | MN 56001 |
| BRAD BUKER | | 1715 WOODLAND AVE | MANKATO | MN 56001 |
| NEAL SIEBENBRUNER | | 117 LONG ST | MANKATO | MN 56001 |
| TERRY BLACE | | 614 S 2ND ST | MANKATO | MN 56001 |
| FRED A AND DIXIE L MUELLERLEILE | | 209 WILSON WAY | MANKATO | MN 56001 |
| DONNA M STAPELMAN | | 1 WOODLAND HILLS DR | MANKATO | MN 56001 |
| TIM & JEAN BYE | | 210 CLOVER LN | MANKATO | MN 56001 |
| JEFFREY J BARNETT | | 135 HOMER ST | MANKATO | MN 56001 |
| OLGA R MARSHALL | | 218 CLOVER LN | MANKATO | MN 56001 |
| BRAD HEILMAN | | PO BOX 4131 | MANKATO | MN 56002 |
| ROBERT BRIGHT | | 1027 OAK TERRACE DR | NORTH MANKATO | MN 56003 |
| JEROME AND AGNES KOPP | | 486 FOREST LN | NORTH MANKATO | MN 56003 |
| AMBROSE S AND LOIS J KODET | | 474 FOREST LN | NORTH MANKATO | MN 56003 |
| ROBERT PANTEKOEK | | 320 HARRISON AVE | NORTH MANKATO | MN 56003 |
| DONALD AND PHYLLIS ENZ | | 515 WALL ST | NORTH MANKATO | MN 56003 |
| LESTER M HEWITT | | 591 IVY LN | NORTH MANKATO | MN 56003 |
| LESTER M HEWITT | | 591 IVY LN | NORTH MANKATO | MN 56003 |
| DAVID G OSTLUND | | 1304 NORETTA DR | NORTH MANKATO | MN 56003 |
| CHARLES & GENEVA AUSEN | | 1301 W FOUNTAIN ST | ALBERT LEA | MN 56007 |
| DONALD & JEANNE TOMLINSON | | 215 RIDGE RD | ALBERT LEA | MN 56007 |
| MARTIN R NELSON | | 17210 770TH AVE | ALBERT LEA | MN 56007 |
| MATTHEW & NICOLE JOHNSON | | 109 RIDGE RD | ALBERT LEA | MN 56007 |
| KEITH R KEARNEY | | 1014 COLUMBUS AVE | ALBERT LEA | MN 56007 |
| SHARON L & JOYCE JOHNSON | | 69381 180TH ST | ALBERT LEA | MN 56007 |
| JAMES M DAVIS | | 78090 203RD ST | ALBERT LEA | MN 56007 |
| SIMON LEE | | 2213 MILO AVE | ALBERT LEA | MN 56007 |
| JERRY LEE | | 1706 GARFIELD AVE | ALBERT LEA | MN 56007 |
| GREGORY AND LISA DEYAK | | 301 LEE CIR | ALBERT LEA | MN 56007 |
| THOMAS K PRICE | | 26093 640TH AVE | ALDEN | MN 56009 |
| LARRY R DAVIS | | 55017 105TH ST | AMBOY | MN 56010 |
| DALE GILES | | 305 W STATE ST | BELLE PLAINE | MN 56011 |
| JUSTIN L DEAN | | 231 S WILLOW ST | BELLE PLAINE | MN 56011 |
| DIANE HELGESON | | 212 W 8TH ST | BLUE EARTH | MN 56013 |
| LOWELL & VICKI STEEN | | 927 E 5TH ST | BLUE EARTH | MN 56013 |
| MARGARET & ELMER LEHMAN | | 427 E 2ND ST | BLUE EARTH | MN 56013 |
| A E HORROCKS | | 219 1ST ST SE | CLARKS GROVE | MN 56016 |

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| WILLIAM & NANCY COX | 25726 456TH ST | | CLEVELAND | MN | 56017 |
| MICHAEL R KELLY | 209 WHITE ST N | | COMFREY | MN | 56019 |
| ARNDT E LARSON | 256 2ND AVE N | | EMMONS | MN | 56029 |
| ROBERT A AHLGREN | 705 ADAMS AVE | | FAIRMONT | MN | 56031 |
| JOHN R KOTEWA | 840 S ORIENT ST | | FAIRMONT | MN | 56031 |
| OREL BARKER | 2040 KNOLLWOOD DR | | FAIRMONT | MN | 56031 |
| LOIS NEAL | 116 WATER ST | | FAIRMONT | MN | 56031 |
| EDWARD J BREKKE-KRAMER | 317 E 1ST ST | | FAIRMONT | MN | 56031 |
| SCOTT GOLBUFF | 80580 170TH ST | | GLENVILLE | MN | 56036 |
| CHARLES H BARNARD | 15662 547TH AVE | | GOOD THUNDER | MN | 56037 |
| MR KENNETH BEHM | PO BOX 116 | | JANESVILLE | MN | 56048 |
| STEVEN E MAYO JR | 605 N MARKET ST | | JANESVILLE | MN | 56048 |
| JOSEPH & VICKY MCNEELY | 39932 W COUNTY LINE RD | | JANESVILLE | MN | 56048 |
| MARION E PLATTE | 110 S 1ST ST | | KIESTER | MN | 56051 |
| CHARLENE HESSLER | 6335 570TH AVE | | KIESTER | MN | 56051 |
| SHANE ANGESON | 21598 478TH AVE | | LAKE CRYSTAL | MN | 56055 |
| PAULA R HALVORSEN | 107 S 6TH ST | | LE SUEUR | MN | 56058 |
| JOSEPH SAMUELSON | PO BOX 296 | | MAPLETON | MN | 56065 |
| DAN KRAFT | PO BOX 52 | | MAPLETON | MN | 56065 |
| ROMAN & ESTHER KABES | 1831 E 270TH ST | | NEW PRAGUE | MN | 56071 |
| BRIAN OTTO | 111 3RD ST SW | | NEW PRAGUE | MN | 56071 |
| RUEBEN AND BERNICE HONZA | 108 5TH AVE NW | | NEW PRAGUE | MN | 56071 |
| MIKE PAUTZKE | 612 5TH SOUTH ST | | NEW ULM | MN | 56073 |
| KEVIN & BETH KRETSCH | 526 S GERMAN ST | | NEW ULM | MN | 56073 |
| ALVIN R MUELLER | 306 MONUMENT ST | | NEW ULM | MN | 56073 |
| MICHAEL J BANKS | 813 6TH ST N | | SAINT JAMES | MN | 56081 |
| DEAN R & DEANNA C HOFFMAN | 407 8TH AVE N | | SAINT JAMES | MN | 56081 |
| LINDA GIBBS | 223 W JACKSON ST | | SAINT PETER | MN | 56082 |
| LOREN P RANS | 16 S PAFFRATH AVE | | SPRINGFIELD | MN | 56087 |
| JOHN R GLUTH | 620 W ROCK ST | | SPRINGFIELD | MN | 56087 |
| GEORGE K HAGGE | 716 2ND AVE NE | | WASECA | MN | 56093 |
| LAWRENCE R MUEDEKING | 604 9TH AVE SE | | WASECA | MN | 56093 |
| GEORGE SLINKARD | 608 9TH AVE SE | | WASECA | MN | 56093 |
| CHERYL CROSBY | 704 4TH ST NE | | WASECA | MN | 56093 |
| MICHAEL J LEE | 217 HOOSAC ST E | | WATERVILLE | MN | 56096 |
| LEO T SLECHTA | 329 COMMON ST | | WATERVILLE | MN | 56096 |
| STEVEN M JOHNSON | 55876 160TH ST | | WELLS | MN | 56097 |
| MATTHEW & SHANNON ZEBRO | 60677 200TH ST | | WELLS | MN | 56097 |
| JANICE THOMPSON | 301 5TH AVE NW | | WELLS | MN | 56097 |
| DUANE I JOHNSON | 56332 160TH ST | | WELLS | MN | 56097 |
| BONNIE L BERGENDAHL | 43788 480TH AVE | | WINDOM | MN | 56101 |
| MILTON AND JOANN VANNORMAN | 1133 REDDING AVE | | WINDOM | MN | 56101 |
| ETTA K TUSA | 140 RAILROAD AVE W | | ALPHA | MN | 56111 |
| F W HABERMAN | 81531 320TH AVE | | BREWSTER | MN | 56119 |
| ROBERT MCNAB | PO BOX 224 | | BREWSTER | MN | 56119 |
| JAY AND ELIZABETH MURRA | 1111 4TH AVE W | | EDGERTON | MN | 56128 |
| DEAN DUMEYER | PO BOX 38 | | ELLSWORTH | MN | 56129 |
| HATTIE DE ZEEUW | PO BOX 118 | | HOLLAND | MN | 56139 |
| EUGENE & ALICE FAULDS | 307 N HUBERT ST GENERAL DELIVERY | | IVANHOE | MN | 56142 |
| HARRY J TUSA | 513 MORRISON AVE | | JACKSON | MN | 56143 |
| DONALD SCHAFFER | 215 CUSH ST | | JACKSON | MN | 56143 |
| PAMELA C BOSACKER | 514 BROWN ST | | JACKSON | MN | 56143 |
| CHAD & KRISTEN SCHNEEKLOTH | 52721 750TH ST | | JACKSON | MN | 56143 |
| PAUL J JANNING | 77493 PETERSBURG RD | | JACKSON | MN | 56143 |
| MARY L BERGAN | 108 2ND ST W | | JASPER | MN | 56144 |
| JOHN R COSTELLO | PO BOX 134 | | LAKEFIELD | MN | 56150 |
| TED PEDERSON | PO BOX 310 | | LAKEFIELD | MN | 56150 |
| ERIC POST | 37519 800TH ST | | LAKEFIELD | MN | 56150 |
| ARLENE KNIPS | 16323 CORY AVE | | LISMORE | MN | 56155 |
| BURTON OLSON | 90334 590TH AVE | | MOUNTAIN LAKE | MN | 56159 |
| NORMAN & ESTHER NELSON | 402 5TH AVE | PO BOX 634 | MOUNTAIN LAKE | MN | 56159 |
| LOREN C HUBNER | 336 121ST ST | | PIPESTONE | MN | 56164 |
| RONALD R YAHNKE | 311 N PRAIRIE ST | | SHERBURN | MN | 56171 |
| WAYNE H MCDONALD | 2650 GARNET AVE | | SLAYTON | MN | 56172 |
| DAVID M & JANE WAGNER | 1409 140TH AVE | | SLAYTON | MN | 56172 |
| KENNY AND TWYLLA R PEDERSON | 231 SORENSON ST | PO BOX 133 | STORDEN | MN | 56174 |
| MARLIN D AND MARLENE MEYER | 775 EASY ST | | TRACY | MN | 56175 |
| ALLEN THOMAS | 340 MAIN ST | | WALNUT GROVE | MN | 56180 |
| JACK LITFIN | 340 9TH ST | PO BOX 431 | WALNUT GROVE | MN | 56180 |
| DUANE SMITH | 2848 201ST ST | | WALNUT GROVE | MN | 56180 |
| WILLIAM PATTERSON | 650 COLUMBUS AVE | PO BOX 103 | WESTBROOK | MN | 56183 |
| MIKE KELLS | 610 ADAMS AVE | PO BOX 4 | WESTBROOK | MN | 56183 |
| WALTER E WILLEY | 30467 PAUL AVE | | WORTHINGTON | MN | 56187 |
| SHIRLEY FRISCH | 1102 DOUGLAS AVE | | WORTHINGTON | MN | 56187 |
| LELAND PREUSS | 6320 150TH AVE | | BELVIEW | MN | 56214 |
| RICHARD K & ELAINE PETERSEN | 709 11TH AVE | PO BOX 62 | CLARKFIELD | MN | 56223 |
| SARINA OTAIBI | 13035 30TH AVE SE | | GRANITE FALLS | MN | 56241 |
| KEVIN AND LAURIE GIESE | 379 LIONS AVE | | HANCOCK | MN | 56244 |
| MARIE SCHMAHL | 302 S 6TH ST | | MARSHALL | MN | 56258 |
| AARIC GEIHL | 612 W LYON ST | | MARSHALL | MN | 56258 |
| ROGER GUSTAFSON | 1645 110TH ST SW | | MILAN | MN | 56262 |
| PATRICK J BYRNE | 655 10TH ST SE | | DE GRAFF | MN | 56271 |
| STEVE GAUER | 116 E CENTRAL AVE | PO BOX 213 | NEW LONDON | MN | 56273 |
| BURTON NYPEN | 228 GRACE ST N | | ORTONVILLE | MN | 56278 |
| KENNETH SIMONITCH | 812 CENTER ST | | ORTONVILLE | MN | 56278 |
| RALPH REVIER | 706 E 4TH ST | | REDWOOD FALLS | MN | 56283 |
| RALPH REVIER | 706 E 4TH ST | | REDWOOD FALLS | MN | 56283 |
| SANDRA SCHEFF/BELAEN | 33293 EVERGREEN AVE | | VESTA | MN | 56292 |

| | | | | |
|---|---|---|---|---|
| JUDY THEISEN | | 1324 COOPER AVE S | SAINT CLOUD | MN 56301 |
| RALPH NISTLER | | 24636 18TH AVE | SAINT AUGUSTA | MN 56301 |
| ROGER R BECHTOLD | | 25705 COUNTY ROAD 2 | SAINT CLOUD | MN 56301 |
| JOHN H YUNGER | | 2317 10TH AVE S | SAINT CLOUD | MN 56301 |
| VERNON FEICHTINGER | | 1620 15TH AVE S | SAINT CLOUD | MN 56301 |
| RUSSELL LINN | | 21218 1ST ST S | SAINT CLOUD | MN 56301 |
| PETER & DOLORES KLOSKOWSKI | | 810 27TH AVE N | SAINT CLOUD | MN 56303 |
| DENNIS WALDORF | | 432 27TH AVE N | SAINT CLOUD | MN 56303 |
| A MARIE LONG | | 37 21ST AVE N | SAINT CLOUD | MN 56303 |
| MICHAEL W JOHNSON | | 824 26TH AVE N | SAINT CLOUD | MN 56303 |
| ROGER SCHUETT | | 1015 10TH AVE N | SAINT CLOUD | MN 56303 |
| DELORES MUELLER | | 921 27TH AVE N | SAINT CLOUD | MN 56303 |
| DUANE LENZ | | 1500 8TH AVE N | SAINT CLOUD | MN 56303 |
| BONNIE L CAMPBELL | | 315 WILSON AVE NE | SAINT CLOUD | MN 56304 |
| JUAN AND LAURA COLON | | 327 4TH AVE NE | SAINT CLOUD | MN 56304 |
| LOIS GWYNN | | 530 RIVERSIDE DR NE | SAINT CLOUD | MN 56304 |
| JOHN FOLKESTAD | | 530 RIVERSIDE DR NE | SAINT CLOUD | MN 56304 |
| TIMOTHY HUNT | | PO BOX 1021 | ALEXANDRIA | MN 56308 |
| GARY I NELSON | | 12285 280TH ST | ASHBY | MN 56309 |
| JANE FUCHS | | 40949 275TH ST | BELGRADE | MN 56312 |
| GARY & KIM MEYER | | 25892 COUNTY ROAD 129 | BELGRADE | MN 56312 |
| MYRON J KLOOS | | 904 3RD ST S | COLD SPRING | MN 56320 |
| STANLEY B OVERGAARD | | 15284 300TH AVE | DALTON | MN 56324 |
| DAVID J BALDER | | 37539 E LAKEVIEW DR | FOLEY | MN 56329 |
| GERALDINE RAU | | 305 FRANKLIN ST S | GLENWOOD | MN 56334 |
| MICHAEL R FISHER | | 411 1ST AVE SE | GLENWOOD | MN 56334 |
| LOUIS E GROSS | | 26277 370TH AVE | HILLMAN | MN 56338 |
| HARLAN J KRUPA | | 20554 233RD ST | LITTLE FALLS | MN 56345 |
| RAY GINTER | | 13652 100TH AVE | LITTLE FALLS | MN 56345 |
| LEONARD J GAMRADT | | 504 3RD ST SE | LITTLE FALLS | MN 56345 |
| ROBERT ROBINSON | | 25886 220TH ST | LONG PRAIRIE | MN 56347 |
| LEO & JANICE MEYER | | 34674 COUNTY ROAD 65 | MELROSE | MN 56352 |
| MARK F UPHUS | | PO BOX 158 | MELROSE | MN 56352 |
| PHILIP STEEN | | PO BOX 185 | ONAMIA | MN 56359 |
| JOHN L ATWOOD | | 16086 LAKE KORONIS RD | PAYNESVILLE | MN 56362 |
| DAN GRONSO | | 1620 DALE ST | SAINT JOSEPH | MN 56374 |
| WILLIAM AND LORRAINE COFELL | | 12595 OLD COLLEGEVILLE RD | SAINT JOSEPH | MN 56374 |
| JOY C SEELEN | | 151 MAIN ST | PO BOX 208 | SAINT MARTIN | MN 56376 |
| STANLEY A SCHMIDT | | 532 BIRCH ST S | SAUK CENTRE | MN 56378 |
| KENNETH DOLD | | 34097 415TH AVE | SAUK CENTRE | MN 56378 |
| DAVID & JESSICA GUNDERSON | | 409 2ND AVE N | SAUK RAPIDS | MN 56379 |
| DONNA J LOBERG | | 1424 9TH AVE NE | BRAINERD | MN 56401 |
| DALE HEMKIN | | 1107 7TH AVE NE | BRAINERD | MN 56401 |
| PAULETTE BUCK | | 115 JUNIPER ST | BRAINERD | MN 56401 |
| DOLORES D HALL | | 13277 WICKLUND RD | BRAINERD | MN 56401 |
| DOLORES D HALL | | 13277 WICKLUND RD | BRAINERD | MN 56401 |
| WILLIAM GUTENKAUF | | 35075 DEER ST | AITKIN | MN 56431 |
| JESSIE HOLLINGSWORTH | | 27993 435TH AVE | AITKIN | MN 56431 |
| ARTHUR C SLOTH | | 29663 288TH LN | AITKIN | MN 56431 |
| BARBARA L WHITING | | 43954 348TH LN | AITKIN | MN 56431 |
| EDWARD H LAKE | | 31772 405TH LN | AITKIN | MN 56431 |
| ROBERT P FERRARI SR | | 420 2ND ST SE | CROSBY | MN 56441 |
| VERNICE M GRGURICH | | 208 1ST ST SE | CROSBY | MN 56441 |
| AMY & JOHN VUKELICH | | 16644 COUNTY ROAD 10 | DEERWOOD | MN 56444 |
| MARYLOU RADZIEVICINS-HAYNES | | 41756 STATE HIGHWAY 6 | EMILY | MN 56447 |
| LES & YVONNE COCHRANE | | 26070 GLEN DR | GARRISON | MN 56450 |
| DALE A YERGER | | 2197 NATURE CENTER DR NW | HACKENSACK | MN 56452 |
| TOM LUKECART | | PO BOX 364 | IRONTON | MN 56455 |
| HARRIET LENDBORG ESTATE | | 344 3RD ST NW | MENAHGA | MN 56464 |
| WILLIAM & CHRISTINE A TOWERS | | 37176 129TH AVE | MENAHGA | MN 56464 |
| JASON OR JENNIFER HOFER | | 13 BALSAM AVE NW | MENAHGA | MN 56464 |
| JOHN REYNOLDS | | 26385 COUNTY ROAD 3 | MERRIFIELD | MN 56465 |
| ANGELA FRENCH | | 211 PLEASANT ST W | NEVIS | MN 56467 |
| WESLEY K & ANNE M ROBERTSON | | 8301 ROBINHOOD WAY | LAKE SHORE | MN 56468 |
| VIVIAN TORKELSON | | 19542 COUNTY RD 1 | PARK RAPIDS | MN 56470 |
| MS J L BALLARD | | 17737 HALF MOON RD | PARK RAPIDS | MN 56470 |
| GARY NELSON | | 803 3RD AVE NE | STAPLES | MN 56479 |
| GARY L WERT | | 816 8TH ST SE | STAPLES | MN 56479 |
| PAUL & CHARLENE BINEK | | 14516 COUNTY ROAD 26 | VERNDALE | MN 56481 |
| DAVID L HOULE | | 1214 10TH ST SW | WADENA | MN 56482 |
| WILLIAM HUNNICUTT JR | | PO BOX 368 | WADENA | MN 56482 |
| DONALD R LYNCH | | 1217 RICHARD AVE | DETROIT LAKES | MN 56501 |
| BERNARD J REVERING | | 1221 ROOSEVELT AVE | DETROIT LAKES | MN 56501 |
| J HANSON | D & J INVESTMENTS OF DL LLC | 702 W LAKE DR | DETROIT LAKES | MN 56501 |
| VERNON H RIEHLE | | 29751 COUNTY HIGHWAY 54 | DETROIT LAKES | MN 56501 |
| THOMAS & LINDA HENDERSON | | 1112 ROSSMAN AVE | DETROIT LAKES | MN 56501 |
| DAVID D HAWKINS | | 27382 LITTLE FLOYD LAKE RD | PO BOX 955 | DETROIT LAKES | MN 56502 |
| DARRELL ANDERSON | | PO BOX 1308 | DETROIT LAKES | MN 56502 |
| GARY & CARLA LARVINSON | | 1448 US HIGHWAY 59 | BEJOU | MN 56516 |
| RUSSEL JACOBS | | 2208 COUNTY ROAD 16 | BRECKENRIDGE | MN 56520 |
| CHARLES ROUSU | | 28558 COUNTY ROAD 110 | CALLAWAY | MN 56521 |
| GARY VAN WECHEL | | 305 E ALCOTT AVE | FERGUS FALLS | MN 56537 |
| GREGORY STOREIM | | 524 S MILL ST | FERGUS FALLS | MN 56537 |
| GREGORY STOREIM | | 524 S MILL ST | FERGUS FALLS | MN 56537 |
| MARIAN L PETERSON | | 926 W LINCOLN AVE | FERGUS FALLS | MN 56537 |
| RAYMOND W MEYHOFF | | PO BOX 72 | FRAZEE | MN 56544 |
| TODD GREEN | | 31527 EAGLE LAKE RD | FRAZEE | MN 56544 |
| STEVE KNUTSON | | 621 HOBART ST | HAWLEY | MN 56549 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| STEVE KNUTSON | 621 HOBART ST | | HAWLEY | MN | 56549 |
| BRYAN/JILL WALKER | 1204 11TH ST S | | MOORHEAD | MN | 56560 |
| JOHN HOSCHEID | 2017 8TH ST S | | MOORHEAD | MN | 56560 |
| SHIRLEY & MILTON TWETEN | 923 2ND ST S | | MOORHEAD | MN | 56560 |
| ANNA E SCHNEIDER | 1922 22ND AVE S | | MOORHEAD | MN | 56560 |
| JULIE AHLGREN | 1510 S RIVER DR | | MOORHEAD | MN | 56560 |
| KAREN TWETEN | 921 2ND ST S | | MOORHEAD | MN | 56560 |
| KEVIN & JULIE KEOGH | 1813 5TH ST S | | MOORHEAD | MN | 56560 |
| JEFF & LORI WERRE | 1118 13TH ST S | | MOORHEAD | MN | 56560 |
| JEFF & LORI WERRE | 1118 13TH ST S | | MOORHEAD | MN | 56560 |
| LAURENE FUGLSETH | 1116 13TH ST N | | MOORHEAD | MN | 56560 |
| COLLEEN R POLKA | 822 19TH ST N | | MOORHEAD | MN | 56560 |
| TOM HALL | PO BOX 999 | | MOORHEAD | MN | 56561 |
| CAL & ALICE BROUGHTON | 25497 PARK TRL | | OSAGE | MN | 56570 |
| DON W & CAROL L NESS | 12 6TH ST NE | | PELICAN RAPIDS | MN | 56572 |
| JONATHAN & AMY PAPENFUSS | 51970 480TH ST | | PERHAM | MN | 56573 |
| NORMAN & CAROLYN KOLLER | 49184 BIG PINE RD | | PERHAM | MN | 56573 |
| KENT A TWETEN | 7946 70TH AVE S | | SABIN | MN | 56580 |
| D ROLF AANESTAD | 29615 S DAKOTA BEACH RD | | WAUBUN | MN | 56589 |
| CHRIS MCDANIELS | 506 2ND ST | | WOLVERTON | MN | 56594 |
| GREGORY J BELLINO | 1609 IRVINE AVE NW | | BEMIDJI | MN | 56601 |
| SCOTT A & JEANNETTE M VANDERHEYDEN | 5514 LAVINIA RD NE | | BEMIDJI | MN | 56601 |
| DAVID & JUTTA GOETZ | 3280 GREENBRIAR LN NE | | BEMIDJI | MN | 56601 |
| RONALD D MADSEN | 2869 30TH ST NW | | BAUDETTE | MN | 56623 |
| KEVIN PROSSER | 410 OAK ST | PO BOX 195 | CLEARBROOK | MN | 56634 |
| JEROME J KARAU | 43461 WILLIAMS NARROWS RD | | DEER RIVER | MN | 56636 |
| MITCHELL A HALL | 3127 COUNTY ROAD 20 | | INTERNATIONAL FALLS | MN | 56649 |
| DONNA JO ZOUPAS | 3722 COUNTY ROAD 98 | | INTERNATIONAL FALLS | MN | 56649 |
| JACK L & MARGRET A BERG | 4624 COUNTY ROAD 54 NE | | LONGVILLE | MN | 56655 |
| LARRY KEC | 10428 GAMMA RD | | KABETOGAMA | MN | 56669 |
| MITCHELL HAMS | 12601 180TH ST NE | | THIEF RIVER FALLS | MN | 56701 |
| RICHARD HELDSTAB | 520 STUART AVE | | CROOKSTON | MN | 56716 |
| ROY LILLFORS | 1015 17TH ST NW | | EAST GRAND FORKS | MN | 56721 |
| DONALD DUDGEON | 1029 RHINEHART DR SE | | EAST GRAND FORKS | MN | 56721 |
| PATRICK & PATRICIA KING | 1522 7TH AVE NW | | EAST GRAND FORKS | MN | 56721 |
| LISA B HANSON | 18486 COUNTY ROAD 23 | | GREENBUSH | MN | 56726 |
| WILLIAM H DYKHUIS | 3307 140TH AVE | | HALLOCK | MN | 56728 |
| JAMES L PEDERSON | 1362 350TH AVE | | KENNEDY | MN | 56733 |
| JAMES C NOVOTNY | 608 3RD AVE NE | | ROSEAU | MN | 56751 |
| LEROY M SVEEGGEN | 30737 474TH AVE | | ALCESTER | SD | 57001 |
| DEAN KELLEN | 30165 480TH AVE | | ALCESTER | SD | 57001 |
| STEVEN W SAMPSON | 211 N BATES ST | | FLANDREAU | SD | 57028 |
| CORY SAMPSON | 22179 479TH AVE | | FLANDREAU | SD | 57028 |
| STEVEN W SAMPSON | 211 N BATES ST | | FLANDREAU | SD | 57028 |
| RONALD AND CLAUDIA PULLMAN | 27476 435TH AVE | | FREEMAN | SD | 57029 |
| TODD KASUSKE | 44881 312TH ST | | GAYVILLE | SD | 57031 |
| TODD OR KRISTINE ANDERSON | 310 GRAND AVE | | HARRISBURG | SD | 57032 |
| DON MAGUIRE | 221 W 1ST AVE | PO BOX 178 | LENNOX | SD | 57039 |
| ALAN MUILENBURG | 231 WASHINGTON ST | | SCOTLAND | SD | 57059 |
| DENNIS SANDERS | PO BOX 367 | | TYNDALL | SD | 57066 |
| ROSE OSMANSON | 31346 UNIVERSITY RD | | VERMILLION | SD | 57069 |
| ROSE OSMANSON | 31346 UNIVERSITY RD | | VERMILLION | SD | 57069 |
| MR GILBERT GIL A GJERE | 314 N MAPLE ST | | VIBORG | SD | 57070 |
| GARY OR JANE YORK | 152 LEWIS AND CLARK TRL | | YANKTON | SD | 57078 |
| GARY OR JANE YORK | 152 LEWIS AND CLARK TRL | | YANKTON | SD | 57078 |
| NATALIA M HEINE | 604 E 17TH ST | | YANKTON | SD | 57078 |
| MICHAEL NYSTROM | 804 S FOSTER AVE | | SIOUX FALLS | SD | 57103 |
| MARJORIE ROOT | 2211 E 6TH ST | | SIOUX FALLS | SD | 57103 |
| BRIAN TEMPLETON | 1202 E 9TH ST | | SIOUX FALLS | SD | 57103 |
| MIKE HOLMOC | 303 N BLAUVELT AVE | | SIOUX FALLS | SD | 57103 |
| GENE MURPHY | 915 N DULUTH AVE | | SIOUX FALLS | SD | 57104 |
| CARLA J DUNHAM | 2125 S SPRING AVE | | SIOUX FALLS | SD | 57105 |
| FRANCIS A & LOIS I HARVEY | 2505 W 28TH ST | | SIOUX FALLS | SD | 57105 |
| HOWARD WOOD | 600 E 19TH ST | | SIOUX FALLS | SD | 57105 |
| CONNIE L NELSON | 1901 S 5TH AVE | | SIOUX FALLS | SD | 57105 |
| ROBERT B BINGER | 3104 S LYNDALE AVE | | SIOUX FALLS | SD | 57105 |
| BRUCE WILLIAMS | 1100 S HOLLY DR | | SIOUX FALLS | SD | 57105 |
| DAVID GOLDAMMER | 4613 S TWIN RIDGE RD | | SIOUX FALLS | SD | 57105 |
| DAVID P SAMPSON | 7700 W WATERFORD ST | | SIOUX FALLS | SD | 57106 |
| WANDA PROMES | 5804 S TOMAR RD | | SIOUX FALLS | SD | 57108 |
| PAUL G SAMPSON | 6300 S LIMERICK CIR | | SIOUX FALLS | SD | 57108 |
| PAUL G SAMPSON | 6300 S LIMERICK CIR | | SIOUX FALLS | SD | 57108 |
| JERALD P BOSSEN | 603 2ND ST NE | | WATERTOWN | SD | 57201 |
| MARK & KIMARY LARSON | 17638 453RD AVE | | WATERTOWN | SD | 57201 |
| RONALD L KASUSKE | 116 S LAKE DR | | WATERTOWN | SD | 57201 |
| WENDEL OR KARLA JOHNSON | 113 9TH ST SE | | WATERTOWN | SD | 57201 |
| DAWN & FRANK MUHONEN | 406 S 3RD ST | | ARLINGTON | SD | 57212 |
| DARRELL TIMPERLEY | PO BOX 214 | | ARLINGTON | SD | 57212 |
| JASON AND TAMI STOKES | 108 F JERESTAD AVE E | | ESTELLINE | SD | 57234 |
| RICHARD HANGE | 45130 SD HIGHWAY 21 | | HAYTI | SD | 57241 |
| RICHARD M HANGE | 45130 SD HIGHWAY 21 | | HAYTI | SD | 57241 |
| JAMES G ZIMPRICH | 44781 178TH ST | | HAZEL | SD | 57242 |
| DONALD GERMAN | 45650 BIA HIGHWAY 1100 | | PEEVER | SD | 57257 |
| DENNIS & BONNIE HAMLING | 47041 113TH ST | | ROSHOLT | SD | 57260 |
| FAYRIENE SCHAFER | 20391 478TH AVE | | WHITE | SD | 57276 |
| JANET HINKER | 40235 232ND ST | | FORESTBURG | SD | 57314 |
| DANIEL E SCHMITZ | 29795 360TH AVE | | BONESTEEL | SD | 57317 |
| AMOS J KLEINSASSER | 43604 269TH ST | | BRIDGEWATER | SD | 57319 |

125

| Name | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|
| GERALD WICKSTROM | 900 JOSEPHENE ST | | CHAMBERLAIN | SD | 57325 |
| ARLEN FOSTER | 24314 421ST AVE | | FULTON | SD | 57340 |
| MICK & RUTH DOCKTER | 108 S TRUCK ST | | KIMBALL | SD | 57355 |
| TIMOTHY J LARSON | 38756 243RD ST | | PLANKINTON | SD | 57368 |
| MARK S SAMPSON | PO BOX 354 | | PLANKINTON | SD | 57368 |
| RON WILSON | 23121 370TH AVE | | WESSINGTON SPRINGS | SD | 57382 |
| VIOLA GOERGEN | PO BOX 515 | | WOONSOCKET | SD | 57385 |
| BRADLEY M AND RACHEL L CYRIACKS | 310 S 4TH AVE | PO BOX 263 | WOONSOCKET | SD | 57385 |
| LINDA M DEWALT | 615 N KLINE ST | | ABERDEEN | SD | 57401 |
| ALLEN OR BONNIE KOLB | 921 S PENN ST | | ABERDEEN | SD | 57401 |
| MORRIS J KURLE | PO BOX 296 | | BOWDLE | SD | 57428 |
| KENNETH AND JUDY RASH | PO BOX 336 | | EUREKA | SD | 57437 |
| THOMAS SCHLACHTER | 201 E LINCOLN AVE | | GETTYSBURG | SD | 57442 |
| JOE DONOVAN | 40950 104TH ST | | HECLA | SD | 57446 |
| PATRICK H HEIER | 902 ARNOLD AVE S | | HOSMER | SD | 57448 |
| JOHN SCHOEFERS | 35340 176TH ST | | ORIENT | SD | 57467 |
| MARY OR PHILIP R SCHWARTZ | 203 E 5TH AVE | | REDFIELD | SD | 57469 |
| ROBERT M AND HELEN E WALLACE | PO BOX 416 | | PIERRE | SD | 57501 |
| DEBORAH A CAMPBELL | PO BOX 596 | | MARTIN | SD | 57551 |
| THERESA BENDA | 26829 US HIGHWAY 83 | | WHITE RIVER | SD | 57579 |
| DONALD R SCHMIDT | 858 W 9TH ST | | WINNER | SD | 57580 |
| GARY FRISVOLD | 19168 FLAT CREEK RD | | LEMMON | SD | 57638 |
| MIKE & PENNY MASTERS | 832 SYCAMORE ST | | RAPID CITY | SD | 57701 |
| STEVE MUELLER | 1600 LAUREL HEIGHTS DR | | RAPID CITY | SD | 57701 |
| CURTIS BECKER | 1745 LODGE ST | | RAPID CITY | SD | 57702 |
| TRILBY GUEST-DIAZ | 2016 1ST AVE | | RAPID CITY | SD | 57702 |
| RYAN & KIM OLSON | 3302 DOVER ST | | RAPID CITY | SD | 57702 |
| PAUL & BONNIE CHRISTENSEN | 12804 ROBINSON RD | | BLACK HAWK | SD | 57718 |
| MR DENNIS T BAXLEY | 8515 STURGIS RD | | BLACK HAWK | SD | 57718 |
| IRVIN & GERALDINE EVANS | 15407 LOWER SPRING CREEK RD | | HERMOSA | SD | 57744 |
| CHARLES CARLBOM | 20714 SD HIGHWAY 44 | | INTERIOR | SD | 57750 |
| JOHN WOLFF | 141 TIMBERLINE RD | | SPEARFISH | SD | 57783 |
| KATHY J DANIELLS | 121 E MICHIGAN ST | | SPEARFISH | SD | 57783 |
| JOHN R BANISH | 116 ELLIS AVE W | | CAYUGA | SD | 58013 |
| LONNIE ERBES | 17067 COUNTY ROAD 8 | | COLFAX | SD | 58018 |
| DERWOOD ELLESTAD | PO BOX 35 | | HAVANA | SD | 58043 |
| JOEL PENBERTHY | 702 ELM ST | | LISBON | SD | 58054 |
| BROOKS KLINNERT | 17325 89TH ST SE | | WAHPETON | SD | 58075 |
| ARNOLD JORDHEIM | 962 6TH AVE | | WALCOTT | SD | 58077 |
| TIMOTHY AND KAREN BEETS | 826 3RD ST E | | WEST FARGO | SD | 58078 |
| MERLIN KOPPANG | 130 32ND AVE E | | WEST FARGO | SD | 58078 |
| ARTHUR SOLBERG | 7995 COUNTY ROAD 17 | | WYNDMERE | SD | 58081 |
| JOHN LYNN | 1324 5TH ST N | | FARGO | SD | 58102 |
| MONICA S & BRAD W PAVEK | 1045 1ST ST N | | FARGO | SD | 58102 |
| CHRIS SPEELMON | 2013 7TH AVE N | | FARGO | SD | 58102 |
| DAN NORDSLETTEN | 1322 9TH ST N | | FARGO | SD | 58102 |
| RON OLDOREN | 1542 BROADWAY N | | FARGO | SD | 58102 |
| SCOTT HOLT | 917 BROADWAY N | | FARGO | SD | 58102 |
| CHRIS DIETZ | 1802 7TH ST S | | FARGO | SD | 58103 |
| MICHAEL WAVRA | 1409 12TH ST S | | FARGO | SD | 58103 |
| KEVIN M MACK | 1444 16TH ST S | | FARGO | SD | 58103 |
| SCOTT TOLBERT | 1010 22ND AVE S | | GRAND FORKS | SD | 58201 |
| ROBERT L PETERSON | 2903 CLOVER DR | | GRAND FORKS | SD | 58201 |
| ERIC T GILTNER | 515 17TH AVE S | | GRAND FORKS | SD | 58201 |
| PHOEBE STUBBLEFIELD | 622 N 5TH ST | | GRAND FORKS | SD | 58203 |
| BART C AND LINDA L GERSZEWSKI | 2003 4TH AVE N | | GRAND FORKS | SD | 58203 |
| BART C AND LINDA L GERSZEWSKI | 2003 4TH AVE N | | GRAND FORKS | SD | 58203 |
| ROBERT FLEMING | 106 PARK ST E | | CAVALIER | SD | 58220 |
| SCOTT HOLMQUIST | PO BOX 813 | | CAVALIER | SD | 58220 |
| TOM TORKELSON | 14158 67TH ST NE | | GRAFTON | SD | 58237 |
| TOM TORKELSON | 14158 67TH ST NE | | GRAFTON | SD | 58237 |
| RICHARD R MCDONALD | 3540 36TH ST NE | | INKSTER | SD | 58244 |
| DOUGLAS L CARTER | PO BOX 25 | | INKSTER | SD | 58244 |
| PAUL A KRAM | 1205 11TH AVE | | LANGDON | SD | 58249 |
| WILFRED SCHILL | 10055 119TH ST NE | | LANGDON | SD | 58249 |
| WALLACE & COLLEEN DALMAN | 612 137TH AVE NE | | PORTLAND | SD | 58274 |
| LYN H AUGUSTIN | 232 MAIN ST | PO BOX 193 | SAINT THOMAS | SD | 58276 |
| MARJORIE A NELSON | 1101 3RD ST NE | | DEVILS LAKE | SD | 58301 |
| RICHARD C LAFLEUR | PO BOX 892 | | DEVILS LAKE | SD | 58301 |
| MR ANTON KUNTZ | 100 BENNETT ST | | BOTTINEAU | SD | 58318 |
| CECIL KEISACKER | 10408 41ST ST NE | | LAKOTA | SD | 58344 |
| JEFF ZAHRADKA | 11045 61ST ST NE | | LAWTON | SD | 58345 |
| ANDREW BEAVER | 3739 HIGHWAY 66 | | ROLETTE | SD | 58366 |
| ANDREW BEAVER | 3739 HIGHWAY 66 | | ROLETTE | SD | 58366 |
| ANDREW BEAVER | 3739 HIGHWAY 66 | | ROLETTE | SD | 58366 |
| HARLEN LINDBO | 405 MAIN AVE E | | ROLLA | SD | 58367 |
| MR CURTIS LOUCKS | 505 3RD ST SE | | RUGBY | SD | 58368 |
| NEIL MACK | 2850 52ND ST NE | | RUGBY | SD | 58368 |
| RANDY HEIDLEBAUGH | 7091 37TH AVE NE | | RUGBY | SD | 58368 |
| STEVE & BARB FRITEL | 2851 77TH ST NE | | BARTON | SD | 58384 |
| TODD HAAKENSON | 7610 HIGHWAY 60 | | WILLOW CITY | SD | 58384 |
| JAMES DEPLAZES | 301 JUSTIN ST | | WOLFORD | SD | 58385 |
| SHANE EDE | 914 2ND AVE NE | | JAMESTOWN | SD | 58401 |
| GILBERT & JORENE TEMME | 713 1ST ST W | | JAMESTOWN | SD | 58401 |
| VICTOR W LEGLER | 3040 86 1/2 AVE SE | | JAMESTOWN | SD | 58401 |
| LAWRENCE & VERNEY JORGENSON | 604 9TH AVE SE | | JAMESTOWN | SD | 58401 |
| BRYAN & DEANNA JACOBSON | 902 4TH AVE SE | | JAMESTOWN | SD | 58401 |
| DONALD L & PATRICIA A SCHROEDER | 1419 11TH ST SE | | JAMESTOWN | SD | 58401 |

| | | | | |
|---|---|---|---|---|
| JAMES CARLASCIO | | 710 2ND ST SW | JAMESTOWN | ND 58401 |
| ELLEN SHERMAN | | 854 2ND ST S | CARRINGTON | ND 58421 |
| LOREN VIGESAA | | 580 119TH AVE SE | COOPERSTOWN | ND 58425 |
| WALTER M LIPP | | PO BOX 590 | MCCLUSKY | ND 58463 |
| TAMMY SADEK | | 2290 116TH AVE SE | ROGERS | ND 58479 |
| FLOYD SCOUTEN | | 9731 29TH ST SE | SPIRITWOOD | ND 58481 |
| HOWARD E COTTON | | 1205 N 15TH ST | BISMARCK | ND 58501 |
| SHANE STOLZ | | 930 N 6TH ST | BISMARCK | ND 58501 |
| WALTER FIECHTNER | | 1517 N 13TH ST | BISMARCK | ND 58501 |
| ALVIN T EMINETH | | 1804 N 3RD ST | BISMARCK | ND 58501 |
| ARTHUR J OSTER | | 1208 MEREDITH DR | BISMARCK | ND 58501 |
| FRED F HEER | | 421 N 14TH ST | BISMARCK | ND 58501 |
| BENITA M SAUR | | 1519 N 14TH ST | BISMARCK | ND 58501 |
| CLAYTON E SAUR | | PO BOX 702 | BISMARCK | ND 58502 |
| HAL SEVERANCE | | PO BOX 866 | GARRISON | ND 58540 |
| ALLEN BEIERLE | | 14 2ND AVE NW | GARRISON | ND 58540 |
| KEN & PAULA BIT | | 307 N BROADWAY ST | LINTON | ND 58552 |
| RICHARD F WOOD | | 502 12TH ST NW | MANDAN | ND 58554 |
| CAROL CARLSON | | 4802 JETTY BEACH DR S | MANDAN | ND 58554 |
| GEORGE FERDERER | | 3699 27TH AVE | MANDAN | ND 58554 |
| TILLIE B BAHM | | 5445 COUNTY ROAD 84 | NEW SALEM | ND 58563 |
| TERRY SCHNEIDER | | PO BOX 33 | STERLING | ND 58572 |
| GERARD SCHWAB | | 8880 11TH AVE SE | STRASBURG | ND 58573 |
| PAUL AND DONNA WACKER | | 1951 MAIN ST W | TURTLE LAKE | ND 58575 |
| ELEANORA F RENNER | | 220 COULEE DR | PO BOX 159 | WASHBURN | ND 58577 |
| GERALD BINSTOCK | | 11541 51ST ST SW | DICKINSON | ND 58601 |
| DELL THOMPSON | | 418 E BROADWAY ST | DICKINSON | ND 58601 |
| JEFF HAICH | | 220 BENTON ST | DICKINSON | ND 58601 |
| KAROL KELLER | | 125 DAKOTA ST | KILLDEER | ND 58640 |
| IRENE GION | | PO BOX 85 | REGENT | ND 58650 |
| LAVONNE SCHMIDT | | 229 2ND ST N | RICHARDTON | ND 58652 |
| JEFF HOVERSON | | 3800 38TH ST SE | MINOT | ND 58701 |
| RONALD ROBERTS | | 2816 14TH AVE SW | MINOT | ND 58701 |
| LAWRENCE E CRAWFORD | | 313 12TH AVE SW | MINOT | ND 58701 |
| JEROME A LEE | | 603 13TH ST NE | MINOT | ND 58703 |
| GEROLYN L SCHAAN | | 608 4TH ST NW | MINOT | ND 58703 |
| CONSTANCE L HOFFMAN | | 908 6TH ST NE | MINOT | ND 58703 |
| PALMER MILLER | | 105 6TH ST NE | MINOT | ND 58703 |
| JOYCE S KOHLS | | 519 UNIVERSITY AVE W | MINOT | ND 58703 |
| MATT RUDNICK | | 304 AVENUE I W | ANAMOOSE | ND 58710 |
| WESLEY D HAGEN | | 6101 310TH ST NW | BERTHOLD | ND 58718 |
| SIEBERT POPINGA | | 7880 40TH AVE NW | DONNYBROOK | ND 58734 |
| DON & JACKIE GREGOIRE | | 7645 60TH AVE NW | DONNYBROOK | ND 58734 |
| ALFRED SHERLOCK | | 3591 11TH AVE NE | DRAKE | ND 58736 |
| VINCENT C HORNER | | 9395 40TH AVE NW | MOHALL | ND 58761 |
| DON & KAREN WHITEHEAD | | PO BOX 381 | MOHALL | ND 58761 |
| ROBERT WALKER | | PO BOX 214 | MOHALL | ND 58761 |
| HARLEY M JOHNSON | | PO BOX 303 | NEW TOWN | ND 58763 |
| MIKE RENSCH | | 8911 42ND ST NW | NEW TOWN | ND 58763 |
| RICHARD L SOLBERG | | 112 2ND AVE SE | PO BOX 922 | STANLEY | ND 58784 |
| BRYAN DEAN | GTDA | 1985 49TH ST N | VELVA | ND 58790 |
| JOHN HEGGE | | 1119 1ST AVE E | WILLISTON | ND 58801 |
| JAMIE WEHRMAN | | 14475 104TH ST NW | FORTUNA | ND 58844 |
| HALMER SWEARSON | | 2232 125TH AVE NW | WATFORD CITY | ND 58854 |
| JAMEY BAUM | | 1346 E G RD | BALLANTINE | MT 59006 |
| DONALD M KOKKELER | | PO BOX 94 | BELFRY | MT 59008 |
| WILLIAM E MILLER | | PO BOX 309 | BIG TIMBER | MT 59011 |
| ETHEL M LUKENBILL | | 601 E 5TH | PO BOX 73 | BIG TIMBER | MT 59011 |
| KAREN M HERGENRIDER | | 143 DUTCH LN | BRIDGER | MT 59014 |
| RUSSELL & VELMA PEDERSON | | PO BOX 204 | BRIDGER | MT 59014 |
| CRAIG W CHRISTIE | | 1689 HIGHWAY 72 | BRIDGER | MT 59014 |
| GORDON R SWARTZ | | 18052 SWARTZ NELSON RD | BROADVIEW | MT 59015 |
| HARRY-JEAN KIENITZ | | 168 RAPELJE RD | COLUMBUS | MT 59019 |
| DANIEL J ALBERDA | | 143 W 4TH AVE N | PO BOX 342 | COLUMBUS | MT 59019 |
| JOYCE D BABCOCK | | PO BOX 21 | CUSTER | MT 59024 |
| STEPHEN L SKOMER | | PO BOX 99 | FROMBERG | MT 59029 |
| JAMES HALFPENNY | | PO BOX 989 | GARDINER | MT 59030 |
| JOHN & BETH BARRETT | C/O BARRETT FAMILY TRUST | PO BOX 395 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | TWODOT LANDS LIVESTOCK CO | PO BOX 769 | HARLOWTON | MT 59036 |
| WILLIAM P JONES | TWODOT LANDS LIVESTOCK CO | PO BOX 769 | HARLOWTON | MT 59036 |
| DEBORAH JONES | | PO BOX 769 | HARLOWTON | MT 59036 |
| TWJLA JO ZIESKE | | 675 W I RD | HUNTLEY | MT 59037 |
| WILLIAM & DEE SKILLMAN | | 627 W E RD | HUNTLEY | MT 59037 |
| ARLO F JENSEN | | PO BOX 335 | HYSHAM | MT 59038 |
| CHARLES RIUGER | | PO BOX 75 | JOLIET | MT 59041 |
| DANIEL E KOENIGSHOF | | PO BOX 426 | JOLIET | MT 59041 |
| FRANCIS & VONDA LIMPY SR | | PO BOX 665 | LAME DEER | MT 59043 |
| WARREN OSTWALT | | 906 WOLD RD | LAUREL | MT 59044 |
| KATHERINE KUCERA | | 806 2ND AVE | LAUREL | MT 59044 |
| NANCY C WEIS | | 1015 4TH AVE | LAUREL | MT 59044 |
| CLARENCE L & KAYLA J EASTLICK | | 1102 MONTANA AVE | LAUREL | MT 59044 |
| G WATSON | | 612 5TH AVE | LAUREL | MT 59044 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| MARK & RONDA MACE | 803 W 4TH ST | | LAUREL | MT | 59044 |
| STEVEN W SCHMIDT | 209 7TH AVE | | LAUREL | MT | 59044 |
| ERVIN SWAN | 218 W MARYLAND LN | | LAUREL | MT | 59044 |
| MR & MRS BYRNE MANLEY | 807 W 4TH ST | | LAUREL | MT | 59044 |
| JOSEPH H PEWITT | 505 E 1ST ST | | LAUREL | MT | 59044 |
| DAVID W & SHIRLEY M DEPUY | PO BOX 487 | | LIVINGSTON | MT | 59047 |
| WILLIAM RANEY | 519 N MAIN ST | | LIVINGSTON | MT | 59047 |
| TIM L PETTERSON | 12 ISLAND PARK DR | | LIVINGSTON | MT | 59047 |
| PATRICIA A STRONG | 223 S 3RD ST | | LIVINGSTON | MT | 59047 |
| HOMER & EILEEN BERRUM | 306 W CHINOOK ST | | LIVINGSTON | MT | 59047 |
| ANTHONY EATON | 1668 E RIVER RD | | LIVINGSTON | MT | 59047 |
| JAMES S WALTER JR | 426 N 5TH ST | | LIVINGSTON | MT | 59047 |
| ERNEST J & VIRGINIA E DIXON | 712 W FRONT ST | | LIVINGSTON | MT | 59047 |
| BRUCE R & PENNY D JONES | 1208 W CAMBRIDGE ST | | LIVINGSTON | MT | 59047 |
| EMIL P RICCI | 13 GUTHRIE LN | | LIVINGSTON | MT | 59047 |
| TRYGG R HEINTZ | 112 N YELLOWSTONE ST | | LIVINGSTON | MT | 59047 |
| MICHAEL FLEMING | 424 S 6TH ST | | LIVINGSTON | MT | 59047 |
| DAVID A & CHRISTINE E WISTEY | 12 BIG HORN DR | | LIVINGSTON | MT | 59047 |
| JOHN D LUTHER | 104 S 5TH ST | | LIVINGSTON | MT | 59047 |
| HENRY & ADRIENNE FABICH | PO BOX 11 | | LIVINGSTON | MT | 59047 |
| DAN AND TARA EDDY | PO BOX 1454 | | LIVINGSTON | MT | 59047 |
| BMK ENTERPRISES INC | 11 WILLOW DR | | LIVINGSTON | MT | 59047 |
| ROBERT HEAPES | 432 S K ST | | LIVINGSTON | MT | 59047 |
| JOHN C & WENDY HECKLES | 324 S 3RD ST | | LIVINGSTON | MT | 59047 |
| CARROLL A GRAHAM | PO BOX 135 | | LODGE GRASS | MT | 59050 |
| CARROLL A GRAHAM | PO BOX 135 | | LODGE GRASS | MT | 59050 |
| GEORGE E ALOTRICO | 282 E BOULDER RD | | MC LEOD | MT | 59052 |
| VERN LARSON | PO BOX 76 | | MARTINSDALE | MT | 59053 |
| ADELE I FIELD | 406 1ST ST E | PO BOX 154 | MELSTONE | MT | 59054 |
| CAYUSE LIVESTOCK COMPANY | PO BOX 188 | | MELVILLE | MT | 59055 |
| CAYUSE LIVESTOCK COMPANY | PO BOX 188 | | MELVILLE | MT | 59055 |
| CAYUSE LIVESTOCK COMPANY | PO BOX 188 | | MELVILLE | MT | 59055 |
| DAN & KAY ROSIN | PO BOX 205 | | MUSSELSHELL | MT | 59059 |
| LANDMARK ASSOCIATES | 17 BEEHIVE LN | | NYE | MT | 59061 |
| ROBERT L & GLADYS J PIERCE | 2824 S POMPEYS RD | | POMPEYS PILLAR | MT | 59064 |
| ROBERT L & GLADYS J PIERCE | 2824 S POMPEYS RD | | POMPEYS PILLAR | MT | 59064 |
| JOYCE E LINDBERG | 4 LIMBERLOST LN | | RED LODGE | MT | 59068 |
| RICHARD NESSAN | PO BOX 755 | | RED LODGE | MT | 59068 |
| SHERRIE NEVILL | PO BOX 116 | | ROBERTS | MT | 59070 |
| WILLIAM BURGAN | 158 TIENI RD | | ROBERTS | MT | 59070 |
| RICHARD & NANCY ANDERSON | 407 2ND ST W | | ROUNDUP | MT | 59072 |
| CATHERINE SERCEL | 124 2ND ST E | | ROUNDUP | MT | 59072 |
| ETHEL CLARK | PO BOX 641 | | ROUNDUP | MT | 59072 |
| RUSSELL BENES | 1251 US HIGHWAY 87 N | | ROUNDUP | MT | 59072 |
| ALICE WOLFF | 1222 1ST ST E | | ROUNDUP | MT | 59072 |
| BRADLEY L & SHIRLEY MARKING | 223 4TH AVE W | | ROUNDUP | MT | 59072 |
| FLORENCE SCROEL | 311 2ND ST E | | ROUNDUP | MT | 59072 |
| RONALD A POLICH | PO BOX 792 | | ROUNDUP | MT | 59072 |
| CARL W BROWN | 821 1ST ST E | | ROUNDUP | MT | 59072 |
| RICHARD & NANCY ANDERSON | 407 2ND ST W | | ROUNDUP | MT | 59072 |
| MARY F BROWER | PO BOX 853 | | ROUNDUP | MT | 59072 |
| HARRY T FOSTER | 917 1ST ST W | | ROUNDUP | MT | 59072 |
| JOSEPH E YOUNG JR | 3841 US HIGHWAY 87 S | | ROUNDUP | MT | 59072 |
| MURIEL J FEHRENBACH | PO BOX 132 | | ROUNDUP | MT | 59072 |
| MURIEL J FEHRENBACH | PO BOX 132 | | ROUNDUP | MT | 59072 |
| J A NESHEIM | 927 1ST ST E | | ROUNDUP | MT | 59072 |
| JESSE LANGSTON | PO BOX 18 | | WORDEN | MT | 59088 |
| RANDY KUYKENDALL | PO BOX 114 | | WORDEN | MT | 59088 |
| DARREN KOBELT | 516 RIVERSIDE RD | | BILLINGS | MT | 59101 |
| IDA STUART | 503 ORCHARD LN | | BILLINGS | MT | 59101 |
| ILLENE POTTERF | 124 AVENUE D | | BILLINGS | MT | 59101 |
| STEVEN T HILL | 2303 12TH AVE N | | BILLINGS | MT | 59101 |
| PATRICIA RICKARDS | 907 N 32ND ST | | BILLINGS | MT | 59101 |
| LON LOFF | 2006 9TH AVE N | | BILLINGS | MT | 59101 |
| JOHN H SCHANTZ JR | 34 PRICKETT LN | | BILLINGS | MT | 59101 |
| MICHAEL S EASTWOOD | 134 REGAL ST | | BILLINGS | MT | 59101 |
| MICHAEL S EASTWOOD | 134 REGAL ST | | BILLINGS | MT | 59101 |
| MICHAEL S EASTWOOD | 134 REGAL ST | | BILLINGS | MT | 59101 |
| CONNIE J BROCK | 130 AVENUE C | | BILLINGS | MT | 59101 |
| ART STEWART | 403 JOHNSON LN | | BILLINGS | MT | 59101 |
| JACKSON G PINNOW | 836 CUSTER AVE | | BILLINGS | MT | 59101 |
| ROLLIE GRAMLEY | 710 WASHINGTON ST | | BILLINGS | MT | 59101 |
| ROGER CRABTREE | 18 HAL RD | | BILLINGS | MT | 59101 |
| RICHARD W BJELLAND | 2312 CUSTER AVE | | BILLINGS | MT | 59102 |
| WILLIAM R & CARMEN L GALT | 1014 HARVARD AVE | | BILLINGS | MT | 59102 |
| PATRICIA J EIDE | 1228 CUSTER AVE | | BILLINGS | MT | 59102 |
| HERBERT H SLOANE | 851 DELPHINIUM DR | | BILLINGS | MT | 59102 |
| RON & SHARON UHRICH | 204 S SANTA FE DR | | BILLINGS | MT | 59102 |
| LAWRENCE D FAUGHT | 2522 CLARK AVE | | BILLINGS | MT | 59102 |
| GEORGE STRIBLEY | 533 PARKHILL DR | | BILLINGS | MT | 59102 |
| JAMES C CARNATHAN | 1009 PARKHILL DR | | BILLINGS | MT | 59102 |
| JAY N STANLEY | 1120 BROADWATER AVE | | BILLINGS | MT | 59102 |
| CHRISTIAN M SORENSEN | 816 POLY DR | | BILLINGS | MT | 59102 |
| VERN A MCDERMOTT | 2610 MCCORMICK LN | | BILLINGS | MT | 59102 |
| TRAVIS CELLAN | 1702 AVENUE D | | BILLINGS | MT | 59102 |
| RICHARD F KAPPEL | 236 BIRCHWOOD DR | | BILLINGS | MT | 59102 |
| EDWARD & ELIZABETH HEILIGER | 2720 MCCORMICK LN | | BILLINGS | MT | 59102 |
| ROBERT D HOEKSTRA | 1103 FREDRICK DR | | BILLINGS | MT | 59102 |

| | | | | |
|---|---|---|---|---|
| LAURENCE R FRISBY | | 2419 PATRICIA LN | BILLINGS | MT 59102 |
| EUGENE P ALLARD | | 2733 MILES AVE | BILLINGS | MT 59102 |
| ROBERT J LEE | | 3317 AVENUE F | BILLINGS | MT 59102 |
| CHARLES W AVERY | | 2135 MEADOWOOD ST | BILLINGS | MT 59102 |
| HELEN J FRYER | | 2522 SELVIG LN | BILLINGS | MT 59102 |
| NOLAN D AND NANCY L BEKKE | | 3009 MCBRIDE ST | BILLINGS | MT 59102 |
| CAROL J LOGE | | 2516 ORCHARD DR | BILLINGS | MT 59102 |
| CAROL J LOGE | | 2516 ORCHARD DR | BILLINGS | MT 59102 |
| STANLEY M & CAROL J LOGE | | 2516 ORCHARD DR | BILLINGS | MT 59102 |
| KYLE GIPSON | | PO BOX 1732 | BILLINGS | MT 59103 |
| WILLIAM W KRASKE | | PO BOX 23531 | BILLINGS | MT 59104 |
| CHARLES L CARLSON | | 1034 MCKENNEY RD | BILLINGS | MT 59105 |
| CHARLES R MARCY | | 1117 BENCH BLVD | BILLINGS | MT 59105 |
| DONALD R & RUBY E HOWE | | 624 JOYCE ST | BILLINGS | MT 59105 |
| BRIAN LINDE | | 4518 HI LINE DR | BILLINGS | MT 59106 |
| CHRIS FRIDERES | | 3650 QUIMET CIR | BILLINGS | MT 59106 |
| CHRIS FRIDERES | | 3650 QUIMET CIR | BILLINGS | MT 59106 |
| ANN BAKER | | 416 EDGAR ST | WOLF POINT | MT 59201 |
| ELYSE MATEJOVSKY | C/O BARBARA OLSON | 7141 HIGHWAY 25 | WOLF POINT | MT 59201 |
| ELYSE MATEJOVSKY | C/O BARBARA OLSON | 7141 HIGHWAY 25 | WOLF POINT | MT 59201 |
| ELYSE MATEJOVSKY | C/O BARBARA OLSON | 7141 HIGHWAY 25 | WOLF POINT | MT 59201 |
| ELYSE MATEJOVSKY | C/O BARBARA OLSON | 7141 HIGHWAY 25 | WOLF POINT | MT 59201 |
| ELYSE MATEJOVSKY | C/O BARBARA OLSON | 7141 MT HWY 25 | WOLF POINT | MT 59201 |
| IRENE A WILHELM | | PO BOX 424 | CIRCLE | MT 59215 |
| H JOHN CROHN | | 891 S DAGMAR RD | DAGMAR | MT 59219 |
| DON JOHNSON | | PO BOX 523 | FRAZER | MT 59225 |
| JAMES E JACOBSEN | | 4537 ROAD 1010 | FROID | MT 59226 |
| MICHAEL J BEYER | | PO BOX 327 | HINSDALE | MT 59241 |
| RALPH B JENSEN | | 222 HAZEL ST | PLENTYWOOD | MT 59254 |
| VERA E LER | | 498 MONTANA | PO BOX 1 | SAVAGE | MT 59262 |
| TANA LEIBRAND | | PO BOX 452 | SCOBEY | MT 59263 |
| BOB HEICK | | 724 LINCOLN AVE S | SIDNEY | MT 59270 |
| EDWARD EBERLING | | 310 4TH ST SE | SIDNEY | MT 59270 |
| DAWN RHOADS | | 714 N CUSTER AVE | MILES CITY | MT 59301 |
| RON MYRVIK | | 1609 PALMER ST | MILES CITY | MT 59301 |
| NED SUMMERS | | 112 N 7TH ST | MILES CITY | MT 59301 |
| MARK PRITSCHET | | 3407 STOWER ST | MILES CITY | MT 59301 |
| ALAN L AND COLLEEN S SCHOCK | | 619 S CENTER AVE | MILES CITY | MT 59301 |
| JOHN R & KAREN T AUSTIN | | 126 PROSPECT DR | MILES CITY | MT 59301 |
| TOM OR CHERYL LARSEN | | 2080 RIDGE RD | ALZADA | MT 59311 |
| CHARLES A VINCENT | | 322 WILDRYE ST | COLSTRIP | MT 59323 |
| GARY LYON | | PO BOX 311 | COLSTRIP | MT 59323 |
| GARY LYON | | PO BOX 311 | COLSTRIP | MT 59323 |
| DAVID SAULSBURY | | PO BOX 615 | COLSTRIP | MT 59323 |
| KENNETH D & KERRIE M MCFARLAND | | PO BOX 1017 | COLSTRIP | MT 59323 |
| DANIEL R BATIE JR | | PO BOX 2227 | COLSTRIP | MT 59323 |
| LISA DEMANIOW | | PO BOX 657 | COLSTRIP | MT 59323 |
| EUGENIA DEMANIOW | | PO BOX 715 | COLSTRIP | MT 59323 |
| ROGER & DEB KORTUM | | PO BOX 410 | EKALAKA | MT 59324 |
| TIM & DIANE EHMAN | | 1234 HIGHWAY 340 | FALLON | MT 59326 |
| DEB GARDNER | | PO BOX 636 | FORSYTH | MT 59327 |
| CHARLENE A BERDAHL | | 258 N 16TH | PO BOX 1190 | FORSYTH | MT 59327 |
| JAMES W SNIDER | | 4080 ROSEBUD CREEK RD | FORSYTH | MT 59327 |
| MICHAEL L NEPHEW | | 300 E MANN ST | GLENDIVE | MT 59330 |
| ARTHUR W & BARBARA A GEHWERT | | 108 2ND COTTONWOOD GRV | GLENDIVE | MT 59330 |
| MORRIS R VAN CAMPEN | | 1212 N RIVER AVE | GLENDIVE | MT 59330 |
| BRYAN L GIESER | | 703 RIVER RD | GLENDIVE | MT 59330 |
| KATHRYN NELLANS | | 336 PROSPECT DR | GLENDIVE | MT 59330 |
| MARIAN LIGHTNER | | 2406 8TH AVE N | GREAT FALLS | MT 59401 |
| MICHAEL & DONNA DUNN | | 3321 2ND AVE N | GREAT FALLS | MT 59401 |
| PHYLLIS C KARAFFA | | 3115 7TH AVE N | GREAT FALLS | MT 59401 |
| LAURA & MELVIN POITRA | | 2820 1ST AVE N | GREAT FALLS | MT 59401 |
| LAURA L & MELVIN POITRA | | 2820 1ST AVE N | GREAT FALLS | MT 59401 |
| ED MCKNIGHT | | 906 3RD AVE N | GREAT FALLS | MT 59401 |
| MIKE BEAULAURIER | | 2225 3RD AVE N | GREAT FALLS | MT 59401 |
| DONALD E NICKLIN | | 1907 4TH AVE N | GREAT FALLS | MT 59401 |
| JERRY L MEINHARDT | | 2816 3RD AVE N | GREAT FALLS | MT 59401 |
| SUSAN R SETTERA | | 3025 7TH AVE N | GREAT FALLS | MT 59401 |
| JAYME WATSON | | 2912 2ND AVE N | GREAT FALLS | MT 59401 |
| ANNA B STUDENCKI | | 314 37TH ST N | GREAT FALLS | MT 59401 |
| WALT WILLIAMS JR | | 3420 7TH AVE N | GREAT FALLS | MT 59401 |
| DIANA L FRANK | | 3009 6TH AVE N | GREAT FALLS | MT 59401 |
| RICHARD JOHNSON | | 2125 CENTRAL AVE | GREAT FALLS | MT 59401 |
| KEITH P MOOREHEAD | | 1616 1ST AVE N | GREAT FALLS | MT 59401 |
| DONNA M ANDREWS | | PO BOX 2023 | GREAT FALLS | MT 59403 |
| DALE GRABOFSKY | | PO BOX 3442 | GREAT FALLS | MT 59403 |
| BONNIE DEARING | | PO BOX 453 | GREAT FALLS | MT 59403 |
| WINFRIED MANZKE | | PO BOX 728 | GREAT FALLS | MT 59403 |
| MARCY L OWARD | | PO BOX 2005 | GREAT FALLS | MT 59403 |
| MARC S SEARS | | 804 1ST AVE NW | GREAT FALLS | MT 59404 |
| KIRK J ROBINSON | | 300 9TH AVE SW | GREAT FALLS | MT 59404 |
| MONTE & VERA LURAAS | | 2302 2ND AVE SW | GREAT FALLS | MT 59404 |
| JACK M & CECILE E SMILEY | | 16191 18 AVE SW | GREAT FALLS | MT 59404 |
| STEVEN & ANGELA LOHSE | | 1618 1ST AVE NW | GREAT FALLS | MT 59404 |
| DALE L SWEGER | | 924 14TH ST SW | GREAT FALLS | MT 59404 |
| GRADY & KAYLENE WOOD | | 1417 4TH AVE NW | GREAT FALLS | MT 59404 |
| KENNETH R HAINES | | 763 33RD B AVE NE | GREAT FALLS | MT 59404 |
| JOHN R GARDNER | | 1100 8TH AVE NW | GREAT FALLS | MT 59404 |

| | | | | |
|---|---|---|---|---|
| GARY WOLF | | 1430 16TH AVE SW | GREAT FALLS | MT 59404 |
| WILEY KENDLE | | 118 WOODLAND ESTATES RD | GREAT FALLS | MT 59404 |
| CARL E & BETTY BURKLAND | | 574 MCIVER RD | GREAT FALLS | MT 59404 |
| DOUGLAS L JOHNSON | | 2025 5TH AVE SW | GREAT FALLS | MT 59404 |
| WILLIAM T LONG | | 419 5TH AVE SW | GREAT FALLS | MT 59404 |
| ROBERT D CLARK | | 109 HIGHWOOD DR | GREAT FALLS | MT 59404 |
| ROBERT D CLARK | | 109 HIGHWOOD DR | GREAT FALLS | MT 59404 |
| JOE HEPP | | 235 SUN RIVER RD | GREAT FALLS | MT 59404 |
| JOE HEPP | | 235 SUN RIVER RD | GREAT FALLS | MT 59404 |
| JUDY ROSALES | | 131 34TH ST NW | GREAT FALLS | MT 59404 |
| C E TADEWALDT | C/O CHAR ERICKSON | 1526 MEADOWLARK DR UNIT B | GREAT FALLS | MT 59404 |
| C E TADEWALDT | C/O CHAR ERICKSON | 1526 MEADOWLARK DR UNIT B | GREAT FALLS | MT 59404 |
| C E TADEWALDT | C/O CHAR ERICKSON | 1526 MEADOWLARK DR UNIT B | GREAT FALLS | MT 59404 |
| C E TADEWALDT | C/O CHAR ERICKSON | 1526 MEADOWLARK DR UNIT B | GREAT FALLS | MT 59404 |
| DENNIS MCCARTY | | 6533 43RD ST SW | GREAT FALLS | MT 59404 |
| MICHAEL & BARBARA LACE | | 924 6TH AVE NW | GREAT FALLS | MT 59404 |
| MARTIN D KUMMER | | 3 PRAIRIE DOG LN | GREAT FALLS | MT 59404 |
| LAWRENCE J MARSHALL | | 2603 4TH AVE NW | GREAT FALLS | MT 59404 |
| LAWRENCE J MARSHALL | | 2603 4TH AVE NE | GREAT FALLS | MT 59404 |
| PAT BLEE | | 2700 CENTRAL AVE W | GREAT FALLS | MT 59404 |
| SUSAN M WOYTH | | 2100 CENTRAL AVE W | GREAT FALLS | MT 59404 |
| DAVID J JARACZESKI | | 1324 BEARGRASS DR | GREAT FALLS | MT 59404 |
| DAVID J JARACZESKI | | 1324 BEARGRASS DR | GREAT FALLS | MT 59404 |
| LARRY CHAPMAN | | 1015 1ST AVE SW | GREAT FALLS | MT 59404 |
| DOUGLAS L JOHNSON | | 2025 5TH AVE SW | GREAT FALLS | MT 59404 |
| CAROL W VERPLOEGEN | | 3908 5TH AVE S | GREAT FALLS | MT 59405 |
| DAVID DEFFINBAUGH | | 4801 CAROL DR | GREAT FALLS | MT 59405 |
| ANGELA GIACOBELLO | | 1220 19TH ST S | GREAT FALLS | MT 59405 |
| ARLYNE REICHERT | | 1409 4TH AVE S | GREAT FALLS | MT 59405 |
| DIANE L MCMEHAMY | | 3432 6TH AVE S | GREAT FALLS | MT 59405 |
| LOIS & ROBERT WOODMANSEY | | 3517 14TH AVE S | GREAT FALLS | MT 59405 |
| THOMAS AND ELSIE PANKOWSKI | | 1404 11TH AVE S | GREAT FALLS | MT 59405 |
| BILLEE KESSLER TAUFSON | | 1710 23RD AVE S | GREAT FALLS | MT 59405 |
| FRANK MANFREDI | | 2504 4TH AVE S | GREAT FALLS | MT 59405 |
| LARRY O EYSTAD | | 2817 4TH AVE S | GREAT FALLS | MT 59405 |
| ARLYNE REICHERT | | 1409 4TH AVE S | GREAT FALLS | MT 59405 |
| PAULETTE NIEMAN | | 520 8TH AVE S APT A | GREAT FALLS | MT 59405 |
| MICHELE MURRAY | | 3609 5TH AVE S | GREAT FALLS | MT 59405 |
| THOMAS W GOPHER | | 803 16TH ST S | GREAT FALLS | MT 59405 |
| KENNETH & STARLA DAVIS | | 2221 2ND AVE S | GREAT FALLS | MT 59405 |
| PAUL MCMENAMY | | 3432 6TH AVE S | GREAT FALLS | MT 59405 |
| THERESA MEIER | | 2126 5TH AVE S | GREAT FALLS | MT 59405 |
| JOHN R BOWLIN | | 2109 3RD AVE S | GREAT FALLS | MT 59405 |
| EDWARD L OLSON | | 3448 14TH AVE S | GREAT FALLS | MT 59405 |
| EMERY O JOHNSON | | 2312 3RD AVE S | GREAT FALLS | MT 59405 |
| EMERY O JOHNSON | | 2312 3RD AVE S | GREAT FALLS | MT 59405 |
| GARY G & SHIRLEE E WYMAN | | 3223 9TH AVE S | GREAT FALLS | MT 59405 |
| AYRSHIRE DAIRY FARM | | 4510 13TH ST S | GREAT FALLS | MT 59405 |
| AYRSHIRE DAIRY FARM | | 4510 13TH ST S | GREAT FALLS | MT 59405 |
| AYRSHIRE DAIRY FARM | | 4510 13TH ST S | GREAT FALLS | MT 59405 |
| AYRSHIRE DAIRY FARM | | 4510 13TH ST S | GREAT FALLS | MT 59405 |
| AYRSHIRE DAIRY FARM | | 4510 13TH ST S | GREAT FALLS | MT 59405 |
| ROBERT C JOHNSON | | 2617 6TH AVE S | GREAT FALLS | MT 59405 |
| DONALD M NILSON | | 1009 2ND AVE S | GREAT FALLS | MT 59405 |
| DAVID W BATES | | 125 60TH ST S | GREAT FALLS | MT 59405 |
| ROBERT B MCINTYRE | | 3321 ARBOR WAY | GREAT FALLS | MT 59405 |
| BENJAMIN J HILPERT | | 1614 12TH AVE S | GREAT FALLS | MT 59405 |
| DONALD HERIGON | | 79 ENGER CUTOFF RD | BELT | MT 59412 |
| DAVID CARLSON | | 202 4TH AVE S | PO BOX 266 | BELT | MT 59412 |
| DAVID H JOHNSON | | 1047 BRIGMAN RD | BELT | MT 59412 |
| MOST BLESSED SACRAMENT CHURCH | | 1325 SMELTER AVE NE | BLACK EAGLE | MT 59414 |
| RUTH J SCHMIDT | | PO BOX 104 | BRADY | MT 59416 |
| FRED DES ROSIER | | PO BOX 2697 | BROWNING | MT 59417 |
| FRANK L & DARLENE Y JURICH | | PO BOX 275 | CASCADE | MT 59421 |
| RICHARD R GATES | | PO BOX 612 | CASCADE | MT 59421 |
| KRISTOPHER & KATHLEE KNAPHUS | | 778 10 MILE RD | CASCADE | MT 59421 |
| ROBERT D OR MARY H NICHOLSON | | 216 CENTRAL AVE | PO BOX 352 | CASCADE | MT 59421 |
| ROGER A KELLY | | PO BOX 387 | CHOTEAU | MT 59422 |
| DAVID ELINGS | | 1245 US HIGHWAY 91 N | CONRAD | MT 59425 |
| GEORGE F ELLINGSON | | PO BOX 967 | CONRAD | MT 59425 |
| DALE R SHELDON | | 512 2ND AVE SE | CONRAD | MT 59425 |
| PATRICK BECKER | | 1311 EDGEWOOD RD | CONRAD | MT 59425 |
| PATRICK BECKER | | 1311 EDGEWOOD RD | CONRAD | MT 59425 |
| FRANCIS ERICKSON | | 4231 SOLLID RD | CONRAD | MT 59425 |
| CONNIE OLSON | | 414 1ST ST SE | CUT BANK | MT 59427 |
| DON C CRAIL | | 600 2ND ST SE | CUT BANK | MT 59427 |
| DENNIS MARRIAGE | | 305 1ST AVE SE | CUT BANK | MT 59427 |
| ERIN K OBRIEN | | PO BOX 774 | CUT BANK | MT 59427 |
| CAROLYN V SALANSKY | | PO BOX 112 | DUPUYER | MT 59432 |
| MARVIN E AUNE | | 125 1ST AVE SE | DUTTON | MT 59433 |
| STEVEN F DAHLMAN | | PO BOX 294 | DUTTON | MT 59433 |
| GORDON L BECHARD | | 224 2ND AVE SE | DUTTON | MT 59433 |
| MARK HOWSER | | PO BOX 471 | EAST GLACIER PARK | MT 59434 |
| MARK HOWSER | | PO BOX 471 | EAST GLACIER PARK | MT 59434 |
| DAN MATHERN | | PO BOX 367 | FAIRFIELD | MT 59436 |
| DAN MATHERN | | PO BOX 367 | FAIRFIELD | MT 59436 |
| DANIEL J GOOS | | 314 7TH ST N | PO BOX 652 | FAIRFIELD | MT 59436 |
| GORDON A MCKERROW | | 1961 DARBY RD | FLOWEREE | MT 59440 |

| | | | | |
|---|---|---|---|---|
| GORDON A MCKERROW | | 1961 DARBY RD | FLOWEREE | MT 59440 |
| DENNIS OHARA | | 1154 LOWER RIDGE RD | FORT BENTON | MT 59442 |
| DENNIS OHARA | | 1154 LOWER RIDGE RD | FORT BENTON | MT 59442 |
| DEBRA L STEFFES | | PO BOX 608 | FORT BENTON | MT 59442 |
| DONALD L LEDGERWOOD | | PO BOX 7 | FORT BENTON | MT 59442 |
| RICHARD OSTREM | | PO BOX 42 | GALATA | MT 59444 |
| GARY EVANS | | 9293 UPPER HIGHWOOD CREEK RD | HIGHWOOD | MT 59450 |
| MAXINE TROTH | | 76783 US HIGHWAY 87 | LEWISTOWN | MT 59457 |
| ARTHUR R & EILEEN M TUCKER | | 1104 7TH AVE S | LEWISTOWN | MT 59457 |
| JAMES E MIKSCH III | | PO BOX 248 | LEWISTOWN | MT 59457 |
| JAMES S & DIANE C LUTZ | | 56 STOVEMAN LN | LEWISTOWN | MT 59457 |
| RUSSELL DUNNINGTON | | 122 C ST | LEWISTOWN | MT 59457 |
| B J DUNNINGTON | | 122 C ST | LEWISTOWN | MT 59457 |
| MICHEL POORE | | 414 12TH AVE N | LEWISTOWN | MT 59457 |
| TAMRA & ANDREW MATHISON | | 502 E BROADWAY ST | LEWISTOWN | MT 59457 |
| PAUL M THOMSEN | | 1108 ROUNDHOUSE RD | LEWISTOWN | MT 59457 |
| LARRY J GARIBALDI | | 127 C ST | LEWISTOWN | MT 59457 |
| WILLIAM C WOOD | | PO BOX 108 | LOMA | MT 59460 |
| MARY ELLEN HELMER | | PO BOX 124 | MOORE | MT 59464 |
| TERRY SCHOTT | | 80 BLAINE ST | SAND COULEE | MT 59472 |
| CRYSTAL ENNEBERG | | 1030 2ND ST S | SHELBY | MT 59474 |
| JOYCE DYE | | 116 BOULDER AVE | SHELBY | MT 59474 |
| JASON & MINDIE BENTCIK | | 921 1ST ST N | SHELBY | MT 59474 |
| CALVIN KANNING | | 1262 JAP EVANS RD | SHELBY | MT 59474 |
| CALVIN KANNING | | 1262 JAP EVANS RD | SHELBY | MT 59474 |
| FRANK & GINA CLARKE JR | | PO BOX 324 | SHELBY | MT 59474 |
| THOMAS SAGE | | PO BOX 245 | STANFORD | MT 59479 |
| JAMES E CLAVER | | PO BOX 542 | STANFORD | MT 59479 |
| EARL E CERECK | | PO BOX 248 | ULM | MT 59485 |
| ROBERT O BARNETT | | PO BOX 931 | ULM | MT 59485 |
| ROBERT O BARNETT | | PO BOX 131 | ULM | MT 59485 |
| BEVERLY J GOULD | | 204 W ULM RD | PO BOX 149 | ULM | MT 59485 |
| RANDY RIBAUDO | | PO BOX 318 | ULM | MT 59485 |
| LOIS M NEYENHUIS | | 7148 VALIER HWY | VALIER | MT 59486 |
| LOU LUCKE | | 900 3RD AVE | HAVRE | MT 59501 |
| JACK & KARI MALOUGHNEY | | 805 14TH ST | HAVRE | MT 59501 |
| B ROGER & HEATHER HINCKLEY | | PO BOX 1023 | HAVRE | MT 59501 |
| ROSS SPENCER | | 1240 WASHINGTON AVE | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| RANDY BACHMEIER | | 714 14TH ST | HAVRE | MT 59501 |
| PATRICK F MANEY | | 636 5TH AVE N | HAVRE | MT 59501 |
| PATRICIA KINHOLT | | 1025 7TH ST | HAVRE | MT 59501 |
| CRAIG A ENGEBRETSON | | 1255 LAND DR | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| ROBERTA BEUTE | | 1960 1ST ST NE | HAVRE | MT 59501 |
| ROBERT C FREY | | 332 2ND AVE | HAVRE | MT 59501 |
| GARY OR YVETTE LAVALLEY | | 1015 MCKINLEY AVE | HAVRE | MT 59501 |
| GARY OR YVETTE LAVALLEY | | 1015 MCKINLEY AVE | HAVRE | MT 59501 |
| GARY OR YVETTE LAVALLEY | | 1015 MCKINLEY AVE | HAVRE | MT 59501 |
| GARY OR YVETTE LAVALLEY | | 1015 MCKINLEY AVE | HAVRE | MT 59501 |
| RON & REBECCA HALEY | | 603 15TH ST | HAVRE | MT 59501 |
| RICHARD R & CHERYL A CLEARY | | 1511 5TH AVE | HAVRE | MT 59501 |
| WILLIAM GARRAHAN | | 1404 3RD ST | HAVRE | MT 59501 |
| ANTHONY P KALUZA | | 632 9TH AVE | HAVRE | MT 59501 |
| ANTHONY P KALUZA | | 632 6TH AVE | HAVRE | MT 59501 |
| ANTHONY P KALUZA | | 632 9TH AVE | HAVRE | MT 59501 |
| HELLEBUST FARMS INC | | PO BOX 1508 | HAVRE | MT 59501 |
| JAMES AND DELORIS PRIBYL | | PO BOX 1205 | BIG SANDY | MT 59520 |
| WAYNE AND SONIA SILVAN | | PO BOX 428 | BIG SANDY | MT 59520 |
| ORVAL C CHRISTOFFERSON | | 1584 CBF RD | BIG SANDY | MT 59520 |
| ORVAL C CHRISTOFFERSON | | 1584 CBF RD | BIG SANDY | MT 59520 |
| DEANNA STANDIFORD | | PO BOX 358 | CHESTER | MT 59522 |
| DENNIS FROST | | PO BOX 1369 | HARLEM | MT 59526 |
| KYLE R RUDOLPH | | PO BOX 15 | JOPLIN | MT 59531 |
| JOHN L & MARGERY C PREBIL | FAMILY TRUST OF JOHN L & MARGERY C PREBIL | 624 N WARREN ST | HELENA | MT 59601 |
| L A FAHLBERG | | 528 CLARKE ST | HELENA | MT 59601 |
| KYLE F FLYNN | | 620 HARRISON AVE | HELENA | MT 59601 |
| GARY J OBRIAN | | 700 HAUSER BLVD | HELENA | MT 59601 |
| R BYRON ROBERTS | | 901 DEARBORN AVE | HELENA | MT 59601 |
| RANDALL S BURRINGTON | | 4629 US HIGHWAY 12 W | HELENA | MT 59601 |
| KEITH B AND ALICE HAMILTON | | 108 S HOWIE ST | HELENA | MT 59601 |
| R SCOTT AND CAROLYN D MILLER | | 639 HOLLINS AVE | HELENA | MT 59601 |
| BURT MITTELSTADT | | 630 STATE ST | HELENA | MT 59601 |
| DOROTHY DELL STEVENS | | 520 3RD ST | HELENA | MT 59601 |
| JOHN L & MARGERY C PREBIL | FAMILY TRUST OF JOHN L & MARGERY C PREBIL | 624 N WARREN ST | HELENA | MT 59601 |
| BERT H BOUMA | | 1339 E LYNDALE AVE | HELENA | MT 59601 |
| ERIC WOODLAND | | 826 DEARBORN AVE | HELENA | MT 59601 |
| M W BISOM | | 1029 BRECKENRIDGE ST | HELENA | MT 59601 |
| MICHELLE L SEARS-TRUAX | | 508 PEOSTA AVE | HELENA | MT 59601 |
| LOUIS VOLPE | | 1010 E 6TH AVE | HELENA | MT 59601 |
| JAMES A LEWIS | | 714 2ND ST | HELENA | MT 59601 |
| BRIAN S GOODMAN | | 1208 9TH AVE | HELENA | MT 59601 |
| ROB FOSTER | | 1517 BOULDER AVE | HELENA | MT 59601 |
| RAYMOND S HOHN | | 2334 CHOTEAU ST | HELENA | MT 59601 |
| KIRK NELSON | | 1009 MADISON AVE | HELENA | MT 59601 |

131

| | | | |
|---|---|---|---|
| MICAH MITCHELL | 2549 S RIDGE DR # 543 | HELENA | MT 59601 |
| DIANE LONGTINE | 1008 5TH AVE | HELENA | MT 59601 |
| ROBERT N CLARKSON | 916 8TH AVE | HELENA | MT 59601 |
| ROBERT N CLARKSON | 916 8TH AVE | HELENA | MT 59601 |
| ADEL JOHNSON | 647 N RODNEY ST | HELENA | MT 59601 |
| KAREN EKSTROM | 430 W LAWRENCE ST | HELENA | MT 59601 |
| DAVID P BOGGS | 615 POWER ST | HELENA | MT 59601 |
| KYLE F FLYNN | 620 HARRISON AVE | HELENA | MT 59601 |
| ERIC & SANDI JOHNSON | 421 W LAWRENCE ST | HELENA | MT 59601 |
| GEORGIANA G KOCHMAN | 3419 RIMINI RD | HELENA | MT 59601 |
| ERNEST T MCBRIDE | 2051 COLORADO GULCH DR | HELENA | MT 59601 |
| TOM MCBRIDE | 2051 COLORADO GULCH DR | HELENA | MT 59601 |
| DANIEL J SULLIVAN | 1312 9TH AVE | HELENA | MT 59601 |
| PAULETTE PFISTER | 4 HARRISON AVE | HELENA | MT 59601 |
| EDWARD COLEMAN | 1036 8TH AVE | HELENA | MT 59601 |
| HUGH S ZACKHEIM | 315 MING PL | HELENA | MT 59601 |
| CINDY LOGAN | 1023 HOLLINS AVE | HELENA | MT 59601 |
| STEPHEN D KOESTER | 5270 N MONTANA AVE | HELENA | MT 59602 |
| DUANE & DONNA MCCULLOUGH | 3570 E SHORE DR | HELENA | MT 59602 |
| LAURIE J DELONG | PO BOX 5865 | HELENA | MT 59604 |
| MONTANA DEPT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPARTMENT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPARTMENT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| MONTANA DEPARTMENT OF TRANSPORTATION | PO BOX 201001 | HELENA | MT 59620 |
| JENNIFER & DON HARRIS | PO BOX 1835 | HELENA | MT 59624 |
| JAMES L MURPHY | PO BOX 573 | BOULDER | MT 59632 |
| MARY MOLITOR | PO BOX 531 | BOULDER | MT 59632 |
| DAVID A LEITHEISER | 16 N MAIN ST | CLANCY | MT 59634 |
| TERRI RUSSELL | PO BOX 1811 | EAST HELENA | MT 59635 |
| KEN AND JENNIFER KELLER | PO BOX 1730 | EAST HELENA | MT 59635 |
| PAM BOURASSA | PO BOX 874 | EAST HELENA | MT 59635 |
| BRANDEN AND SARAH SONGER | PO BOX 1523 | EAST HELENA | MT 59635 |
| PHIL & TERRY LAMPING | PO BOX 573 | EAST HELENA | MT 59635 |
| ANNE L MACINTYRE | 2950 SPOKANE CREEK RD | EAST HELENA | MT 59635 |
| RICK M PORTER | 231 STEMPLE PASS RD | LINCOLN | MT 59639 |
| JERRY BURNS | PO BOX 116 | LINCOLN | MT 59639 |
| ANDRE PHILLIPS | 104 4TH ST | MARYSVILLE | MT 59640 |
| ANDRE PHILLIPS | 104 4TH ST | MARYSVILLE | MT 59640 |
| KNUCKLEHEAD LAND COMPANY INC | PO BOX 230 | MARYSVILLE | MT 59640 |
| DAMON C LAVENDER | PO BOX 602 | TOWNSEND | MT 59644 |
| TROY C AND SHIRLEY J HELMICK | PO BOX 303 | TOWNSEND | MT 59644 |
| JOHN M GALLUS MD | 2701 PHILLIPS ST | BUTTE | MT 59701 |
| LAURI LOCKETT | 1620 HARRISON AVE | BUTTE | MT 59701 |
| MICHAEL D SMITH | 1337 EVANS AVE | BUTTE | MT 59701 |
| RAY PALMER | 313 CHIPMUNK WAY | BUTTE | MT 59701 |
| RAY PALMER | 313 CHIPMUNK WAY | BUTTE | MT 59701 |
| RAY PALMER | 313 CHIPMUNK WAY | BUTTE | MT 59701 |
| RAY PALMER | 313 CHIPMUNK WAY | BUTTE | MT 59701 |
| MS M MAUREEN | 1611 DUNDEE ST | BUTTE | MT 59701 |
| JOE GRIFFIN | 1121 W DIAMOND ST | BUTTE | MT 59701 |
| ROBERT J & BEVERLEE M YORK | 128 COTTONWOOD ST | BUTTE | MT 59701 |
| CHRIS MILLER | 910 MARYLAND AVE | BUTTE | MT 59701 |
| WINNIFRED A SPANI | 4010 SADDLE ROCK RD | BUTTE | MT 59701 |
| RAYMOND BABINEAU | 1814 THORNTON AVE | BUTTE | MT 59701 |
| NICK R SAYATOVIC | 2449 COLUSA ST | BUTTE | MT 59701 |
| WAYNE & SALLY REED | 2031 THOMAS AVE | BUTTE | MT 59701 |
| JACK GRAY | 501 W ALUMINUM ST | BUTTE | MT 59701 |
| JACK GRAY | 501 W ALUMINUM ST | BUTTE | MT 59701 |
| TERRANCE W NEWTON | 1927 UTAH AVE | BUTTE | MT 59701 |
| SHARLET BEST | 3612 BANKS AVE | BUTTE | MT 59701 |
| CARL E RUTAN | 1451 DEWEY BLVD | BUTTE | MT 59701 |
| DAN AND/OR COLLEEN LEAN | 1307 SCHLEY AVE | BUTTE | MT 59701 |
| CLEMENT E & ROBERTA J DUAIME | 658 TRAVONA ST | BUTTE | MT 59701 |
| MR DEAN M REED | 3004 ST ANN ST | BUTTE | MT 59701 |
| MIKE & SHERRI REINER | 3605 OREGON AVE | BUTTE | MT 59701 |
| JOHN & VIOLA CASTLE | 904 N MAIN ST | BUTTE | MT 59701 |
| ZACKARY B HORNE | 926 S COLORADO ST | BUTTE | MT 59701 |
| KENNETH A KRUM | 709 S IDAHO ST | BUTTE | MT 59701 |
| MIKE HOGAN | 1138 W MERCURY ST | BUTTE | MT 59701 |
| DAN & CECILIA SCHROEDER | 415 W GRANITE ST | BUTTE | MT 59701 |
| BRIENNE & LUKE MEYER | 2620 ST ANN ST | BUTTE | MT 59701 |
| IKE D BASSETT | 2705 SILVER BOW BLVD | BUTTE | MT 59701 |
| DENNIS LOWNEY | 2540 FLORAL BLVD | BUTTE | MT 59701 |
| GARY M JONES | 1904 FARRAGUT AVE | BUTTE | MT 59701 |
| BERNARD SHAFFER | 3213 HANNIBAL ST | BUTTE | MT 59701 |
| LAURI YELENICH | 2615 EDWARDS ST | BUTTE | MT 59701 |
| JOSEPH I MORRIS | 3455 ST ANN ST | BUTTE | MT 59701 |
| DALE FORSMAN | 2803 KENNEDY AVE | BUTTE | MT 59701 |
| PATRICK J DUDLEY | 127 S EXCELSIOR AVE | BUTTE | MT 59701 |
| ROBERT PRYSTAJKO | 1046 MISSOURI AVE | BUTTE | MT 59701 |
| CASEY E JOHNSTON | 2808 ELIZABETH WARREN AVE | BUTTE | MT 59701 |
| GERALD ALEKSICH | 1300 SAMPSON ST | BUTTE | MT 59701 |
| JOE T JENNINGS | 815 W DIAMOND ST | BUTTE | MT 59701 |
| TOM & JEN NORMAN | 2509 EDWARDS ST | BUTTE | MT 59701 |

| | | | | |
|---|---|---|---|---|
| PHYLLIS LECKWOLD | 139 E CENTER ST | | BUTTE | MT 59701 |
| KURT & KIM KRUEGER | 100 S EXCELSIOR AVE | | BUTTE | MT 59701 |
| KENNETH WALSH | 2145 S WARREN AVE | | BUTTE | MT 59701 |
| LINDA & TERRY WHINDOM | 2915 KEOKUK ST | | BUTTE | MT 59701 |
| MICHAEL WHINDOM | 2911 KEOKUK ST | | BUTTE | MT 59701 |
| JAMES R CONSTANTINE | 306 W QUARTZ ST | | BUTTE | MT 59701 |
| JAMES R CONSTANTINE | 306 W QUARTZ ST | | BUTTE | MT 59701 |
| BARBARA A MULHOLLAND | 3326 PAXSON AVE | | BUTTE | MT 59701 |
| DR WM F ANTONIOLI | 2210 MASSACHUSETTS AVE | | BUTTE | MT 59701 |
| MARGARET MORRILL | PO BOX 821 | | BUTTE | MT 59703 |
| MARGARET MORRILL | PO BOX 821 | | BUTTE | MT 59703 |
| LAVERNE J HILDEBRANT | 514 W PARK AVE | | ANACONDA | MT 59711 |
| MLADEN BABICH | 909 W 4TH ST | | ANACONDA | MT 59711 |
| MRS MATTIE MONGER | 220 MONROE ST | | ANACONDA | MT 59711 |
| TERRY L VETTER | 1309 MT HIGHWAY 1 W | | ANACONDA | MT 59711 |
| MARILYN MAGNESS | 711 MAIN ST | | ANACONDA | MT 59711 |
| TOM WHITE | 601 LOCUST ST | | ANACONDA | MT 59711 |
| LEE M CLARK | 302 ERICKSON ST | | ANACONDA | MT 59711 |
| THOMAS D LAUGHLIN | 206 RUMSEY ST | | ANACONDA | MT 59711 |
| STEVEN & TAMI SCHOLLER | 1218 HWY #1 W | | ANACONDA | MT 59711 |
| GREGORY & STEFANIE BAHR | 202 WARREN ST | | ANACONDA | MT 59711 |
| JOHN RUSINSKI | 910 CROSBY ST | | ANACONDA | MT 59711 |
| JAMES H AND MARY C DAVISON | 609 E COMMERCIAL AVE | | ANACONDA | MT 59711 |
| ELMER & ALIDA CHIDDIX | 1913 TAMMANY ST | | ANACONDA | MT 59711 |
| NORMA STEMBRIDGE | 125 HOWE ST | | ANACONDA | MT 59711 |
| MICHAEL BLOTKAMP | 417 SPRUCE ST | | ANACONDA | MT 59711 |
| JERRY E FUNSTON | 32 MOUNTAIN VIEW ST | | ANACONDA | MT 59711 |
| GLORIA B STINER | 6811 MT HIGHWAY 1 W | | ANACONDA | MT 59711 |
| JOHN A STRELNIK | 313 N CABLE RD | | ANACONDA | MT 59711 |
| DANIEL & JENNIFER BEAUSOLEIL | 1917 TAMMANY ST | | ANACONDA | MT 59711 |
| SCOTT SHELTON | 34 VILLAGE LN | | ANACONDA | MT 59711 |
| WILLIAM J YELSA | PO BOX 206 | | ANACONDA | MT 59711 |
| CLARK D RICE | 309 ERICKSON ST | | ANACONDA | MT 59711 |
| CLARK D RICE | 309 ERICKSON ST | | ANACONDA | MT 59711 |
| CLARK D RICE | 309 ERICKSON ST | | ANACONDA | MT 59711 |
| LINDA KLANECKY | 706 CEDAR ST | | ANACONDA | MT 59711 |
| WILLIAM C WILLING | 300 HEMLOCK ST | | ANACONDA | MT 59711 |
| HOWARD A SMITH | 623 PINE ST | | ANACONDA | MT 59711 |
| WILLIAM J YELSA | PO BOX 206 | | ANACONDA | MT 59711 |
| NANCY C ROSENLEAF | 415 HICKORY ST | | ANACONDA | MT 59711 |
| DORIS BLANK | 310 ERICKSON ST | | ANACONDA | MT 59711 |
| CHARLES A HIRSCHLER | 410 N BROADWAY | | BELGRADE | MT 59714 |
| CLINT J SHOOP | 1400 TIMOTHY LN | | BELGRADE | MT 59714 |
| VIRGINIA B MCLAUGHLIN | 709 E FRIDLEY ST | | BOZEMAN | MT 59715 |
| ROSEMARY BURTON | 214 S 9TH AVE | | BOZEMAN | MT 59715 |
| CHARLES M PADEN | 114 HITCHING POST RD | | BOZEMAN | MT 59715 |
| ROBERT KLOSKOWSKI | 222 W ALDERSON ST | | BOZEMAN | MT 59715 |
| ALAN HOOKER | 1102 S 3RD AVE | | BOZEMAN | MT 59715 |
| HENRY E SORENSON JR | 702 S 14TH AVE | | BOZEMAN | MT 59715 |
| SHARON L SMILEY | 511 DELL PL | | BOZEMAN | MT 59715 |
| CLAUDIA D BALL | 2111 SOURDOUGH RD | | BOZEMAN | MT 59715 |
| ERIC LANGE | 712 S TRACY AVE | | BOZEMAN | MT 59715 |
| JONATHAN D WIRTH | 709 S TRACY AVE | | BOZEMAN | MT 59715 |
| SIDNEY H DAVIS | 701 E OAK ST | | BOZEMAN | MT 59715 |
| CHRISTINE HOWIE | 415 S 8TH AVE | | BOZEMAN | MT 59715 |
| SHANNON KNODEL | 613 N ROUSE AVE | | BOZEMAN | MT 59715 |
| MILLIE CARSON | 83 BEDIVERE BLVD | | BOZEMAN | MT 59718 |
| RENA L HERMANN | 9333 HYALITE CANYON RD | | BOZEMAN | MT 59718 |
| PETER R & EVANGELINA DOUMA | 2157 W CAMERON BRIDGE RD | | BOZEMAN | MT 59718 |
| DAVID J GREGORY | 408 CLARK ST | | DEER LODGE | MT 59722 |
| RICKY & MICHELE MCKINNON | 1008 KENTUCKY ST | | DEER LODGE | MT 59722 |
| DON AND LINDA PEARSON | 820 CARTER ST | | DEER LODGE | MT 59722 |
| DONNA M LAVERDURE | 912 KOHRS ST | | DEER LODGE | MT 59722 |
| WILLIAM A FRIES | 923 EASTSIDE RD | | DEER LODGE | MT 59722 |
| PAUL E PETERSON | 2956 YELLOWSTONE TRL | | DEER LODGE | MT 59722 |
| DENNIS PRITCHARD | 715 MILWAUKEE AVE | | DEER LODGE | MT 59722 |
| TAYLOR & NICOLE ASHBY | 401 COTTONWOOD AVE | | DEER LODGE | MT 59722 |
| ELLEN P LAPPIN | 1460 WILLOW RD | | DEER LODGE | MT 59722 |
| WILLIAM V BROWNE | 109 LARABIE ST | | DEER LODGE | MT 59722 |
| DENNIS PRITCHARD | 715 MILWAUKEE AVE | | DEER LODGE | MT 59722 |
| GEM BAR & STORE INC | 6959 S FRONTAGE RD | | DEER LODGE | MT 59722 |
| EUGENE L & NANCY M SILLIMAN | 802 ST MARYS AVE | | DEER LODGE | MT 59722 |
| EDWARD S MALESICH | 9575 MT HIGHWAY 41 UNIT C | | DILLON | MT 59725 |
| C GUTTENBERG | 207 W BANNACK ST | | DILLON | MT 59725 |
| DONALD F KENNEDY | 235 MADISON ST | | DILLON | MT 59725 |
| HAROLD K VANCE JR | 2323 BOND RD | | DILLON | MT 59725 |
| EDDIE L WALDEMAR | 205 LEGGET AVE | | DILLON | MT 59725 |
| WALTRAUDE H HILDRETH | 324 E COURT ST | | DILLON | MT 59725 |
| RONALD A & MARILYN BENSON | 7000 SWEETWATER #31 | PO BOX 408 | DILLON | MT 59725 |
| RONALD A & MARILYN BENSON | 7000 SWEETWATER #31 | PO BOX 408 | DILLON | MT 59725 |
| CHARLES H & CONNIE L DAVIS JR | 310 N WASHINGTON ST | | DILLON | MT 59725 |
| CHARLES H & CONNIE L DAVIS JR | 310 N WASHINGTON ST | | DILLON | MT 59725 |
| F THOMAS KEITH | 5 N ARIZONA ST | | DILLON | MT 59725 |
| VONNA M & EVERETT R MIZE | PO BOX 623 | | ENNIS | MT 59729 |
| JOHN LECOEUVRE | PO BOX 902 | | ENNIS | MT 59729 |
| GARY & ELLEN NORBY | PO BOX 840 | | ENNIS | MT 59729 |
| KENT D & FERN B LEE | 417 W MAIN | PO BOX 873 | ENNIS | MT 59729 |
| JANINE G ROBERTS | PO BOX 3 | | GALLATIN GATEWAY | MT 59730 |

133

| | | | | |
|---|---|---|---|---|
| JAY NELSON | PO BOX 847 | | JACKSON | MT 59736 |
| DOROTHY L DAY | 8 DAYS END TRL | | SHERIDAN | MT 59749 |
| MELISSA MILLER | PO BOX 867 | | THREE FORKS | MT 59752 |
| ROBERT E FLYNN | 775 MIDDLE RD | | TWIN BRIDGES | MT 59754 |
| CURTIS ARENDT | 201 N MADISON | PO BOX 95 | TWIN BRIDGES | MT 59754 |
| GEORGE L HATCH | 27 SUGAR BEET ROW | | WHITEHALL | MT 59759 |
| TOM & CARILYN JENKIN | PO BOX 1084 | | WHITEHALL | MT 59759 |
| JOHN L ELIEL | PO BOX 148 | | WISDOM | MT 59761 |
| REID FAMILY PARTNERSHIP | PO BOX 6428 | | BOZEMAN | MT 59771 |
| JACLYN KATZ | PO BOX 6189 | | BOZEMAN | MT 59771 |
| KIMBERLY SWANSON | 430 UNIVERSITY AVE | | MISSOULA | MT 59801 |
| JENNIFER WHITE | 156 KENSINGTON AVE | | MISSOULA | MT 59801 |
| ORIN J OLSGAARD | 527 FORD ST | | MISSOULA | MT 59801 |
| THOMAS L BLACK | 323 E CENTRAL AVE | | MISSOULA | MT 59801 |
| CHARLES & JOY BAKER | 540 DEARBORN AVE | | MISSOULA | MT 59801 |
| PETER & VIRGINIA RICE | 340 S 2ND ST W | | MISSOULA | MT 59801 |
| CHRISTINA MCKNIGHT | 129 DEARBORN AVE | | MISSOULA | MT 59801 |
| SEAN KAHOE | 802 S RUSSELL ST | | MISSOULA | MT 59801 |
| DALE AND CARLEA BLACKLER | 2135 CHARLOTT AVE | | MISSOULA | MT 59801 |
| PATRICIA METZ | 347 S 2ND ST W | | MISSOULA | MT 59801 |
| NEAL CHRISTENSEN | 1626 S 6TH ST W | | MISSOULA | MT 59801 |
| LEROY J DONOVAN | 1801 S 13TH ST W | | MISSOULA | MT 59801 |
| JOHN A & JUDITH M HOLBROOK | 328 S 5TH ST W | | MISSOULA | MT 59801 |
| ROBERT W HENRY | 606 EDITH ST | | MISSOULA | MT 59801 |
| KATHRYN A MAY | 232 W BICKFORD ST | | MISSOULA | MT 59801 |
| STEPHEN J STUTZBACH | 935 RONAN ST | | MISSOULA | MT 59801 |
| JENNIE DIXON | 247 STRAND AVE | | MISSOULA | MT 59801 |
| JANICE C STENSLAND | 811 KERN ST | | MISSOULA | MT 59801 |
| MICHAEL A DEWING | 747 S 6TH ST W | | MISSOULA | MT 59801 |
| VIRGINIA H VINCENT | 907 KERN ST | | MISSOULA | MT 59801 |
| ANDREW J NELSON | 420 ROLLINS ST | | MISSOULA | MT 59801 |
| MR JUD MOORE | 214 AGNES AVE | | MISSOULA | MT 59801 |
| JOHN AND JENNIFER HAFFEY | 612 EDITH ST | | MISSOULA | MT 59801 |
| JACK GROVER | 1310 SCHILLING ST | | MISSOULA | MT 59801 |
| JACK GROVER | 1310 SCHILLING ST | | MISSOULA | MT 59801 |
| ERNEST MILLHOUSE | 817 EDITH ST | | MISSOULA | MT 59801 |
| JOHN D HANSEN | 232 DEARBORN AVE | | MISSOULA | MT 59801 |
| BRAD WATKINS | 1215 EATON ST | | MISSOULA | MT 59801 |
| DENNIS A ROTHENBUHLER | 1710 S 5TH ST W | | MISSOULA | MT 59801 |
| TIMOTHY J VICK | 1203 S 3RD ST W | | MISSOULA | MT 59801 |
| AMY SHIPPY-HANSEN | 232 DEARBORN AVE | | MISSOULA | MT 59801 |
| JOHN D HANSEN | 232 DEARBORN AVE | | MISSOULA | MT 59801 |
| LUCY G HANSEN | 232 DEARBORN AVE | | MISSOULA | MT 59801 |
| STELLA M HANSEN | 232 DEARBORN AVE | | MISSOULA | MT 59801 |
| KEVIN KEETER | 721 MARSHALL ST | | MISSOULA | MT 59801 |
| MIKE AND STEPHENIE DUNWELL | 102 E SUSSEX AVE | | MISSOULA | MT 59801 |
| EVELYN BENEDETTI | 1520 W SUSSEX AVE | | MISSOULA | MT 59801 |
| MARY ELLEN COTE | 1204 S 4TH ST W | | MISSOULA | MT 59801 |
| MARK AND JENNIFER RYAN | 2630 QUEEN ST | | MISSOULA | MT 59801 |
| BENJAMIN HAGGETT | 1545 S 8TH ST W | | MISSOULA | MT 59801 |
| TERRY JIMMERSON | 735 S 4TH ST W | | MISSOULA | MT 59801 |
| SHARON M CONNELL | 125 STRAND AVE | | MISSOULA | MT 59801 |
| CHAD O YURKO | 316 BLAINE ST | | MISSOULA | MT 59801 |
| FRANCES HIRSCH | 940 MARSHALL ST | | MISSOULA | MT 59801 |
| GARY J HOWARD | 1711 RIVER RD | | MISSOULA | MT 59801 |
| ANTOINETTE & WILLIAM LUBRECHT | 615 EVANS AVE | | MISSOULA | MT 59801 |
| WILLIAM D MCKEE | 1700 S 8TH ST W | | MISSOULA | MT 59801 |
| DALE MCARTHUR | 421 BURLINGTON AVE | | MISSOULA | MT 59801 |
| PATRICK LITTLE | 1710 34TH ST | | MISSOULA | MT 59801 |
| MARK HULL | 505 CLEVELAND ST | | MISSOULA | MT 59801 |
| CHAD O YURKO | 316 BLAINE ST | | MISSOULA | MT 59801 |
| JAMES W FOX | 1720 W KENT AVE | | MISSOULA | MT 59801 |
| GENE BERNOFSKY | 243 MOUNT AVE | | MISSOULA | MT 59801 |
| KIRSTEN CHERUBINI | 2620 PARK ST | | MISSOULA | MT 59801 |
| CAROLYN E ABBOTT | 635 E SUSSEX AVE | | MISSOULA | MT 59801 |
| JONATHAN QUALBEN | 618 S 2ND ST W | | MISSOULA | MT 59801 |
| GREG & CINDY LEARY | 1240 S 2ND ST W | | MISSOULA | MT 59801 |
| SHANNON M HAYES | 242 KENSINGTON AVE | | MISSOULA | MT 59801 |
| MICHAEL L ALBRITTON | 536 ROLLINS ST | | MISSOULA | MT 59801 |
| WILLIAM W WOESSNER | 126 MCLEOD AVE | | MISSOULA | MT 59801 |
| PATRICK FERRYMAN | 1756 S 11TH ST W | | MISSOULA | MT 59801 |
| THEODORE R MULLER | 430 BEVERLY AVE | | MISSOULA | MT 59801 |
| TONI J OGG | 341 BLAINE ST | | MISSOULA | MT 59801 |
| LINDA BROWN | 345 DALY AVE | | MISSOULA | MT 59801 |
| CATHERINE J MAZZOLA | 835 S 4TH ST W | | MISSOULA | MT 59801 |
| WALTER J CRAWFORD | 2211 BURLINGTON AVE | | MISSOULA | MT 59801 |
| CAROLYN J SPILLERS | 652 NORTH AVE W | | MISSOULA | MT 59801 |
| RAY SHACKLETON | 529 S 1ST ST W | | MISSOULA | MT 59801 |
| CLAYTON AND JANIS LYLE | 150B W SUSSEX AVE | | MISSOULA | MT 59801 |
| MICHAEL J SHARP | 1715 S 7TH ST W | | MISSOULA | MT 59801 |
| PATRICK KING | 643 S 5TH ST W | | MISSOULA | MT 59801 |
| KEN & MARY STANINGER | 1200 S RESERVE ST STE F | | MISSOULA | MT 59801 |
| MICHAEL T & JEANINE B HUDSON | 936 S 6TH ST W | | MISSOULA | MT 59801 |
| JANICE & JAY SCHWEITZER | 515 PLYMOUTH ST | | MISSOULA | MT 59801 |
| CANDEE SCHWEITZER | 1028 S 6TH ST W | | MISSOULA | MT 59801 |
| CORINNE C TRIBE | 444 KING ST | | MISSOULA | MT 59801 |
| THOMAS CIPRAZI | 1904 RIVER RD | | MISSOULA | MT 59801 |
| LINDA SAMEL | 240 SPEEDWAY AVE | | MISSOULA | MT 59802 |

| | | | | |
|---|---|---|---|---|
| W I VAN DER POEL | | 510 DICKINSON ST | MISSOULA | MT 59802 |
| HEATHER HAMMOND | | 1416 COOPER ST | MISSOULA | MT 59802 |
| KEITH K PARKER | | 3095 DUNCAN DR | MISSOULA | MT 59802 |
| LAURA GOOLEY | | 615 DICKINSON ST | MISSOULA | MT 59802 |
| FRANK E & THELMA SIEGFORD | | 1618 DEFOE ST | MISSOULA | MT 59802 |
| ROSS & MARYANN GANDER | | 1301 MITCHELL ST | MISSOULA | MT 59802 |
| LARRY A DUFRESNE | | 9840 HWY 200 E | MISSOULA | MT 59802 |
| JAMES T WOOD | | 705 N 4TH ST W | MISSOULA | MT 59802 |
| MICHAEL KUSTUDIA | | 710 DEFOE ST | MISSOULA | MT 59802 |
| LARAINE T CLAAR | | 301 W FRONT ST APT 701 | MISSOULA | MT 59802 |
| GLORIA B AND DAVID H ANDREW | | 1603 ALTURA DR | MISSOULA | MT 59802 |
| ESTATE OF FRED C ROOT | | 100 RYMAN ST STE 200 | MISSOULA | MT 59802 |
| JAMES L CASH | | 1701 HOWELL ST | MISSOULA | MT 59802 |
| WILLIAM A MAISEL | | 644 SPEEDWAY AVE | MISSOULA | MT 59802 |
| MORGAN C LEE | | 630 MICHIGAN AVE | MISSOULA | MT 59802 |
| JACK MORTON | | 1004 GREENOUGH DR W | MISSOULA | MT 59802 |
| HOLLY JASPERSON | | 837 COOLEY ST | MISSOULA | MT 59802 |
| JOHN THOMPSON | | 625 N 3RD ST W | MISSOULA | MT 59802 |
| DAVID LAPHAM | | 1572 FOX FIELD DR | MISSOULA | MT 59802 |
| ALLEN R & BETTY JEAN K MILLER | | 2405 GILBERT AVE | MISSOULA | MT 59802 |
| DIANE HAWTHORNE | C/O BLACKWELL HAWTHORNE | 2400 WOODLAND AVE | MISSOULA | MT 59802 |
| JAMES A JACKSON | | 901 SHERWOOD ST | MISSOULA | MT 59802 |
| RICHARD C DEDEN | | 210 WESTVIEW DR | MISSOULA | MT 59803 |
| SYLVIA MIKULSKI | | 2505 ARCADIA DR | MISSOULA | MT 59803 |
| LIONEL HALL | | 650 LOST MINE LOOP RD | MISSOULA | MT 59803 |
| DAVID C TERRY | | 2613 SOUTHHILLS DR | MISSOULA | MT 59803 |
| GEORGE F WEISEL III | | 615 PATTEE CANYON DR | MISSOULA | MT 59803 |
| JERRY R JORDAN | | 820 NORMANS LN | MISSOULA | MT 59803 |
| SAMUEL & ADERIENNE KINZLE | | 3222 ELDORA LN | MISSOULA | MT 59803 |
| FAYE L OLSEN | | 300 BEN HOGAN DR | MISSOULA | MT 59803 |
| GEOFFREY G MCMILLION | | 4211 LAKE PL | MISSOULA | MT 59803 |
| CHARLES R FOX | | 6225 LOWER MILLER CREEK RD | MISSOULA | MT 59803 |
| BRYON E SMITH | | 4977 CHRISTIAN DR | MISSOULA | MT 59803 |
| GREG A & DEBI E DRAPES | | 4530 SCOTT ALLEN DR | MISSOULA | MT 59803 |
| KERRI ALDERSON | | 2640 GLEASON ST | MISSOULA | MT 59804 |
| TERRANCE J MC LAUGHLIN | | 4427 MOUNT AVE | MISSOULA | MT 59804 |
| ROBERT VAN HORNE | | 2627 GLEASON ST | MISSOULA | MT 59804 |
| TOM ROSS JR | | 2842 SPURGIN RD | MISSOULA | MT 59804 |
| DAVID GASVODA | | 2610 SPURGIN RD | MISSOULA | MT 59804 |
| LINDA JOHNSON | | 4123 S 7TH ST W | MISSOULA | MT 59804 |
| WILLIAM DAHLGREN | | 2008 37TH AVE | MISSOULA | MT 59804 |
| DALE M CHAMBERLAND | | 2536 1/2 OLOFSON DR | MISSOULA | MT 59804 |
| TAMARA R BESSETTE | | 1346 PONY PL | MISSOULA | MT 59804 |
| FRED OR CHARLA BOHLMAN | | 2710 S 7TH ST W | MISSOULA | MT 59804 |
| FRED & CHARLA BOHLMAN | | 2710 S 7TH ST W | MISSOULA | MT 59804 |
| JAMES D DAY | | PO BOX 7291 | MISSOULA | MT 59807 |
| BLACKFOOT LAND & WATER LLC | | PO BOX 7694 | MISSOULA | MT 59807 |
| JESSE B LAMB | | PO BOX 7209 | MISSOULA | MT 59807 |
| ELLEN H SPURLOCK | | PO BOX 17422 | MISSOULA | MT 59808 |
| MICHAEL THOMAS | | 8055 PARKWOOD DR | MISSOULA | MT 59808 |
| KENNETH A FREY | | 7 KATHY JO ST | MISSOULA | MT 59808 |
| JANET KAUFMAN | | 5240 MALLARD WAY | MISSOULA | MT 59808 |
| STEVE G CHRISTENSEN | | 9800 MULLAN RD | MISSOULA | MT 59808 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| OFFICE OF LEGAL COUNSEL | | 32 CAMPUS DR | MISSOULA | MT 59812 |
| KRISTOPHER & RICNAE RAUSCH | | 232 ADAMS ST | ALBERTON | MT 59820 |
| PAUL PHILIPS | | 31802 JOCKO CANYON RD | ARLEE | MT 59821 |
| PAUL PHILIPS | | 31802 JOCKO CANYON RD | ARLEE | MT 59821 |
| DENNIS L NAULT | | PO BOX 152 | ARLEE | MT 59821 |
| WILFRED V THIBODEAU | | PO BOX 475 | BONNER | MT 59823 |
| BARBARA R STROH | | PO BOX 509 | BONNER | MT 59823 |
| RAE C HODGES | | 56146 LOGAN RD | CHARLO | MT 59824 |
| WILLIAM C DURGELOH | | 31221 EAGLE PASS TRL | CHARLO | MT 59824 |
| ALBERT & BERNICE HAWKALUK | | 38335 3RD ST E | CHARLO | MT 59824 |
| CURT COULTER | | PO BOX 97 | CHARLO | MT 59824 |
| WALTER W & LINDA L ESTERBY | | 62252 MT HIGHWAY 212 | CHARLO | MT 59824 |
| RICHARD & RAECILLE ESTERBY | | 39288 DELLWO RD | CHARLO | MT 59824 |
| ERIC SEEGERS | | PO BOX 124 | CHARLO | MT 59824 |
| ROBERT & MARY CARROLL | | 17600 US HIGHWAY 10 E | CLINTON | MT 59825 |
| ROBERT AND/OR DANNI PARCELL | | 213 HOLLAND LAKE RD | CONDON | MT 59826 |
| GARY M WILLIAMS | | PO BOX 974 | DARBY | MT 59829 |
| MARISS A MCTUCKER | | 17 4TH ST | PO BOX 81 | DIXON | MT 59831 |
| WIM R OR PHYLLIS OHRMANN | | 6155 MT HIGHWAY 1 | DRUMMOND | MT 59832 |
| PAULA A HOMME | | 246 TIE CHUTE LN | FLORENCE | MT 59833 |
| THOMAS B MACLAY | | 8337 LAMAR TRL | FLORENCE | MT 59833 |
| FRENCHTOWN RURAL FIRE DISTRICT | | PO BOX 119 | FRENCHTOWN | MT 59834 |
| LETA MASON | | 35 MASON LN | HALL | MT 59837 |
| CHARLES JOHNSON | | PO BOX 9 | HALL | MT 59837 |
| MICHAEL R & MARILYN K DODD | | 369 COOPER LN | HAMILTON | MT 59840 |
| FRANCES MILANO | | 263 COOPER LN | HAMILTON | MT 59840 |
| MICHAEL L & JUDITH A LULAY | | PO BOX 842 | HAMILTON | MT 59840 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| RICHARD L & SHIRLEY A WIESEMANN | 492 COOPER LN | | HAMILTON | MT | 59840 |
| RICHARD & SHELLEY KNIGHT | 203 OWINGS CREEK RD | | HAMILTON | MT | 59840 |
| MARVIN C PARKER | 426 RICKETTS RD | | HAMILTON | MT | 59840 |
| PEGGY LEONARDI | 161 EASTSIDE HWY | | HAMILTON | MT | 59840 |
| JAMES H LA RUE | PO BOX 220 | | HOT SPRINGS | MT | 59845 |
| JAMES H LA RUE | PO BOX 220 | | HOT SPRINGS | MT | 59845 |
| PATRICIA MANAGHAN | 1905 MT HIGHWAY 28 | | HOT SPRINGS | MT | 59845 |
| LYLE O GREMAGER | 26950 RIVER RUN RD | | HUSON | MT | 59846 |
| CAM ULVICK | 550 WEST RD | | LONEPINE | MT | 59848 |
| DAN ULVICK | 286 FAR WEST RD | | LONEPINE | MT | 59848 |
| TABITHA J HALL | 100 BRAS RD | | LONEPINE | MT | 59848 |
| NEIL E FLEMING | PO BOX 116 | | PABLO | MT | 59855 |
| JOAN CONNORS | PO BOX 372 | | PHILIPSBURG | MT | 59858 |
| MARC & JANIECE HOUG | 5 ANDRE LN | | PHILIPSBURG | MT | 59858 |
| JAMES T WEAVER | 1112 MOOSE LAKE RD | | PHILIPSBURG | MT | 59858 |
| CECIL R SHARKEY | 130 DUFFY ST | PO BOX 388 | PHILIPSBURG | MT | 59858 |
| LEROY R & NANCY L OWENS | PO BOX 533 | | PHILIPSBURG | MT | 59858 |
| BRUCE & SUSAN SWANSON | 201 JOHNSON | PO BOX 417 | PLAINS | MT | 59859 |
| BRUCE & SUSAN SWANSON | 201 JOHNSON | PO BOX 417 | PLAINS | MT | 59859 |
| JAMES L JONES | PO BOX 1473 | | PLAINS | MT | 59859 |
| GERALD L GLADE | PO BOX 969 | | PLAINS | MT | 59859 |
| KENNETH RIECH | PO BOX 562 | | PLAINS | MT | 59859 |
| KENNETH RIECH | PO BOX 562 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| JOHN N LAWYER | 6625 MT HIGHWAY 200 | | PLAINS | MT | 59859 |
| ROBERT S STEIN | PO BOX 963 | | PLAINS | MT | 59859 |
| WESLEY BARR | 41719 VALLEY VIEW RD | | POLSON | MT | 59860 |
| JAMES W DAVIS | 41962 IRVINE FLATS RD | | POLSON | MT | 59860 |
| NATHANIEL BUFFINGTON | 803 15TH AVE E | | POLSON | MT | 59860 |
| PAUL C AND BRENDA C TORGISON | 41857 E PARK DR | | POLSON | MT | 59860 |
| STEVE DUPUIS | 201 6TH AVE E | | POLSON | MT | 59860 |
| RICHARD RATHBUN | 503 12TH AVE E | | POLSON | MT | 59860 |
| DENNIS J LABONTY | 310 11TH AVE E | | POLSON | MT | 59860 |
| CARMEN & TERI DAIGNEAULT | 210 7TH AVE W | | POLSON | MT | 59860 |
| MICHAEL & WENDY SITTER | 508 3RD AVE E | | POLSON | MT | 59860 |
| MARK LENNON | PO BOX 955 | | POLSON | MT | 59860 |
| KEN CAMEL | PO BOX 1492 | | POLSON | MT | 59860 |
| SCOTT P YOUNG | PO BOX 703 | | POLSON | MT | 59860 |
| KATHE RANDLE | 28 LITLER LN | | POLSON | MT | 59860 |
| JAMES F BOYER | 35649 MT HIGHWAY 35 | | POLSON | MT | 59860 |
| MCMARS LLC | PO BOX 912 | | POLSON | MT | 59860 |
| DENNIS ANDERSON | 36581 N RESERVOIR RD | | POLSON | MT | 59860 |
| RODGER L PEEK | 511 6TH AVE E | | POLSON | MT | 59860 |
| DAN BOYLE | 304 MAIN ST | | POLSON | MT | 59860 |
| FRANK MUTCH | 33678 N FINLEY POINT RD | | POLSON | MT | 59860 |
| ROSEMARY HICKEY | 36704 FULKERSON LN | | POLSON | MT | 59860 |
| LURA V HOLLAND | 42802 LABELLA LN | | POLSON | MT | 59860 |
| STEVE DAY | PO BOX 630223 | | RAVALLI | MT | 59863 |
| C W & JULIE L MOORE | 529 BUCHANAN ST SW | | RONAN | MT | 59864 |
| ZON G LLOYD | 36726 SPUD LN | | RONAN | MT | 59864 |
| LARRY C DARLINGTON | 47502 SLOAN RD | | RONAN | MT | 59864 |
| LARRY C DARLINGTON | 47502 SLOAN RD | | RONAN | MT | 59864 |
| DONN T BORDEN | PO BOX ONE | | RONAN | MT | 59864 |
| JAMES E PARO | PO BOX 546 | | RONAN | MT | 59864 |
| PATRICK J & CHARLENE FLEMING | 34445 N CROW RD | | RONAN | MT | 59864 |
| ADRIAN LEIGHTON | 33520 TWIN CREEKS WAY | | RONAN | MT | 59864 |
| CW & JULIE L MOORE | 529 BUCHANAN ST SW | | RONAN | MT | 59864 |
| HAROLD YOUNG | 216 N MAIN ST | | SAINT IGNATIUS | MT | 59865 |
| CLAIR & DIXIE DANIELS | PO BOX 807 | | SAINT IGNATIUS | MT | 59865 |
| CAROL M GERISCH | 58406 HILLSIDE RD | | SAINT IGNATIUS | MT | 59865 |
| CHERYL COLACURCIO | 58406 HILLSIDE RD | | SAINT IGNATIUS | MT | 59865 |
| GORDON & MARION GERRISH | 56850 FISH HATCHERY RD | | SAINT IGNATIUS | MT | 59865 |
| NORMAN REUM | 32505 MCDONALD LAKE RD | | SAINT IGNATIUS | MT | 59865 |
| LINDA K BRUNE LIVING TRUST | 424 LITTLE RIVER LN | | SAINT REGIS | MT | 59866 |
| DEVIN W AND TINA L HILL | PO BOX 296 | | SAINT REGIS | MT | 59866 |
| DEVIN W AND TINA L HILL | PO BOX 296 | | SAINT REGIS | MT | 59866 |
| JACK C ESKERS | 3806 MT HIGHWAY 83 N | | SEELEY LAKE | MT | 59868 |
| ROBERT E JACKSON | 1215 3 MILE CREEK RD | | STEVENSVILLE | MT | 59870 |
| JONITHAN FUNKHOUSER | PO BOX 524 | | STEVENSVILLE | MT | 59870 |
| TED & ROSEMARIE NEUMAN | 3866 PEERY LN | | STEVENSVILLE | MT | 59870 |
| ROBERT SUMMERS | 600 COLLEGE ST | | STEVENSVILLE | MT | 59870 |
| MIKE LUEDTKE | 4177 GRIZZLY WAY | | STEVENSVILLE | MT | 59870 |
| WENDY AND DAVID CURTIS | 218 CHURCH ST | | STEVENSVILLE | MT | 59870 |
| LINDA & FRANK LEWIS | 4112 EASTSIDE HWY | | STEVENSVILLE | MT | 59870 |
| LINDA & FRANK LEWIS | 4112 EASTSIDE HWY | | STEVENSVILLE | MT | 59870 |
| STEVE & BRIDGET YAZVAC | 3780 SALISH TRL | | STEVENSVILLE | MT | 59870 |
| LEAH LAGERQUIST CARLSON | PO BOX 683 | | SUPERIOR | MT | 59872 |
| JAMES H GULLETTE | 3783 DIAMOND MATCH RD | | SUPERIOR | MT | 59872 |
| DEBORAH A LEPO | PO BOX 84 | | SUPERIOR | MT | 59872 |
| SAMUEL & MARCELLA TOMAS | PO BOX 298 | | THOMPSON FALLS | MT | 59873 |
| JAMES L FARLAN | 12 FARLAN LN | | THOMPSON FALLS | MT | 59873 |
| LINDA M WHALEN | PO BOX 1034 | | THOMPSON FALLS | MT | 59873 |
| GLENN T GARRISON | 4439 MT HIGHWAY 200 | | THOMPSON FALLS | MT | 59873 |
| KENN BESAW | PO BOX 2035 | | THOMPSON FALLS | MT | 59873 |

| | | | | |
|---|---|---|---|---|
| RONALD & MARY LOU CALVERT | | PO BOX 86 | THOMPSON FALLS | MT 59873 |
| FRANK R & JOAN EICHERT | | 38 FIR ST | TROUT CREEK | MT 59874 |
| MR & MRS BARNEY MELNRICK | | 277 MOUNTAIN VIEW RD | TROUT CREEK | MT 59874 |
| DWANE D CLARKE | | PO BOX 155 | VICTOR | MT 59875 |
| WAYNE E MOONEY | | PO BOX 777 | VICTOR | MT 59875 |
| SHIRLEY M ANDERSON | | 51 THREE MILE DR | KALISPELL | MT 59901 |
| TIMOTHY D & JUDY M ROWLAND | | 154 W RESERVE DR | KALISPELL | MT 59901 |
| CURT ORR | | 203 DOUBLE LAKE DR | KALISPELL | MT 59901 |
| GLADYS I DOMGARD | | 218 EDGEWOOD DR | KALISPELL | MT 59901 |
| JULIANA HELLMAN | | 3725 WHITEFISH STAGE | KALISPELL | MT 59901 |
| TOMMI J BOWERS | | 392 2ND AVENUE WEST N | KALISPELL | MT 59901 |
| BARBARA G LUDWIG MUNSINGER | | 841 7TH AVE W | KALISPELL | MT 59901 |
| RUDOLPH A HUENEKE | | 363 4TH AVENUE EAST N | KALISPELL | MT 59901 |
| DONOVAN J EMERSON | | 815 3RD AVE E | KALISPELL | MT 59901 |
| ROBERT AND DEBRA BOSLEY | | 249 FOREST DR | KALISPELL | MT 59901 |
| PETER C PISK | | 565 6TH AVENUE WEST N | KALISPELL | MT 59901 |
| ROBERT L BORDEN | | 685 TWO MILE DR | KALISPELL | MT 59901 |
| ROBERT L BORDEN | | 685 TWO MILE DR | KALISPELL | MT 59901 |
| ROBERT KINNIBURGH | | 2176 US HIGHWAY 2 E | KALISPELL | MT 59901 |
| MILDRED LAWTON | | 1109 3RD AVE E | KALISPELL | MT 59901 |
| ARTHUR G WILLIAMS | | 730 E OREGON ST | KALISPELL | MT 59901 |
| JAMES W & MARY J BERGMANN | | 525 1ST AVE W | KALISPELL | MT 59901 |
| JOHN AND ANITA LAVIN | | 111 DRUMLIN WAY | KALISPELL | MT 59901 |
| WILLIAM N & BARBARA J CHILTON | | 1220 3RD ST W | KALISPELL | MT 59901 |
| GEORGE JENKINS | | 517 MOUNTAIN VIEW DR | KALISPELL | MT 59901 |
| CLAYTON & RANDI COLBY | | 1312 8TH AVE E | KALISPELL | MT 59901 |
| NORMAN BALDWIN | | 525 PIONEER RD | KALISPELL | MT 59901 |
| RUTH & HELEN BUSHBY | | 479 BIRCH GROVE RD | KALISPELL | MT 59901 |
| SHANE W SCHOENTHAL | | 473 CHURCH DR | KALISPELL | MT 59901 |
| PHILIP & JERI HEALEY | | 1400 S WOODLAND DR | KALISPELL | MT 59901 |
| PHILIP & JERI HEALEY | | 1400 S WOODLAND DR | KALISPELL | MT 59901 |
| MATTHEW H BRAKE | | 729 6TH AVE W | KALISPELL | MT 59901 |
| JOHN AND ANITA LAVIN | | 111 DRUMLIN WAY | KALISPELL | MT 59901 |
| CLAYTON TAYLOR | | 930 WOODLAND AVE | KALISPELL | MT 59901 |
| LARRY J NORTON | | 39 TAHOE DR | KALISPELL | MT 59901 |
| COLIN F JOHNSON | | 567 3RD AVE NW | KALISPELL | MT 59901 |
| MRS M E K JOHNSON | | 539 3RD ST E | KALISPELL | MT 59901 |
| SEAN WARD | | 494 1ST AVENUE EAST N | KALISPELL | MT 59901 |
| LADONA MONK | | 125 ASHLEY HILLS DR | KALISPELL | MT 59901 |
| STEVE & BARBARA ECKELS | | 619 2ND AVE W | KALISPELL | MT 59901 |
| MARK PATTEN | | 130 10TH ST W | KALISPELL | MT 59901 |
| WILLIAM L ROSSITER | | 530 6TH AVE E | KALISPELL | MT 59901 |
| ERIC NEILL | | 310 KINSHELLA RD | KALISPELL | MT 59901 |
| JOHN & DENISE COX | | 545 3RD AVE W | KALISPELL | MT 59901 |
| MARY B MAC DONALD | | 1004 8TH AVE E | KALISPELL | MT 59901 |
| ALVIN G & MAVIS A TRONSTAD | | 2615 WHITEFISH STAGE | KALISPELL | MT 59901 |
| RUSSELL FABER | | 368 2ND AVENUE EAST N | KALISPELL | MT 59901 |
| RUSSELL FABER | | 368 2ND AVENUE EAST N | KALISPELL | MT 59901 |
| AMY CHADWICK | | 360 5TH AVENUE EAST N | KALISPELL | MT 59901 |
| BRADLEY J HALL | | 20 W VALLEY DR | KALISPELL | MT 59901 |
| ROBERT AND JUDY SANDER | | 1222 3RD AVE E | KALISPELL | MT 59901 |
| EDNA CARTER | | 100 S MERIDIAN RD | KALISPELL | MT 59901 |
| KEVIN BROOKS | | 137 SPRINGCREEK DR | KALISPELL | MT 59901 |
| HAROLD & CHARLOTTE BOSTIC | | 3185 WHITEFISH STAGE | KALISPELL | MT 59901 |
| LESLIE ROBERTSON | | 695 5TH AVE N W | KALISPELL | MT 59901 |
| PHILIP CRISSMAN | | 645 5TH AVE E | KALISPELL | MT 59901 |
| ROBERT J TEETS | | 316 PHEASANT DR | KALISPELL | MT 59901 |
| JAMES B AND RAMONA J GRAHAM | | 2442 US HIGHWAY 2 E | KALISPELL | MT 59901 |
| LARRY W SMITH | | 1705 8TH AVE E | KALISPELL | MT 59901 |
| RICH EVANS | | 1116 6TH AVE E | KALISPELL | MT 59901 |
| D LYNN HEAPS | | 140 TREASURE LN | KALISPELL | MT 59901 |
| MARISSA KEENAN | | 628 2ND AVE E | KALISPELL | MT 59901 |
| WILLIAM E & MARILYN M LUDWIG | | 594 4TH AVE NW | KALISPELL | MT 59901 |
| MIRIAM MACK | | 2636 TRUMBLE CREEK RD | KALISPELL | MT 59901 |
| CINDY YOUNG | LAKE ROLLINS LLC | 412 3RD AVE E # 2 | KALISPELL | MT 59901 |
| GEORGE D BEAUDOIN | | PO BOX 2678 | KALISPELL | MT 59903 |
| MARGARET L BEAUDOIN | | PO BOX 2678 | KALISPELL | MT 59903 |
| ALLEN I SKARE | | PO BOX 8384 | KALISPELL | MT 59904 |
| WILLIAM D LOOP | | PO BOX 9255 | KALISPELL | MT 59904 |
| ED STEFANATZ | | PO BOX 7364 | KALISPELL | MT 59904 |
| ANGEL POINT CAPITAL | | PO BOX 8564 | KALISPELL | MT 59904 |
| BYRON WHITNEY | | PO BOX 17 | BIGFORK | MT 59911 |
| JAMES & KATHLEEN GREYTAK | | PO BOX 31 | BIGFORK | MT 59911 |
| MIKE MCCOY | | 21744 MT HIGHWAY 35 | BIGFORK | MT 59911 |
| THOMAS E OPPEL | | 588 PEACEFUL DR | BIGFORK | MT 59911 |
| BERNICE ROST | | 330 WOLFESCH DR | BIGFORK | MT 59911 |
| MARK & VICKI LORANG | | 22678 MT HIGHWAY 35 | BIGFORK | MT 59911 |
| NANCY TIENSVOLD | | 23018 MT HIGHWAY 35 | BIGFORK | MT 59911 |
| PHYLLIS DELL | | 380 MUD LAKE RD | BIGFORK | MT 59911 |
| DONALD E & JAN S THOMAS | | 4755 US HIGHWAY 2 W | COLUMBIA FALLS | MT 59912 |
| RENE FERRETTI | | PO BOX 1471 | COLUMBIA FALLS | MT 59912 |
| GARY M ROOT | | 490 US HIGHWAY 2 E | COLUMBIA FALLS | MT 59912 |
| JERRY LUCE | | 321 1ST AVE E | COLUMBIA FALLS | MT 59912 |
| INGE CAHILL | | 1537 3RD AVE W | COLUMBIA FALLS | MT 59912 |
| RONALD L & MARILYN L ALLEN | | PO BOX 42 | COLUMBIA FALLS | MT 59912 |
| GEORGE KIMERLY | | 1412 4TH AVE W | COLUMBIA FALLS | MT 59912 |
| WAYNE B & PAMELA S RENFRO | | 287 BRUNNER RD | COLUMBIA FALLS | MT 59912 |
| ROBERT W & CYNTHIA J SELTON JR | | 825 HODGSON RD | COLUMBIA FALLS | MT 59912 |

| | | | | | |
|---|---|---|---|---|---|
| ROBERT W & CYNTHIA J SELTON JR | | 825 HODGSON RD | | COLUMBIA FALLS | MT 59912 |
| LAVON P HILL SR | | 430 S HILLTOP RD | PO BOX 658 | COLUMBIA FALLS | MT 59912 |
| BRUCE E OPALKA | | 7703 US HIGHWAY 2 E | | COLUMBIA FALLS | MT 59912 |
| SAM R HALL | | PO BOX 8211 | | COLUMBIA FALLS | MT 59912 |
| ROY C COUNTRYMAN JR | | PO BOX 818 | | COLUMBIA FALLS | MT 59912 |
| LESLIE AND KAREN TAYLOR | | 1880 MT HIGHWAY 206 | | COLUMBIA FALLS | MT 59912 |
| PAUL A GREENFIELD | | 919 9TH AVE W | | COLUMBIA FALLS | MT 59912 |
| RICHARD & PAMELA COWLEY | | 1975 MT HIGHWAY 206 | | COLUMBIA FALLS | MT 59912 |
| DON & CHERIE SOUTHER | | PO BOX 1410 | | COLUMBIA FALLS | MT 59912 |
| JEFF AND PAM WOLFE | | PO BOX 234 | | COLUMBIA FALLS | MT 59912 |
| LARRY BENNETT | | 15 JANENS WAY | | COLUMBIA FALLS | MT 59912 |
| LLOYD L ALLEN | | 23675 WILD HORSE SHORES LN | | DAYTON | MT 59914 |
| LLOYD L ALLEN | | 23675 WILD HORSE SHORES LN | | DAYTON | MT 59914 |
| R J BREWER | HOG HEAVEN CC INC | PO BOX 70 | | DAYTON | MT 59914 |
| IRENE L SLATER | | PO BOX 498 | | EUREKA | MT 59917 |
| BRADLEY H MCGUIN | | PO BOX 468 | | EUREKA | MT 59917 |
| DALE D & PATRICIA HOLDER | | PO BOX 504 | | EUREKA | MT 59917 |
| ROBERT SCHAALE | | 450 GLEN PARK RD | | EUREKA | MT 59917 |
| ELEANOR M CANTRALL | | PO BOX 239 | | EUREKA | MT 59917 |
| GAIL M BUTCHART | | PO BOX 76 | | EUREKA | MT 59917 |
| JOHN RUTH | | PO BOX 2375 | | EUREKA | MT 59917 |
| IDELL WEYDEMEYER | | PO BOX 76 | | FORTINE | MT 59918 |
| BRUCE AND IDELL WEYDEMEYER | | PO BOX 76 | | FORTINE | MT 59918 |
| ROBIN F TUCKER | | PO BOX 190483 | | HUNGRY HORSE | MT 59919 |
| LESLIE R & SHARLEEN Y SCHMIDT | | PO BOX 190681 | | HUNGRY HORSE | MT 59919 |
| DARRELL J AND LAURA J BUSHARD | | PO BOX 190176 | | HUNGRY HORSE | MT 59919 |
| RICHARD H LINDER | | 355 HOFFMAN DRAW | | KILA | MT 59920 |
| DEBRA J HILL | | 360 HOFFMAN DR | | KILA | MT 59920 |
| SANDRA K BRADFORD | | PO BOX 251 | | KILA | MT 59920 |
| JACQUELINE R SMITH | | 210 PT CAROLINE | | LAKESIDE | MT 59922 |
| JESSE UHDE | | PO BOX 611 | | LAKESIDE | MT 59922 |
| WILL & SANDRA WATSON | | PO BOX 835 | | LIBBY | MT 59923 |
| VICKY JOHNSON-HARCOURT | | 321 DAKOTA AVE | | LIBBY | MT 59923 |
| CHARLES T METCALF | | 548 METCALF RD | | LIBBY | MT 59923 |
| JANICE I RINGSBYE | | 36311 US HIGHWAY 2 | | LIBBY | MT 59923 |
| ROBERT A OR BARBARA WILSON | | 1033 GREERS FERRY RD | | LIBBY | MT 59923 |
| STEVEN R JOHNSON | | 410 AIRFIELD RD | | LIBBY | MT 59923 |
| STEPHEN E TRALLES | | 1037 CALIFORNIA AVE | | LIBBY | MT 59923 |
| STEPHEN E TRALLES | | 1037 CALIFORNIA AVE | | LIBBY | MT 59923 |
| TED G WERNER | ACE PROPERTIES LLC | 507 W 9TH ST | | LIBBY | MT 59923 |
| S STEVEN RISLEY | | 237 ENDERS DR | | LIBBY | MT 59923 |
| CLAYTON C MEADOWS | | 1106 NEVADA AVE | | LIBBY | MT 59923 |
| JAN MEADOWS | | 1106 NEVADA AVE | | LIBBY | MT 59923 |
| EUGENE C DRAKE | | 37932 US HIGHWAY 2 | | LIBBY | MT 59923 |
| PHILLIP V COONS | | 6135 KOOTENAI RIVER RD | | LIBBY | MT 59923 |
| CARRIE M GEHRKE | | 41676 US HIGHWAY 2 | | LIBBY | MT 59923 |
| GREG JONES | | PO BOX 260181 | | MARTIN CITY | MT 59926 |
| CURTIS D REBER | | 46740 LAKE MARY RONAN RD | | PROCTOR | MT 59929 |
| MICHAEL B & DIANNE K PALMER | | 20359 RIMROCK DR | | ROLLINS | MT 59931 |
| DONALD R MOGENSEN | | PO BOX 194 | | ROLLINS | MT 59931 |
| ANTONIO C ADRIGNOLA | | 20985 ROLLINS LAKESHORE DR | | ROLLINS | MT 59931 |
| EDWIN C DRAKE | | 58 HAPPY HOLLOW | PO BOX 297 | SOMERS | MT 59932 |
| EDWIN C DRAKE | | PO BOX 297 | | SOMERS | MT 59932 |
| O V MCCURRY | | PO BOX 25 | | TREGO | MT 59934 |
| GILBERT MARTIN | | 555 SILVER SPUR LOOP | | TROY | MT 59935 |
| DONNA R AARSTAD | | PO BOX 191 | | TROY | MT 59935 |
| JAMES BOWEN | | PO BOX 547 | | TROY | MT 59935 |
| DAVID & NANCY TODD | | PO BOX 1114 | | TROY | MT 59935 |
| HEATHER MCDOUGALL | | PO BOX 718 | | TROY | MT 59935 |
| MARK & CINDY BAKER | | 100 GORDONS BEACH RD | | TROY | MT 59935 |
| MARY M REYNOLDS | | 4449 BULL LAKE RD | | TROY | MT 59935 |
| GAIL R PAULEY | | PO BOX 241 | | WEST GLACIER | MT 59936 |
| GENEVIEVE M THOMPSON | | PO BOX 415 | | WEST GLACIER | MT 59936 |
| CALVIN & DEANNA PROFITT | | 775 HIDDEN VALLEY DR | | WHITEFISH | MT 59937 |
| M SCOTT & JAN E LYDERS | | 221 8TH ST W | | WHITEFISH | MT 59937 |
| GERALD L HANSON | | 1051 3RD ST | | WHITEFISH | MT 59937 |
| LEONARD C DOYLE | | 20 FIR AVE | | WHITEFISH | MT 59937 |
| LEONARD C DOYLE | | 20 FIR AVE | | WHITEFISH | MT 59937 |
| PATRICK AND JODY DODGE | | 106 MILL AVE | | WHITEFISH | MT 59937 |
| ERIC SJODEN | | 515 9TH ST W | | WHITEFISH | MT 59937 |
| PAUL ANDERSON | | 2405 DILLON RD | | WHITEFISH | MT 59937 |
| ERIC & DEBRA FUNK | | 931 1ST ST | | WHITEFISH | MT 59937 |
| CHARLES W & BETTY R BALDWIN | | 535 CENTRAL AVE | | WHITEFISH | MT 59937 |
| JOHN M WAGNER | | 121 WISCONSIN AVE | | WHITEFISH | MT 59937 |
| JAMIE O LYMAN | | 725 RIVERSIDE AVE | | WHITEFISH | MT 59937 |
| JEFF ANDERSON | | 28 PARK AVE | | WHITEFISH | MT 59937 |
| JENNIFER B HAVENS | | 311 PARK AVE | | WHITEFISH | MT 59937 |
| JOSEPH A LEGRIS | | PO BOX 1346 | | WHITEFISH | MT 59937 |
| CAROLINE P BEAUSOLIEL | | 534 KALISPELL AVE | | WHITEFISH | MT 59937 |
| MYRTLE K HUTCHENS | | 76 HUTCHENS LN | | WHITEFISH | MT 59937 |
| JAMES C MCINTYRE | | 719 3RD ST W | | WHITEFISH | MT 59937 |
| ELROY M THOMPSON | | 631 COLUMBIA AVE | | WHITEFISH | MT 59937 |
| ELIZABETH ANN TARR | | 102 5TH ST | | WHITEFISH | MT 59937 |
| BRIAN W KELLY | | 6 WILLOWBROOK CLOSE | | WHITEFISH | MT 59937 |
| BRIAN W KELLY | | 6 WILLOWBROOK CLOSE | | WHITEFISH | MT 59937 |
| BRIAN W KELLY | | 6 WILLOWBROOK CLOSE | | WHITEFISH | MT 59937 |
| BRIAN W KELLY | | 6 WILLOWBROOK CLOSE | | WHITEFISH | MT 59937 |
| BRIAN W KELLY | | 6 WILLOWBROOK CLOSE | | WHITEFISH | MT 59937 |

| | | | |
|---|---|---|---|
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| BRIAN W KELLY | 6 WILLOWBROOK CLOSE | WHITEFISH | MT 59937 |
| PETER EDLAND | 107 DAKOTA AVE | WHITEFISH | MT 59937 |
| ROBERT A JOHNSON JR | 734 BAKER AVE | WHITEFISH | MT 59937 |
| MATTHEW J WADE | 42551 N FOREST LN | ANTIOCH | IL 60002 |
| TIM SWET | 92959 LENORA | ANTIOCH | IL 60002 |
| TODD WEBER | 1230 N DUNTON AVE | ARLINGTON HEIGHTS | IL 60004 |
| NORMAN G CECCHIN | 21 S RAMMER AVE | ARLINGTON HEIGHTS | IL 60004 |
| GEORGE W EDWARDS | 635 N DRURY LN | ARLINGTON HEIGHTS | IL 60004 |
| GORDON M LINDNER | 510 N EVERGREEN AVE | ARLINGTON HEIGHTS | IL 60004 |
| DONALD E HAMMERSTROM | 311 N BEVERLY LN | ARLINGTON HEIGHTS | IL 60004 |
| CHARLES W OR GRACE R PERKINS | 712 N FORREST AVE | ARLINGTON HEIGHTS | IL 60004 |
| MR & MRS HENRY W LYSIAK | 1175 S MITCHELL AVE | ARLINGTON HEIGHTS | IL 60005 |
| WILLIAM L SCHROEDER | 419 S VAIL AVE | ARLINGTON HEIGHTS | IL 60005 |
| ROBERT W RAMSAIER | 228 S DWYER AVE | ARLINGTON HEIGHTS | IL 60005 |
| PATRICIA SRANK | 413 S HIGHLAND AVE | ARLINGTON HEIGHTS | IL 60005 |
| FRANK MANSKE | 560 WALNUT LN | ELK GROVE VILLAGE | IL 60007 |
| ROBERT FORSTER | 34 AVON RD | ELK GROVE VILLAGE | IL 60007 |
| GARY PIGNATO | 117 W BRANTWOOD AVE | ELK GROVE VILLAGE | IL 60007 |
| RICHARD A PELC SR | 2300 ROBIN LN | ROLLING MEADOWS | IL 60008 |
| DAVID L RACINE | 2107 SIGWALT ST | ROLLING MEADOWS | IL 60008 |
| MR L JOHN LANGLEY | 25597 W SCOTT RD | BARRINGTON | IL 60010 |
| MATTHEW LAGOD | 255 DUNDEE RD | BARRINGTON | IL 60010 |
| JOY & JEFF ISRAEL | 17 COUNTRY OAKS LN | BARRINGTON | IL 60010 |
| LAURENCE R PEAK | 204 POTEET AVE | INVERNESS | IL 60010 |
| RANDALL REITH | 407 WARWICK RD | TOWER LAKES | IL 60010 |
| THEODORE GEBEAU | 3707 BARREVILLE RD | CRYSTAL LAKE | IL 60012 |
| WALTER KOST | 63 BLUFF RD | TROUT VALLEY | IL 60013 |
| STEVEN & MARY JO FLETCHER | 7515 SADDLE OAKS DR | CARY | IL 60013 |
| JAY J LOCASCIO | 151 ILLINOIS ST | CRYSTAL LAKE | IL 60014 |
| JOYCE ANIBALLI | 235 HICKORY DR | CRYSTAL LAKE | IL 60014 |
| DANIEL MAGUIRE | 9111 ARTHUR ST | CRYSTAL LAKE | IL 60014 |
| LORRAINE J KOPSELL | 484 LINN AVE | CRYSTAL LAKE | IL 60014 |
| MICHELLE AND JEREMY STURGIS | 292 UNION ST | CRYSTAL LAKE | IL 60014 |
| FRANCES L HUME | 2840 DUFFY LN | RIVERWOODS | IL 60015 |
| CHARLES & HELEN WELLESTAT | 320 ARDMORE RD | DES PLAINES | IL 60016 |
| JAMES SCHWASS | 730 GARLAND PL | DES PLAINES | IL 60016 |
| DONNA LIETZOU | 881 E GRANT DR | DES PLAINES | IL 60016 |
| JACK MAZZUCCHELLI | 963 S WESTGATE RD | DES PLAINES | IL 60016 |
| SHARON L ANGEL | 28 FAIRFAX RD | FOX LAKE | IL 60020 |
| JOSEPH D GREGORIA | 9715 HILLVIEW AVE | FOX RIVER GROVE | IL 60021 |
| CHARLES H ROBINSON | 403 MIDWAY ST | FOX RIVER GROVE | IL 60021 |
| PAUL FELLESON | 804 SCHOOL DR | FOX RIVER GROVE | IL 60021 |
| ALLAN JAY P SALUDO | 506 N RIVER RD | FOX RIVER GROVE | IL 60021 |
| GARY A & LYNN M MASSEL | 834 SHERIDAN RD | GLENCOE | IL 60022 |
| JOHN AND DEBORAH PERKINS | 250 SYLVAN RD | GLENCOE | IL 60022 |
| ENGADINE DECKER | 701 WOODMERE LN | GLENVIEW | IL 60025 |
| CHARLES E POEHLER JR | 715 ROSEDALE RD | GLENVIEW | IL 60025 |
| ROY C HANSON | 1842 LONGVALLEY RD | GLENVIEW | IL 60025 |
| MARCY L CHESIN | 3837 GRACE LN | GLENVIEW | IL 60025 |
| KEVIN PTAK | 33125 N MILL RD | GRAYSLAKE | IL 60030 |
| DR DIANE DEJOSEPH | 18653 W WILLOW POINT DR | GRAYSLAKE | IL 60030 |
| NICOLA AZZONE | 79 S OPLAINE RD | GURNEE | IL 60031 |
| JOHN & MARY KANTER | 14623 NICHOLS RD | HEBRON | IL 60034 |
| DAVID R PIETIG | 2044 DEERFIELD RD | HIGHLAND PARK | IL 60035 |
| JOSEPH KELLOGG | 1662 HUNTINGTON LN | HIGHLAND PARK | IL 60035 |
| SANDER E & MARILYN M SUNDBERG | 34928 N AUGUSTANA AVE | INGLESIDE | IL 60041 |
| GARTH R UHWAT | 35895 N ASH ST | INGLESIDE | IL 60041 |
| BRIAN P BARTULIS | 27587 WALNUT DR | ISLAND LAKE | IL 60042 |
| THOMAS M TERRILL | 122 WOODSTOCK AVE | KENILWORTH | IL 60043 |
| WILLIAM J HAYES | 331 BIRKDALE RD | LAKE BLUFF | IL 60044 |
| PAUL TRIBBS | 308 SIGNE CT | LAKE BLUFF | IL 60044 |
| CAROLE SCHALL | 321 NOBLE AVE | LAKE FOREST | IL 60045 |
| GEORGE & KAREN SPIRES | 38068 N ACADEMY DR | LAKE VILLA | IL 60046 |
| CASEY BRITTON | 38832 N WILTON AVE | LAKE VILLA | IL 60046 |
| KENNETH R FULLERTON | 35278 W COLUMBIA BAY DR | LAKE VILLA | IL 60046 |
| DUANE D MOORE | 22317 W CUBA RD | KILDEER | IL 60047 |
| WALTER & DARLENE BUCHWALD | 36 LYNN DR | HAWTHORN WOODS | IL 60047 |
| NORMAN A NELSON | 1135 MILLBROOK DR | LAKE ZURICH | IL 60047 |
| ROBERT J & SHEILA K LOFTUS | 301 CARTER ST | LIBERTYVILLE | IL 60048 |
| THOMAS C & BRIGID K DUTTON | 112 2ND ST | LIBERTYVILLE | IL 60048 |
| JOYCE MILLER | 321 DAWES ST | LIBERTYVILLE | IL 60048 |
| GREGORY J & PATRICIA A LOFGREN | 3805 W CLOVER AVE | MCHENRY | IL 60050 |
| THOMAS MAY | 1110 W NORTHEAST SHORE DR | MCHENRY | IL 60051 |
| ROBERT/HOLLY SCHULTZ | 2819 S RIVER RD | MCHENRY | IL 60051 |
| CHRIS N & DANIEL W KERWIN | 3219 N BAYVIEW LN | MCHENRY | IL 60051 |
| R C GROEBNER | 6423 HOFFMAN TER | MORTON GROVE | IL 60053 |
| DONALD CAMACHO SR | 9507 ORIOLE AVE | MORTON GROVE | IL 60053 |
| DONALD CARLSON | 9242 OLEANDER AVE | MORTON GROVE | IL 60053 |
| MICHAEL ROBERTS | 8644 GEORGIANA AVE | MORTON GROVE | IL 60053 |
| MELVIN L ANDERSON | 7347 LAKE ST | MORTON GROVE | IL 60053 |
| BERNARD M DEFANO | 1602 E CEDAR LN | MOUNT PROSPECT | IL 60056 |
| ANNE MARIE L GONCZY | 221 S EMERSON ST | MOUNT PROSPECT | IL 60056 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| RAYMOND LENBERG | 104 S WAVERLY PL | MOUNT PROSPECT | IL | 60056 |
| TERRENCE N COBRY | 200 S HI LUSI AVE | MOUNT PROSPECT | IL | 60056 |
| ONEITA J BRANDON | 419 S OJIBWA TRL | MOUNT PROSPECT | IL | 60056 |
| W LEONARD GREGORY | 409 N RUSSEL ST | MOUNT PROSPECT | IL | 60056 |
| KENNETH A ORMS | 421 S PINE ST | MOUNT PROSPECT | IL | 60056 |
| GLEN AND MARIANN MORTENSEN | 41 CRESCENT DR | MUNDELEIN | IL | 60060 |
| JOHN G MEEHAN | 169 N CALIFORNIA AVE | MUNDELEIN | IL | 60060 |
| GEORGIA A LANDWEHR | 958 SHERMER RD | NORTHBROOK | IL | 60062 |
| JOHN A KOLLAR | 1540 CHURCH ST | NORTHBROOK | IL | 60062 |
| EVANGELICAL COMMUNITY CHURCH | 312 E WOOD ST | PALATINE | IL | 60067 |
| DAVID AND KAREN HAND | 319 S WHITEHALL DR | PALATINE | IL | 60067 |
| ROBERT T BENOS | 5151 OLD PLUM GROVE RD | PALATINE | IL | 60067 |
| JOHN E & DEBORAH D HOLLICK | 276 S ELM ST | PALATINE | IL | 60067 |
| G WILLEUMIER | 2300 SUNSET DR | INVERNESS | IL | 60067 |
| RICHARD DICKIESON | 840 COURTLAND AVE | PARK RIDGE | IL | 60068 |
| RAYMOND SAWUSCH | 1405 BROPHY AVE | PARK RIDGE | IL | 60068 |
| GREGORY D NELSON | 420 S CHESTER AVE | PARK RIDGE | IL | 60068 |
| MR & MRS RALPH GREINKE JR | 1108 S CRESCENT AVE | PARK RIDGE | IL | 60068 |
| STUART RIFKIND | 533 N MERRILL ST | PARK RIDGE | IL | 60068 |
| WILLIAM RAYSA | 22 S WASHINGTON AVE | PARK RIDGE | IL | 60068 |
| THOMAS J FARRELL | 21 CAMBRIDGE LN | LINCOLNSHIRE | IL | 60069 |
| CYRIL J & PATRICIA WAGNER | 23344 N INDIAN CREEK RD | LINCOLNSHIRE | IL | 60069 |
| ROGER HOGREVE | 8 W ELAINE CIR | PROSPECT HEIGHTS | IL | 60070 |
| EDWARD T MADDEN | 611 N ELMHURST RD | PROSPECT HEIGHTS | IL | 60070 |
| BRIAN HEINY | 1104 BRENTWOOD DR | ROUND LAKE BEACH | IL | 60073 |
| DONALD & LESLIE LAURITZEN II | 1503 N EAST END AVE | ROUND LAKE BEACH | IL | 60073 |
| ROBERT J KRISTAN JR | 1 LINCOLN AVE | ROUND LAKE | IL | 60073 |
| JAMES ISAACS | 20325 N HAZELCREST RD | PALATINE | IL | 60074 |
| FRANCIS & JUDITH DZIKONSKI | 149 N DAVID DR | PALATINE | IL | 60074 |
| MILDRED KRUGLICK | 8506 MONTICELLO AVE | SKOKIE | IL | 60076 |
| THELMA SOLOMON | 8206 MONTICELLO AVE | SKOKIE | IL | 60076 |
| RICHARD REINER | 8331 KOSTNER AVE | SKOKIE | IL | 60076 |
| RICK REINER | 8331 KOSTNER AVE | SKOKIE | IL | 60076 |
| ESTELLE H KARABUSH | 4901A CAROL ST | SKOKIE | IL | 60077 |
| MARIO DIGIOVANNI | 5101 JARLATH AVE | SKOKIE | IL | 60077 |
| LEOTIS JILES | 38185 N STATE PARK RD APT 1B | SPRING GROVE | IL | 60081 |
| BERNICE BUTLER | 38185 N STATE PARK RD APT 1B | SPRING GROVE | IL | 60081 |
| YVONNE M PETSKA | 1111 MELBOURNE PL | SPRING GROVE | IL | 60081 |
| ADAM PRY | 28583 N WASHINGTON AVE | WAUCONDA | IL | 60084 |
| DENNIS & H MARY HEINER | 232 ORTON AVE | WAUCONDA | IL | 60084 |
| MARK & MARY OAKLEY | 29065 N GARLAND RD | WAUCONDA | IL | 60084 |
| JOHN J & DORISANN G FLYNN | 221 E KEITH AVE | WAUKEGAN | IL | 60085 |
| FERNANDO NAVA | 542 S ELMWOOD AVE | WAUKEGAN | IL | 60085 |
| RONALD D & BARBARA J ANDERSON | 709 S GRETTA AVE | WAUKEGAN | IL | 60085 |
| KELLY KAETHER | 12663 W BONNIE BROOK LN | BEACH PARK | IL | 60087 |
| DONALD B VANDERVENTER | 1836 ASH ST | WAUKEGAN | IL | 60087 |
| EXTER BASKERVILLE | 4204 BRENTWOOD LN | WAUKEGAN | IL | 60087 |
| JOSEPH A ULICKI | 2918 WITCHWOOD LN | WAUKEGAN | IL | 60087 |
| PAUL LINDNER | 4 CHENAULT CT | BUFFALO GROVE | IL | 60089 |
| WILLIAM & DARLENE DORSEY | 283 WILLE AVE | WHEELING | IL | 60090 |
| THOMAS SEBASTIAN | 310 HOLLYWOOD CT | WILMETTE | IL | 60091 |
| HERBERT DROWER | 127 LAUREL AVE | WILMETTE | IL | 60091 |
| ROBERT R LABAHN | 1226 ISABELLA ST | WILMETTE | IL | 60091 |
| THOMAS & BARBARA SEBASTIAN | 310 HOLLYWOOD CT | WILMETTE | IL | 60091 |
| LOUIS STAUBER | 45 CRESCENT PL | WILMETTE | IL | 60091 |
| JOEL S RICHMAN | 1083 ELM ST | WINNETKA | IL | 60093 |
| SAMUEL FEIN | 179 HAPP RD | NORTHFIELD | IL | 60093 |
| DAVID R & SHEILA G DOLKART | 1524 ASBURY AVE | WINNETKA | IL | 60093 |
| SUSAN GOLDEN | 1607 WINNETKA AVE | NORTHFIELD | IL | 60093 |
| DAVID R & SHEILA G DOLKART | 1524 ASBURY AVE | WINNETKA | IL | 60093 |
| DANIEL TREPANIER | 744 KIRKWOOD AVE | WINTHROP HARBOR | IL | 60096 |
| THEODORE & DAWN STIRBER | 7404 NORTHWOOD DR | WONDER LAKE | IL | 60097 |
| MR LEONARD J SHERMAN | 7612 HOWE RD | WONDER LAKE | IL | 60097 |
| THEODORE G ANDERSEN | 12320 DAVIS RD | WOODSTOCK | IL | 60098 |
| VERNON L JENSEN | 2010 OLMSTEAD DR | WOODSTOCK | IL | 60098 |
| VERNON L JENSEN | 2010 OLMSTEAD DR | WOODSTOCK | IL | 60098 |
| DANIEL J WOLF | 829 N MADISON ST | WOODSTOCK | IL | 60098 |
| ROBERT W WAGNER | 747 DONA CT | WOODSTOCK | IL | 60098 |
| MR RICK JOHNSON | 458 LAKE AVE | WOODSTOCK | IL | 60098 |
| MICHAEL KELLY | 514 BURBANK AVE | WOODSTOCK | IL | 60098 |
| LINDA L SCOTT | 1505 BARNHART CT | ZION | IL | 60099 |
| WALTER C ERICKSON | 4N211 WOOD DALE RD | ADDISON | IL | 60101 |
| VERN & SHARON BRENNECKE | 4N173 ADDISON RD | ADDISON | IL | 60101 |
| ROBERT L BAKKA | 1200 HILLSIDE VW | ALGONQUIN | IL | 60102 |
| WILLIAM MOELLER | 810 OCEOLA DR | ALGONQUIN | IL | 60102 |
| WILLIAM H TREADWELL | 412 BEACH DR | ALGONQUIN | IL | 60102 |
| JEFFREY FOX | 315 EASTGATE ST | ALGONQUIN | IL | 60102 |
| ADRIAN C BRONOWSKI | 819 OCEOLA DR | ALGONQUIN | IL | 60102 |
| MICHAEL MARSHALL | 830 BAY CT | BARTLETT | IL | 60103 |
| BRIAN TOMASIK | 113 N WESTERN AVE | BARTLETT | IL | 60103 |
| WILLIAM J BOURKE | 852 PAMELA DR | BENSENVILLE | IL | 60106 |
| RICHARD B ROWLAND | 132 DANIEL DR | BENSENVILLE | IL | 60106 |
| BOBBY MOORE | 812 NAVAJO DR | CARPENTERSVILLE | IL | 60110 |
| GIGI GOCHEE-STATLER | 33 W CHESTNUT AVE # 62 | CORTLAND | IL | 60112 |
| RICK & PAMELA LAWS | 129 COTTON AVE | DEKALB | IL | 60115 |
| RICHARD E FOGEL | 105 N WARREN PL | DEKALB | IL | 60115 |
| MILES NAKASHIMA | 415 S 2ND ST | WEST DUNDEE | IL | 60118 |
| HENRY MARSH | 642 BARRINGTON AVE | EAST DUNDEE | IL | 60118 |

140

| | | | | |
|---|---|---|---|---|
| RICHARD G & DIANE M ROBERTSON | 638 BARRINGTON AVE | | EAST DUNDEE | IL | 60118 |
| WARD AND MAHRA SEWARD | 658 GRAND AVE | | ELGIN | IL | 60120 |
| FREDERICK H HEALEY | 1714 PEBBLE BEACH CIR | | ELGIN | IL | 60123 |
| MARK & LORELEI ASHNER | 321 MOSELEY ST | | ELGIN | IL | 60123 |
| BRENT HULKE | 10N861 RIPPBURGER RD | | ELGIN | IL | 60124 |
| DAVID H SJORSETH | 41W560 RUSSELL RD | | PLATO CENTER | IL | 60124 |
| TRACY J HUNT | 219 S MONTEREY AVE | | ELMHURST | IL | 60126 |
| ANNE C CHILSTROM | 625 SAYLOR AVE | | ELMHURST | IL | 60126 |
| STEPHEN & BONNIE OLIVER | 177 FAIRFIELD AVE | | ELMHURST | IL | 60126 |
| SUSAN CONFORTI | 6N147 COUNTY FARM RD | | HANOVER PARK | IL | 60133 |
| JOHN & KAREN RODEGHIER | 608 RICHARDS ST | | GENEVA | IL | 60134 |
| NANCY B MYER | 839 DUNSTAN RD | | GENEVA | IL | 60134 |
| THOMAS WALSH | 408 JEAN ST | | GILBERTS | IL | 60136 |
| DOUGLAS R MAX | 67 GROVE AVE | | GLEN ELLYN | IL | 60137 |
| KEVIN BAISLEY | 22W404 BALSAM DR | | GLEN ELLYN | IL | 60137 |
| PAM & KEN BARTOLUCCI | 201 FOREST AVE | | GLEN ELLYN | IL | 60137 |
| KEVIN J BODZIOCH | 2N306 MILDRED AVE | | GLEN ELLYN | IL | 60137 |
| JOHN MARCHESCHI | 542 DEERPATH RD | | GLEN ELLYN | IL | 60137 |
| MIKE AND CHRISTINE CARVER | 182 BRYANT AVE | | GLEN ELLYN | IL | 60137 |
| ROBERT BLOCK | 303 HIGHLAND AVE | | HAMPSHIRE | IL | 60140 |
| GEORGENE ORTON | 220 HILLCREST AVE | | HAMPSHIRE | IL | 60140 |
| DAVID A ROCKS | 11614 2ND ST | | HUNTLEY | IL | 60142 |
| EDWARD & RUTH LAKE | 313 N OAK ST | | ITASCA | IL | 60143 |
| THEODORE & CHRISTINE E DOUGLAS | 417 N LINDEN ST | | ITASCA | IL | 60143 |
| LINDA LYNCH | PO BOX 104 | | KINGSTON | IL | 60145 |
| INGA H SUHR | 212 N GARFIELD ST | | LOMBARD | IL | 60148 |
| PAUL R SANKO | 434 S AHRENS AVE | | LOMBARD | IL | 60148 |
| JESSICA R CURTIS | 540 S MAIN ST | | LOMBARD | IL | 60148 |
| GARY & ISABELLE KOVARIK | 1069 S MALTA RD | PO BOX 244 | MALTA | IL | 60150 |
| ANN STEWART | 50W513 RAMM RD | | MAPLE PARK | IL | 60151 |
| MICHAEL AND HEATHER MCGRAY | 5N865 MEREDITH RD | | MAPLE PARK | IL | 60151 |
| DONALD HAUG | 115 STATE ST | PO BOX 76 | MAPLE PARK | IL | 60151 |
| RICHARD LANGE | 19014 KISHWAUKEE VALLEY RD | | MARENGO | IL | 60152 |
| ROBERT C STOCK | 506 LOCUST ST | | MARENGO | IL | 60152 |
| JUDY K GRIEBEL | 820 STANFORD DR | | MARENGO | IL | 60152 |
| R NAUGHTON | 1531 CONCORD AVE | | WESTCHESTER | IL | 60154 |
| JAMES A WHITMORE | 6N248 CIRCLE AVE | | MEDINAH | IL | 60157 |
| JAMES W ROGERS SR | 1445 N LEE BLVD | | BERKELEY | IL | 60163 |
| CAROLYN E ERIKSON | 1636 PEBBLE BEACH DR | | HOFFMAN ESTATES | IL | 60169 |
| RONALD E & SUSAN R MAJOR | 165 PRINCETON ST | | HOFFMAN ESTATES | IL | 60169 |
| JAMES F LANCE | 19 W DEVON AVE | | ROSELLE | IL | 60172 |
| DAVID AMUNDSON | 500 CEDAR ST | | SAINT CHARLES | IL | 60174 |
| J RODNEY BROCKMANN | 1420 S 7TH ST | | SAINT CHARLES | IL | 60174 |
| LUTHER W & LINDA C BENNET | 3N474 OAKWOOD DR | | SAINT CHARLES | IL | 60175 |
| DEREK & SUSAN BREWICK | 339 HARTMAN CT | | SOUTH ELGIN | IL | 60177 |
| DEREK & SUSAN BREWICK | 339 HARTMAN CT | | SOUTH ELGIN | IL | 60177 |
| LARRY D WILSON | 905 BIRCHWOOD DR | | SYCAMORE | IL | 60178 |
| LARRY D WILSON | 905 BIRCHWOOD DR | | SYCAMORE | IL | 60178 |
| LARRY D WILSON | 905 BIRCHWOOD DR | | SYCAMORE | IL | 60178 |
| ROBERT & MARY A WENDORFF | 135 N MYRTLE AVE | | VILLA PARK | IL | 60181 |
| ROBERT P DOYLE | 315 E DIVISION ST | | VILLA PARK | IL | 60181 |
| DAVE B JOHNSON | 29 N YALE AVE | | VILLA PARK | IL | 60181 |
| BERNICE E HUNT | 200 W RIDGE RD | | VILLA PARK | IL | 60181 |
| MARK C JALOSZYNSKI | 723 S MICHIGAN AVE | | VILLA PARK | IL | 60181 |
| THOMAS L FESSLER | 425 ARBOR AVE | | WEST CHICAGO | IL | 60185 |
| THOMAS M BUTKOVICH | 29W651 WAYNEWOOD DR | | WEST CHICAGO | IL | 60185 |
| DAVID W GEICK | 0N660 PRINCE CROSSING RD | | WEST CHICAGO | IL | 60185 |
| RICHARD S OCHWAT | 1421 S GABLES BLVD | | WHEATON | IL | 60189 |
| DANIEL CEKAY | 1117 MARCEY AVE | | WHEATON | IL | 60189 |
| WILLIAM G BRIAN | 311 DALEWOOD AVE | | WOOD DALE | IL | 60191 |
| SANDRA E HANSEN | 484 ITASCA ST | | WOOD DALE | IL | 60191 |
| STEVEN & LAURA MERNER | 1530 KINGSTON LN | | SCHAUMBURG | IL | 60193 |
| MR & MRS JOHN GILLAN | 2306 HARRISON ST | | EVANSTON | IL | 60201 |
| LAVANDRIA VIRGIL | 1827 WESLEY AVE | | EVANSTON | IL | 60201 |
| JACK MAGNUSEN | 2611 HARTZELL ST | | EVANSTON | IL | 60201 |
| THOMAS HEMPFLING | 2152 PIONEER RD | | EVANSTON | IL | 60201 |
| GERTRUDE PEARSON | 2123 MAPLE AVE | | EVANSTON | IL | 60201 |
| JOHN TUZSON | 1220 MAPLE AVE | | EVANSTON | IL | 60202 |
| ANDREW MACCRIMMON | 1021 HARVARD TER | | EVANSTON | IL | 60202 |
| DENISE MCGILLICUDDY | 727 MICHIGAN AVE | | EVANSTON | IL | 60202 |
| MICHAEL MOLITOR | 1136 PITNER AVE | | EVANSTON | IL | 60202 |
| STEVEN S & BECKY H TOUSEY | 9533 CENTRAL PARK AVE | | EVANSTON | IL | 60203 |
| AMY OVERBY | 943 N TAYLOR AVE | | OAK PARK | IL | 60302 |
| JIM QUIRK | 807 WENONAH AVE | | OAK PARK | IL | 60304 |
| DONALD STRAUB | 1302 FRANKLIN AVE | | RIVER FOREST | IL | 60305 |
| DALE E RIDER | 207 GALE AVE | | RIVER FOREST | IL | 60305 |
| FRANCES KRAFT | 238 ASHLAND AVE | | RIVER FOREST | IL | 60305 |
| PAUL M KLAIN | 4122 WENONAH AVE | | BERWYN | IL | 60402 |
| AUGUST A PUDLO | 3335 CLINTON AVE | | BERWYN | IL | 60402 |
| GERALD ZABOJNIK | 3437 OAK PARK AVE | | BERWYN | IL | 60402 |
| JOHN VANSACK | 1335 CLARENCE AVE | | BERWYN | IL | 60402 |
| JANET M SPENCER | 16143 HURON ST | | CREST HILL | IL | 60403 |
| ROBERT JURGENS | 304 HARVARD CT | | SHOREWOOD | IL | 60404 |
| ELEANOR KEAGLE | 4801 FRANK DR | | JOLIET | IL | 60404 |
| VERNON LENTZ | 12803 HIGHLAND AVE | | BLUE ISLAND | IL | 60406 |
| ROBERT S WHITE | 644 DOUGLAS AVE | | CALUMET CITY | IL | 60409 |
| LATANYA R HUGHES | 503 FORSYTHE AVE | | CALUMET CITY | IL | 60409 |
| GLEN E AND CHRISTIE L MCCORMICK | 176 W 26TH ST | | SOUTH CHICAGO HEIGHTS | IL | 60411 |

| | | | |
|---|---|---|---|
| GETER RANDLE | 1955 REVERE ST | CHICAGO HEIGHTS | IL 60411 |
| SANDRA L CRAMER | 1302 EDGEWOOD AVE | CHICAGO HEIGHTS | IL 60411 |
| CHERYL KOSELKE | 3004 CHICAGO RD | SOUTH CHICAGO HEIGHTS | IL 60411 |
| MR & MRS K STORTZ | 10833 PRINCESS AVE | CHICAGO RIDGE | IL 60415 |
| ERIK FIELDS | 10730 AUSTIN AVE | CHICAGO RIDGE | IL 60415 |
| ERIC HEUN | 688 2ND ST | CRETE | IL 60417 |
| RALPH & MARION MARTIN | 2004 ANNE LN | CRETE | IL 60417 |
| ERIN CUNNINGHAM | 362 OAKWOOD DR | CRETE | IL 60417 |
| CHARLES AKINS | 14618 WOODLAWN AVE | DOLTON | IL 60419 |
| MR & MRS T STANKER | 62 E BOWEN ST | FRANKFORT | IL 60423 |
| GREGORY BEELER | 632 PHEASANT TRL | FRANKFORT | IL 60423 |
| JON F SCUDERI | 301 W LINCOLN AVE | GARDNER | IL 60424 |
| VICENTE RODRIGUEZ | 239 W SCHOOL ST | GLENWOOD | IL 60425 |
| CLAYTON REED | 15511 CAMPBELL AVE | HARVEY | IL 60426 |
| JOSEPH CASTANEDA | 843 W 167TH ST | HARVEY | IL 60426 |
| ALAN & BONNIE ZONA | 18137 MARTIN AVE 2 NE | HOMEWOOD | IL 60430 |
| ANTOINETTE M BURGAN | 3815 192ND ST | HOMEWOOD | IL 60430 |
| GREGORY A BROWNE | 1924 EVERGREEN RD | HOMEWOOD | IL 60430 |
| SCOTT HATZER | 1817 HEATHER LN | JOLIET | IL 60431 |
| EARL A SCOTT | 407 MEADOW WOOD DR | JOLIET | IL 60431 |
| GILBERT STRICKLAND | 132 EDISON RD | JOLIET | IL 60433 |
| JAMES P SLATTERY | 926 MANHATTAN RD | JOLIET | IL 60433 |
| GILBERT STRICKLAND | 132 EDISON RD | JOLIET | IL 60433 |
| JACK K ERICKSEN | 1218 TAYLOR ST | JOLIET | IL 60435 |
| DAVID G & MARCILLE M SANDAHL | 1416 GLENWOOD AVE | JOLIET | IL 60435 |
| RONALD R DOLNAK | 112 COGHILL ST | JOLIET | IL 60435 |
| EDWARD AND GEORGIA BANACH | 1214 KENMORE AVE | JOLIET | IL 60435 |
| EDWARD AND GEORGIA BANACH | 1214 KENMORE AVE | JOLIET | IL 60435 |
| GLEN AND MARGO GUMMESS | 1115 BARTHELME AVE | JOLIET | IL 60435 |
| JIM DERNULC | 940 OTIS AVE | ROCKDALE | IL 60436 |
| THOMAS W HABERKORN | 11 SEESER ST | JOLIET | IL 60436 |
| ROBERT J FALLON SR | 17745 CLYDE AVE | LANSING | IL 60438 |
| ELEANOR RUITER | 2178 INDIANA AVE | LANSING | IL 60438 |
| LESLIE FULTON | 2259 RIDGE RD | LANSING | IL 60438 |
| KEITH NOWAKOWSKI | 916 SINGER AVE | LEMONT | IL 60439 |
| SUE BAILEY | 12 E DIVISION ST | LEMONT | IL 60439 |
| DONNA M BIANUCCI | 10724 CHRISTOPHER DR | LEMONT | IL 60439 |
| REGINA ROHDER | 1 WEIMER AVE | LEMONT | IL 60439 |
| KAREN KNACK | 16230 NEW AVE | LEMONT | IL 60439 |
| MR THOMAS P BOYCE | 57 RUSTY RD | LEMONT | IL 60439 |
| SCOTT R JASKOVIAK | PO BOX 136 | LEMONT | IL 60439 |
| SCOTT R JASKOVIAK | PO BOX 136 | LEMONT | IL 60439 |
| JOHN JUNG | 116 OXFORD RD | BOLINGBROOK | IL 60440 |
| RICHARD S GRISHABEN | 16342 S DOWNING ST | LOCKPORT | IL 60441 |
| ANDREW & CAROLYN BORSKE | 14661 S ARCHER AVE | LOCKPORT | IL 60441 |
| DOROTHY A MURPHY | 855 E 11TH ST | LOCKPORT | IL 60441 |
| JERRELL HICKS | 14631 LAMON AVE | MIDLOTHIAN | IL 60445 |
| LORRAE HICKS | 14631 LAMON AVE 3 S | MIDLOTHIAN | IL 60445 |
| TED SYNOWIC | 367 DE PAUL CT | ROMEOVILLE | IL 60446 |
| MICHAEL R BOROWIEC | 5721 W TIMBERLANE | MONEE | IL 60449 |
| ORVILLE E DETTMERING | 5248 W STEGER RD | MONEE | IL 60449 |
| CLINTON & GRETCHEN KAY | 600 BRENTWOOD DR | MORRIS | IL 60450 |
| SANDRA WIEKERT | 411 E MAIN ST | MORRIS | IL 60450 |
| JON TOOLEY | 1249 GLADYS AVE | MORRIS | IL 60450 |
| KEVIN A BALLARD | 712 FULTON ST | MORRIS | IL 60450 |
| VINCENT KOKAL | 1107 PLAZA DR | NEW LENOX | IL 60451 |
| PAUL WEBSTER | 211 GUM ST | NEW LENOX | IL 60451 |
| DAVID & MARY BETH STORK | 108 S PINE ST | NEW LENOX | IL 60451 |
| ARNOLD A BUEHLER | 9545 MEADE AVE | OAK LAWN | IL 60453 |
| ROBERT J MEDINGER SR | 4509 W 105TH ST | OAK LAWN | IL 60453 |
| ALBERT L MACKIE | 6310 W 99TH ST | OAK LAWN | IL 60453 |
| KURT SEEHOFER JR | 10001 MULBERRY AVE | OAK LAWN | IL 60453 |
| JAMES T STEFANU | 5511 W 90TH ST | OAK LAWN | IL 60453 |
| PATRICIA S FRYZEK | 9149 W 91ST PL | HICKORY HILLS | IL 60457 |
| ANN P BONAREK | 7530 CRONIN AVE | JUSTICE | IL 60458 |
| DAVID E SACHEN | 8126 LOTUS AVE | BURBANK | IL 60459 |
| ELLA MAE MEDLIN | 8629 LECLAIRE AVE | BURBANK | IL 60459 |
| DOROTHY A VONDRASEK | 7753 MERRIMAC AVE | BURBANK | IL 60459 |
| ANTHONY D LEWIS | 7738 MASSASOIT AVE | BURBANK | IL 60459 |
| ROBERT C & KATHLEEN M OBIREK | 7017 W 81ST ST | BURBANK | IL 60459 |
| RANDY CAMPAGNA | 12102 S 68TH CT | PALOS HEIGHTS | IL 60463 |
| MICHAEL GARCIA | 12730 S OAK PARK AVE | PALOS HEIGHTS | IL 60463 |
| WENDY M MAHER | 12112 S 74TH AVE | PALOS HEIGHTS | IL 60463 |
| JACK J SHACHTER | 12503 S 73RD CT | PALOS HEIGHTS | IL 60463 |
| RALPH Q JONES III | 12331 S 80TH AVE | PALOS PARK | IL 60464 |
| JOHN F & SARAH P GERAGHTY | 7809 W DEERWOOD DR | PALOS PARK | IL 60464 |
| JOHN J FERRITER | 72 N WOODLAND TRL | PALOS PARK | IL 60464 |
| DANIEL J MACKEY | 10724 E DORIC CIR | PALOS HILLS | IL 60465 |
| KATHLEEN HANRATTY | 10016 S ELEANOR AVE | PALOS HILLS | IL 60465 |
| ANN HERNANDEZ | 323 NIAGARA ST | PARK FOREST | IL 60466 |
| MELVA LARRIEU | 500 WILDWOOD DR | PARK FOREST | IL 60466 |
| RICHARD A NORTON | 2326 VALLEY VIEW LN | PARK FOREST | IL 60466 |
| LINDA NIXON | 5649 W KENNEDY RD | PEOTONE | IL 60468 |
| KATHLEEN KENNEALY | 3435 SANGAMON ST | STEGER | IL 60475 |
| WILLIAM L ARCHER | 217 MALLETTE AVE | THORNTON | IL 60476 |
| LISA CHAPMAN | 302 S OUTER DR | WILMINGTON | IL 60481 |
| PATRICIA A BOSI | 18394 W COMMERCIAL ST | WILMINGTON | IL 60481 |
| TODD A FOX | 400 KOERNER DR | WILMINGTON | IL 60481 |

| | | | | |
|---|---|---|---|---|
| JASON RAMPA | | 113 LAUREL ST | WILMINGTON | IL 60481 |
| PAUL & RUTH ENOT | | 750 KOALA CT | WILMINGTON | IL 60481 |
| JOHN R THOLEN | | 6849 W 113TH ST | WORTH | IL 60482 |
| DAVID & THERESE DOORNEWEERD | | 13020 W 167TH ST | HOMER GLEN | IL 60491 |
| PATRICK G ZBYLUT | | 2698 PROVIDENCE AVE | AURORA | IL 60503 |
| DONNA A FRANTZ | | 605 PARKER AVE | AURORA | IL 60505 |
| RUTHANN ESPINOSA | | 707 S LINCOLN AVE | AURORA | IL 60505 |
| MARIANNE FRAUSTO | | 504 W NEW YORK ST | AURORA | IL 60506 |
| JAMES A BYRD | | 2455 TRACY LN | AURORA | IL 60506 |
| MARY L AHERN | | 30 S EDGELAWN DR | AURORA | IL 60506 |
| JAMES LEWIS | | 18 S ELMWOOD DR | AURORA | IL 60506 |
| ELLEN VODA | | 607 PALACE ST | AURORA | IL 60506 |
| RICHARD EBELING | | 2120 PLEASURE VIEW RD | AURORA | IL 60506 |
| ERIC A KLEIN | | 1122 MORTON ST | BATAVIA | IL 60510 |
| PAMELA S COX | | 441 CLEVELAND AVE | BATAVIA | IL 60510 |
| SHAUN BURKE | | 519 FRANKLIN ST | BATAVIA | IL 60510 |
| GEORGE & GERALDINE FORSTER | | 3908 CIRCLE DR | BROOKFIELD | IL 60513 |
| JOHN HAJEK | | 4500 CROSS ST | DOWNERS GROVE | IL 60515 |
| WM H & CAROL G WHOWELL | | 5417 LEE AVE | DOWNERS GROVE | IL 60515 |
| LYNDON HARROLD | | 4220 SARATOGA AVE | DOWNERS GROVE | IL 60515 |
| MICHAEL SCHNEIDER | | 423 GIERZ ST | DOWNERS GROVE | IL 60515 |
| JAMES & MARYANN LOUFMAN | | 4605 SARATOGA AVE | DOWNERS GROVE | IL 60515 |
| ROBERT AND SHARON KOHNEN | | 5733 FAIRMOUNT AVE | DOWNERS GROVE | IL 60516 |
| ROBERT AND SHARON KOHNEN | | 5733 FAIRMOUNT AVE | DOWNERS GROVE | IL 60516 |
| ROBERT AND SHARON KOHNEN | | 5733 FAIRMOUNT AVE | DOWNERS GROVE | IL 60516 |
| MR & MRS JOSEPH W FISHER | | 6851 FAIRVIEW AVE | DOWNERS GROVE | IL 60516 |
| ALAN & JOAN BERGER | | 5515 S ELM ST | HINSDALE | IL 60521 |
| ROBERT AND LAURA COOK | | 5736 SUTTON PL | HINSDALE | IL 60521 |
| JACK M FREDRICKSON | | 230 N WASHINGTON ST | HINSDALE | IL 60521 |
| JANE SAWICKI | | 143 TIMBER TRAIL DR | OAK BROOK | IL 60523 |
| ROBERT HENRY | | 6181 LINDEN LN | LA GRANGE HIGHLANDS | IL 60525 |
| EVELYN T WALL | | 146 DREXEL AVE | LA GRANGE | IL 60525 |
| CAROLINE BADGLEY | | 821 ROBINHOOD LN | LA GRANGE PARK | IL 60526 |
| EDWARD BADGLEY | | 821 ROBINHOOD LN | LA GRANGE PARK | IL 60526 |
| WILLIAM & KATHRYN ORSESKE | | 527 N ASHLAND AVE | LA GRANGE PARK | IL 60526 |
| ROBERT MCMASTER | | 9050 MAPLE AVE | BURR RIDGE | IL 60527 |
| COLIN CARRELL | | 5336 CLOVER DR | LISLE | IL 60532 |
| JOSEPHINE V LEWIS | | 2089 CARRIAGE HILL RD | LISLE | IL 60532 |
| NANCY PELANEK SCHINDLBECK | | 5340 CLOVER DR | LISLE | IL 60532 |
| ISABEL PEARSON | | 7337 OGDEN AVE | LYONS | IL 60534 |
| EDWARD & PATRICIA LAURENT | | 52 EASTFIELD RD | MONTGOMERY | IL 60538 |
| MATTHEW KIRCH | | 231 S COLUMBIA ST | NAPERVILLE | IL 60540 |
| RICK DUDZINSKI | | 705 S RIVER RD | NAPERVILLE | IL 60540 |
| JANICE CONSTANTINIAES | | 2403? W CHICAGO ST | PLAINFIELD | IL 60544 |
| JANICE CONSTANTINIAES | | 2403? W CHICAGO ST | PLAINFIELD | IL 60544 |
| MR EDWIN A DULIK | | 9039 W 23RD PL | NORTH RIVERSIDE | IL 60546 |
| JOSEPH DE GUIDE | | 320 BARTRAM RD | RIVERSIDE | IL 60546 |
| MICHELLE BLACK | | 384 NUTTALL RD | RIVERSIDE | IL 60546 |
| ROBERT G KASPER | | 2233 HAINSWORTH AVE | RIVERSIDE | IL 60546 |
| NANCY RATAJ | | 335 HERRICK RD | RIVERSIDE | IL 60546 |
| CHARLES VAUGHAN | | 335 HERRICK RD | RIVERSIDE | IL 60546 |
| JOHN & GEORGETTE BROKOPP | | 570 BYRD RD | RIVERSIDE | IL 60546 |
| DALE H HAMILTON | | 301 E 6TH ST | SANDWICH | IL 60548 |
| DAVID J ARNTZEN | | 2062 N 3650 RD | SERENA | IL 60549 |
| JAMES BAUGHER | | 3902 E 2600RD RD | SHERIDAN | IL 60551 |
| JUAN OR ROBIN REYES | | 134 NEIL RD | SUGAR GROVE | IL 60554 |
| DOUGLAS L & MARIE MAXWELL | | 117 WALNUT CIR | SUGAR GROVE | IL 60554 |
| MICHAEL J SCHMIDT | | 35S01 LANDON DR | WARRENVILLE | IL 60555 |
| THOMAS KRUEGER | | 35-320 HAYLETT AVE | WARRENVILLE | IL 60555 |
| MR & MRS JOHN E KRAUSE | | 4224 WESTERN AVE | WESTERN SPRINGS | IL 60558 |
| STEVE KRUCHKO | | 3839 CENTRAL AVE | WESTERN SPRINGS | IL 60558 |
| MELVIN MILLER | | 401 W 56TH ST | WESTMONT | IL 60559 |
| DENNIS E WEBER | | 104 W WASHINGTON ST | YORKVILLE | IL 60560 |
| GLORIA L G NEAL | | 407 ADAMS ST | YORKVILLE | IL 60560 |
| L J SCHMITZ | | 7310 RICHMOND AVE | DARIEN | IL 60561 |
| BRAD SABAN | | 7142 BEECHNUT LN | DARIEN | IL 60561 |
| DAVID M SCHEUCHENZUBER | | 826 N ELLSWORTH ST | NAPERVILLE | IL 60563 |
| RAE HICKS | | 122 S MICHIGAN AVE | CHICAGO | IL 60603 |
| VARCHMIN FAMILY | C/O LEO T MCGONIGAL | 53 W JACKSON BLVD STE 1430 | CHICAGO | IL 60604 |
| MARY L RAINEY | | 1530 S STATE ST | CHICAGO | IL 60605 |
| DANIEL J AND CARLA S DYER | | 1235 S PRAIRIE AVE APT 2401 | CHICAGO | IL 60605 |
| ANNE KETTERMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHARLES STRANCKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LAURA STRANCKE MCGOWAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANTHONY STRANCKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JULIE STRANCKE GLAZA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOHN HUBATCH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MURIEL M STARK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONNA & PETER JOHNSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JERRY L TRIGGS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PAULINA B CARLSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JUDITH ELLENBECKER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GLORIA D GUTKNECHT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RITA M CARLSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOLORES B NELSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PATRICIA A DULEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOANNE BURNS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RONELL M MACIEJEWSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |

| | | | | |
|---|---|---|---|---|
| DORIS A GOHDE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JALAINE M KARL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOANNE K STARK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| HELEN CARLSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL BLAWAT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOUISE BREITLOW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOROTHY PEOTTER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PATRICIA H THOMPSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SANDRA L LECLAIR | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FLORENCE A BOSCHKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| THERESA M CESARZ | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PATRICIA A SIEFKES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ONA M SCHOENICK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DIANE SCHIEDEMEYER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY C MAUER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY HAASE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SIEGFRIED H SEBASTIAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KATHLEEN & JOSEPH GALJOTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOSEPH J SABEND | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOYCE K KOEHLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA AUMUELLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NORENE M BECHTELER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GRACIE GRIFFIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROLE A BAARS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY C SKOWLUND | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET GAUERKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GERALDINE SINGLETON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ADELE VOGEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BONITA M BRUNKER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ARDELLE C FRIMARK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JACQUALINE M BOUSHLEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BONNIE M LILA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ERIKA HENGEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHERYL L JONES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BONNIE M WILKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RITA GLANCEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JERRI K STAMPFLI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL J WEBER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL J WEBER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARLYS JENSEMA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOIS B MINZLAFF | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOROTHY E SOLIE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MILDRED I FROSETH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GLORIA UNVERRICH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOLORES BARTHULY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL ANN KRAUSE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL ANN KRAUSE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOAN M BECK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEROME M HAFFENBREDL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHIRLEY R RAY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| VICTORIA OWENS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SUSAN J FELLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KATHRYN A GLASS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LINDA M KRAJENKA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROSE MARY BAZILE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANE DACQUISTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| VERGIE A CROTTEAU | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROCHELLE M BUTTKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANGIE A BIERDEMANN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ADELINE F SAUER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PEGGY H MCDONALD | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FAITH MILLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARGUERITE M TURK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEAN J EAKIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOAN M LESCHKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEAN KOLPIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY M MAAHS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOYCE DUNNE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA A TUSHAR | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| AURELLA M COENEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL A HAYDEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARILYN M KADOW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ALICE SEBASTIAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANNA M SULLIVAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LYNDA M GERKEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KATHLEEN ALIOTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY JANE TEAYS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| INGEBORG HOLZMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GEORGIANNA M HOLTZ | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANNEROSE C BAZILE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOLORES BRUNI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOAN BRUE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONNA M SPECHT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LORRAINE S SCHMIDT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KATHRYN A TELLOCK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROBERTA BUDWICK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHARON V HEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GRACE MEISSNER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |

| | | | | |
|---|---|---|---|---|
| SHIRLEY A WESLOW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARGARET L HONOLD | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHIRLEY A EVERS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JACQUELINE M SCHULTZ | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CONNIE VOIGHT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KOLLEEN K SCHIBLINE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DARLENE RADKA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| HARRIET DUCAT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JULIE A SNELL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LEAH HELING | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEAN M REIMANN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANN M JAMES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BONITA J BELLIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PATRICIA M FAGG | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PETRA J MCWILLIAMS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| HELEN J VAN KEUREN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| THOMAS A & SHARON E PAUER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BIRCHILAI GLOVER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| VIRGINIA R CASPER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SYRL F MANDEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GRETA SVATEK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROSELYN EBERTZ | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOUANN E GERZMEHLE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SANDRA M MONDAY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GERRAINE F WILTGEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DELORES F LUTY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL BLAWAT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FAYE C STECKL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JUDITH A COMBS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOLITA M FLAATTEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JULIE A PASTERSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MILDRED PHELPS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JUDITH A SCHMIDT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY L KAYE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOANN CACCHIONE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SOPHIE LIBECKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANE B JENSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHERRI HAINES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BECKY CARTER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEAN A KUCHLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL STIB | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GAYLE B THOMAS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WINIFRED DAHNERT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BERNARD N ELLENBECKER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PEARL E COERPER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PRISCILLA STREK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MILDRED WAHNER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROBERTA F KETCHUM | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY A WOODS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BEVERLY J ZUNKER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARTHA C BRUCKERT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| GLENNA Y VANDERLINDEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FAYE L HICKEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SANDRA L STEINER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| OLGA WICK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHERYL J STEFANSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHERYL J STEFANSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHERYL J STEFANSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHERYL J STEFANSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELAINE F FIRKUS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FRANCES MURPHY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DELPHINE KRUEGER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JACQUELINE LONZO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ARLENE F AUSTIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA FEEHBER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA J AAGERUP | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOYCE ROEDER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHIRLEY HERTEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOIS A TUCKER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANICE L STERN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ARLENE O MANCHESKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA A BERGER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANE E ADAMS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOAN F STURDEVANT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DEBORAH M OWENS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANTOINETTE F STRANCKE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PATRICIA MOON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KAYE M MILLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY BEVERS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHARON K KELLY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA LEE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANICE L COFFEY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PAULA L WHITE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY T FLYNN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY DI STASIO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELLEN ANDERSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LAVERN C COATES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| EDNA M PETERSEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |

| | | | | |
|---|---|---|---|---|
| CAROL M PETERS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY M EMAUELE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| LEONA M HOFFMAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CAROL M SMAGLICK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| LOIS J HAASE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARLENE BLAIR | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CHERYL A KNUDSEN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| GLORIA G GRUENEBERG | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DIANE HENSEN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY ANN I HERIAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| RUTH M RAMTHUN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SANDRA OLSEN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SHIRLEY A JORDAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SYLVIA C DEAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| KAREN A REBARCHIK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| VIVIAN BRAATZ | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| LOIS M ABITZ | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ETHEL A WALBRUN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| WANDA KOLINSKI | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| BETTY DUDA | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JEAN E ZEMAITIS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JOAN GREENWELL | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JUDITH ANN BOW | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DARLENE ANDERSON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SUELLEN PARKER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| GUSSIE NORMENT | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CAROLYN S SALYER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY ELLEN JOSEPH | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SANDRA COMER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DOROTHY MAE YATES | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| LILLIAN KENNEDY | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SOCORRO SALDIVAR | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| BARBARA KNEZEVICH | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| BETTY SUE HILTON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| PATRICIA J ROMO | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| RITA C KING | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JENNIE HARRIS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| TONI J DUNCAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| GLORIA HUNT | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARILYN BICKEL | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| YOLANDA TORRES | CASCINO VAUGHAN LAW OFFICES LTD | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JACKIE SULLIVAN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| IRENE MOCKAITIS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARIA VALDEZ | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DIANA GONZALEZ | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| BARBARA J HARRISON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MATTIE C BRYANT | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CAROL SJAAHEIM | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ROSEANNA SNYDER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DEBRA L SANSON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY ELLEN KRIK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JANET W & FRED HOFF | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARION SOMMERSBERGER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| EVA BOOS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ELSIE M LONG | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| FAY J HENDRICKS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CAROLINE L HICKMANN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SHELIA L RAINER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| BARBARA TELLOCK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| PHYLLIS M PEDERSON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DEBBIE L ZOERNER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DELORES KOSANKE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| CINDY KERSCHER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DARLENE M LANE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| SUSAN M SCHMIDT | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JUNE H NELSON | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| TRICIA GNIOTCZYNSKI | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| LORRAINE E MIKE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY JANE MACK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| OLIVER SABER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| RAYMOND B EWIN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARION C LEMKE | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| HERMAN & ESTHER LEPP | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARCELLA KRAJCAREK | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JOHN BENTHIEN | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| THOMAS E SHILTS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| THOMAS E SHILTS | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| JACQUELINE HAMER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ROBERT O HAMER | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| MARY LOU GUTSCH | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| VIRGINIA D WOLD | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ROSE M BUDIG | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| IDA EVERETT | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| NANNETTE L BOINSKI | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| PATRICIA A JUNG | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| PATRICIA A JUNG | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| ELEANORE KNUTH | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |
| DEBRA L KOLBOW | CASCINO VAUGHAN LAW OFFICES LTD | | 220 S ASHLAND AVE | CHICAGO IL 60607 |

| | | | | |
|---|---|---|---|---|
| RUTH ROTERMUND | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANN LANSING | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANN LANSING | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONNA MCWILLIAMS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LORENE L MATHEWS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONNA M JOHNSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOAN J GALIOTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELIZABETH M KADEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JULIE A PASTERSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROLYN A EULGEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WILLIE WYATT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CLARA A KRUEGER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOIS SPOTTEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JUDITH A HOBBIC | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ERMA M TIPTON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROSA SOLIS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PHYLLIS NICHOLS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOUISE TILLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| HELEN K SMITH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONNA P IVENSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LINDA R WESELA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY A VANGELOFF | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOROTHY SCHREINER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BERNICE M SHEW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY SWAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CONSUELO GARZA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RITA J COLEMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| AMELIA GARCIA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BETTY JANE LINDNER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| STEVE TRPEZANOVICH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA G CAMPBELL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROBERTA F KETCHUM | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DOROTHY HASEMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BONNIE FASSOTH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOIS COBB | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WILMA S DAVIDSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WADIE G SPENCER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FELICITA ALMODOVA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARVA V GUICE-GIVENS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARYALICE ROSENOW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MELVIN KREJCAREK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL REICHERT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JUDITH A HALVERSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KYLA L HEDRICK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELVINA L SOMERVILLE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELVINA L SOMERVILLE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DIANE I KRACZKOWSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JEANNE R PAULSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MATTIE BLACKMON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY J HAYES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY J HAYES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY J HAYES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY J SMITH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LARRY B BRIDE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARLENE BROYLES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MAE R BOWENS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROSE SAWOCHKA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| PHYLLIS L PEARCE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOYCE A JARKA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BARBARA PORTER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| VIRGINIA DOWELL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ELDINA YOUNGS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ALMA L LARDYDELL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY RIOS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOYCE JOINER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARIA F GARCIA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ANN MILIA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JAMES E & LILLIAN R BOYKIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROBERT E COLE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WILMA MCKEOWN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CONNIE SHAW | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LORENE L MATTHEWS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KAYE M MILLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FRIEDA C THOMAS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LYNDA M WALDRON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NORMA HOLLOWAY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JACK E POTOSNYAK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANICE M SYMICZEK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MELVINA GALL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| HELEN VENTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SHARON K ISAACS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARVA HICKS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DIANE C GULLETTE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WILLIE M JOHNSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BOBBIE BELL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KAREN LESLIE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KATHLEEN BRAUNSCHWEIG | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ALVIN D VAUGHN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |

| | | | | |
|---|---|---|---|---|
| KAREN LESLIE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BEVERLY OLSEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BEVERLY OLSEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DARLENE BORGWARDT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONALD R PULLINS SR | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LOLA M KARAS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROSEMARY HICKMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CONSUELO O CASTANEDA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHARLOTTE HARTMAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MATERIA FOLLER-HOPE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LILLIAN EDMOND | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARLENE M JOHNSON | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BETTY SMITH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CANDACE GAINES | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ERNESTINE VARNADO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| POLLY A WALKNER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DANIEL LOSBY | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MICHAEL D RADKA | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DONALD F BRUE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CONNIE BERBER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| WILLI G BIERDEMANN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JOSEPH S GALIOTO | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| EMIL CACCHIONE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| DENNIS WICK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JAMES J SAUER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| ROBERT J SCHMIDT | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RAYMOND BUTLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHARLES E GRIFFIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CHRIS E THOMAS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY L KAYE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CAROL STIB | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| KAYE M MILLER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| RAYMOND GALVAN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BETTY M DEMETRIS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LUCILLE THOMAS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JILL KING | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| SANDRA L DENGEL | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| FRANCIS AUSTIN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| NANCY D MCINTOSH | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LULA M WILLIAMS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARLENE EVANSECK | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARJORIE VAN VLEET | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CYNTHIA CEASER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CYNTHIA CEASER | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| TERRY R SKAGGS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| MARY J MATTHEWS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| CATHERINE BAYLESS | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET VAN DRUNEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET VAN DRUNEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET VAN DRUNEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET VAN DRUNEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JANET VAN DRUNEN | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| LORRAINE BARRETTE | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| JACQUELYNN KALINOWSKI | CASCINO VAUGHAN LAW OFFICES LTD | 220 S ASHLAND AVE | CHICAGO | IL 60607 |
| BETTY AVERETT | | 940 W 50TH ST | CHICAGO | IL 60609 |
| PATRICIA AND DEBORAH HAYES | | 4808 S UNION AVE | CHICAGO | IL 60609 |
| ROBERT E MORROW | | 150 W MAPLE ST APT 2006 | CHICAGO | IL 60610 |
| MICHAEL WILLIAMS | | 333 E ONTARIO ST APT 1407B | CHICAGO | IL 60611 |
| MR DAN RUSCITTI | | 405 N WABASH AVE APT 2010 | CHICAGO | IL 60611 |
| LAURIE MAGEE | | 132 E DELAWARE PL APT 5101 | CHICAGO | IL 60611 |
| DANIEL RUSCITTI | | 1139 W ALTGELD ST | CHICAGO | IL 60614 |
| EDWARD M LINDSEY | | 5010 S DORCHESTER AVE | CHICAGO | IL 60615 |
| SONJA M PIERCE BELL | | 2120 E 92ND ST | CHICAGO | IL 60617 |
| ALBERT ANDRUCCI | | 3727 N MONTICELLO AVE | CHICAGO | IL 60618 |
| BARBARA A GILLIES | | 3620 N TROY ST | CHICAGO | IL 60618 |
| JOHN M CAPLIS | | 2121 W BRADLEY PL | CHICAGO | IL 60618 |
| MARY ADAMS | | 4247 N WHIPPLE ST | CHICAGO | IL 60618 |
| FELIX AND MELINDA BUSTAMANTE | | 3744 N LAWNDALE AVE | CHICAGO | IL 60618 |
| WANDA L JOHNSON | | 7350 S INDIANA AVE | CHICAGO | IL 60619 |
| MATHIELDE D COOK | | 8019 S KIMBARK AVE | CHICAGO | IL 60619 |
| AEGIS PROPERTIES CORP | | 1525 E 83RD ST | CHICAGO | IL 60619 |
| OLLIE CARTER | | 7647 S WOOD ST | CHICAGO | IL 60620 |
| BILL P AKINS | | 8808 S LOWE AVE | CHICAGO | IL 60620 |
| DENVEN WEATHERS | | 1827 S KEDZIE AVE | CHICAGO | IL 60623 |
| DANIEL E & KATHLEEN KUNTZMAN | | 4525 N SACRAMENTO AVE | CHICAGO | IL 60625 |
| WAYNE ZBELL | | 2653 W CARMEN AVE APT 2 | CHICAGO | IL 60625 |
| MARGARITO PADILLA | | 5235 N CHRISTIANA AVE | CHICAGO | IL 60625 |
| ROSEMARIE HODDICK | | 1762 W MORSE AVE | CHICAGO | IL 60626 |
| LANIER SANDLIN | | 736 E 100TH PL | CHICAGO | IL 60628 |
| VERNITA MCREYNOLDS | | 11142 S PRINCETON AVE | CHICAGO | IL 60628 |
| JAMES C DAVID | | 12765 S EMERALD AVE | CHICAGO | IL 60628 |
| WALTER J & RITA A MALINS | | 6005 S KILBOURN AVE | CHICAGO | IL 60629 |
| CLAIRE V MIETLICKI | | 3447 W 71ST ST | CHICAGO | IL 60629 |
| GEORGE KUNOWSKI | | 5244 N MULLIGAN AVE | CHICAGO | IL 60630 |
| CARL PEDIGO | | 4717 N KIONA AVE | CHICAGO | IL 60630 |
| JAMES W KENNEDY | | 5354 W WINONA ST | CHICAGO | IL 60630 |
| TIMOTHY PINNER | | 4941 N KENNETH AVE | CHICAGO | IL 60630 |
| EDWIN E SWIENTON | | 5519 N LUNA AVE | CHICAGO | IL 60630 |

| | | | | |
|---|---|---|---|---|
| DOLORES VALKMAN | 4901 N NAGLE AVE | | CHICAGO | IL 60630 |
| EUGENE J DOMBROWSKI | 5621 N OZARK AVE | | CHICAGO | IL 60631 |
| WAYNE S PASOWICZ | 7320 N OCONTO AVE | | CHICAGO | IL 60631 |
| HENRY F WAGENER | 6235 N OVERHILL AVE | | CHICAGO | IL 60631 |
| EDWARD F GROSS | 5838 N ODELL AVE | | CHICAGO | IL 60631 |
| GEORGE WOLF | 7111 N OZANAM AVE | | CHICAGO | IL 60631 |
| THOMAS J BOTTEN JR | 6553 N OLIPHANT AVE | | CHICAGO | IL 60631 |
| ANDREW WOJE | 7245 N OVERHILL AVE | | CHICAGO | IL 60631 |
| ANDREW WOJE | 7245 N OVERHILL AVE | | CHICAGO | IL 60631 |
| GISELLE M PIKOR | 7748 W ARDMORE AVE | | CHICAGO | IL 60631 |
| MR DEAN GENZLINGER | 6808 N OSCEOLA AVE | | CHICAGO | IL 60631 |
| BERTON LEDERER | 3635 N PIONEER AVE | | CHICAGO | IL 60634 |
| DIANE BOFFRO | 6048 W GRACE ST | | CHICAGO | IL 60634 |
| RUDY E BOFFRO | 6048 W GRACE ST | | CHICAGO | IL 60634 |
| JOSEPH J BIALAS | 6034 W SCHOOL ST | | CHICAGO | IL 60634 |
| DONALD H MOTZER | 4229 N MARMORA AVE | | CHICAGO | IL 60634 |
| PATRICIA C DIEDRICH | 3712 N SAYRE AVE | | CHICAGO | IL 60634 |
| JOHN J ZUZZA | 5943 W BELMONT AVE | | CHICAGO | IL 60634 |
| JACQUELINE F CARLSON | 5827 W DAKIN ST | | CHICAGO | IL 60634 |
| DONALD C JAGER | 3249 N NATCHEZ AVE | | CHICAGO | IL 60634 |
| IVY DAGEN | 5806 S BISHOP ST | | CHICAGO | IL 60636 |
| CAROL GYIMATEY | 7303 S PAULINA ST | | CHICAGO | IL 60636 |
| EMMIE L LANGDON | 1746 W 71ST ST | | CHICAGO | IL 60636 |
| JAMES R BABKA | 6504 W 63RD PL | | CHICAGO | IL 60638 |
| MARK PADGURSKIS | 6237 S MERRIMAC AVE | | CHICAGO | IL 60638 |
| PATRICIA M RONAN | 2032 W 110TH PL | | CHICAGO | IL 60643 |
| JOHN & PATRICIA SINGLER | 1656 W 104TH PL | | CHICAGO | IL 60643 |
| JOHNNY & ODELLA HAMPTON | 1648 W 105TH PL | | CHICAGO | IL 60643 |
| JOHN R CONNOLLY | 10416 S HAMILTON AVE | | CHICAGO | IL 60643 |
| DONNA LONG | 10248 S OAKLEY AVE | | CHICAGO | IL 60643 |
| TREASA WILSON | 200 N MENARD AVE APT 1 | | CHICAGO | IL 60644 |
| COLEMAN M NEE | 6624 N SACRAMENTO AVE | | CHICAGO | IL 60645 |
| SYED M HASAN | 3115 W JARVIS AVE | | CHICAGO | IL 60645 |
| CHARLES S WELLEK | 2910 W FITCH AVE | | CHICAGO | IL 60645 |
| JAMES & DEBRA TARASIEVICH | 5870 N INDIAN RD | | CHICAGO | IL 60646 |
| WILLIAM & KATHLEEN RIORDAN | 6214 N LOWELL AVE | | CHICAGO | IL 60646 |
| SHAHEENA RYCRAW-JONES | 7729 S LUELLA AVE | | CHICAGO | IL 60649 |
| KIELA SMITH-UPTON | 708 E BOWEN AVE 2ND FL | | CHICAGO | IL 60653 |
| JOHN A MAKS | 5337 N OSCEOLA AVE | | CHICAGO | IL 60656 |
| VIRGINIA ZIELINSKI | 5516 N NATCHEZ AVE | | CHICAGO | IL 60656 |
| VIRGINIA ZIELINSKI | 5516 N NATCHEZ AVE | | CHICAGO | IL 60656 |
| MR AND MRS EDDIE I GEVREKIS | 5027 N NATOMA AVE | | CHICAGO | IL 60656 |
| ANDREW M & MARY E OSBORN | 5518 N NORMANDY AVE | | CHICAGO | IL 60656 |
| THE GRUBER FAMILY | 1217 W NEWPORT AVE # 1 | | CHICAGO | IL 60657 |
| RONALD A SIMON | 2837 N SOUTHPORT AVE | | CHICAGO | IL 60657 |
| MARIA TOLGYESI | 7935 W GUNNISON ST | | NORRIDGE | IL 60706 |
| MARIA TOLGYESI | 7935 W GUNNISON ST | | NORRIDGE | IL 60706 |
| LAWRENCE A CAMPBELL | 2219 N NEVA AVE | | CHICAGO | IL 60707 |
| MARY E MEEKER WHERFEL | 6631 N NOKOMIS AVE | | LINCOLNWOOD | IL 60712 |
| WILLIAM GRUZYNSKI | 6907 W KEENEY ST | | NILES | IL 60714 |
| STEVEN MAGNANI | 8101 W CHURCH ST | | NILES | IL 60714 |
| SABRA | 3239 S 51ST AVE | | CICERO | IL 60804 |
| PETER FALLARA | 3802 S 59TH AVE | | CICERO | IL 60804 |
| FRANK SUTKA | 9208 S ALBANY AVE | | EVERGREEN PARK | IL 60805 |
| FRANK W TOMASKOVIC | 9855 S CLIFTON PARK AVE | | EVERGREEN PARK | IL 60805 |
| DONALD PERLUT | 2744 W 94TH PL | | EVERGREEN PARK | IL 60805 |
| RICHARD AND CYNTHIA PALMER | 830 S 7TH AVE | | KANKAKEE | IL 60901 |
| RICHARD D VERONDA | 56 S KNOLLWOOD LN | | KANKAKEE | IL 60901 |
| KEVIN HAWKINS SR | 472 N HAMMES AVE | | KANKAKEE | IL 60901 |
| DALLAS J FERRIS | 3701 S 6000W RD | | KANKAKEE | IL 60901 |
| JUANITA GREEN | 341 S HILLCREST AVE | | KANKAKEE | IL 60901 |
| MARCELLE IKERD | 1350 E MAPLE ST | | KANKAKEE | IL 60901 |
| DONALD BYRNE | 928 S WILDWOOD AVE | | KANKAKEE | IL 60901 |
| JEANNINE C PETERSEN | 2657 RIVER RD | | KANKAKEE | IL 60901 |
| LYNN M RUDER | 1684 W 2250N RD | | BOURBONNAIS | IL 60914 |
| PAUL RUDOLF JR | 295 S FOREST AVE | | BRADLEY | IL 60915 |
| WENDELL LAMBERT | 496 N MICHIGAN AVE | | BRADLEY | IL 60915 |
| GREG SHAFER | 506 E OAK ST | | CHATSWORTH | IL 60921 |
| JACK R HILLIKER | 365A E 600SS RD | | CHEBANSE | IL 60922 |
| JOHN R POLLARD | 109 PARLS ST | PO BOX 304 | ESSEX | IL 60935 |
| JAMES M & DOROTHY J FORREST | 615 N HARTWELL ST | | GILMAN | IL 60938 |
| ERIC ZORNS | 319 S 5TH ST | | HOOPESTON | IL 60942 |
| THOMAS & MARGARET RAMSAY | 908 TAPPAN RD | | LODA | IL 60948 |
| RONDY LAMORE | 711 LAKEVIEW DR | | MANTENO | IL 60950 |
| JOSEPH B CRAIGHEAD | 202 N GRANT AVE | | MILFORD | IL 60953 |
| DAVID AND LINDA JORGENSON | 2553 E 1170 NORTH RD | | MILFORD | IL 60953 |
| GENE E HANCOCK | 520 W CENTER ST | | PAXTON | IL 60957 |
| MICHAEL GIRDWAIN | 307 E VANDERKARR RD | | SAINT ANNE | IL 60964 |
| FRANK MITCHELLO | 315 E ELM ST | | WATSEKA | IL 60970 |
| SAM RIPPLE | 420 E LOCUST ST | | WATSEKA | IL 60970 |
| MICHAEL & JENNIFER NASERS | 107 W JUANITA ST | | WATSEKA | IL 60970 |
| A GENE BAIRD | 551 E MULBERRY ST | | WATSEKA | IL 60970 |
| CURTIS R SHOAF | 2110 N 1700 EAST RD | | WATSEKA | IL 60970 |
| JAMES L SEEBERG | PO BOX 346 | | ASHTON | IL 61006 |
| ANTHONY NARDI | 100 ELGIN ST | | CHERRY VALLEY | IL 61016 |
| SYLVIA NICHOLS | 10346 N DAVIS RD | | DAVIS | IL 61019 |
| ARTHUR J HULTIN SR | 510 POPLAR ST | | DIXON | IL 61021 |
| ARTHUR J HULTIN SR | 510 POPLAR ST | | DIXON | IL 61021 |

149

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| ALAN MACKEY | 1225 S GALENA AVE | | DIXON | IL | 61021 |
| ROGER & HELEN SHERMAN | 580 MONTGOMERY AVE | | EAST DUBUQUE | IL | 61025 |
| CHARLENE DEWEY | 909 S FRUIT AVE | | FREEPORT | IL | 61032 |
| STEVE MAIZE | 1434 S BURCHARD AVE | | FREEPORT | IL | 61032 |
| VALERIE STABENOW | 4843 US 20 W | | FREEPORT | IL | 61032 |
| VALERIE STABENOW | 4843 US 20 W | | FREEPORT | IL | 61032 |
| JULIE ERMEY | 10516 E MONTAGUE RD | | LEAF RIVER | IL | 61047 |
| VIRGIL ROCKE | 808 S 5TH ST | | OREGON | IL | 61061 |
| STEVEN & LEONA MUNDY | PO BOX 275 | | POPLAR GROVE | IL | 61065 |
| ROBERT C FAGAN | 810 N 7TH ST | | ROCHELLE | IL | 61068 |
| DANIEL J COOK | 1001 N 3RD ST | | ROCHELLE | IL | 61068 |
| JOHN L & MARIANNE HOFFMILLER | 1209 6TH AVE | | ROCK FALLS | IL | 61071 |
| RONALD K PAGELOFF | 1700 5TH AVE | | ROCK FALLS | IL | 61071 |
| MARILYN APPENZELLER | 414 MARTIN RD | | ROCK FALLS | IL | 61071 |
| GEORGE VEDRA | 609 KOCHER ST | | ROCKTON | IL | 61072 |
| RICHARD & CHRISTINE EDMONDS JR | 420 E CHAPEL ST | | ROCKTON | IL | 61072 |
| LINDA M LITTLEJOHN | 10697 MAIN ST | | ROSCOE | IL | 61073 |
| VIRGINIA EVANS | PO BOX 245 | | WARREN | IL | 61087 |
| WAYNE EDGREN | 920 OAKLEY AVE | | ROCKFORD | IL | 61101 |
| ROBERT LOWERY | 501 LINCOLN AVE | | ROCKFORD | IL | 61102 |
| BRUCE QUAST | 2024 SAUBER AVE | | ROCKFORD | IL | 61103 |
| MICHELE BASTION | 201 12TH ST | | ROCKFORD | IL | 61104 |
| FRANK R & ANITA L FEDORA | 1003 KINGSWAY AVE | | ROCKFORD | IL | 61108 |
| GREG LINSCHEID | 6864 WOODCREST PKWY | | ROCKFORD | IL | 61109 |
| LONNA SAUNDERS | PO BOX 4522 | | ROCKFORD | IL | 61110 |
| ROBERT SHUMWAY | 8461 SPRING BROOK RD | | ROCKFORD | IL | 61114 |
| BERNICE MOSIER | 920 34TH AVE | | ROCK ISLAND | IL | 61201 |
| MADGE AND DANIEL HOBART | 937 35TH AVE | | ROCK ISLAND | IL | 61201 |
| DALE & ANGELA HANDLEY | 1823 30TH ST | | ROCK ISLAND | IL | 61201 |
| DAN & AMY PORTZ | 710 5TH AVE S | | ALBANY | IL | 61230 |
| DAVID EARLEY | 407 S STATE ST | | ANNAWAN | IL | 61234 |
| TED A & MARY A LAPACZONEK | 10014 ROUTE 150 | | COAL VALLEY | IL | 61240 |
| JAMES W & SUSAN L HAWKINS | 227 3RD ST | | COLONA | IL | 61241 |
| ROBERT CASPER | 824 24TH AVE | | EAST MOLINE | IL | 61244 |
| LYLE & MARGO BROOKS | 515 6TH ST | | ERIE | IL | 61250 |
| JEFFREY & VICKIE BURGESS | 1300 8TH STREET CT | | HAMPTON | IL | 61256 |
| JEFFREY & VICKIE BURGESS | 1300 8TH STREET CT | | HAMPTON | IL | 61256 |
| JULIE R MUDGETT | 905 52ND ST | | MOLINE | IL | 61265 |
| STILLMAN J MCCOLL | 2407 46TH ST | | MOLINE | IL | 61265 |
| STILLMAN J MCCOLL | 2407 46TH ST | | MOLINE | IL | 61265 |
| TRENT & HEATHER BUSH | 501 S GENESEE ST | | MORRISON | IL | 61270 |
| DWIGHT A VARNER | 21049 PIGEON RD | | MORRISON | IL | 61270 |
| DWIGHT A VARNER | 21049 PIGEON RD | | MORRISON | IL | 61270 |
| DENNIS L SABEL II | 570 STATE HIGHWAY 17 | | NEW BOSTON | IL | 61272 |
| STEPHEN DICKHUT | 6014 230TH ST N | | PORT BYRON | IL | 61275 |
| SHARON HEMLIN | 430 14TH AVE | | SILVIS | IL | 61282 |
| SUSAN HOWARD | 2310 9TH ST | | SILVIS | IL | 61282 |
| RACHEL MEISEL | 1642 LAHARPE ST | | LA SALLE | IL | 61301 |
| RAHN DATA | 1026 MARQUETTE ST | | LA SALLE | IL | 61301 |
| MR ROBERT KELLY | 1860 CHARTRES ST | | LA SALLE | IL | 61301 |
| ROY M SCHROEPPEL | 1044 4TH ST | | LA SALLE | IL | 61301 |
| MARIO DATA | 221 N CENTRAL AVE | | LADD | IL | 61329 |
| GORDON E & KELLY J DELHOTAL | 1843 CENTER ST | PO BOX 35 | LEE CENTER | IL | 61331 |
| KAREN FINLEY | 202 6TH AVE | | MENDOTA | IL | 61342 |
| FRANCES SAMOLITIS | 108 W 1ST ST | | OGLESBY | IL | 61348 |
| SANDRA & JAMES HENDRICKSON | 1844 OTTAWA AVE | | OTTAWA | IL | 61350 |
| ROBERT F PAPINEAU | 616 GENTLEMAN RD | | OTTAWA | IL | 61350 |
| DAVE CHELI SR | 1413 W LAFAYETTE ST | | OTTAWA | IL | 61350 |
| KEVIN H JOHNSON | 215 19TH AVE | | OTTAWA | IL | 61350 |
| JERIANN LAMB | 1713 N 2479 RD | | OTTAWA | IL | 61350 |
| ROBERT E HALSTEAD | 3006 6TH ST | | PERU | IL | 61354 |
| ROBERT W JOHNSON | 2304 10TH ST | | PERU | IL | 61354 |
| JON F AND MARY J ELLIS | 426 OAK ST | | PRINCETON | IL | 61356 |
| PETER C & NANCY L GARTNER | 36 E THOMPSON ST | | PRINCETON | IL | 61356 |
| KENNETH W PHILLIPS | 303 E COOK ST | | SHEFFIELD | IL | 61361 |
| BARRY K & PATRICIA J RUSH | 528 W IOWA ST | | SPRING VALLEY | IL | 61362 |
| BARBARA L MARTIN | 1513 WALNUT ST | | STREATOR | IL | 61364 |
| JANICE M ENGSTROM | 1314 N WASSON ST | | STREATOR | IL | 61364 |
| WALTER L & LORI A SAFARCYK | 1116 HOLCOMB ST | | STREATOR | IL | 61364 |
| CHRISTOPHER DIX | 311 W LINCOLN AVE | | STREATOR | IL | 61364 |
| CHRISTOPHER DIX | 311 W LINCOLN AVE | | STREATOR | IL | 61364 |
| JOHN W VOWELS JR | 525 OWEN ST | PO BOX 156 | TISKILWA | IL | 61368 |
| MARY E RABE | 17701 2500 NORTH AVE | | WALNUT | IL | 61376 |
| NATHANAEL HOLMER | 501 S KING ST | | WYANET | IL | 61379 |
| KENNETH W CAMPER | 991 DAYTON CT | | GALESBURG | IL | 61401 |
| PAMELA J CASTLE | 1428 CLAY ST | | GALESBURG | IL | 61401 |
| ROBERT F BERG | 1972 US HIGHWAY 150 N | | GALESBURG | IL | 61401 |
| DAN MITCHELL | 2009 N BROAD ST | | GALESBURG | IL | 61401 |
| CHARLES W ROE | 986 LOMBARD ST | | GALESBURG | IL | 61401 |
| CHARLES W ROE | 986 LOMBARD ST | | GALESBURG | IL | 61401 |
| JAMES K OLSON | RR 1 BOX 125 | | CARMAN | IL | 61425 |
| RONALD KRUZAN | PO BOX 1007 | | CUBA | IL | 61427 |
| RONALD & MARY HOLLINGSWORTH | 414 SW 3RD AVE | | GALVA | IL | 61434 |
| DAVID HARTZELL | 959 245TH AVE | | GERLAW | IL | 61435 |
| EARNIE J & DIANNE M COX | 907 WILBUR ST | | KEWANEE | IL | 61443 |
| JAMES L DALY | 1507 JUNE ST | | KEWANEE | IL | 61443 |
| BRIAN S FORREST | 613 EAST ST S | | KEWANEE | IL | 61443 |
| FRANK POLOWY | 11140 STATE HIGHWAY 78 | | KEWANEE | IL | 61443 |

| | | | | |
|---|---|---|---|---|
| RICK HELANDER | 1355 BAREFOOT RD | | KNOXVILLE | IL 61448 |
| DAVID SKAGGS | 321 N B ST | | MONMOUTH | IL 61462 |
| GEORGE B RAYMOND | 214 PINE PARK | | MONMOUTH | IL 61462 |
| ANNETTE L & DOUGLAS R DENNISON | 330 S 7TH ST | | MONMOUTH | IL 61462 |
| TAMARA A NOYD | 1408 19TH AVE | | VIOLA | IL 61486 |
| MICHAEL AND MICHELLE OHERN | 770 KNOX ROAD 2350 N | | WATAGA | IL 61488 |
| KURT A SKENDER | 159 W OLIVE ST | | CANTON | IL 61520 |
| WILLIAM F SCHROEDER | 6319 W SALEM SCHOOL RD | | DUNLAP | IL 61525 |
| PATRICK & PATRICE SWANSON | 1526 W CEDAR HILLS DR | | DUNLAP | IL 61525 |
| WILLIAM S BALAGNA | 545 E FULTON ST | | FARMINGTON | IL 61531 |
| S D HART | 1300 3RD ST | | HENRY | IL 61537 |
| NORMAN SENDELBACH | 19089 O NORTH AVE | | HENRY | IL 61537 |
| JERRY O LILLIE | 12971 E COUNTY HIGHWAY 14 | | LEWISTOWN | IL 61542 |
| WILLARD B & KAREN S WILLOUGHBY | 10249 EDGEWOOD DR | | MANITO | IL 61546 |
| STEVEN D AUPPERLE | 190 E WASHINGTON ST | | MORTON | IL 61550 |
| RICHARD J ZIMMERMAN | 2123 WINDSOR ST | | PEKIN | IL 61554 |
| NADINE L BLACK | 1808 SAINT CLAIR DR | | PEKIN | IL 61554 |
| JERRY BROWN | 303 ORR AVE | | PEKIN | IL 61554 |
| WILLIAM H WHITTEN | 314 S CAPITOL ST | | PEKIN | IL 61554 |
| RAYMOND BECK | 13226 W LEGION HALL RD | | PRINCEVILLE | IL 61559 |
| CYNTHIA ZICK | 504 N STATE ST | | ROANOKE | IL 61561 |
| RICK BERCHTOLD | PO BOX 408 | | TREMONT | IL 61568 |
| RELLA J STEWART | 120 W TAZEWELL ST | | TREMONT | IL 61568 |
| JOSE VASQUEZ | 422 CRESTWOOD CT | | WASHBURN | IL 61570 |
| ANDREW ROSINSKI | 3009 N MARYLAND ST | | PEORIA | IL 61603 |
| RUSSELL WYSS | 314 E MCCLURE AVE | | PEORIA | IL 61603 |
| CHRISTINE AND KENT REYNOLDS | 2322 N ATLANTIC AVE | | PEORIA | IL 61603 |
| RICHARD K JONES | 2936 W WINTERBERRY LN | | PEORIA | IL 61604 |
| MICHAEL T DOBBS | 2923 N GOLF DR | | PEORIA | IL 61604 |
| THOMAS VEIRS | 2806 N EASTON PL | | PEORIA | IL 61604 |
| JOHN MCELFRESH | 4 LAUTERBACH DR | | BARTONVILLE | IL 61607 |
| MR & MRS PATRICK SHEIDON | 300 DEMPSEY ST | | CREVE COEUR | IL 61610 |
| ERAN K PIERCE | 1129 N NANCY ST | | EAST PEORIA | IL 61611 |
| GEORGE A & MARGARET J SIDES | 302 WILLOW CT | | EAST PEORIA | IL 61611 |
| GEORGE A & MARGARET J SIDES | 302 WILLOW CT | | EAST PEORIA | IL 61611 |
| MR EDMUND JOSEPH | 105 CAMPANILE CT | | EAST PEORIA | IL 61611 |
| TOMMY D SWITZER | 1920 E MINNESOTA ST | | PEORIA | IL 61614 |
| DANA C DANTONE | 1221 E MONETA AVE | | PEORIA | IL 61616 |
| JOHN F HARRIS | 1607 E WASHINGTON ST | | BLOOMINGTON | IL 61701 |
| ARDEN K NOWERS | 421 E GROVE ST | | BLOOMINGTON | IL 61701 |
| ALAN VOIGHTS | 1306 RUTLEDGE RD | | BLOOMINGTON | IL 61704 |
| RON HAFNER | 305 E DOUGLAS | PO BOX 33 | CARLOCK | IL 61725 |
| WILLIAM I ELLIS | 416 W MACON ST | | CLINTON | IL 61727 |
| LARRY MAROLF | 17741 N 3400 EAST RD | | COLFAX | IL 61728 |
| GERALD & SHARON KESSINGER | 316 S EUCLID ST | | COLFAX | IL 61728 |
| MICHAEL E OR SHARON F DRISKELL | 460 E CLAY ST | | EL PASO | IL 61738 |
| CAROL RHODES | 411 E CHESTNUT ST | | FAIRBURY | IL 61739 |
| CHARLES E KEARNEY | 18911 E 3100 NORTH RD | | GRIDLEY | IL 61744 |
| THOMAS & NANCY MALONE | 12798 E 600 NORTH RD | | HEYWORTH | IL 61745 |
| STEVEN TYLER | 7879 N 500 EAST RD | | MC LEAN | IL 61754 |
| JAMES R AND HAZEL A VOGEL | 1681 COUNTY ROAD 3000 E | | MINONK | IL 61760 |
| TODD ISAACSON | 1201 HOVEY AVE | | NORMAL | IL 61761 |
| DONALD SOBIN | 501 S BLAIR DR | | NORMAL | IL 61761 |
| RENAE STIMAC | 103 EASTVIEW DR | | NORMAL | IL 61761 |
| MR STADEBAKER | 300 S BRADFORD ST | | PONTIAC | IL 61764 |
| WILLIAM AND VIVIAN BUMPASS | 15587 BILLET RD | | PONTIAC | IL 61764 |
| RODNEY J JOHNSON | 1932 COUNTY ROAD 1150 N | | SECOR | IL 61771 |
| RICHARD PATTERSON | 1301 W TREMONT ST | | URBANA | IL 61801 |
| RAYMUND F THERON | 207 APPLE TREE DR | | URBANA | IL 61802 |
| JAMES & ALICE MCDOWELL | PO BOX 110 | | CATLIN | IL 61817 |
| JANE GOMEZ | 511 N FAIR ST | | CHAMPAIGN | IL 61821 |
| KIM A LUTTRELL | 221 FLETCHER PL | | DANVILLE | IL 61832 |
| ANDREW D AND LISA S MYLES | 1736 KING ST | | TILTON | IL 61833 |
| WILLIAM JAFFE | 23345 SHAKE RAG RD | | DANVILLE | IL 61834 |
| MATTHEW RADFORD | PO BOX 315 | | FITHIAN | IL 61844 |
| GERALD PAGAC | 2012 COUNTY ROAD 125 E | | MAHOMET | IL 61853 |
| RICHARD NORMAN | 807 E OAK ST | | MAHOMET | IL 61853 |
| GLORIA CHAPLIN | 1015 FORESTVIEW DR | | MAHOMET | IL 61853 |
| GLORIA & DON CHAPLIN | 1015 FORESTVIEW DR | | MAHOMET | IL 61853 |
| PAMELA WALTERS | 1815 LAKE RDG | | MONTICELLO | IL 61856 |
| LARRY R CAMP | 2132 BONNIE LN | | MONTICELLO | IL 61856 |
| THOMAS FAIRFIELD | PO BOX 143 | | SAINT JOSEPH | IL 61873 |
| ERVIN & EDITH MAST | 131 E CR 600 N | | ARTHUR | IL 61911 |
| FRANK A CARLET | 15046 E CR 600 N | | CHARLESTON | IL 61920 |
| JAYNE BALL-SARET | 310 MADISON AVE | | CHARLESTON | IL 61920 |
| WILLIAM E HUBSCHMITT | 819 JACKSON AVE | | CHARLESTON | IL 61920 |
| LARRY R BEASLEY | 4332 COUNTRY LAKE DR | | CHARLESTON | IL 61920 |
| TED NADOLNY | 2400 CHARLESTON AVE | | MATTOON | IL 61938 |
| KENNETH L ROBISON | 1009 OKLAHOMA AVE | | MATTOON | IL 61938 |
| ERIN K BLANK | 800 S 9TH ST | | MATTOON | IL 61938 |
| CANDY AND IAN EBIE | 3016 CEDAR AVE | | MATTOON | IL 61938 |
| DAN E & SHARON MANNS | 3213 BASSETT AVE | | ALTON | IL 62002 |
| WILLIAM & CAROLYNN LEE | 2808 SUNNYSIDE ST | | ALTON | IL 62002 |
| PAUL R LAUSCHKE JR | 65 DANFORTH RD | | ALTON | IL 62002 |
| WILLIAM E LEE | 2808 SUNNYSIDE ST | | ALTON | IL 62002 |
| MS KERRY E VINCENT | 222 CAROLINA AVE | | ALTON | IL 62002 |
| FREDERIC A & NEVA E SMITH | 602 MILTON RD | | ALTON | IL 62002 |
| HELEN MULHOLLAND | 3808 HORN AVE | | ALTON | IL 62002 |

| | | | | |
|---|---|---|---|---|
| ROBERT E & DONEETA L KALLAL | 324 N OLD BETHALTO RD | BETHALTO | IL | 62010 |
| JAMES DREON | 109 SURREY LN | BETHALTO | IL | 62010 |
| PAUL & WENDY GORBY | 418 BARTMER DR | BETHALTO | IL | 62010 |
| JAMES R CANNON | 16494 OAK BRIDGE RD | BRIGHTON | IL | 62012 |
| RODGER L WOOD | 405 S FRANKLIN ST | BUNKER HILL | IL | 62014 |
| JOSEPH C RAY | 300 S CLINTON ST | BUNKER HILL | IL | 62014 |
| CRAIG A MANSHOLT | 9804 NEW LAKE RD | BUNKER HILL | IL | 62014 |
| BRANDY BUATTE | 145 BLAIR AVE | COTTAGE HILLS | IL | 62018 |
| DAVID W HEEREN | 432 VIRGINIA AVE | COTTAGE HILLS | IL | 62018 |
| DAVID W HEEREN | 432 VIRGINIA AVE | COTTAGE HILLS | IL | 62018 |
| MR & MRS DUBOIS | 110 TOMLINSON ST | EAST ALTON | IL | 62024 |
| SAMUEL R GUARINO | 241 W AIRLINE DR | EAST ALTON | IL | 62024 |
| STANLEY H FOILES | 310 W AIRLINE DR | EAST ALTON | IL | 62024 |
| JAMES T FRALINGER | 935 HALE AVE | EDWARDSVILLE | IL | 62025 |
| TIFFANY L JOHNSON | 1430 MCCOY DR | EDWARDSVILLE | IL | 62025 |
| ALVIN C MEIKAMP | 1370 GERBER RD | EDWARDSVILLE | IL | 62025 |
| CARL & ROSE JOHNSON | 1430 MCCOY DR | EDWARDSVILLE | IL | 62025 |
| QUINCY A NETTLETON | 5109 SPRINGFIELD DR | EDWARDSVILLE | IL | 62025 |
| IRMA A HAUG | 1451 EBERHART AVE | EDWARDSVILLE | IL | 62025 |
| OTIS G SNYDER | 522 DEWEY AVE | EDWARDSVILLE | IL | 62025 |
| JAMAL E JOHNSON | 1430 MCCOY DR | EDWARDSVILLE | IL | 62025 |
| SHERRIE K BRENNER | 8 ROSA AVE | GODFREY | IL | 62035 |
| GERALDINE KOVARIK | 20767 S CREEK RD | GRAFTON | IL | 62037 |
| JOSEPH & LUCINDA SCHMIDT | 2116 CLEVELAND BLVD | GRANITE CITY | IL | 62040 |
| WESLEY E DOOLITTLE | 2181 NORTHLAND DR | GRANITE CITY | IL | 62040 |
| MICHAEL GREEN | 2446 DELMAR AVE | GRANITE CITY | IL | 62040 |
| BRIAN C FLOWERS | 1701 FERGUSON AVE | GRANITE CITY | IL | 62040 |
| FRANK C FICOR | 2921 GRAND AVE | GRANITE CITY | IL | 62040 |
| JOHN B DAVIDSON | RR 1 BOX 171 | GREENFIELD | IL | 62044 |
| SCOTT & ELIZABETH WILLIAMS | 102 E DATE ST | HARTFORD | IL | 62048 |
| PHYLLIS J GRAY | 102 E 5TH ST | HARTFORD | IL | 62048 |
| BRADLEY R JOHNS | 1606 N MONROE ST | LITCHFIELD | IL | 62056 |
| WAYNE & DARLA FELDMANN | 608 S VAN BUREN ST | LITCHFIELD | IL | 62056 |
| WILLIAM & MARY WERRIES | 1224 N HARRISON ST | LITCHFIELD | IL | 62056 |
| GENE SAATHOFF | 28 SASSAFRAS LN | LITCHFIELD | IL | 62056 |
| JUDITH A SMITTICK | 1648 2ND ST | MADISON | IL | 62060 |
| RAYMOND L & ETHEL R MEIER | 229 DOROTHY ST | MORO | IL | 62067 |
| DEBRA J HIGHLEY | 119 CLOVER ST | MORO | IL | 62067 |
| ROBERT J TERRY | 105 E ROOSEVELT DR | MORO | IL | 62067 |
| BILL R SHORT | 36 RIDGE ST | MORO | IL | 62067 |
| DONALD HEMANN | 22777 WERNER RD | MOUNT OLIVE | IL | 62069 |
| RALPH LANGFORD | 1639 DUNCAN RD | ROODHOUSE | IL | 62082 |
| KENNETH E & KIMBERLY L GRIGG | 133 W 1ST ST | ROXANA | IL | 62084 |
| ANDREW C PETROLINE | 19595 WHITE CITY RD | STAUNTON | IL | 62088 |
| LUTHER & JUDITH WALKER | 844 HAWTHORNE AVE | WOOD RIVER | IL | 62095 |
| LUTHER & JUDITH WALKER | 844 HAWTHORNE AVE | WOOD RIVER | IL | 62095 |
| PAMELA A HAYNES | 242 W WALL ST | WORDEN | IL | 62097 |
| BETTY LOVELESS | 3821 MONROE AVE | EAST SAINT LOUIS | IL | 62204 |
| EUGENE CLARK | 60 W ADAMS DR | CAHOKIA | IL | 62206 |
| JAMES & SHIRLEY LOWE | 108 KASSING AVE | FAIRVIEW HEIGHTS | IL | 62208 |
| ALAN & CHERI VINEYARD | 30 WILSHIRE DR | FAIRVIEW HEIGHTS | IL | 62208 |
| JAMES E LANGENSTEIN | 27 JUDITH LN | FAIRVIEW HEIGHTS | IL | 62208 |
| ROBERT MARTIN | 9707 RIDGE HEIGHTS RD | FAIRVIEW HEIGHTS | IL | 62208 |
| JOSEPH R AND KAY E ALTMAN | 2004 CENTREVILLE AVE | BELLEVILLE | IL | 62220 |
| SARA L LEHMANN | 516 FOREST AVE | BELLEVILLE | IL | 62220 |
| CRISTY MULCONNERY | 117 ORCHARD DR | BELLEVILLE | IL | 62221 |
| JEFFREY T REEL | 34 HEMLOCK DR | BELLEVILLE | IL | 62221 |
| EDGAR OR MELBA NOLTE | 1305 SCHILLING AVE | BELLEVILLE | IL | 62221 |
| TERRY J ATHMER | 61 W INDSOR DR | BELLEVILLE | IL | 62223 |
| FRANCIS T & LINDA FIELDS JR | 31 WINCHESTER DR | BELLEVILLE | IL | 62223 |
| JEFFREY P SMITH | 121 BETHESDA DR | BELLEVILLE | IL | 62223 |
| VENNIE BENNETT | 12 WOODCREST DR | BELLEVILLE | IL | 62223 |
| TERRY HENTZE | 2609 OLD CASEYVILLE RD | SWANSEA | IL | 62226 |
| JOHN B BRADY | 6 NEPTUNE DR | SWANSEA | IL | 62226 |
| KEONA WILLIS | 4003 MEMORIAL DR | BELLEVILLE | IL | 62226 |
| WILLIAM A KAMM MD | 21 HIGH FOREST DR | BELLEVILLE | IL | 62226 |
| JERRY L & JOAN M HALB | 303 N 38TH ST | BELLEVILLE | IL | 62226 |
| MARIE HOOPS | 104 WELGE DR | CHESTER | IL | 62233 |
| HAROLD SHEAHAN | 322 BILL LOU DR | COLLINSVILLE | IL | 62234 |
| JEFFERY & KIM JONES | 122 KINGSBURY CT | COLLINSVILLE | IL | 62234 |
| JAMES AND KIMBERLEE HINES | 1014 BELT LINE RD | COLLINSVILLE | IL | 62234 |
| BILLY N LEWIS | 1655 DALEVIEW ST | COLUMBIA | IL | 62236 |
| HERBERT SUTTER | 833 W BOTTOM AVE | COLUMBIA | IL | 62236 |
| CARL J LANDGRAF | 880 MEADOWVIEW LN | COLUMBIA | IL | 62236 |
| TOM GIBBS | 603 ELLIS BLVD | ELLIS GROVE | IL | 62241 |
| STEVEN C KUEKER | 807 LIBERTY ST | EVANSVILLE | IL | 62242 |
| RALPH WOLTER | 8162 STATE ROUTE 3 | EVANSVILLE | IL | 62242 |
| ANDREW BABINSKY | 410 N MONROE ST | FREEBURG | IL | 62243 |
| MAX WILLMANN | 532 IL ROUTE 127 | GREENVILLE | IL | 62246 |
| JON L LOGULLO | 2104 W OLD NATIONAL TRL | GREENVILLE | IL | 62246 |
| JAMES D MICHELS | 1304 PAPIN DR | HIGHLAND | IL | 62249 |
| SUSAN WIEGAND | 1208 13TH ST | HIGHLAND | IL | 62249 |
| ROBERT KLEINMANN | 1701 WASHINGTON ST | HIGHLAND | IL | 62249 |
| CHARLES M POLLARD | 1320 8TH ST | HIGHLAND | IL | 62249 |
| DENNIS & ANN ADCOCK | 4871 STATE ROUTE 160 | HIGHLAND | IL | 62249 |
| MERVIN J HOFFMAN | 400 N MAIN ST | LENZBURG | IL | 62255 |
| BRIAN MATECKI | 11 E GOODING ST | MILLSTADT | IL | 62260 |
| JOE DRENNAN | 3947 UPPER SAXTOWN RD | MILLSTADT | IL | 62260 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| SHELLY L HERTWECK | 964 S MOORE ST | | NASHVILLE | IL | 62263 |
| RUSSELL K MAIN | 407 S BENTON ST | | NEW ATHENS | IL | 62264 |
| MARK BERENS | 1405 BLACKBERRY LN | | O FALLON | IL | 62269 |
| THOMAS A AND DEBRA H DENTON JR | 5283 SNOWY OWL RD | | PINCKNEYVILLE | IL | 62274 |
| LARRY FREES | 7451 S FORK RD | | RED BUD | IL | 62278 |
| CHARLES A JAMES | 330 W MAIN ST | | SPARTA | IL | 62286 |
| BILL J BOYD | 704 N MAPLE ST | | SPARTA | IL | 62286 |
| WILLARD H BIERMANN | 305 N CHARLES ST | | STEELEVILLE | IL | 62288 |
| WILLIAM R SUYDAM | PO BOX 154 | | SUMMERFIELD | IL | 62289 |
| CHARLES E VOTAVA | 202 N CHARCOAL ST | | TROY | IL | 62294 |
| RONALD EMMONS | 116 HENDERSON ST | | TROY | IL | 62294 |
| JANICE BEASLEY | 7894 SCHULINE RD | | WALSH | IL | 62297 |
| WILLIAM H PITTMAN | 1012 N 36TH ST | | QUINCY | IL | 62301 |
| ROBIN SCHILD | 2422 S 36TH ST | | QUINCY | IL | 62301 |
| CARL D JOHNSON | 2827 JOYCE RD | | QUINCY | IL | 62305 |
| GARY E DITTMER | 1430 E COUNTY ROAD 0 | | LORAINE | IL | 62349 |
| NICHOLAS R HARTKE | 10195 N 1525TH ST | | EFFINGHAM | IL | 62401 |
| THEODORE J PERILLO | 10700 N HICKORY LN | | CASEY | IL | 62420 |
| MR & MRS G J MEDERNACH | 1160 E 300TH AVE | | DIETERICH | IL | 62424 |
| MICHAEL R CARLEN | 206 N PINE ST | | HAZEL DELL | IL | 62428 |
| MICHAEL R CARLEN | 206 N PINE ST | | HAZEL DELL | IL | 62428 |
| ANDY FOSTER | 5549 PROSPECT LN | | LERNA | IL | 62440 |
| MARC E DOWNS | PO BOX 221 | | MARSHALL | IL | 62441 |
| OMER GRIESEMER | 6797 E ELBOW LN | | OLNEY | IL | 62450 |
| DEBRA TOLLE | 787 COUNTY ROAD 900 E | | TOLEDO | IL | 62468 |
| THOMAS HERRING | PO BOX 383 | | BLUE MOUND | IL | 62513 |
| CORALEI ROBERTS | 4523 E ROSEWOOD DR | | DECATUR | IL | 62521 |
| MARK P BATEMAN | 5 ALLEN BEND PL | | DECATUR | IL | 62521 |
| SCOTTIE M TYUS | 837 S 19TH ST | | DECATUR | IL | 62521 |
| PHILIP L BATEMAN | 555 S SEIGEL ST | | DECATUR | IL | 62522 |
| M D DIXSON | 1336 W TAFT AVE | | DECATUR | IL | 62526 |
| JOSEPH & PAMELA FURSTENBERG | 867 LOUISA ST | PO BOX 271 | ILLIOPOLIS | IL | 62539 |
| DIANE LYNCH | 1851 E 1450 NORTH RD | | TAYLORVILLE | IL | 62568 |
| TROY L WOOLLEN | 903 E 1250 NORTH RD | | TAYLORVILLE | IL | 62568 |
| BILLY JOHNSTON | 425 MAXWELL ST | | TAYLORVILLE | IL | 62568 |
| HENRY BROWNBACK | PO BOX 230 | | ASHLAND | IL | 62612 |
| ROGER E MCCREDIE | 322 N 7TH ST | | AUBURN | IL | 62615 |
| THEODORE T & JEAN CHASE | 7690 STOUT DR | | CHATHAM | IL | 62629 |
| J E & K L MCCAFFREY | 923 W CENTER ST | | GIRARD | IL | 62640 |
| PAUL W & ELLA L HANKINS | 901 E VANDALIA RD | | JACKSONVILLE | IL | 62650 |
| DAVID & LAVONNA VAN HYNING | 643 LIBERIA ST | | JACKSONVILLE | IL | 62650 |
| EULA B HUDSON | 1036 E MORTON AVE | | JACKSONVILLE | IL | 62650 |
| JOHN & VICKI MILLIK | 139 CHESTNUT ST | | JACKSONVILLE | IL | 62650 |
| WILBUR E VIEIRA | 2007 BALDWIN RD | | JACKSONVILLE | IL | 62650 |
| JEFFRY L BATES | PO BOX 164 | | LINCOLN | IL | 62656 |
| SHANDA RODERICK | 123 S COLLEGE ST | | LINCOLN | IL | 62656 |
| STEVEN L SURRATT | 622 MAIN ST | PO BOX 347 | MEREDOSIA | IL | 62665 |
| LAWRENCE WHITLOCK | 2386 GOBBLERS RD | | MURRAYVILLE | IL | 62668 |
| ANDREW & JACKIE BELLIS | 180 CEDAR LN | | PETERSBURG | IL | 62675 |
| IAN M GREGG | 101 E RUTLEDGE | | PETERSBURG | IL | 62675 |
| TIM HARMON | 1407 N FARMINGDALE RD | | PLEASANT PLAINS | IL | 62677 |
| ROBERT MOSHER | 5350 RICHLAND RD | | PLEASANT PLAINS | IL | 62677 |
| LESTER L FREITAG | 631 S STOWE ST | | VIRGINIA | IL | 62691 |
| CHARLES J GRAMLICH | 200 S 9TH ST | | SPRINGFIELD | IL | 62701 |
| KEVIN C RACHFORD | 1820 N 21ST ST | | SPRINGFIELD | IL | 62702 |
| DAVID & SHERRY MONTGOMERY | 108 CIRCLE DR | | SPRINGFIELD | IL | 62703 |
| RICKEY A & PAMELA S WILLIAMS | 3405 S 5TH ST | | SPRINGFIELD | IL | 62703 |
| JEFFREY AND KAREN SUNDERLIN | 2057 S GLENWOOD AVE | | SPRINGFIELD | IL | 62704 |
| GUSTAV A J SPEDER | 818 S WALNUT ST | | SPRINGFIELD | IL | 62704 |
| MARK A & JANNA M MARTIN | 1204 OAKMONT DR | | SPRINGFIELD | IL | 62704 |
| PATRICK M CONNERY | 200 NOTTINGHAM RD | | SPRINGFIELD | IL | 62704 |
| MARK A MARTIN | 1204 OAKMONT DR | | SPRINGFIELD | IL | 62704 |
| CHARLES J GRAMLICH | 2142 HUNTLEIGH RD | | SPRINGFIELD | IL | 62704 |
| ROBERT D CLEARY | 301 N BROADWAY | | CENTRALIA | IL | 62801 |
| WILLIAM G NEHRT SR | 27803 CEDAR RD | | CENTRALIA | IL | 62801 |
| BESS HOUSE | 712 E 6TH ST | | CENTRALIA | IL | 62801 |
| CARL J HERRMANN | 278 N FRONT ST | | HOYLETON | IL | 62803 |
| KEITH JONES | RR 1 BOX 87 | | ALBION | IL | 62806 |
| JAMES W MCKINNEY | 405 S MAIN ST | | BENTON | IL | 62812 |
| JAMES & PATRICIA MALOY | 1525 COUNTY ROAD 1325 E | | CARMI | IL | 62821 |
| WILMA KARCHER | RR 1 BOX 189 | | DAHLGREN | IL | 62828 |
| MARTIN L GONZALEZ | 208 E MAIN ST | | MC LEANSBORO | IL | 62859 |
| RONALD & LELLON S WEISGERBER | 133 CHERRY HILL DR | | MOUNT CARMEL | IL | 62863 |
| KENNETH VENTERS | 417 PENFIELD ST | | ODIN | IL | 62870 |
| VICTOR & JOYCE MCCOY | 27012 CALIFORNIA RD | | RICHVIEW | IL | 62877 |
| JACK D SCOTT | 561 BRINK RD | | SANDOVAL | IL | 62882 |
| DAN L SEIDEL | 938 BOONE STREET RD | | SANDOVAL | IL | 62882 |
| MRS AGNES LOVELADY | 6941 KELLER MINE RD | | SESSER | IL | 62884 |
| GERALD W DOWNS SR | 16275 MINE 25 RD | | WEST FRANKFORT | IL | 62896 |
| WENDELL E & MARY A FOX | 1107 E CLEVELAND ST | | WEST FRANKFORT | IL | 62896 |
| STEVE HOSMON | 832 STATE HIGHWAY 37 | | WEST FRANKFORT | IL | 62896 |
| WILLIE & WANDA CHEATHAM | 7146 LAKE CREEK RD | | WEST FRANKFORT | IL | 62896 |
| PEGGY FITCH | 7322 LAKE CREEK RD | | WEST FRANKFORT | IL | 62896 |
| JACK PODNAR | 712 E SAINT LOUIS ST | | WEST FRANKFORT | IL | 62896 |
| EDMUND RIDDLE | 6896 HAYTON SCHOOL RD | | CARBONDALE | IL | 62902 |
| MR LINN SMITH | PO BOX 117 | | BROOKPORT | IL | 62910 |
| DEBRA & DENNIS HESS | 1055 MOUNT PLEASANT RD | | BUNCOMBE | IL | 62912 |
| JUDY PARTON | 6835 US HWY #45 | PO BOX 94 | CARRIER MILLS | IL | 62917 |

| Name | | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| ROB OR DINAH PARKS | | 218 E TRAMMEL ST | | CARRIER MILLS | IL | 62917 |
| MARION L HARRIS | | 402 PENN CARTERVILLE | | CARTERVILLE | IL | 62918 |
| DARLENE M HARNER | | 5220 1ST ST | PO BOX 133 | CYPRESS | IL | 62923 |
| JAMES R & VERA STEWART | | PO BOX 186 | | ENERGY | IL | 62933 |
| PRESTON E BROWN | | 1255 DEER RIDGE RD | | GOREVILLE | IL | 62939 |
| WILLIAM J ERWIN | | 107 W ROBINSON ST | | HARRISBURG | IL | 62946 |
| LEWIS D BOATRIGHT | | 113 N SHERMAN ST | | HARRISBURG | IL | 62946 |
| HEATH A PYLE | | 417 N 16TH ST | | HERRIN | IL | 62948 |
| MARY E DEATON | | 12148 ROUTE 166 | | MARION | IL | 62959 |
| CHARLES & CAROL FORCUM | | 17391 CORINTH RD | | MARION | IL | 62959 |
| CATHLEEN CREED | | 712 N 11TH ST | | MURPHYSBORO | IL | 62966 |
| DENNIS A HUGHES | | 2025 ALEXANDER ST | | MURPHYSBORO | IL | 62966 |
| JAMES E KLOTZ | | 2208 LONEDELL RD | | ARNOLD | MO | 63010 |
| SCOTT & JEANNE PARKS | PARKS FAMILY TRUST | 2426 BIG BILL RD | | ARNOLD | MO | 63010 |
| JOSEPH ACINELLI | | 2360 RIDGECREST DR | | ARNOLD | MO | 63010 |
| ROBERT DICKINSON | | 10 DICKINSON HILL TRL | | ARNOLD | MO | 63010 |
| PHILLIP J KRAMPER | | 2316 BIG BILL RD | | ARNOLD | MO | 63010 |
| ROBERT U TRIBBLE | | 481 ELECTRA DR | | ARNOLD | MO | 63010 |
| MARY L SCHMIDT | | 1550 WINDRIVER DR | | ARNOLD | MO | 63010 |
| J W SCOTT | | 2253 GRANT DR | | ARNOLD | MO | 63010 |
| STEPHEN COUGHLIN | | 652 TANGLEWILDE DR | | BALLWIN | MO | 63011 |
| ROBERT HUNN | | 16009 MANCHESTER RD | | ELLISVILLE | MO | 63011 |
| GARY F SANDERS | | 51 MEADOWBROOK | | BALLWIN | MO | 63011 |
| ROBERT A KRAUS | | 1413 MARSH AVE | | ELLISVILLE | MO | 63011 |
| DAVID CRAWLEY | | 326 HUTCHINSON RD | | ELLISVILLE | MO | 63011 |
| ART & REBECCA REIMLER | | 4849 THREE WAY ACRES | | BARNHART | MO | 63012 |
| RAYMOND J PARMENTIER | | 5534 HIGHWAY 185 | | BEAUFORT | MO | 63013 |
| MICHAEL J MCDONALD | | 2399 ETLAH RD | | BERGER | MO | 63014 |
| KEVIN & LAURIE AUBUCHON | | 10273 BLACKBERRY LN | | CATAWISSA | MO | 63015 |
| CLINT STONE | | PO BOX 322 | | CATAWISSA | MO | 63015 |
| LIONEL MORGAN | | 14283 RAINY LAKE DR | | CHESTERFIELD | MO | 63017 |
| KEVIN & DEBRA CULLY | | 1572 ESTUARY DR | | CHESTERFIELD | MO | 63017 |
| EDDIE G HALL | | 15470 COUNTRY RIDGE DR | | CHESTERFIELD | MO | 63017 |
| RODNEY UNDERWOOD | | 207 PINE ST | | CRYSTAL CITY | MO | 63019 |
| RODNEY UNDERWOOD | | 207 PINE ST | | CRYSTAL CITY | MO | 63019 |
| DANIEL J POWERS SR | | 1209 S 4TH ST | | DE SOTO | MO | 63020 |
| CLAUD & LINDA WARD | | 12501 CANAAN DR | | DE SOTO | MO | 63020 |
| TED R HOWELL | | 900 S 2ND ST | | DE SOTO | MO | 63020 |
| NELLIE HAHN | | 14224 SPRING DR | | DE SOTO | MO | 63020 |
| LUCILLE VALORA | | 1449 BOLY LN | | BALLWIN | MO | 63021 |
| TERRY D & SANDRA R ALLEN | | 308 GLYN CAGNY RD | | BALLWIN | MO | 63021 |
| DOUGLAS K ECKERT | | 209 HICKORY LN | | EUREKA | MO | 63025 |
| GENE STOFF | | 1132 SHERBROOK DR | | FENTON | MO | 63026 |
| CREIG & KAY HOUGHTALING | | 36 COPPER MOUNTAIN CT | | FENTON | MO | 63026 |
| ROBERT & ALICE GRAHAM | | PO BOX 903 | | FENTON | MO | 63026 |
| GENE STOFF | | 1132 SHERBROOK DR | | FENTON | MO | 63026 |
| JOHN OSTERHAGEN | | 381 SALINE RD | | FENTON | MO | 63026 |
| STEPHAN A KLUND | | 9980 MORGAN RD | | FESTUS | MO | 63028 |
| JOYCE GEMANCERI | | 13379 CEDAR HOLLOW RD | | FLETCHER | MO | 63030 |
| JAMES T BARLOS | | 865 TYSON DR | | FLORISSANT | MO | 63031 |
| KELLY L & STEPHEN D SCHLOTTMAN | | 1095 N JEFFERSON ST | | FLORISSANT | MO | 63031 |
| FRED L STICKLER | | 560 RYAN DR | | FLORISSANT | MO | 63031 |
| FERL F TOLL | | 1680 TAHOE DR | | FLORISSANT | MO | 63031 |
| EDWARD BIPPEN | | 28 RISSANT DR | | FLORISSANT | MO | 63031 |
| GARY KALMER | | 3017 WESTMINSTER DR | | FLORISSANT | MO | 63033 |
| LAVERNE HORSTMANN | | 18566 MELROSE RD | | WILDWOOD | MO | 63038 |
| GERALD R SONDERMAN | | 6866 HOWDERSHELL RD | | HAZELWOOD | MO | 63042 |
| TIM HACKER | | 6715 MONTE DR | | HAZELWOOD | MO | 63042 |
| THOMAS P BOMMARITO JR | | 7325 NAPLES DR | | HAZELWOOD | MO | 63042 |
| DAVID BENJAMIN | | 12260 COUNTRY PLACE CT | | MARYLAND HEIGHTS | MO | 63043 |
| SIDNEY STEINHAEUFEL | | 7 MID CIRCLE DR | | MARYLAND HEIGHTS | MO | 63043 |
| WILLIAM HAGGARTY | | 2668 DUNHILL DR | | MARYLAND HEIGHTS | MO | 63043 |
| JOHN P WENBERG | | 6 BROOKINGTON CT | | BRIDGETON | MO | 63044 |
| MONTE A GILLMANN | | 2912 HIGH RIDGE DR | | HIGH RIDGE | MO | 63049 |
| JUDITH A BENNETT | | 2857 PAULA CT | | HIGH RIDGE | MO | 63049 |
| WILLIAM A JARRETT | | 6025 WILD WOOD CT | | HIGH RIDGE | MO | 63049 |
| F R BRONSON | | 2921 HILGERT DR | | HIGH RIDGE | MO | 63049 |
| VOYLE L HAACK | | 2674 RIDGE DR | | HIGH RIDGE | MO | 63049 |
| TOM PILOUSEK | | 10149 HIGHWAY BB | | HILLSBORO | MO | 63050 |
| BUFORD & JOYCE HAMILTON | | 4172 VIRGINIA DR | | HOUSE SPRINGS | MO | 63051 |
| ALMA GONZALEZ | | 5994 RIDGE DR | | HOUSE SPRINGS | MO | 63051 |
| R SMITH | | 6266 N LAKESHORE DR | | HOUSE SPRINGS | MO | 63051 |
| EDWARD C KAUFMAN | | 4750 W FOUR RIDGE RD | | HOUSE SPRINGS | MO | 63051 |
| RICHARD E BYRNE | | 3125 BYRNE RD | | IMPERIAL | MO | 63052 |
| HAROLD H BRANDT | | PO BOX 40 | | LONEDELL | MO | 63060 |
| ROBERT MUNDY | | 10459 SAN CARLOS LN | | SAINT ANN | MO | 63074 |
| SHARON KETTELHAKE | | 643 SAPPINGTON BRIDGE RD | | SULLIVAN | MO | 63080 |
| GREG TOELKE | | 341 EDGEWOOD RD | | UNION | MO | 63084 |
| MICHAEL W WEBER | | 225 CRESCENT AVE | | VALLEY PARK | MO | 63088 |
| STEVEN & JANET GARRETT | | 8020 DAVIS DR | | CLAYTON | MO | 63105 |
| MARK BUCKHEIT | | 6254 SAN BONITA AVE | | SAINT LOUIS | MO | 63105 |
| KEVIN CASEY | | 5875 WALSH ST | | SAINT LOUIS | MO | 63109 |
| JOHN J & BONNIE A DOEBBER | | 6560 THOLOZAN AVE | | SAINT LOUIS | MO | 63109 |
| FRANK G MEYER | | 5629 NEOSHO ST | | SAINT LOUIS | MO | 63109 |
| DONALD F & MILDRED E PFLEGER | | 5733 MURDOCH AVE | | SAINT LOUIS | MO | 63109 |
| DAVID J & PHYLLIS E RICHTER | | 6435 RHODES AVE | | SAINT LOUIS | MO | 63109 |
| DAVID J & PHYLLIS E RICHTER | | 6435 RHODES AVE | | SAINT LOUIS | MO | 63109 |
| DAVID J & PHYLLIS E RICHTER | | 6435 RHODES AVE | | SAINT LOUIS | MO | 63109 |

| | | | | |
|---|---|---|---|---|
| GLENN A BILZING | | 7052 WINONA AVE | SAINT LOUIS | MO 63109 |
| EARL M FANGER JR | | 4946 HOLLY HILLS AVE | SAINT LOUIS | MO 63109 |
| WILLIAM I NOWERS | C/O KELLY MEAD | 4709 CLIFTON AVE | SAINT LOUIS | MO 63109 |
| TIM & KELLY MEAD | | 4709 CLIFTON AVE | SAINT LOUIS | MO 63109 |
| MICHAEL A & VICTORIA R LAUGHLIN | | 3634 CHILDRESS AVE | SAINT LOUIS | MO 63109 |
| TRACY L MOUSER | | 4953 WALSH ST | SAINT LOUIS | MO 63109 |
| MARIE S RAKERS | | 6932 BANCROFT AVE | SAINT LOUIS | MO 63109 |
| WILHELM K & DEBRA EISELE | | 5819 NASHVILLE AVE | SAINT LOUIS | MO 63110 |
| GEORGE M STEALEY JR | | 7425 S GRAND AVE | SAINT LOUIS | MO 63111 |
| GILBERT EARLY | | 17 KINGSBURY PL | SAINT LOUIS | MO 63112 |
| GLEN EDWARDS | | 2455 HARTLAND AVE | SAINT LOUIS | MO 63114 |
| DONNA & EDGAR ROBERTSON | | 9241 ARGYLE AVE | SAINT LOUIS | MO 63114 |
| DELORA BLACKBURN | | 9249 ARGYLE AVE | SAINT LOUIS | MO 63114 |
| MR RAYMOND G BADER SR | | 4024 BURGEN AVE | SAINT LOUIS | MO 63116 |
| CAROLYN RYLL | | 4007 BLOW ST | SAINT LOUIS | MO 63116 |
| LARRY & ELIZABETH SKAGGS | | 4406 TAFT AVE | SAINT LOUIS | MO 63116 |
| CARL R & RAMONA A SCHUMACHER | | 3962 BOWEN ST | SAINT LOUIS | MO 63116 |
| CHARLES PRAECHTER | | 4528 EICHELBERGER ST | SAINT LOUIS | MO 63116 |
| TRICIA GEDNEY | | 4439 THOLOZAN AVE | SAINT LOUIS | MO 63116 |
| RICHARD W CURRAN | | 4364 GANNETT ST | SAINT LOUIS | MO 63116 |
| ROBERT F DISTLER | | 7317 RAINOR CT | SAINT LOUIS | MO 63116 |
| MARY HOLUBASCH | | 4273 GERTRUDE AVE | SAINT LOUIS | MO 63116 |
| CHARLES & HELEN LEWIS | | 4653 NEWPORT AVE | SAINT LOUIS | MO 63116 |
| JEFFREY R EILERS | | 4173 THOLOZAN AVE | SAINT LOUIS | MO 63116 |
| RICHARD E GRANDA | | 3856 FRENCH CT | SAINT LOUIS | MO 63116 |
| LAURIE L SYBERT | | 7335 SHARP AVE | SAINT LOUIS | MO 63116 |
| SAMUEL & LAURA ANDEMARIAM | | 7015 NASHVILLE AVE | SAINT LOUIS | MO 63117 |
| LAWRENCE MCHAYNES JR | | 1604 BREDELL AVE | SAINT LOUIS | MO 63117 |
| KEITH L GERMER | | 7058 MITCHELL AVE | RICHMOND HEIGHTS | MO 63117 |
| ROBERT C WITHINGTON | | 7116 OAKLAND AVE | SAINT LOUIS | MO 63117 |
| ROBERT C WITHINGTON | | 7116 OAKLAND AVE | SAINT LOUIS | MO 63117 |
| CAROL BRAYTON | | 1947 ARSENAL ST | SAINT LOUIS | MO 63118 |
| MARK AND CAROLINE WELCH | | 7508 ARLINGTON AVE | SAINT LOUIS | MO 63119 |
| MATT & NATALIE SHATZMAN | | 159 HAMMEL AVE | WEBSTER GROVES | MO 63119 |
| JERRY CLUBBS | | 1325 WEXFORD AVE | WEBSTER GROVES | MO 63119 |
| CHRIS MARTEL | | 322 LINUM LN | SAINT LOUIS | MO 63119 |
| CATHERINE J MICHNIOK | | 1219 PINETREE LN | WEBSTER GROVES | MO 63119 |
| KELLY BALDESI | | 5 GIRARD DR | SAINT LOUIS | MO 63119 |
| ROBERT B BARNARD | | 104 WAVERLY PL | WEBSTER GROVES | MO 63119 |
| GRETCHEN MORFOGEN | | 1038 TUXEDO BLVD | SAINT LOUIS | MO 63119 |
| BRANDON J LIBICH | | 1218 PINETREE LN | WEBSTER GROVES | MO 63119 |
| RAYMOND J KOPSKY JR | | 5027 KAIN DR | SAINT LOUIS | MO 63119 |
| STEPHEN D CRUM | | 725 GRAY AVE | WEBSTER GROVES | MO 63119 |
| JOHN C RANCILIO | | 7825 WEIL AVE | SAINT LOUIS | MO 63119 |
| MARILYN LOCKARD | | 7735 FLORENTINE DR | SAINT LOUIS | MO 63121 |
| KEVIN R LEE | | 615 BERMUDA DR | SAINT LOUIS | MO 63121 |
| PETER MIKEL | | 50 ORCHARD LN | SAINT LOUIS | MO 63122 |
| BONNIE LOSSON | | 635 SCOTTSDALE RD | KIRKWOOD | MO 63122 |
| DANIEL GRAVENS | | 28 PARKLAND AVE | KIRKWOOD | MO 63122 |
| ROBERT E HOLDENRIED | | 916 BROWNELL AVE | SAINT LOUIS | MO 63122 |
| WALLACE E BAUMER | | 639 HUNTWOOD LN | KIRKWOOD | MO 63122 |
| WILMA TAYLOR | | 1114 FOLGER AVE | KIRKWOOD | MO 63122 |
| THOMAS C MEITZ | | 635 BEDFORD OAKS DR | KIRKWOOD | MO 63122 |
| WILMA TAYLOR | | 1114 FOLGER AVE | KIRKWOOD | MO 63122 |
| JAMES AND KAREN CERTA | | 1721 THURSBY AVE | KIRKWOOD | MO 63122 |
| JAMES J HARLAN | | 1725 HOFFMAN AVE | KIRKWOOD | MO 63122 |
| LESLIE STOCKER DILL | | 956 KIRKHAM AVE | SAINT LOUIS | MO 63122 |
| JAMES S & KATHLEEN A SANDERS | | 10015 ELISE DR | SAINT LOUIS | MO 63123 |
| MARGO MAINER | | 23 PINEWOOD DR | SAINT LOUIS | MO 63123 |
| GEORGE & CHRIS SCHMELTER | | 5112 KINGWOOD DR | SAINT LOUIS | MO 63123 |
| JOSEPH & GERALDINE K KRISKA | | 9424 ATWOOD DR | SAINT LOUIS | MO 63123 |
| ELIZABETH FAUST | | 26 GRANTWOOD LN | SAINT LOUIS | MO 63123 |
| LEROY NUNNALLY | | 6300 MONTEREY DR | SAINT LOUIS | MO 63123 |
| EDWARD HITTMEIER | | 7086 FOXCROFT DR | SAINT LOUIS | MO 63123 |
| NANCY MULLER | | 10921 VARGAS DR | SAINT LOUIS | MO 63123 |
| BROOKE HOLDEN | | 9840 BERWICK DR | SAINT LOUIS | MO 63123 |
| D RICHARDSON | | 9541 HERPEL LN | SAINT LOUIS | MO 63123 |
| RALPH BURRUS | | 9434 KOERBER LN | SAINT LOUIS | MO 63123 |
| PAUL E AND ALLISON L HAMTIL | | 5344 VINE AVE | SAINT LOUIS | MO 63123 |
| HAROLD F BRIGHAM | | 4 NARRAGANSETT DR | SAINT LOUIS | MO 63124 |
| THOMAS A & MAE REYNOLDS | | 3937 BUCKLEY RD | SAINT LOUIS | MO 63125 |
| DIONNE JONES | | 3807 WALLER AVE | SAINT LOUIS | MO 63125 |
| MARTIN BURGER | | 316 TACOMA DR | SAINT LOUIS | MO 63125 |
| DORA JORGOVAN | | 733 DALLAS DR | SAINT LOUIS | MO 63125 |
| MR & MRS AUDREY | | 707 EL RAY CT | SAINT LOUIS | MO 63125 |
| CAROL A BAKER | | 1302 DAMMERT AVE | SAINT LOUIS | MO 63125 |
| GREGORY AND PATRICIA OSHEA | | 779 LEMAY FERRY RD | SAINT LOUIS | MO 63125 |
| JULIA RUSH | | 733 BELLAVILLA DR | SAINT LOUIS | MO 63125 |
| LAWRENCE A & JUDY M HERBERHOLT | | 8747 PARDEE LN | SAINT LOUIS | MO 63126 |
| GREGG ROBY | | 9126 BUXTON DR | SAINT LOUIS | MO 63126 |
| ALAN EASON | | 10407 WISTERIA LN | SAINT LOUIS | MO 63126 |
| GARY M & DONNA M BARNA | | 10514 MIMOSA LN | SAINT LOUIS | MO 63126 |
| EDWARD W STROUTH | | 8915 LARCHWOOD CT | SAINT LOUIS | MO 63126 |
| KARL GUYER | LINDBERGH SCHOOL DISTRICT | 4900 S LINDBERGH BLVD | SAINT LOUIS | MO 63126 |
| RAYMOND M JACOBS | | 942 ELMONT LN | SAINT LOUIS | MO 63126 |
| MR & MRS RICHARD E MORRIS | | 10050 HARWICH DR | SAINT LOUIS | MO 63126 |
| JOHN & RUTH REINBERG | | 14 JO ANN PL | SAINT LOUIS | MO 63126 |
| RICHARD E INMAN | | 4744 TOWNE CENTRE DR | SAINT LOUIS | MO 63128 |

| | | | |
|---|---|---|---|
| RANDALL & CASSANDRA MARTIN | 11944 LOMBARDY LN | SAINT LOUIS | MO 63128 |
| CHARLES & JOAN IMMETHUN | 10221 SCHUESSLER RD | SAINT LOUIS | MO 63128 |
| KEVIN AVERY | 5112 REYNOSA DR | SAINT LOUIS | MO 63128 |
| DARLENE Z LONG | 4622 SIENNA HILLS PL | SAINT LOUIS | MO 63128 |
| JOHN ZURBRIGGEN | 10050 KALINDA LN | SAINT LOUIS | MO 63128 |
| GARY AND OR LYNN BRAND | 4226 ASHWICK TER | SAINT LOUIS | MO 63128 |
| JOHN AND HANNELORE KUMP | 4531 SKYRIDGE DR | SAINT LOUIS | MO 63128 |
| SCOTT E NOLTE | 5643 GREENTON WAY | SAINT LOUIS | MO 63128 |
| STEVEN J WEBER | 5037 MARVIEW DR | SAINT LOUIS | MO 63128 |
| GARY LANASA | 106 W POTTLE AVE | SAINT LOUIS | MO 63129 |
| RICHARD E LISTON | 2884 CHAMPIONSHIP BLVD | SAINT LOUIS | MO 63129 |
| DOYLE & KATHLEEN CRABDREE | 137 PIONEER DR | SAINT LOUIS | MO 63129 |
| BRADLEY BAUMAN | 6332 MAYVILLE DR | SAINT LOUIS | MO 63129 |
| MR DENNIS L SMITH | 2406 CHRISTOPHER WINDS LN | SAINT LOUIS | MO 63129 |
| BRYAN & LAURA DOBBERSTEIN | 4722 MEHL AVE | SAINT LOUIS | MO 63129 |
| BRADLEY BAUMAN | 6332 MAYVILLE DR | SAINT LOUIS | MO 63129 |
| ROBERT R & JANE D KNAUS | 934 FORDER RD | SAINT LOUIS | MO 63129 |
| MARVIN BREITENFELD | 2730 ERB RD | SAINT LOUIS | MO 63129 |
| EVELYN C KERNEN | 3362 OLD BAUMGARTNER RD | SAINT LOUIS | MO 63129 |
| OUIDA L BOLTON | 1130 WATTS AVE | UNIVERSITY CITY | MO 63130 |
| NORMA C MERZ | 7255 COLGATE AVE | SAINT LOUIS | MO 63130 |
| SUSAN M ARMSTRONG | 7035 PERSHING AVE | SAINT LOUIS | MO 63130 |
| STEPHEN AND REBECCA IMMER | 7465 TEASDALE AVE | SAINT LOUIS | MO 63130 |
| DONALD M WILLIAMSON | 7412 LYNN AVE | SAINT LOUIS | MO 63130 |
| SCOT C ROEMER | 12840 TOPPING ACRES | SAINT LOUIS | MO 63131 |
| FRED HEIDORN | 3033 FALLBROOK DR | SAINT LOUIS | MO 63131 |
| FRED HEIDORN | 3033 FALLBROOK DR | SAINT LOUIS | MO 63131 |
| KATHLEEN A DOHERTY | 315 SUPERIOR DR | FERGUSON | MO 63135 |
| BILLEY T WALKER | 234 GEORGIA AVE | FERGUSON | MO 63135 |
| JAMES & CHRISTINE ELLIOTT | 219 REDMOND AVE | SAINT LOUIS | MO 63135 |
| BERTHA POLK | 8940 MAYFIELD CT | SAINT LOUIS | MO 63136 |
| JEROME F ALLEN | 6122 EMMA AVE | SAINT LOUIS | MO 63136 |
| DANNY JONES | 11289 ASHCROFT LN | SAINT LOUIS | MO 63136 |
| JAMES MCCULLEN | 10523 OLD MANOR RD | SAINT LOUIS | MO 63136 |
| BRANDI & CLIFTON WHITEHORN | 5716 FLOY AVE | SAINT LOUIS | MO 63136 |
| MARIETTA BECK | 5476 HODAMONT AVE | JENNINGS | MO 63136 |
| MALCOLM W TAYLOR | 7 SHEPLEY DR | SAINT LOUIS | MO 63137 |
| PATRICK J HIGGINS | 1424 COLUMBUS DR | SAINT LOUIS | MO 63138 |
| HOWARD L LINGLE | 1010 DUBERRY LN | SAINT LOUIS | MO 63138 |
| ARTHUR E & MARY A OETJEN | 1460 WIDEFIELDS LN | SAINT LOUIS | MO 63138 |
| BRENDAN EPPERT | 2828 CLIFTON AVE | SAINT LOUIS | MO 63139 |
| FRANK LICAVOLI | 5440 COLUMBIA AVE | SAINT LOUIS | MO 63139 |
| WILLIAM & BETTY TRAYLOR | 6252 ODELL ST | SAINT LOUIS | MO 63139 |
| WILLIAM & BETTY TRAYLOR | 6252 ODELL ST | SAINT LOUIS | MO 63139 |
| KATHY F HAWKINS | 6726 FYLER AVE | SAINT LOUIS | MO 63139 |
| KENNETH A KOWALSKEY | 6426 ARTHUR AVE | SAINT LOUIS | MO 63139 |
| TIMOTHY O LEE | 6414 ARTHUR AVE | SAINT LOUIS | MO 63139 |
| MARTIN EPSTEIN | 2 WYNDTOP LN | SAINT LOUIS | MO 63141 |
| STEPHEN AND GAIL MILLS | 3541 COMMONWEALTH AVE | MAPLEWOOD | MO 63143 |
| RAY SADOWSKI | 2021 MCCREADY AVE | MAPLEWOOD | MO 63143 |
| CHARLES J PEAT | 9341 PARKSIDE DR | BRENTWOOD | MO 63144 |
| JAMES H STRASSNER | 8520 DOUGLAS CT | BRENTWOOD | MO 63144 |
| ALLEN & ARLINE KOLONS | 1018 ORCHARD LAKES DR | SAINT LOUIS | MO 63146 |
| LEROY & CAROLYN TURNER | 5933 PARK LN | SAINT LOUIS | MO 63147 |
| LINDA WILEY | 8718 PARTRIDGE AVE | SAINT LOUIS | MO 63147 |
| ALBERT A MOSER | 2404 SAINT ROBERT LN | SAINT CHARLES | MO 63301 |
| MARY L VOGT | 1900 EASTON PL | SAINT CHARLES | MO 63301 |
| TERRENCE K MARTCHINK | 800 JEFFERSON ST | SAINT CHARLES | MO 63301 |
| DORIS M HECKMAN | 1045 VINE ST | SAINT CHARLES | MO 63301 |
| BARB NORMILE | 204 LINDENWOOD AVE | SAINT CHARLES | MO 63301 |
| RONALD W CROSS | 3116 EAGLEWOOD PL | SAINT CHARLES | MO 63303 |
| MICHAEL & VICTORIA SHORT | 1936 MUEGGE RD | SAINT CHARLES | MO 63303 |
| JENNIFER KEXEL | 13 BECKY THATCHER DR | SAINT CHARLES | MO 63303 |
| SCOTT YAEGER | 1 COUNTRY CLUB ACRES DR | SAINT CHARLES | MO 63303 |
| CHARLES A OATES | 1467 NORWOOD DR | SAINT CHARLES | MO 63303 |
| GILBERT E HUENKE | 7 WOODSTONE CT | SAINT CHARLES | MO 63304 |
| DAVID L & TERRY S SCHLANSKER | 1518 CAULKS HILL RD | SAINT CHARLES | MO 63304 |
| JANET NOAH | 16 KNOLLWOOD CT | SAINT CHARLES | MO 63304 |
| JANET NOAH | 16 KNOLLWOOD CT | SAINT CHARLES | MO 63304 |
| CHRIS V MYERS | 245 TERRY RD | AUGUSTA | MO 63332 |
| FREDERICK C FIGGE | 800 BROOKSHER DR | ELSBERRY | MO 63343 |
| CASIMIR F KURZAWA | 1513 MORRISON LN | FORISTELL | MO 63348 |
| MONTY HEYING | 733 HIGHWAY WW | FORISTELL | MO 63348 |
| JAMES SCHROER | 2495 S POINT PRAIRIE RD | FORISTELL | MO 63348 |
| EUGENE AND JUDITH MCCALLISTER | 102 ENGLISH RD | FORISTELL | MO 63348 |
| RUSSELL KERSTEN | 16791 STATE HIGHWAY O | MARTHASVILLE | MO 63357 |
| EMILY JONES | 40 COON CREEK RD | MIDDLETOWN | MO 63359 |
| FREDA G DOTSON | 611 HIMMEL RD | MOSCOW MILLS | MO 63362 |
| JIMMIE & LINDA WOODS | 415 PRINCE CHARLES DR | O FALLON | MO 63366 |
| CARSTEN E BOWMAN | 411 WESTRIDGE DR | O FALLON | MO 63366 |
| JOHN J ESCH | 1 GODAR CT | O FALLON | MO 63366 |
| WILLIAM AND SHARON DOLAN | 12 TRAILSIDE DR | LAKE SAINT LOUIS | MO 63367 |
| BEN RODELL | 2145 INGALLS CIR | O FALLON | MO 63368 |
| NORMA CZESCHIN | 724 RIVER GLEN DR ATTN MIKE CZESCHIN | O FALLON | MO 63368 |
| MRS PATRICIA R BROWN | 1 SAINT TIMOTHY DR | SAINT PETERS | MO 63376 |
| JERRY E WEBER | 380 BROWN RD | SAINT PETERS | MO 63376 |
| MICHAEL R AND JOYCE P MITCHELL | 9 CHERRIE CT | SAINT PETERS | MO 63376 |
| CHESTER S TWELLMAN | 240 SILEX RD | SILEX | MO 63377 |

| | | | |
|---|---|---|---|
| WILLIAM O LOCKETT | | 24673 STATE HIGHWAY U | WARRENTON | MO 63383 |
| FRANK & THERESE M ELLIS SR | | 432 W 2ND ST | W RIGHT CITY | MO 63390 |
| WILLIAM FISHER | | 4403 MCMASTERS AVE | HANNIBAL | MO 63401 |
| TODD MCCANN | | RR 1 BOX 72 | ALEXANDRIA | MO 63430 |
| BEN BOZARTH | | 5 JAN MAR DR | CANTON | MO 63435 |
| MICHAEL V FLOWERS | | 1303 DEAR ST | KIRKSVILLE | MO 63501 |
| WILLIAM HAYES | | 29313 CEDAR WAY | KIRKSVILLE | MO 63501 |
| STEPHEN H BAKER | | 1107 N CENTENNIAL ST | KIRKSVILLE | MO 63501 |
| TIMOTHY A WHEELER | | 16085 US HIGHWAY 63 | KIRKSVILLE | MO 63501 |
| RONALD G WHITE | | 210 CLINTON AVE | GIBBS | MO 63540 |
| LORI PINKSTON | | 761 E BENTON ST | LA PLATA | MO 63549 |
| LORI PINKSTON | | 761 E BENTON ST | LA PLATA | MO 63549 |
| RUSSELL BROWN | | 310 MADISON ST | MACON | MO 63552 |
| JAMES R SMITH | | 20620 S STATE HIGHWAY 21 | CALEDONIA | MO 63631 |
| MICHAEL LAIRD | | 105 W WARNER DR | LEADWOOD | MO 63653 |
| MARY GOODSON | | 18959 STATE HIGHWAY AA | POTOSI | MO 63664 |
| DENNIS DOBSON | | 157 PEBBLE LN | CAPE GIRARDEAU | MO 63701 |
| TOM & GLORIA BLOUGH | | 705 LEWIS ST | DEXTER | MO 63841 |
| FLO BENNETT | | PO BOX 213 | MALDEN | MO 63863 |
| RICHARD HANCOCK | | 1118 INTERNATIONAL ST | POPLAR BLUFF | MO 63901 |
| MRS BEVERLY PARKER | | 2408 RICHWOOD CIR | BLUE SPRINGS | MO 64015 |
| JAMES M & KRISTIN D SLEEPER | | 1208 S GORDON ST | CONCORDIA | MO 64020 |
| PAUL HAY | | PO BOX 65 | EXCELSIOR SPRINGS | MO 64024 |
| SHIRLEY Y LAROSE | | PO BOX 2910 | GRAIN VALLEY | MO 64029 |
| DAVID E RENSING | | 289 N WINNEBAGO DR | LAKE WINNEBAGO | MO 64034 |
| KEN WOOD | | 20919 HIGHWAY 20 | HIGGINSVILLE | MO 64037 |
| LARRY & MARTHA SMITH | | 509 N MAIN ST | HIGGINSVILLE | MO 64037 |
| DALE & KATHY PARKER | | 17009 NE 180TH ST | HOLT | MO 64048 |
| ERICKA DIRE | | 814 N OSAGE ST | INDEPENDENCE | MO 64050 |
| DENNIS J HENGEL | | 1615 N PEARL ST | INDEPENDENCE | MO 64050 |
| LAURA D MILLER | | 1220 W 26TH ST S | INDEPENDENCE | MO 64052 |
| MICHAEL AND MARY KOELLING | | 9325 E 15TH ST S | INDEPENDENCE | MO 64052 |
| JAMES E PALMER JR | | 121 S HARDY AVE | INDEPENDENCE | MO 64053 |
| DON DREISOERNER | | 2701 NE OWENS SCHOOL RD | INDEPENDENCE | MO 64057 |
| RONALD D & SUSAN M BIBB | | 17980 HIGHWAY C | LAWSON | MO 64062 |
| TERRY KNOTT | | 309 CAMPBELL DR | LIBERTY | MO 64068 |
| PERRY L HARRIS | | 111 NASHUA RD | LIBERTY | MO 64068 |
| RICHARD L KIRWAN | | 1503 S SKYLINE DR | LIBERTY | MO 64068 |
| LARRY L & LINDA S PARRISH | | 1301 SE AUSTIN ST | OAK GROVE | MO 64075 |
| DERL L & BARBARA A JONES | | 21317 S PECULIAR DR | PECULIAR | MO 64078 |
| KENNETH R HUMPERT | | 400 SW SADDLEWOOD CT | LEES SUMMIT | MO 64081 |
| DALLAS L ANDERSON | | 508 E MAIN ST | RICHMOND | MO 64085 |
| MICHAEL GRAHAM | | PO BOX 1111 | WARRENSBURG | MO 64093 |
| TONY RAMIREZ JR | | 317 HIGHLAND AVE APT A | KANSAS CITY | MO 64106 |
| DEBRA ASHBY | | 4912 LYDIA AVE | KANSAS CITY | MO 64110 |
| CAROL BRANSON | | 5712 CHERRY ST | KANSAS CITY | MO 64110 |
| DOUGLAS A SNODGRASS | | 5615 LOCUST ST | KANSAS CITY | MO 64110 |
| JEFFREY L PORTER | | 5519 TRACY AVE | KANSAS CITY | MO 64110 |
| RACHEL & LANCE WEBER | | 5623 CHERRY ST | KANSAS CITY | MO 64110 |
| JACKIE METHENY | | 701 E 63RD TER | KANSAS CITY | MO 64110 |
| CELIA L PYCIOR | | 4135 MCGEE ST | KANSAS CITY | MO 64111 |
| HENRY GARCIA | | 4331 HOLLY ST | KANSAS CITY | MO 64111 |
| ROBERT HAGLER | | 5800 OAK ST | KANSAS CITY | MO 64113 |
| ROY F GARRISON | | 404 W 67TH TER | KANSAS CITY | MO 64113 |
| JEFFREY B WOLF | | 608 W 59TH ST | KANSAS CITY | MO 64113 |
| MCKENZIE & ROBERT SCHLEICHARDT | | 110 E 80TH ST | KANSAS CITY | MO 64114 |
| KATHY L HEITMAN | | 8829 DANIEL BOONE RD | KANSAS CITY | MO 64114 |
| ROGER A & DEBRA L ROBERTSON | | 4217 N GRAND AVE | KANSAS CITY | MO 64116 |
| JOHN W MASSIE | | 3109 NE 43RD ST | KANSAS CITY | MO 64117 |
| LARRY ROGERS | | 5111 NE 42ND TER | KANSAS CITY | MO 64117 |
| CYNTHIA E BEERS | | 5406 N TRACY AVE | KANSAS CITY | MO 64118 |
| LONNIE J & LINDA J ROCKFORD | | 7508 N HARRISON PL | GLADSTONE | MO 64118 |
| KATHLEEN A CROOK | | 7021 N CAMPBELL ST | GLADSTONE | MO 64118 |
| PERCY MERRILL | | 4826 NE ANTIOCH RD | KANSAS CITY | MO 64119 |
| CLYDE A HUFFMAN | | 5238 N LISTER AVE | KANSAS CITY | MO 64119 |
| WILLIAM THURSTON | | 4909 N COLLEGE AVE | KANSAS CITY | MO 64119 |
| FATHER FRANK KRISKI | OUR LADY OF PEACE | 1029 BENNINGTON AVE | KANSAS CITY | MO 64126 |
| KENNETH C GOODWIN | | 3640 E 46TH TER | KANSAS CITY | MO 64130 |
| MR ANTHONY C WATTS | | 4215 BELLEFONTAINE AVE | KANSAS CITY | MO 64130 |
| JOSEPH F & MARY T REICHERT | | 7312 CHARLOTTE ST | KANSAS CITY | MO 64131 |
| MAYLY YANG | | 7315 CHARLOTTE ST | KANSAS CITY | MO 64131 |
| JACKSON TURNER | | 6623 PASEO BLVD | KANSAS CITY | MO 64131 |
| JOHN R BROOME | | 6401 CHESTNUT AVE | KANSAS CITY | MO 64132 |
| DAVID B CHASE JR | | 6401 S BENTON AVE | KANSAS CITY | MO 64132 |
| DORA NELSON | | PO BOX 18262 | RAYTOWN | MO 64133 |
| PATRICIA JACKSON | | 9358 E 68TH ST | RAYTOWN | MO 64133 |
| C M TARR | | 10621 E 65TH ST | RAYTOWN | MO 64133 |
| DORA NELSON | | PO BOX 18262 | KANSAS CITY | MO 64133 |
| DONALD HUTCHIN | | 8625 E GREGORY BLVD | KANSAS CITY | MO 64133 |
| RONALD E POPPLEWELL | | 11300 E 47TH ST | KANSAS CITY | MO 64133 |
| EDWARD W PRICE | | 7120 JAMES A REED RD | KANSAS CITY | MO 64133 |
| ARTHUR W BOUCHER | | 11320 SUNNYSLOPE DR | KANSAS CITY | MO 64134 |
| HORACE WASHINGTON | | 9708 RICHMOND DR | KANSAS CITY | MO 64134 |
| JAMES M & DOLORES J LEE | | 10414 WALROND AVE | KANSAS CITY | MO 64137 |
| MICHAEL A MCCARTY | | 9418 FAIRWOOD DR | KANSAS CITY | MO 64138 |
| JOHN F BUCHANAN | | 2201 E BLUE RIDGE BLVD | KANSAS CITY | MO 64146 |
| PACEY L WAHLNER | | 5204 NW 62ND TER | KANSAS CITY | MO 64151 |
| BRET BUCKMASTER | | 6901 NW CROSS RD | KANSAS CITY | MO 64152 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| DENNIS N MONTICUE | | 17684 US HIGHWAY 136 | BURLINGTON JUNCTION | MO | 64428 |
| BARRY M LYLE | | 26959 HIGHWAY 111 | FOREST CITY | MO | 64451 |
| DAVID AND CONNIE ROGERS | | 10330 SE 251ST ST | LATHROP | MO | 64465 |
| PATRICIA COLLIER | | 302 MACON ST | BROOKFIELD | MO | 64628 |
| JOAN FORBIS | | 755 NE 25TH ST | GALT | MO | 64641 |
| W K AND ERMA CLEVENGER | | 21367 YALE AVE | HAMILTON | MO | 64644 |
| GENEVIEVE L SHARP | | 30384 LUNAR DR | MARCELINE | MO | 64658 |
| MR & MRS WILLARD BETTELS | | 906 COUNTRY CLUB DR | BUTLER | MO | 64730 |
| BETTY DIANA & DALE BALLOU | CASON EDGETT MAHON & LUTJEN ATTORNEY AT LAW | 608 E OHIO ST | CLINTON | MO | 64735 |
| BETTY DIANA & DALE BALLOU | CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW | 608 E OHIO ST | CLINTON | MO | 64735 |
| LINDA L COWHERD | | 2621 E 26TH ST | JOPLIN | MO | 64804 |
| SAMUEL D COWGILL JR | | 9091 COUNTY LANE 173 | CARTHAGE | MO | 64836 |
| LARRY & DEBORAH LEE | | 2936 ROUTE MM | NOEL | MO | 64854 |
| MATTHEW D & SHELLIE R ENLOE | | 11920 MAIN ST | CENTERTOWN | MO | 65023 |
| JAMES L SIDEBOTTOM | | 212 W HIGH ST | ELDON | MO | 65026 |
| JAMES SCHAEFFER | | 1387 WEEKS RD | HERMANN | MO | 65041 |
| MICHAEL J STARKE | | 533 W 16TH ST | HERMANN | MO | 65041 |
| HARLAN HASSLER | | 4662 HIGHWAY 50 E | LINN | MO | 65051 |
| JOSEPH & MABLE GRELLNER | | 1745 BEM CHURCH RD | OWENSVILLE | MO | 65066 |
| ROBERT C KAYSER | | 1721 LAKE SHORE DR | OWENSVILLE | MO | 65066 |
| DONNIE HAMMOND | | 57539 CORTICELLI RD | RUSSELLVILLE | MO | 65074 |
| JEFFREY & MICHELLE LAKSO | | PO BOX 226 | STOVER | MO | 65078 |
| BILL ASEL | | 226 W MAIN ST | WESTPHALIA | MO | 65085 |
| LEROY & EVA DISTLER | | 1815 GREEN MEADOW DR | JEFFERSON CITY | MO | 65101 |
| ELAINE FENNEWALD | | 2632 MOHAWK DR | JEFFERSON CITY | MO | 65101 |
| TIMOTHY L STALLMAN | | 2204 MELODY DR | JEFFERSON CITY | MO | 65109 |
| DOLAN W HOWREN JR | | 6104 HENWICK LN | JEFFERSON CITY | MO | 65109 |
| CORY SCHLEGEL | | 415 POPLAR ST | BOONVILLE | MO | 65233 |
| DONNA &/OR ELDRED BORGMAN | | 501 3RD ST | BOONVILLE | MO | 65233 |
| JULIAN & PATRICIA MOLLICK | | 1079 COUNTY ROAD 1755 | CAIRO | MO | 65239 |
| ROBERT & TERRI MALEY | | 31780 STATE HIGHWAY Y | EXCELLO | MO | 65247 |
| ROBERT MILES | | 1460 MULE TRAIL RD | FULTON | MO | 65251 |
| RUTH FRANKLIN | | 818 MIDDLE ST | FULTON | MO | 65251 |
| DANNY G GOE | | 515 EASTHOLM ST | MEXICO | MO | 65265 |
| TOM W CARR | | 2836 COUNTY ROAD 2755 | MOBERLY | MO | 65270 |
| CARL OR DEE LOESING | | 688 COUNTY ROAD 334 | NEW FRANKLIN | MO | 65274 |
| CLAYTON E ARMSTRONG | | 23002 ROUTE F | PARIS | MO | 65275 |
| ALVIN MILLER | | 22753 MONROE ROAD 230 | PARIS | MO | 65275 |
| DANIEL J WELLER | | 502 E 14TH ST | SEDALIA | MO | 65301 |
| THOMAS BOOKE | | 510 PARKER ST | LA MONTE | MO | 65337 |
| LEROY BLUMHORST | | 762 S ENGLISH AVE | MARSHALL | MO | 65340 |
| ROGER E ROME | | 12601 CARDINAL PT RD | ROLLA | MO | 65401 |
| ROGER E ROME | | 12601 CARDINAL PT RD | ROLLA | MO | 65401 |
| MR & MRS GIRARD A MIRGAIN | | 12855 COUNTY ROAD 5110 | ROLLA | MO | 65401 |
| ROBERT S JAMES | | 31900 COUNTY ROAD 6190 | EDGAR SPRINGS | MO | 65462 |
| CHARLES C ROBERSON | | 571 LAKE DR | LEASBURG | MO | 65535 |
| BOB CLARK | | 30151 ORCHARD DR | LEBANON | MO | 65536 |
| WILLIAM M WALSH | | 11651 COUNTY ROAD 3370 | SAINT JAMES | MO | 65559 |
| MIKE DOYLE | | 13710 COUNTY ROAD 3610 | SAINT JAMES | MO | 65559 |
| E GEORGE TAPP | | PO BOX 596 | VIBURNUM | MO | 65566 |
| JOE SNYDER | | PO BOX 371 | EXETER | MO | 65647 |
| RICHARD W SWEEDLER | | 140 LIBBY LN | GALENA | MO | 65656 |
| CONNIE ROSEMAN | | 113 ROUTE BB | GREENFIELD | MO | 65661 |
| CATHERINE TOLLEFSON | | 1024 POKEBERRY LN | LAMPE | MO | 65681 |
| E LEE CARMICHAEL | | 532 W JACKSON ST | MARSHFIELD | MO | 65706 |
| DORALEA V HUDSPETH | | 821 S LAKE ST | MOUNTAIN GROVE | MO | 65711 |
| SAMANTHA & DERRICK PADILLA | | 1422 S HICKORY ST | MOUNT VERNON | MO | 65712 |
| SAMANTHA & DERRICK PADILLA | | 1422 S HICKORY ST | MOUNT VERNON | MO | 65712 |
| BRAD KARR | | 1601 S 11TH AVE | OZARK | MO | 65721 |
| GEORGE A MAINPRIZE | | RR 2 BOX 2299A | THAYER | MO | 65791 |
| BENJAMIN M YOUNGBLOOD | | 747 S WARREN AVE | SPRINGFIELD | MO | 65802 |
| STEPHANIE BURTIS | | 4014 E KEARNEY ST TRLR 28 | SPRINGFIELD | MO | 65803 |
| JUDY R STIREWALT | | 1224 W BERKELEY ST | SPRINGFIELD | MO | 65807 |
| RACHEL E STIREWALT | | 1224 W BERKELEY ST | SPRINGFIELD | MO | 65807 |
| NEIL & DEANNA RUDA | | 3216 W WHITESIDE ST | SPRINGFIELD | MO | 65807 |
| ROBERT S REED | | 5645 S DOLLISON AVE | SPRINGFIELD | MO | 65810 |
| JOANNE DEGRAFFENREID | | 918 JERSEY ST # 353 | BALDWIN CITY | KS | 66006 |
| CLAUDIA J BEEKER | | 15404 LAKE POINT DR | BONNER SPRINGS | KS | 66012 |
| THOMAS B ROBINSON | | 9659 W 152S RD | CENTERVILLE | KS | 66014 |
| JAMES W MURRAY | | 509 S 1ST ST | LANSING | KS | 66043 |
| RUSSELL & CHRISTINE ELLIOTT | | 568 WELLMAN RD | LAWRENCE | KS | 66044 |
| MARILYN HEADLEY | | 817 ILLINOIS ST | LAWRENCE | KS | 66044 |
| ROBERT MORRISON | | 1022 AVALON RD | LAWRENCE | KS | 66044 |
| THOMAS M SKRTIC | | 500 OHIO ST | LAWRENCE | KS | 66044 |
| BONNIE & HENRY JOHNSON | | 2401 S 17TH TER | LEAVENWORTH | KS | 66048 |
| WARREN CULVER | | 3506 W 10TH ST | LAWRENCE | KS | 66049 |
| JOHN D POWELL | | 112 N 2100 RD | LECOMPTON | KS | 66050 |
| DOUGLAS E CLARK | | 533 S WATER ST | OLATHE | KS | 66061 |
| RANDY & TAMMY MCCALLA | | 827 N MESA ST | OLATHE | KS | 66061 |
| GERALD & CHRISTLE BRUNGARDT | | 526 E PRAIRIE ST | OLATHE | KS | 66061 |
| MARTIN L PAPE | | 14637 S SUMMERTREE LN | OLATHE | KS | 66062 |
| MICHAEL DRAKE | | PO BOX 178 | TONGANOXIE | KS | 66086 |
| ARNETT WASHINGTON | | 1201 OAKLAND AVE | KANSAS CITY | KS | 66102 |
| MICHAEL W LONG | | 4502 FRANCIS ST | KANSAS CITY | KS | 66103 |
| JAMES R & JOSEPHINE D SAILLER | | 1715 S 29TH ST | KANSAS CITY | KS | 66106 |
| WILLIAM N WILLIAMS | | 2846 S 48TH ST | KANSAS CITY | KS | 66106 |
| DENISE ST JAMES | | 1303 S 41ST ST | KANSAS CITY | KS | 66106 |
| WILLIAM N WILLIAMS | | 2846 S 48TH ST | KANSAS CITY | KS | 66106 |

| | | | | |
|---|---|---|---|---|
| LANNY L/VERNA L KERN | CAPITOL FEDERAL SAVINGS | 5830 RIGGS ST | MISSION | KS 66202 |
| PAUL D CROSSLAND | | 6039 WOODSON RD | MISSION | KS 66202 |
| AIDA & JOE ACOSTA | | 6348 MARTY ST | OVERLAND PARK | KS 66202 |
| DOROTHY M JONES | | 6914 GLENWOOD ST | SHAWNEE MISSION | KS 66204 |
| KAREN GROVES | | 7208 SANTA FE DR | OVERLAND PARK | KS 66204 |
| RICHARD A MOLLENTINE | | 7139 HARDY ST | OVERLAND PARK | KS 66204 |
| PATRICK W HOUSTON | | 7913 LOWELL AVE | OVERLAND PARK | KS 66204 |
| EDWARD K WIESING | | 7101 W 71ST TER | OVERLAND PARK | KS 66204 |
| STEPHAN J AND LESLIE A GLENTZER | | 3601 W 47TH PL | SHAWNEE MISSION | KS 66205 |
| TAMARA S GALLIHER | | 3100 W 73RD ST | PRAIRIE VILLAGE | KS 66208 |
| PATTI ADLER | | 4719 W 69TH TER | PRAIRIE VILLAGE | KS 66208 |
| GEORGE H MCKENZIE | | 9615 W 98TH ST | OVERLAND PARK | KS 66212 |
| CATHERINE M & JAMES S TIRA | | 6912 W 100TH TER | OVERLAND PARK | KS 66212 |
| EDWARD K CAMERON | | 13030 QUIVIRA RD | OVERLAND PARK | KS 66213 |
| WAYNE & KELLY BUTLER | | 6127 GREENWOOD ST | SHAWNEE MISSION | KS 66216 |
| FRED DOUGLAS | | 12753 W 76TH ST | SHAWNEE MISSION | KS 66216 |
| RICHARD D PETERSON | | 525 W CHESTNUT ST | JUNCTION CITY | KS 66441 |
| KATHLEEN S SACKRIDER | | 308 BATES ST | MC FARLAND | KS 66501 |
| RODNEY T BERGQUIST | | 28760 S DOCKING RD | OSAGE CITY | KS 66523 |
| GARY & DEANNA HICKEY | | 506 S 6TH ST | OSAGE CITY | KS 66523 |
| CRAIG DEAVER | | 603 MAIN ST | SABETHA | KS 66534 |
| SHONNA & DAVID ZIMMER | | 18111 TUTTLE CREEK BLVD | RANDOLPH | KS 66554 |
| JANICE C WITT | | 4304 SW STRATFORD RD | TOPEKA | KS 66604 |
| JANICE C WITT | | 4304 SW STRATFORD RD | TOPEKA | KS 66604 |
| LEWIS H WITT | | 4304 SW STRATFORD RD | TOPEKA | KS 66604 |
| AMY C WITT | | 1127 SW MEDFORD AVE | TOPEKA | KS 66604 |
| JAMES M GRACE | | 1133 SW COLLINS AVE | TOPEKA | KS 66604 |
| DIANA S GOLL | | 5041 SW BRENTWOOD RD | TOPEKA | KS 66606 |
| JERRY L SIMS | | 123 SE 40TH ST | TOPEKA | KS 66609 |
| JOSEPH L JONES | | 1414 SW 40TH ST | TOPEKA | KS 66611 |
| ROGER E & PAMELA C DAVIS | | 1801 SW 30TH ST | TOPEKA | KS 66611 |
| MICHAEL FREEBY | | 2000 SW 37TH ST | TOPEKA | KS 66611 |
| LORAN D GEORGE | | 7013 SW 10TH AVE | TOPEKA | KS 66615 |
| JENNY CHILDERS | | 7949 SW 21ST ST | TOPEKA | KS 66615 |
| HENRY PHILLIPS | | 6920 SW MONTARA PKWY | TOPEKA | KS 66619 |
| RONNIE MAPES | | PO BOX 125 | ARCADIA | KS 66711 |
| LUTE A & BETTY J GINTNER | | 208 S 250TH ST | PITTSBURG | KS 66762 |
| PATRICE J AUDET | | 610 W 2ND ST | PITTSBURG | KS 66762 |
| ROBERTA G MARDIS | | PO BOX 185 | YATES CENTER | KS 66783 |
| LYLE D KEE | | 104 E WASHINGTON ST | YATES CENTER | KS 66783 |
| WILLIAM WAGNER | | 517 S MECHANIC ST | EMPORIA | KS 66801 |
| DON H OR LUCIE A EUSEY | | 818 W 18TH AVE | EMPORIA | KS 66801 |
| VIRGINIA L MILLER | | 310 S MARKET ST | EMPORIA | KS 66801 |
| ARNOLD W REGIER | | 1928 120TH | MARION | KS 66861 |
| GREG REGIER | | 215 S LINCOLN ST | MARION | KS 66861 |
| TOMMY L GRACE | | 102 MORGAN ST | HADDAM | KS 66944 |
| CHAD M LEWIS | | 5717 262ND RD | ARKANSAS CITY | KS 67005 |
| STEVE & MARY BRONSTON | | PO BOX 328 | CHENEY | KS 67025 |
| MARLENE HELSEL | | PO BOX 31 | DEXTER | KS 67038 |
| MARLENE HELSEL | | PO BOX 31 | DEXTER | KS 67038 |
| CHARLENE MILLS | | PO BOX 743 | DOUGLASS | KS 67039 |
| ELMO & VELDA RUYLE | | 449 W US HIGHWAY 160 | HARPER | KS 67058 |
| JOE D RAMSEY | | 1256 STATE ROAD 15 | MULVANE | KS 67110 |
| FRANK J SMITH | | 1801 WINDSOR DR | NEWTON | KS 67114 |
| FRANK J SMITH | | 1801 WINDSOR DR | NEWTON | KS 67114 |
| FRANK J SMITH | | 1801 WINDSOR DR | NEWTON | KS 67114 |
| CLARA M POWELL | | 416 N PARK AVE | VALLEY CENTER | KS 67147 |
| DWAINE M REHEARD | | 1205 S JEFFERSON AVE | WELLINGTON | KS 67152 |
| TROY BOUCHER | | 823 E 10TH AVE | WINFIELD | KS 67156 |
| MARLENE K FINNEY | | 1421 E 1ST AVE | WINFIELD | KS 67156 |
| LOUIS D & LUCY J SCOTT | | 3945 N CHARLES AVE | WICHITA | KS 67204 |
| KEITH D BENNETT | | 2700 N HALSTEAD ST | WICHITA | KS 67204 |
| GENE R LARSON SR | | 3411 N GILDA ST | WICHITA | KS 67205 |
| JANE W HEALEN | | 5101 E 3RD ST N | WICHITA | KS 67208 |
| JANE W HEALEN | | 5101 E 3RD ST N | WICHITA | KS 67208 |
| DAVID R MCSWAIN | | 4204 W ELM ST | WICHITA | KS 67212 |
| ANTHONY FRANKLIN | | 3451 1/2 E CRAIG ST | WICHITA | KS 67216 |
| CHRIST J HECKER | | 415 E 55TH ST S | WICHITA | KS 67216 |
| JAMES E AND BECKY R NORRIS | | 6533 E 39TH CT N | WICHITA | KS 67226 |
| MARCUS E HERRINGTON | | PO BOX 359 | COFFEYVILLE | KS 67337 |
| RICHARD E & JANALEE BEUS | | 931 S FRONT ST | SALINA | KS 67401 |
| LLOYD D VENARD | | 218 E AVENUE F | MCPHERSON | KS 67460 |
| KERYL HOOVER | | 938 E 9TH AVE | HUTCHINSON | KS 67501 |
| RANDALL KEASLING | | 515 E 15TH AVE | HUTCHINSON | KS 67501 |
| PHILLIP MILLER | | PO BOX 549 | GREAT BEND | KS 67530 |
| TERRY SELTMANN | | 1510 AVENUE X | NEKOMA | KS 67559 |
| EDWARD L NUEST | | 215 N 7TH ST | STERLING | KS 67579 |
| MARK C WHITNEY | | PO BOX 208 | NORTON | KS 67654 |
| MARK C WHITNEY | | PO BOX 208 | NORTON | KS 67654 |
| ERNEST J HAMMERSCHMIDT | | 202 S WASHINGTON ST | PLAINVILLE | KS 67663 |
| MERLE W JEPHSON-KING | | 200 SE 5TH ST | PLAINVILLE | KS 67663 |
| MRS VIRGINIA D HOPPER | | 2633 COUNTY RD U | GEM | KS 67734 |
| B E WHALEN | | 606 MAIN ST | GOODLAND | KS 67735 |
| B E WHALEN | | 107 W 12TH ST | GOODLAND | KS 67735 |
| B E WHALEN | | 107 W 12TH ST | GOODLAND | KS 67735 |
| ELWYN & ROSALEE VATCHER | | 418 BROADWAY | GOODLAND | KS 67735 |
| RICK & DENISE GILLESPIE | | 2791 COUNTY ROAD 42 | GRAINFIELD | KS 67737 |
| FRANCES MENSE | | RR 1 BOX 58 | GRINNELL | KS 67738 |

| | | | | |
|---|---|---|---|---|
| JESSICA SALAS | | 710 AVENUE P | DODGE CITY | KS | 67801 |
| GARY CONDIT | | 605 N 7TH ST | GARDEN CITY | KS | 67846 |
| ROBERT HUME | | 10600 S ROAD V | MANTER | KS | 67862 |
| JERRY L CLARK | | 207 W CEDAR | PO BOX 364 | BANCROFT | NE | 68004 |
| LARRY & ALICE GILLAM | | 904 HOPKINS DR | BELLEVUE | NE | 68005 |
| DARRELL MALMBERG | | 1004 JEWELL RD | BELLEVUE | NE | 68005 |
| AL COX | | 10321 N 191ST AVE | BENNINGTON | NE | 68007 |
| MICHAEL P AND SARAH J BOEKA | | PO BOX 76 | BLAIR | NE | 68008 |
| KEVIN & MARCIA KITRELL | | 2338 LINCOLN ST | BLAIR | NE | 68008 |
| JUDITH & LEONARD SCHAEFER | | 7686 COUNTY ROAD 38 | FORT CALHOUN | NE | 68023 |
| SIDNER LAW OFFICES | C/O THOMAS B THOMSEN | 340 E MILITARY AVE STE 1 | FREMONT | NE | 68025 |
| GERALD HOEGERMEYER | | 18358 COUNTY ROAD 11 | HERMAN | NE | 68029 |
| JASON A WELLS | | 601 MAIN ST | LOUISVILLE | NE | 68037 |
| NORMAN L PETERSON | | 418 S HARRISON ST | PAPILLION | NE | 68046 |
| MARY ONEILL-ELGA | | 9809 CAPEHART RD | PAPILLION | NE | 68046 |
| EDWARD L & JOAN HAYES | | 18210 PFLUG RD | SPRINGFIELD | NE | 68059 |
| JULIUS C MEDUNA | | 2468 COUNTY ROAD K | WESTON | NE | 68070 |
| DENNIS M WATERMAN | | 5148 FRANKLIN ST | OMAHA | NE | 68104 |
| CLIFFORD F GIRTON | | 4761 MEREDITH AVE | OMAHA | NE | 68104 |
| DONALD HEYE | | 5036 MIAMI ST | OMAHA | NE | 68104 |
| SUSAN MAHER | | 5439 SEWARD ST | OMAHA | NE | 68104 |
| LORI BLESSNER | | 2322 N 67TH AVE | OMAHA | NE | 68104 |
| DEBORAH A WHITE | | 6102 SEWARD ST | OMAHA | NE | 68104 |
| GEORGE R BRUCE JR | | 6509 DECATUR ST | OMAHA | NE | 68104 |
| BRETT MERTINS | | 2226 S 31ST ST | OMAHA | NE | 68105 |
| ROBERT J SYNOWIECKI | | 2364 S 29TH ST | OMAHA | NE | 68105 |
| JOHN E LYNCH SR | | 4433 WOOLWORTH AVE | OMAHA | NE | 68105 |
| ROSE M HOLMES | | 2602 S 33RD ST | OMAHA | NE | 68105 |
| THOMAS V & BELINDA RECHTENBACH | | 1922 S 37TH ST | OMAHA | NE | 68105 |
| ALVIN F PFEIFER | | 3208 S 49TH AVE | OMAHA | NE | 68106 |
| MARIE FLANIGAN | | 6128 POPPLETON AVE | OMAHA | NE | 68106 |
| DONALD SVAJGL | | 4205 POLK ST | OMAHA | NE | 68107 |
| TED R RIDENOUR | | 2606 E ST | OMAHA | NE | 68107 |
| JEFF BERGOCH | | 3908 V ST | OMAHA | NE | 68107 |
| ALBERT A ALLEN | | 7202 MINNE LUSA BLVD | OMAHA | NE | 68112 |
| MARCIA J ADAMS | | 7318 N 41ST ST | OMAHA | NE | 68112 |
| MARCIA J ADAMS | | 7318 N 41ST ST | OMAHA | NE | 68112 |
| GAIL ROSENBAUGH | | 16123 DEWEY AVE | OMAHA | NE | 68118 |
| MICHAEL P BIBEN | | 3207 BIRCHWOOD DR | BELLEVUE | NE | 68123 |
| CAROLYN R SMITH | | 2006 S 87TH AVE | OMAHA | NE | 68124 |
| RENAE KUEHNHOLD | | 2245 S 84TH ST | OMAHA | NE | 68124 |
| MARILOU KIRKLAND | | 2245 S 84TH ST | OMAHA | NE | 68124 |
| JOHN KIRKLAND | | 2245 S 84TH ST | OMAHA | NE | 68124 |
| MARY E ALLEN BALLMER | | 7921 S 94TH ST | LA VISTA | NE | 68128 |
| JOHN J & PATTY POLTACK | | 1229 S 16/7TH ST | OMAHA | NE | 68130 |
| ROBERT R & VIRGINIA A HUTTON | | 3216 CALIFORNIA ST | OMAHA | NE | 68131 |
| JOSEPH E CARLSON | | 658 N 57TH AVE | OMAHA | NE | 68132 |
| JOSEPH J WELTER III | | 5018 DAVENPORT ST | OMAHA | NE | 68132 |
| BERNARD D OLSON | | 4915 N 102RD AVE | OMAHA | NE | 68134 |
| DAVID L SHIVES | | 4718 N 95TH ST | OMAHA | NE | 68134 |
| ELLEN ALLEN | | 8235 BROWNE ST | OMAHA | NE | 68134 |
| RALPH AND/OR EVELYN BRUEGGEMANN | | 8822 LAKE ST | OMAHA | NE | 68134 |
| LARRY WELCH | | 11415 CASTELAR CIR | OMAHA | NE | 68144 |
| KATHRYN & DALE BUCKLEY | | 12405 HICKORY RD | OMAHA | NE | 68144 |
| PAUL EBISCH | | 8002 S 32ND ST | BELLEVUE | NE | 68147 |
| LEWIS AND ELLEN WHITE | | 12727 WESTCHESTER PLZ | OMAHA | NE | 68154 |
| JEFF AND/OR SANDRA MANION | | 275 N 119TH ST | OMAHA | NE | 68154 |
| DOUG NIEMANN | | 2604 DAVEY RD | BEE | NE | 68314 |
| TODD AND KELLY MORTEN | | 2410 ROAD 6800 | BRUNING | NE | 68322 |
| RONALD FLEECS | | 1440 G ST | GENEVA | NE | 68361 |
| KENNETH W LEFEVER | | 1212 M ST | GENEVA | NE | 68361 |
| MARVIN A MOSER SR | | 111 E 7TH ST | HICKMAN | NE | 68372 |
| ERMA C OLNEY | | 807 3RD AVE | NEBRASKA CITY | NE | 68410 |
| MERLE RAKES | | 1207 1ST CORSO | NEBRASKA CITY | NE | 68410 |
| RICHARD M SHEFFERD | | 174 S 66TH RD | NEBRASKA CITY | NE | 68410 |
| ROGER & LINDA VAN OOYEN | | 210 GREENWOOD AVE | SEWARD | NE | 68434 |
| DAVID P MEYER | | 111 N COLUMBIA AVE | SEWARD | NE | 68434 |
| GUY A BRACE II | | 540 PARK ST | SYRACUSE | NE | 68446 |
| PAUL & KIMBERLY FRANSSEN | | 410 E 6TH ST | YORK | NE | 68467 |
| ELIZABETH A BRANDT | | 2715 8TH ST | COLUMBUS | NE | 68601 |
| STEVEN WOODEN | | 406 S 8TH ST | ALBION | NE | 68620 |
| DAVID WOEBBECKE | | 837 S 9TH ST | ALBION | NE | 68620 |
| V L VRBA | | 1651 ROAD 7 | CLARKSON | NE | 68629 |
| CLAUDETTE L HAGER | | 321 A ST | DAVID CITY | NE | 68632 |
| CLAUDETTE L HAGER | | 321 A ST | DAVID CITY | NE | 68632 |
| KIMBERLY & SCOTT ANDERSON | | 316 N MCCLELLAND ST | FULLERTON | NE | 68638 |
| GENE KOEHLER | | 113 CORTO ST | NORFOLK | NE | 68701 |
| MERLE B RIX | | 1105 CHANNEL RD | NORFOLK | NE | 68701 |
| MERLE B RIX | | 1105 CHANNEL RD | NORFOLK | NE | 68701 |
| MERLE B RIX | | 1105 CHANNEL RD | NORFOLK | NE | 68701 |
| MERLE B RIX | | 1105 CHANNEL RD | NORFOLK | NE | 68701 |
| JERRY HANEFELDT | | 87865 533 AVE | CENTER | NE | 68724 |
| DORIS JOHNSON | | PO BOX 251 | HARTINGTON | NE | 68739 |
| DAVID C HOLMBERG | | 306 E 2ND ST | MADISON | NE | 68748 |
| ORLIN J STOLLE | | 54145 HIGHWAY 275 | MEADOW GROVE | NE | 68752 |
| DONOVAN J BECKER | | PO BOX 167 | ONEILL | NE | 68763 |
| BILL PETERSON | | 128 W FREMONT ST | ONEILL | NE | 68763 |
| ALENE DANIELSON | | 1103 N 2ND ST | ONEILL | NE | 68763 |

| TERRY B ZLOMKE | | PO BOX 133 | | ONEILL | NE | 68763 |
|---|---|---|---|---|---|---|
| DEBRA J MONTAGNE | | 123 E 33RD ST | | SOUTH SIOUX CITY | NE | 68776 |
| KENNETH & MARLA AUSTIN | | 85759 573RD AVE | | WAYNE | NE | 68787 |
| KATHRYN A MORITZ | | 1409 13TH ST | | AURORA | NE | 68818 |
| STEPHEN HIRSCH | | 79487 DR 420 | | CALLAWAY | NE | 68825 |
| DONALD LEWIS | | 2335 20TH RD | | CENTRAL CITY | NE | 68826 |
| ROBERT HUSMANN | | 725 H RD | | CHAPMAN | NE | 68827 |
| LAMOYNE AND JAN FERN | | 103 W 28TH ST | | KEARNEY | NE | 68847 |
| GARY AND EDNA SCHULTZ | | 201 W 17TH ST | | LEXINGTON | NE | 68850 |
| CORY L HULL | | 748 L ST | | LOUP CITY | NE | 68853 |
| PHYLLIS A MOSTEK | | 42826 OLD HWY 92 | | LOUP CITY | NE | 68853 |
| MID-NEBRASKA MILLWRIGHTS INC | | 113 B ST | | NORTH LOUP | NE | 68859 |
| ALAN G MUSIL | | 424 MILAN AVE | | RAVENNA | NE | 68869 |
| STEVE KAREL | | 104 9TH ST | PO BOX 145 | SHELTON | NE | 68876 |
| WALTER D HOLLEY | | PO BOX 143 | | SHELTON | NE | 68876 |
| HOWARD UHRICH | | 7312 S BLUFF CENTER RD | | SHELTON | NE | 68876 |
| TERRY PEETZ | | 80060 499TH AVE | | WOLBACH | NE | 68882 |
| STEVEN W YOUNG | | 929 JEFFERSON AVE | | HASTINGS | NE | 68901 |
| JON PITT | | 1635 S WABASH AVE | | HASTINGS | NE | 68901 |
| RAYMOND BRANDT | | 1629 CRESTMOOR DR | | HASTINGS | NE | 68901 |
| LISA DIRKS | | 1134 N HASTINGS AVE | | HASTINGS | NE | 68901 |
| HAZEL R ROUSE | | 1104 N SAUNDERS AVE | | HASTINGS | NE | 68901 |
| MONICA COOK | | 1423 W B ST | | HASTINGS | NE | 68901 |
| SHERI S KELLY | | 720 N 5TH AVE | | HASTINGS | NE | 68901 |
| MICHAEL W OVERTURF | | 31160 ROAD T | | CLAY CENTER | NE | 68933 |
| BERNARD T YORK | | 505 WINTERS AVE | | GLENVIL | NE | 68941 |
| EDWIN R KUEHN | | 1956 Q RD | | HEARTWELL | NE | 68945 |
| MR & MRS MICHAEL D KNISPEL | | 646 S BROWN AVE | | MINDEN | NE | 68959 |
| WAYNE & YOLANDA MARGET | | 1632 ROAD GH | | RED CLOUD | NE | 68970 |
| JOHN C TRAUSCH | | 11255 S CONESTOGA AVE | | ROSELAND | NE | 68973 |
| JOHN C TRAUSCH | | 11255 S CONESTOGA AVE | | ROSELAND | NE | 68973 |
| CHRISTINE JARDINE | | PO BOX 119 | | HAIGLER | NE | 69030 |
| ART H CREVELING | | 1240 CHASE ST | | IMPERIAL | NE | 69033 |
| ART H CREVELING | | 1240 CHASE ST | | IMPERIAL | NE | 69033 |
| DEANNA S SCHUTTE | | 211 N KERR ST | | PALISADE | NE | 69040 |
| TRACY PANTENBURG | | 903 E 8TH ST | | NORTH PLATTE | NE | 69101 |
| ROBERT PLASTER | | 707 W 9TH ST | | NORTH PLATTE | NE | 69101 |
| GERALD AND ALICE WOOLSEY | | 1855 ROAD 167 | | CHAPPELL | NE | 69129 |
| GERALD AND ALICE WOOLSEY | | 1855 ROAD 167 | | CHAPPELL | NE | 69129 |
| JAMES CALHOUN | | 42481 RD 765 | | COZAD | NE | 69130 |
| DENNIS AND MAVIS BEAVERS | | 720 W 13TH ST | | COZAD | NE | 69130 |
| JOE L & VICKIE D COLLICOTT | | 321 W 10TH ST | | COZAD | NE | 69130 |
| ORVILLE E SCHMIDT | | 1117 E 8TH ST | | COZAD | NE | 69130 |
| RANDALL L KOCH | P & R KOCH RENTALS | 42622 RD 764 | | COZAD | NE | 69130 |
| DAREL M & ALICE L GOLTER | | 1203 AVENUE F | | GOTHENBURG | NE | 69138 |
| LEE S & CHARLOTTE L CARLSON | | 78948 ROAD 411 | | GOTHENBURG | NE | 69138 |
| RITA MAGINNIS | | 521 MONROE ST | | KIMBALL | NE | 69145 |
| ROBERT NOLLETT | | 503 E D ST | | OGALLALA | NE | 69153 |
| LINDA GIBSON | | 39088 W GOEDERT-WHITE RD | | SUTHERLAND | NE | 69165 |
| PAUL D CODER | | 4789 E OPAL SPRINGS RD | | WELLFLEET | NE | 69170 |
| JERRY P MILLER | | 309 N CHERRY ST | | VALENTINE | NE | 69201 |
| ALVIN L & WINFRED E RHODES | | HWY 61 205 MILLS ST | PO BOX 232 | MERRIMAN | NE | 69218 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| JACK R HONERKAMP | | 114 BROKEN PLOW RD | | CHADRON | NE | 69337 |
| ELSIE G KELMELL | | 2724 WHITNEY PL APT 228 | | METAIRIE | LA | 70002 |
| BRYAN MIGUEZ | | 712 GREEN ACRES RD | | METAIRIE | LA | 70003 |
| BRYAN MIGUEZ | | 712 GREEN ACRES RD | | METAIRIE | LA | 70003 |
| DEBORAH MODICA | | 525 BANNERWOOD DR | | GRETNA | LA | 70056 |
| LEO SCHINSING | | 2305 21ST ST | | KENNER | LA | 70062 |
| 1224 LLC | | 3800 FLORIDA AVE | | KENNER | LA | 70065 |
| DOLLYE M ZEZULKA | | 3806 FLORIDA AVE | | KENNER | LA | 70065 |
| ROBERT & REBECCA GRIBBLE | | 2413 S SUGAR RIDGE RD | | LA PLACE | LA | 70068 |
| ROBERT & REBECCA GRIBBLE | | 2413 S SUGAR RIDGE RD | | LA PLACE | LA | 70068 |
| DIANE JOHNS | | 221 MONSANTO AVE | | LULING | LA | 70070 |
| PATRICK & TAINIA OMALLEY | | 34 E LEVERT DR | | LULING | LA | 70070 |
| LISA & FREDERICK OGLETREE | | 2424 ALLEN ST | | NEW ORLEANS | LA | 70119 |
| KEISHA HALES | | 1632 N ROCHEBLAVE ST | | NEW ORLEANS | LA | 70119 |
| HENRY G & LISA M HAWNEY | | 706 NEWMAN AVE | | JEFFERSON | LA | 70121 |
| JENNETTE TAYLOR | | 2457 JONQUIL ST | | NEW ORLEANS | LA | 70122 |
| DOLLY GELDERSMA | | 132 LITTLE FARMS AVE | | RIVER RIDGE | LA | 70123 |
| NOEL M GILBERT | | 372 MIDWAY DR | | RIVER RIDGE | LA | 70123 |
| LONNIE TOWNSEND JR | | 4619 SCHINDLER DR | | NEW ORLEANS | LA | 70127 |
| CONNIE PELLEGRIN | | 213 EL PASO DR | | HOUMA | LA | 70360 |
| RAYMOND F PIERCE | | PO BOX 309 | | HAMMOND | LA | 70404 |
| RAYMOND F PIERCE | | PO BOX 309 | | HAMMOND | LA | 70404 |
| DAVID & JANINE WILLIAMS | | 929 BALD CYPRESS DR | | MANDEVILLE | LA | 70448 |
| DAVID & JANINE WILLIAMS | | 929 BALD CYPRESS DR | | MANDEVILLE | LA | 70448 |
| CERLIDA FLETCHER | | 580 LENWOOD DR | | SLIDELL | LA | 70458 |
| SERGIO LANZAS | | PO BOX 13 | | SLIDELL | LA | 70459 |
| RAYMOND P MORGAN | | 201 SPAETGENS LN | | RAYNE | LA | 70578 |
| ROBERT W MORGAN | | 100 BURROW DR | | SCOTT | LA | 70583 |
| TANIS ROBINSON | | 618 FORD ST | | LAKE CHARLES | LA | 70601 |
| ALLEN J MOREAU | | 309 HOLLAND ST | | LAKE CHARLES | LA | 70605 |

| | | | | |
|---|---|---|---|---|
| NORA E SOLLAY | 227 W MCNEESE ST | | LAKE CHARLES | LA 70605 |
| RUSSELL JOHNSON | 5819 EASTERN DR | | LAKE CHARLES | LA 70607 |
| MAYOLA THOMAS | 5819 EASTERN DR | | LAKE CHARLES | LA 70607 |
| JENNIFFER HIDALGO | PO BOX 13079 | | LAKE CHARLES | LA 70612 |
| JANICE S MOREL | 1550 HIGHWAY 26 | | DERIDDER | LA 70634 |
| KOLAN J TULLIER | 58314 BUBBA ST | | PLAQUEMINE | LA 70764 |
| WANDA OBEAR | 33070 BOWIE ST | | WHITE CASTLE | LA 70788 |
| JOHNNIE C SMITH | 3952 WINNEBAGO ST | | BATON ROUGE | LA 70805 |
| BOBBY MAYWEATHER | 2428 GERMANTOWN DR | | BATON ROUGE | LA 70808 |
| DELISA D ARNOLD | 8114 CYPRESS LAKE DR | | BATON ROUGE | LA 70809 |
| ROGER EDDINGER | 9152 CROSSCREEK AVE | | BATON ROUGE | LA 70810 |
| RONALD L WILLIAMS | 12523 PARKCIEL AVE | | BATON ROUGE | LA 70816 |
| RW PETERSON | PO BOX 627 | | BATON ROUGE | LA 70821 |
| CARREL M & BERNICE WAITES | PO BOX 692 | | RINGGOLD | LA 71068 |
| DAVID K MATLOCK | 815 HILL ST | | SPRINGHILL | LA 71075 |
| HUEY E MCGAHA | 2953 LONG LAKE DR | | SHREVEPORT | LA 71106 |
| WILLIAM H THOMPSON | 9401 JESSICA DR | | SHREVEPORT | LA 71106 |
| JESSE & THELMA RICE | 5565 MCCAN DR | | SHREVEPORT | LA 71107 |
| GAYNELL S JACKSON | 110 ROGERS ST | | BERNICE | LA 71222 |
| JAMAI C HUTTO | 817 HIGHWAY 603 | | TALLULAH | LA 71282 |
| ANNA BURTON | 5108 BLANCHE DR | | ALEXANDRIA | LA 71302 |
| ROSEMARY D MORALES | 319 CONCORDIA PARK | | VIDALIA | LA 71373 |
| RUBY LEE MORALES | 319 CONCORDIA PARK | | VIDALIA | LA 71373 |
| LAVELLE T TULLIS | 196 BELL RD | | DRY PRONG | LA 71423 |
| LINDA H CARHEE | 860 MORNING STAR RD | | MANY | LA 71449 |
| LOTTIE R HOLDEN THOMAS | PO BOX 2455 | | NATCHITOCHES | LA 71457 |
| LOTTIE R HOLDEN THOMAS | PO BOX 2455 | | NATCHITOCHES | LA 71457 |
| LINDA DOYAL | PO BOX 288 | | LEESVILLE | LA 71496 |
| DELORIES WEBB | 1311 E 7TH AVE | | PINE BLUFF | AR 71601 |
| BETTY WEBB | 1810 E CIRCLE DR | | PINE BLUFF | AR 71601 |
| JOE D WOOD | 4025 CHAPEL LN | | PINE BLUFF | AR 71603 |
| ELOISE WEBB ALEXANDER | 3300 ROSE ST | | PINE BLUFF | AR 71603 |
| DORIS J YOUNG | 3620 W GREENWAY DR | | PINE BLUFF | AR 71603 |
| WAYNE DUNCAN | 6815 VILLAGE DR | | PINE BLUFF | AR 71603 |
| ROBERT L & RITA JURIOR | RR 3 BOX 102 | | HAMPTON | AR 71744 |
| MRS FLOYD THOMPSON | PO BOX 362 | | HUTTIG | AR 71747 |
| JERRY VAUGHN | 355 N HIGHWAY 7 STE B | | HOT SPRINGS NATIONAL PARK | AR 71901 |
| GEORGE W ALDRIDGE | 607 S ROSS MADDOX RD | | PEARCY | AR 71964 |
| PATRICK T JONES | 297 RYAN RD | | PEARCY | AR 71964 |
| PATRICK T JONES | 297 RYAN RD | | PEARCY | AR 71964 |
| MICHAEL S JONES | 186 DOE LN | | ROYAL | AR 71968 |
| WILLARD R THORN | 25 MOUNTAIN DR | | GREENBRIER | AR 72058 |
| DOUGLAS WAY | 15 PINE ST | | GREERS FERRY | AR 72067 |
| DANA WITKOWSKI | 5820 ARKANSAS HIGHWAY 294 | | JACKSONVILLE | AR 72076 |
| DANA WITKOWSKI | 5820 ARKANSAS HIGHWAY 294 | | JACKSONVILLE | AR 72076 |
| GARY E WALL | 118 OLD LOGGERS TRL | | FAIRFIELD BAY | AR 72088 |
| GLENDA E CRANFORD | 3601 POPE AVE | | NORTH LITTLE ROCK | AR 72116 |
| WILLIAM C &/OR LINDA S ROGERS | 9 OAK TREE CIR | | NORTH LITTLE ROCK | AR 72116 |
| MS CHERI L GREEN | 3630 IDLEWILD AVE | | NORTH LITTLE ROCK | AR 72116 |
| KEVIN & CONNIE DEISLINGER | 317 W SCENIC DR | | NORTH LITTLE ROCK | AR 72118 |
| TERRY & BEVERLY HUNTER | 4710 MASSIE ST | | NORTH LITTLE ROCK | AR 72118 |
| WAYNE GARLAND | 301 W WOODRUFF AVE | | SHERWOOD | AR 72120 |
| CECIL PESLEY | 3222 HIGHWAY 16 | | PANGBURN | AR 72121 |
| MILDRED PRIEST | 1046 HIGHWAY 107 | | QUITMAN | AR 72131 |
| ELIZABETH H WASSON | 66 LAKESHORE DR | | LITTLE ROCK | AR 72204 |
| SHIRLEY A SCABS | 4219 COBB ST | | LITTLE ROCK | AR 72204 |
| AMBER MOONEY | 4719 N LOOKOUT ST | | LITTLE ROCK | AR 72205 |
| SHERRI BOOE | 616 N TYLER ST | | LITTLE ROCK | AR 72205 |
| SHIRLEY W MORRIS | 401 NEBLING RD | | LITTLE ROCK | AR 72205 |
| PAUL PFEIFER | 5219 STONEWALL RD | | LITTLE ROCK | AR 72207 |
| TONIETTE WATSON | 9704 WOODFORD DR | | LITTLE ROCK | AR 72209 |
| CLEVELAND WATSON | 9704 WOODFORD DR | | LITTLE ROCK | AR 72209 |
| WANDA R NALL | 7106 GLEN OAK DR | | LITTLE ROCK | AR 72209 |
| PATRICIA SMITH | 2900 DOGWOOD LN | | LITTLE ROCK | AR 72210 |
| CC PROPERTIES LLC | 5 INNWOOD CIR STE 105 | | LITTLE ROCK | AR 72211 |
| ERIC M TUCKER | PO BOX 45441 | | LITTLE ROCK | AR 72214 |
| ERIC TUCKER | PO BOX 45441 | | LITTLE ROCK | AR 72214 |
| ERIC TUCKER | PO BOX 45441 | | LITTLE ROCK | AR 72214 |
| JONATHAN BAILEY | PO BOX 17812 | | LITTLE ROCK | AR 72222 |
| LENA RANEY | 7525 RANEY LN | | LITTLE ROCK | AR 72223 |
| MARY J SPICER | 323 S WORTHINGTON DR | | WEST MEMPHIS | AR 72301 |
| CHARLES UPTON | 3260 GREENE ROAD 609 | | BEECH GROVE | AR 72412 |
| DANIEL N RAYMOND | 2 TONTO TRL | | CHEROKEE VILLAGE | AR 72529 |
| WILLIAM R PAYSINGER | 95 BARNES RD | | EVENING SHADE | AR 72532 |
| JIMMY J THRASHER | 424 HARDING BLVD | PO BOX 282 | COTTER | AR 72626 |
| JEAN FELTMANN | 893 CR 115 | | EUREKA SPRINGS | AR 72631 |
| JOE H GIBSON | 4135 E PERSIMMON PT | | LEAD HILL | AR 72644 |
| MARY G & WALTER L CONNER | 12519 LODGE DR | | GARFIELD | AR 72732 |
| LORNA J RAY | 1005 E CENTER ST | | GREENWOOD | AR 72936 |
| JAMES E DURLEY | 17312 IRON LN | | EDMOND | OK 73012 |
| SHERMAN E FREDRICKSON | 39 VILLAGE DR | | CHICKASHA | OK 73018 |
| ARNULF P HAGEN | 3908 SUNVALLEY DR | | NORMAN | OK 73026 |
| P SHANE & JILL E YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| SHANE & JILL YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| SHANE & JILL YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| SHANE & JILL YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| SHANE & JILL YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| JILL E YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |
| P SHANE & JILL E YORK | 301 S BARKER AVE | | EL RENO | OK 73036 |

| Name | Extra | Address | Extra2 | City | State | Zip |
|---|---|---|---|---|---|---|
| P SHANE & JILL E YORK | | 301 S BARKER AVE | | EL RENO | OK | 73036 |
| G A SNYDER | | 3303 S CHOCTAW AVE | | EL RENO | OK | 73036 |
| GARY LACHANCE | | 19000 RANCHWOOD DR | | HARRAH | OK | 73045 |
| PINKNEY T & ROBIN D CLEMENTS | | 602 COUNTY ROAD 1480 | | NINNEKAH | OK | 73067 |
| SABINO MOLINARO | | 114 S 2ND ST | | NOBLE | OK | 73068 |
| HAROLD L HEIPLE | | 2011 MORGAN DR | | NORMAN | OK | 73069 |
| RON THORSON | | 6474 W ROCK CREEK RD | | NORMAN | OK | 73072 |
| PAULA MORROW | | 708 NW 18TH ST | | OKLAHOMA CITY | OK | 73103 |
| NELIA B KIPER | | 427 NE 16TH ST | | OKLAHOMA CITY | OK | 73104 |
| NELIA B KIPER | | 427 NE 16TH ST | | OKLAHOMA CITY | OK | 73104 |
| NELIA B KIPER | | 427 NE 16TH ST | | OKLAHOMA CITY | OK | 73104 |
| NATHAN A YORK | | 3132 NW 18TH ST | | OKLAHOMA CITY | OK | 73107 |
| NATHAN A YORK | | 3132 NW 18TH ST | | OKLAHOMA CITY | OK | 73107 |
| GAIL JACKSON KNOX | | 3224 N TULSA AVE | | OKLAHOMA CITY | OK | 73112 |
| GAIL JACKSON KNOX | | 3224 N TULSA AVE | | OKLAHOMA CITY | OK | 73112 |
| TIM BROGAN | | PO BOX 14781 | | OKLAHOMA CITY | OK | 73113 |
| RICHARD MORRIS | | 4501 SE 37TH ST | | DEL CITY | OK | 73115 |
| MIKE MCDANIEL | | 3300 N SANTA FE AVE | | OKLAHOMA CITY | OK | 73118 |
| LARRY R MCBRIDE | | 608 NW 36TH TER | | OKLAHOMA CITY | OK | 73118 |
| W T WINKLER | | 10408 E RENO AVE | | MIDWEST CITY | OK | 73130 |
| DON & BRANDY SITTS | | 6609 SE 53RD ST | | OKLAHOMA CITY | OK | 73135 |
| MARLYS RONE | | 213 SW 83RD ST | | OKLAHOMA CITY | OK | 73139 |
| DAVID SHEAR | BARNACLE PROPERTIES LLC | 12913 CASTLEROCK CT | | OKLAHOMA CITY | OK | 73142 |
| RONNIE E GARRISON | | 6200 S HIWASSEE RD | | OKLAHOMA CITY | OK | 73150 |
| JOHNETTA L ROWE | C/O MRS MARY THOMPSON | 8310 N SOONER RD | | OKLAHOMA CITY | OK | 73151 |
| CHARLES GRIFFITH | | RR 1 BOX 74A | | LOCO | OK | 73442 |
| MARY D WALKER | | PO BOX 343 | | SNYDER | OK | 73566 |
| RONALD E EDGAR | | 1601 W MODELLE AVE | | CLINTON | OK | 73601 |
| MARK A BROWN | | 1605 E MAIN ST MAIL CODE 18781 | | SAYRE | OK | 73662 |
| LARRY PERKINS | | 1212 S OKLAHOMA AVE | | CHEROKEE | OK | 73728 |
| KENNETH A BRANCH | | 603 COMANCHE ST | | GARBER | OK | 73738 |
| TOM OR SHARON HEFLIN | | RR 1 BOX 172 | | GUYMON | OK | 73942 |
| JUDY HAYMAKER | | 2096 S JOHNSTONE AVE | | BARTLESVILLE | OK | 74003 |
| JACKIE L TAYLOR | | 238 W 6TH AVE | | BRISTOW | OK | 74010 |
| LEONARD P FAIR | | 11556 E OAK ST | | CLAREMORE | OK | 74019 |
| CARL & GRACE TURNBOW | | PO BOX 300 | | OILTON | OK | 74052 |
| JAMES D MCCOLLOM | | 224 N MAIN ST | | STILLWATER | OK | 74075 |
| ROBERT T NEWTON | | 2703 E 14TH PL | | TULSA | OK | 74104 |
| BOB DARBY | | 2031 E 11TH ST | | TULSA | OK | 74104 |
| BOB DARBY | | 2031 E 11TH ST | | TULSA | OK | 74104 |
| JOHN M NASH | | 4312 E 30TH ST | | TULSA | OK | 74114 |
| LEE E FORD | | 9104 E NEWTON PL | | TULSA | OK | 74115 |
| JOE E BELL | | 551 N 39TH WEST AVE | | TULSA | OK | 74127 |
| JERRY M MAYS | | 5330 W 2ND ST | | TULSA | OK | 74127 |
| ALEXANDER & ALICE WILLIAMS | | 8919 E 95TH PL | | TULSA | OK | 74133 |
| BRIAN COMBS | | 8116 S 107TH EAST AVE APT Q | | TULSA | OK | 74133 |
| DR LARRY J PADEN | | 2046 E 4675 WATERLINE RD | | PRYOR | OK | 74361 |
| OLEN & KATHY SIRMANS | | PO BOX 1346 | | SALINA | OK | 74365 |
| VIRGINIA THOMAS | | RR 3 BOX 4520 | | CHECOTAH | OK | 74426 |
| LAVERN HEASTY | | 800 S 5TH ST | | PONCA CITY | OK | 74601 |
| RICHARD A MOSES | | 316 E SANTA FE AVE | | BLACKWELL | OK | 74631 |
| ALFRED WHEELER | | 4501 WILSON ST | | DURANT | OK | 74701 |
| CARL W OR JANETTE C WETHERBEE | | 517 BUCKEYE RD | | DURANT | OK | 74701 |
| TOMMYE A VOGT | | 10140 STATE HWY 99 N | | ADA | OK | 74820 |
| JEFF COLE | | 10 HACKNEY DR | | MCLOUD | OK | 74851 |
| MICHAEL E ATKINSON | | 13205 S LUTHER RD | | NEWALLA | OK | 74857 |
| AMY L JONES | | 12406 LEMON LN | | SEMINOLE | OK | 74868 |
| ROBBIE TUMA | | 601 BRIAR GLN | | ROCKWALL | TX | 75032 |
| JAMES A HARRIS | | 364 ELM ST | | LEWISVILLE | TX | 75057 |
| MARIANNE SCHANZ | | 2305 HIGHRIDGE DR | | MCKINNEY | TX | 75071 |
| BECCA J WEATHERFORD | | 1025 CLINTON DR | | PLANO | TX | 75075 |
| BRETT & DANA BIXENMANN | | 2508 TIMBERCREEK DR | | PLANO | TX | 75075 |
| GARY BORGKRIST | | 324 HILLCREST AVE | | RICHARDSON | TX | 75081 |
| JAMES L WILSON | | 1526 YORKSHIRE DR | | RICHARDSON | TX | 75082 |
| THOMAS O BOUIS | | PO BOX 1614 | | ROCKWALL | TX | 75087 |
| CHARLES HOWARD | | 417 CARL SENTER ST | PO BOX 584 | FORNEY | TX | 75126 |
| LOVIE BEASLEY | | PO BOX 371 | | KEMP | TX | 75143 |
| FRANKLIN D FOYTIK | | 1825 MESQUITE VALLEY RD | | MESQUITE | TX | 75149 |
| STEVE R JONES | | 2033 WILKINSON RD | | MESQUITE | TX | 75181 |
| STEVEN & DARLA SNOW | | 4080 FAITHON P LUCAS BLVD | | MESQUITE | TX | 75181 |
| DONALD E HENDRICKSON | | 1419 MARSEILLE PL | | DALLAS | TX | 75204 |
| SCOTT R STOLER | | 5029 PERSHING ST | | DALLAS | TX | 75206 |
| BENITA STEWART | | 6185 SARATOGA CIR | | DALLAS | TX | 75214 |
| BRECCA INC | | 2727 SHELBY AVE APT S | | DALLAS | TX | 75219 |
| KRISTEN DOW | | 3931 HIGHGROVE DR | | DALLAS | TX | 75220 |
| GLORIA AZURDIA | | 3168 JUBILEE TRL | | DALLAS | TX | 75229 |
| MILTON J FRENCH | | 3031 ROYAL LN | | DALLAS | TX | 75229 |
| GRETA W SHIELDS | | 930 WOOD RIVER RD | | DALLAS | TX | 75232 |
| CLIFFORD A BILBO | BILBO TRANSPORTS INC | PO BOX 560109 | | DALLAS | TX | 75356 |
| CECIL W GILREATH | JP MORGAN CHASE BANK NA | 3365 BENNETT RD | | HOWE | TX | 75459 |
| JOHN W GIPSON SR | | 979 MACEDONIA RD | | TEXARKANA | TX | 75501 |
| JOHN W GIPSON SR | | 979 MACEDONIA RD | | TEXARKANA | TX | 75501 |
| THOMAS B HENDRIX | | 2505 BENDER RD LOT 31 | | TEXARKANA | TX | 75501 |
| ANITA M HENDRIX | | 2505 BENDER RD LOT 31 | | TEXARKANA | TX | 75501 |
| MARY E HENDRIX | | 2505 BENDER RD LOT 31 | | TEXARKANA | TX | 75501 |
| ALCIE HILL GRIFFITH | | 212 2ND ST | | ATLANTA | TX | 75551 |
| BETTY WATSON | | 2085 RUSSELL DR | | LONGVIEW | TX | 75602 |
| GORDEN K HARGETT | | 2306 TENNESSEE ST | | LONGVIEW | TX | 75605 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| ROY DENT | 109 COUNTY ROAD 195 | | GARY | TX | 75643 |
| TERRELL & CRYSTAL DOPSON | 5286 FM 1251 E | | HENDERSON | TX | 75652 |
| TERRELL & CRYSTAL DOPSON | 5286 FM 1251 E | | HENDERSON | TX | 75652 |
| J MARK MANN | 300 W MAIN ST | | HENDERSON | TX | 75652 |
| AMOS SNOW JR | 19 RIM RD | | KILGORE | TX | 75662 |
| WALTER WEAVER | 2303 HOLMES RD | | MARSHALL | TX | 75672 |
| DON W JACKSON | PO BOX 474 | | PANOLA | TX | 75685 |
| ADDELL BLACK | 1306 LINDSEY LN | | TYLER | TX | 75701 |
| BETTY R SMITH | 1318 LINDSEY LN | | TYLER | TX | 75701 |
| BETTIE BIRDWELL | 9200 US HIGHWAY 84 W | | CUSHING | TX | 75760 |
| MOISES & AMANDA SALAZAR | 20259 COUNTY ROAD 4238 | | CUSHING | TX | 75760 |
| ROBERT L & MARY G ANDERSON | PO BOX 2576 | | LINDALE | TX | 75771 |
| MICKEY L HUBBARD | 13350 MOUNTAINVIEW RD S | | W/KONA | TX | 75792 |
| CHARLES & CAROLYN BREWER | 17613 ACR 404 | | PALESTINE | TX | 75803 |
| EUGENE MOSLEY | 200 SPUR 113 # 781303 | | TEAGUE | TX | 75860 |
| EUGENE MOSLEY | 200 SPUR 113 # 781303 | | TEAGUE | TX | 75860 |
| JOHNNY L JAMES | 1020 MCGREGOR DR | | LUFKIN | TX | 75904 |
| LA TONIA HENSON | PO BOX 200422 | | ARLINGTON | TX | 76006 |
| CLEVELAND & SHAUN MATTIX | 106 BELLEVUE DR | | CLEBURNE | TX | 76033 |
| DAVID R & ELIZABETH H DUNN | 575 SOUTHVIEW TRL | | SOUTHLAKE | TX | 76092 |
| CAROL KEYSER | 1216 WYNDHAM HILL LN | | SOUTHLAKE | TX | 76092 |
| BILLIE BLACKMAN | 2508 CONNER AVE | | FORT WORTH | TX | 76105 |
| DAN E COLLINS | 4604 HARLEY AVE | | FORT WORTH | TX | 76107 |
| ROBERT GRIFFIN | 2322 WILLING AVE | | FORT WORTH | TX | 76110 |
| LESLIE VON ELLING | 3720 CHENAULT ST | | FORT WORTH | TX | 76111 |
| ELDER S GOMEZ | 1013 CLARENCE ST W | | FORT WORTH | TX | 76117 |
| STEVEN SIREIKA | 3612 SHAWNEE TRL | | FORT WORTH | TX | 76135 |
| F A DOROUGH | 304 RANCH RD | | KRUGERVILLE | TX | 76227 |
| RICHARD BARRETT | 802 OAK RIDGE CT | | KELLER | TX | 76248 |
| MR CURTIS W SMITH | 4217 SEYMOUR RD | | WICHITA FALLS | TX | 76309 |
| JAMES D DAVIS | PO BOX 265 | | PERRIN | TX | 76486 |
| PAULETTE MCFADDEN | 420 W MAIN ST | | HAMILTON | TX | 76531 |
| ALONZO & JULIA JUDKINS | 82005-1 LAMAR AVE | | FT HOOD | TX | 76544 |
| CHESTER L WILLIAMS | 4230 HILLCREST DR | | WACO | TX | 76710 |
| VELTA D TURNER | 2101 BIRDIE CT | | SAN ANGELO | TX | 76904 |
| BARRY D & SHERRY L NETTLES | 6602 FM 380 | | SAN ANGELO | TX | 76905 |
| MARVIN GRAY | 10726 DUNVEGAN WAY | | HOUSTON | TX | 77013 |
| FANNIE G LARSON | 13121 JOLIET ST | | HOUSTON | TX | 77015 |
| ROBERT FRANCOIS | 7330 BIGWOOD ST | | HOUSTON | TX | 77016 |
| CLEO M HILLIARD | 7334 BIGWOOD ST | | HOUSTON | TX | 77016 |
| JOE DELVALLE | 6823 HILLSBORO ST | | HOUSTON | TX | 77020 |
| RUBY ARMSTRONG | 3726 DREYFUS ST | | HOUSTON | TX | 77021 |
| WILLIAM J KASTNER | 2831 LINKWOOD DR | | HOUSTON | TX | 77025 |
| CAROLYN A ROLSTEN | 3614 GRENNOCH LN | | HOUSTON | TX | 77025 |
| CAROLYN A ROLSTEN SAMORAJSKI | HERBERT E ROLSTEN TRUST | 3614 GRENNOCH LN | HOUSTON | TX | 77025 |
| MR JOEL B KLINE | 5226 HUMMINGBIRD ST | | HOUSTON | TX | 77035 |
| MR JOEL B KLINE | 5226 HUMMINGBIRD ST | | HOUSTON | TX | 77035 |
| GUY J PRESSE | 10610 INWOOD DR | | HOUSTON | TX | 77042 |
| MS BILLIE JO WITHERS | 11927 MOSS BRANCH RD | | HOUSTON | TX | 77043 |
| JACQUELINE L ELLIS | 9722 PINE LAKE DR | | HOUSTON | TX | 77055 |
| NANCY DEVVEALL SLADE | 11511 PINOLE LANE CT | | HOUSTON | TX | 77066 |
| GARY A WILLIAMS | 14026 W CYPRESS FOREST DR | | HOUSTON | TX | 77070 |
| RONALD JONES | 8010 GULICK LN | | HOUSTON | TX | 77075 |
| RONALD JONES | 8010 GULICK LN | | HOUSTON | TX | 77075 |
| CRAIG SMITH | 7519 TIERRA VERDE DR | | HOUSTON | TX | 77083 |
| KATHERIN D SUDDA | 7816 OAK VISTA ST | | HOUSTON | TX | 77087 |
| KATHERIN D SUDDA | 7816 OAK VISTA ST | | HOUSTON | TX | 77087 |
| W S GEAN | 4130 COSTA RICA RD | | HOUSTON | TX | 77092 |
| W S GEAN | 4130 COSTA RICA RD | | HOUSTON | TX | 77092 |
| IRA WOLINSKY | 6230 YARWELL DR | | HOUSTON | TX | 77096 |
| WARREN H STEVENS | 10807 HERALD SQUARE DR | | HOUSTON | TX | 77099 |
| RANDALL C STEPHENS | 124 BAY CT | | CONROE | TX | 77304 |
| CHARLES HENSON | 3126 SH19 | | HUNTSVILLE | TX | 77320 |
| CHARLES HENSON | 3126 SH19 | | HUNTSVILLE | TX | 77320 |
| GEORGE F EYNON | 19502 EVENING SHADES CT | | HUMBLE | TX | 77346 |
| WENDY J OSBORNE | 6819 AMBLER DR | | SPRING | TX | 77379 |
| JOEL T BRUNNER | 12107 ACORN OAK ST | | THE WOODLANDS | TX | 77380 |
| GARY E WEAVER | 315 LAURA LN | | CONROE | TX | 77385 |
| MRS WILLIE M SMITH | 208 UNIVERSITY DR | PO BOX 787 | PRAIRIE VIEW | TX | 77446 |
| BRENDA O WILLIAMS | 21022 CREEK EDGE CT | | KATY | TX | 77449 |
| SCOTT & NOREEN LINKE | 4523 COLLINGTON CT | | MISSOURI CITY | TX | 77459 |
| JAMES BRIGGS | PO BOX 1258 | | ROSENBERG | TX | 77471 |
| TITO & ALICIA ROJAS | PO BOX 416 | | ARCADIA | TX | 77517 |
| DEBBIE URBANEK | 8627 DELESANDRI DR | | HITCHCOCK | TX | 77563 |
| HENRY J LANDRY SR | 3800 LINCOLN AVE | | GROVES | TX | 77619 |
| BOB & GLORIA SNIDER | 707 W PARK AVE | | ORANGE | TX | 77630 |
| BOB & GLORIA SNIDER | 707 W PARK AVE | | ORANGE | TX | 77630 |
| JAMES M & LEORA R BRADFORD | 5845 TYLER ST | | VIDOR | TX | 77662 |
| STEPHEN ZAMBARDINO | 1075 W CIRCUIT DR | | VIDOR | TX | 77662 |
| NORWOOD C DIXON JR | PO BOX 1427 | | VIDOR | TX | 77670 |
| CASSANDRA RAWLS | 1370 PLUM ST | | BEAUMONT | TX | 77703 |
| CASSANDRA RAWLS | 1370 PLUM ST | | BEAUMONT | TX | 77703 |
| VIJAY KUMAR | 2650 W LUCAS DR | | BEAUMONT | TX | 77706 |
| EUGENE LANDRY | 8580 BRAEBURN ST | | BEAUMONT | TX | 77707 |
| BARBARA WASHINGTON | 7825 BLUE BONNET LN | | BEAUMONT | TX | 77713 |
| WESLEY P JAMES | 754 S ROSEMARY DR | | BRYAN | TX | 77802 |
| DAVID & DORIS BOYD | 4595 SW MOODY ST | | VICTORIA | TX | 77905 |
| JOSEPH B KENNA | 1019 E GONZALES ST | | YOAKUM | TX | 77995 |

| | | | |
|---|---|---|---|
| RONALD E PUNKAR | 530 SAND BEND DR | KERRVILLE | TX 78028 |
| AVA L MAHAFFE | 439 TIMBER RIDGE DR | KERRVILLE | TX 78028 |
| AVA L MAHAFFEY | 439 TIMBER RIDGE DR | KERRVILLE | TX 78028 |
| DEAN M GANDY | PO BOX 2045 | KERRVILLE | TX 78029 |
| TOMASA LIRA | 11119 REVILLA DR | LAREDO | TX 78045 |
| DOUGLAS FAITH | 3001 EMILY DR # 1334504 MCCONNELL UNIT | BEEVILLE | TX 78102 |
| MARGARET OR ROBERT PARKER | 525 CIRCLEVIEW DR | CANYON LAKE | TX 78133 |
| GERALDINE Y LOVE | 311 OAKLEAF DR | SAN ANTONIO | TX 78209 |
| FRANK GONZALEZ | 1942 STEVES AVE | SAN ANTONIO | TX 78210 |
| VASSAR H JONES | 803 NORTHCREST DR | SAN ANTONIO | TX 78213 |
| PHILIP BRIDGES | 4739 SWANN LN | SAN ANTONIO | TX 78219 |
| JNELL R DENNIS | 3202 LINDA KAY DR | SAN ANTONIO | TX 78222 |
| LAVONNE R GONZALEZ | 410 TAFT BLVD | SAN ANTONIO | TX 78225 |
| JOE S GONZALES | 1402 W MALONE AVE | SAN ANTONIO | TX 78225 |
| CHARLES & MARGUERITE REES | 3411 TREE HILL ST | SAN ANTONIO | TX 78230 |
| ROGER J LABAT | 229 ROBLEDO VERDE ST | SAN ANTONIO | TX 78232 |
| ARTHUR R CRUZ | 5827 MOORES CRK | SAN ANTONIO | TX 78233 |
| ENRIQUE GUERRA | PO BOX 160442 | SAN ANTONIO | TX 78280 |
| GARY L KUHN | 114 LAKEVIEW RD | ROCKPORT | TX 78382 |
| JESUSITA TIBLIER | PO BOX 739 | SAN DIEGO | TX 78384 |
| D C WOOLSEY | 310 CANTERBURY DR | CORPUS CHRISTI | TX 78412 |
| RICHARD & SYLVIA VELA | 933 LUM AVE | CORPUS CHRISTI | TX 78412 |
| DANIEL SOSA | 1070 BROCK DR | CORPUS CHRISTI | TX 78412 |
| WILLIAM HATFIELD | 4514 HEBERT LN | CORPUS CHRISTI | TX 78413 |
| STEVEN M WIDNICK | 1105 W JAY AVE | MCALLEN | TX 78504 |
| DOUGLAS D PETERSON | 2112 BRACEY ST | MISSION | TX 78572 |
| RALPH W SAMFORD | 2246 E STATE HWY 29 | BURNET | TX 78611 |
| STEPHEN M MCELROY | 127 PAINTED BUNTING LN | GEORGETOWN | TX 78633 |
| MS RUBY L WATSON NUNN | PO BOX 714 | HUTTO | TX 78634 |
| SCOTT A CASPER | 14406 OCEANNA CT | AUSTIN | TX 78728 |
| JOAN TARBOX | 818 SUNFISH ST | LAKEWAY | TX 78734 |
| ELLEN B KREITLER | 8 N PEAK RD | WEST LAKE HILLS | TX 78746 |
| JOHN M CARTER | 240 W BENSON RD | UVALDE | TX 78801 |
| LINDA ROBY | PO BOX 917 | DEL RIO | TX 78841 |
| MARK R MATTHEWS | PO BOX 686 | HONDO | TX 78861 |
| CHARLES S ELLIOTT | 514 DURRETT AVE | DUMAS | TX 79029 |
| FREDDY & ANA VASQUEZ | 807 MILES ST | HEREFORD | TX 79045 |
| JOSEPH A CROSIER JR | 139 N GOLIAD ST | AMARILLO | TX 79106 |
| JOSEPH A CROSIER JR | 139 N GOLIAD ST | AMARILLO | TX 79106 |
| JOSE NUNEZ #776443 | 9601 SPUR 591 | AMARILLO | TX 79107 |
| SHANE M WYMAN | PO BOX 771 | SHALLOWATER | TX 79363 |
| CHRISTINE WOODHAMS | 5305 23RD ST | LUBBOCK | TX 79407 |
| CARL GRIGGS | 1113 PORTLAND AVE | STAMFORD | TX 79553 |
| LOUIS & BARBARA VOIT | 1358 HIGHLAND AVE | ABILENE | TX 79605 |
| DAN L CUMMINGS | 726 S JEFFERSON DR | ABILENE | TX 79605 |
| JOSE A & CARMEN M GUZMAN | 1037 QUINAULT DR | EL PASO | TX 79912 |
| ROGER ASHMUS | 5612 PANTHER DR | EL PASO | TX 79924 |
| M LOUISE LADD | 246 FRIAR TUCK CT | EL PASO | TX 79924 |
| JOSE J FIGUEROA | 2719 SILVER AVE | EL PASO | TX 79930 |
| CLARENCE G SPERBECK | 5790 BOX ELDER RD | EL PASO | TX 79932 |
| DONALD L & JOAN FABRIZIO | 9535 W 53RD PL | ARVADA | CO 80002 |
| WALTER P NOWAKOWSKI | 7157 WRIGHT CT | ARVADA | CO 80004 |
| MR WILLIAM J ROSSEAU | 5864 PARFET ST | ARVADA | CO 80004 |
| JAMES & SHARON GOWDA | 6129 LEE ST | ARVADA | CO 80004 |
| LOREN E MARQUARDT | 8400 W 59TH AVE | ARVADA | CO 80004 |
| ROSEMARIE STEELE | 1251 DEL MAR PKWY | AURORA | CO 80010 |
| DANIEL S MARTIN | 1080 LAREDO ST | AURORA | CO 80011 |
| MARTHA R MATHEWS | 640 S OSWEGO ST | AURORA | CO 80012 |
| MARJORIE A WYANT | 18967 E MERCER DR | AURORA | CO 80013 |
| TEDD R ROSE | 16609 E ATLANTIC PL | AURORA | CO 80013 |
| ANTONINUS RODRIGUEZ | 20635 E KENYON AVE | AURORA | CO 80013 |
| NICK J MANELY | 8872 DUDLEY ST | WESTMINSTER | CO 80021 |
| THOMAS G ARO | 10919 YUKON ST | WESTMINSTER | CO 80021 |
| LINDA L KNOX | 5910 GRAPE ST | COMMERCE CITY | CO 80022 |
| CAROLYN G FORD | 501 JEFFERSON AVE | LOUISVILLE | CO 80027 |
| LEO E DEBORSKI | 612 MCKINLEY AVE | LOUISVILLE | CO 80027 |
| EDWARD A KUHN | 3471 HIGHLAND PL | WESTMINSTER | CO 80031 |
| RICHARD KIRK | 3575 MILLER ST | WHEAT RIDGE | CO 80033 |
| LIBBY A SMITH | 4355 HOYT ST | WHEAT RIDGE | CO 80033 |
| ERNEST HAMBURGER | 5770 S KENTON WAY | ENGLEWOOD | CO 80111 |
| DOUG SKIE | 7685 S TRENTON DR | CENTENNIAL | CO 80112 |
| JOHN GIBSON | 4527 S CLARKSON ST | ENGLEWOOD | CO 80113 |
| WILLIAM L STOFER | 6740 S DELAWARE ST | LITTLETON | CO 80120 |
| JOHN L HOLTZ | 2000 W FAIR AVE | LITTLETON | CO 80120 |
| DIANA L BARRETT | 351 W CALEY AVE | LITTLETON | CO 80120 |
| ROBERT M DALY | 5604 S HURON ST | LITTLETON | CO 80120 |
| STEVEN LEVTZOW | 5741 S GREENWOOD ST | LITTLETON | CO 80120 |
| LAWRENCE E GARRETSON | 6040 S GRANT ST | CENTENNIAL | CO 80121 |
| ROBERT V & SANDRA L ROUSH | 1783 E PANAMA DR | CENTENNIAL | CO 80121 |
| LARRY L & JOAN R MONTREAL | 6609 S LAFAYETTE ST | CENTENNIAL | CO 80121 |
| LARRY L & JOAN R MONTREAL | 6609 S LAFAYETTE ST | CENTENNIAL | CO 80121 |
| DOUGLAS & MARY CORNICK | 6501 S MARION ST | CENTENNIAL | CO 80121 |
| LARRY L/JOAN R MONTREAL | 6609 S LAFAYETTE ST | CENTENNIAL | CO 80121 |
| FRED S FRANZBLAU | 6935 S PENROSE CT | CENTENNIAL | CO 80122 |
| MS CHRISTI JOHNSON | 6750 S CLERMONT ST | CENTENNIAL | CO 80122 |
| MARK LEHRNER | 6767 S JACKSON CT | CENTENNIAL | CO 80122 |
| ERIC SCHWARM | 284 E BRIARWOOD DR | CENTENNIAL | CO 80122 |
| GEORGE SOBCZAK | 4887 S KLINE ST | LITTLETON | CO 80127 |

| | | | | |
|---|---|---|---|---|
| KATHRYN A ZARINI | | 10676 W OTTAWA AVE | LITTLETON | CO | 80127 |
| JOHN & JENNIFER STRAUCH | | 11706 W BELLEVIEW AVE | LITTLETON | CO | 80127 |
| WILLIAM CAWLFIELD | | 10153 S KNOLL CIR | HIGHLANDS RANCH | CO | 80130 |
| ROBERT W SCHECK | | PO BOX 1751 | DENVER | CO | 80201 |
| MRS J C LOSER | | 2360 LOCUST ST | DENVER | CO | 80207 |
| DONALD L WILLIAMS | | 1044 S HARRISON ST | DENVER | CO | 80209 |
| JOHN A HART | | 2370 E OHIO AVE | DENVER | CO | 80209 |
| CULLEN L TULLY | | 2290 S SAINT PAUL ST | DENVER | CO | 80210 |
| JANICE ISKE | | 1315 S SHERMAN ST | DENVER | CO | 80210 |
| MYRNA LIPTON | | 2142 S CLARKSON ST | DENVER | CO | 80210 |
| JUDITH A GRAESE | | 2055 S FRANKLIN ST | DENVER | CO | 80210 |
| J LUCAS MCFARLAND | | 2138 GROVE ST | DENVER | CO | 80211 |
| GREGORY S GRUBBS | | 3885 FEDERAL BLVD | DENVER | CO | 80211 |
| ESTHER H VOSS | | 3124 W 20TH AVE | DENVER | CO | 80211 |
| BRIAN BROCK | | 4534 W 32ND AVE | DENVER | CO | 80212 |
| COLLEEN GILLESPIE | | 4369 XAVIER ST | DENVER | CO | 80212 |
| CARL L CUNNINGHAM | | 2476 OTIS CT | EDGEWATER | CO | 80214 |
| CECIL T & SALLY D MCGLOTHLEN | | 2835 OTIS CT | WHEAT RIDGE | CO | 80214 |
| CARMAN R MARRS | | 1720 MOORE ST | LAKEWOOD | CO | 80215 |
| GERALDINE T PETRIK | | 2396 S JULIAN ST | DENVER | CO | 80219 |
| DAVID TUFFING | | 5100 W OHIO AVE | DENVER | CO | 80219 |
| DON TUFFING | | 5110 W OHIO AVE | DENVER | CO | 80219 |
| RON CHILTON | | 429 S DECATUR ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| EDWARD EMBURY | | 1915 S BRYANT ST | DENVER | CO | 80219 |
| MARK DEUTCHMAN | | 5115 E 6TH AVE | DENVER | CO | 80220 |
| PETER PRESS | | 22 CRESTMOOR DR | DENVER | CO | 80220 |
| JEANNE SIMON | | 412 LEYDEN ST | DENVER | CO | 80220 |
| JAMES B GULKA | | 1920 NIAGARA ST | DENVER | CO | 80220 |
| RUTH PHILLIPS | | 1745 IVY ST | DENVER | CO | 80220 |
| CYNTHIA KELLY | | 1228 JERSEY ST | DENVER | CO | 80220 |
| ROBERT L HERNANDEZ | | 4875 DECATUR ST | DENVER | CO | 80221 |
| KRISTINE F KEITHLY-EDWARDS | | 8009 GRACE CT | DENVER | CO | 80221 |
| RALPH E GREER | | 8341 SHOSHONE ST | DENVER | CO | 80221 |
| JESSE TAYLOR | | 8038 GRACE CT | DENVER | CO | 80221 |
| LEO P MORALES | | 8019 GRACE CT | DENVER | CO | 80221 |
| MANUEL GURULE | | 8049 GRACE CT | DENVER | CO | 80221 |
| RAMIRO M TALAMANTES | | 8058 GRACE CT | DENVER | CO | 80221 |
| DALE L & SANDRA L JOHNSON | | 8048 GRACE CT | DENVER | CO | 80221 |
| MARTHA J & THOMAS M ARCHER | | 1601 S ELM ST | DENVER | CO | 80222 |
| JOSEPH W FOUNTAIN | | 2460 S KEARNEY ST | DENVER | CO | 80222 |
| S KARAKITSIOS | | 6800 E EXPOSITION AVE | DENVER | CO | 80224 |
| JOHN & NANCY FALTERMEIER | | 13283 W UTAH CIR | LAKEWOOD | CO | 80228 |
| WILLIAM L LEWIS | | 2760 EPPINGER BLVD | THORNTON | CO | 80229 |
| ART & PHILOMENA IVANOV | | 8218 WASHINGTON ST APT 2 | DENVER | CO | 80229 |
| RICHARD G MAY | | 1150 S INDEPENDENCE CT | LAKEWOOD | CO | 80232 |
| WILLIAM L FOGLESONG | | 11262 LAFAYETTE ST | NORTHGLENN | CO | 80233 |
| AILEEN W JOHNSON | | 9025 W JEFFERSON AVE | DENVER | CO | 80235 |
| BRUCE W VAN KEUREN | | 2843 S DECATUR ST | DENVER | CO | 80236 |
| GERALD SCHACHTERLE | | 2994 S WINONA CT | DENVER | CO | 80236 |
| L H HARDY | | 4561 ABILENE ST | DENVER | CO | 80239 |
| MATT SLATER | | PO BOX 101538 | DENVER | CO | 80250 |
| MICHAEL C HARPIN PRESIDENT | | 6836 OLDE STAGE RD | BOULDER | CO | 80302 |
| WILLIAM C SCHATTLE | | 2035 GROVE ST | BOULDER | CO | 80302 |
| ANNA MARIE ROBB | | 946 GILBERT ST | BOULDER | CO | 80302 |
| JOHN D STEPHENS | | 891 ROCKWAY PL | BOULDER | CO | 80302 |
| LAURENT & BEVERLY DEWIRE | | 9215 ARAPAHOE RD | BOULDER | CO | 80303 |
| MIKE & RUTH LEAHY | | 1315 LODGE LN | BOULDER | CO | 80303 |
| JAY E NIEBUR | | 1080 69TH ST | BOULDER | CO | 80303 |
| FRANK AND GAY BARNES | | 225 CONTINENTAL VIEW DR | BOULDER | CO | 80303 |
| DEAN A & DONALD R DELILLE | | 7899 BASELINE RD | BOULDER | CO | 80303 |
| KENNETH R & LINDA M LOOSE | | 3350 25TH ST | BOULDER | CO | 80304 |
| JOHN C PRIEST | | 2730 4TH ST | BOULDER | CO | 80304 |
| DORIS J JANCIC | | 3805 MARTIN DR | BOULDER | CO | 80305 |
| PATRICIA J SMITH | C/O ROBIN S SMITH | 82 LOVELAND WAY | GOLDEN | CO | 80401 |
| GERALD CHESBRO | | 409 21ST ST | GOLDEN | CO | 80401 |
| KAREN L THORDARSON | | 22723 HAGLER DR | GOLDEN | CO | 80401 |
| VIRGIL D JONES | | 33867 AVE DE PINES LN | GOLDEN | CO | 80403 |
| REBECCA K BONNETT | | 72 SKYLINE | GOLDEN | CO | 80403 |
| DEE STEBIAK | | 113 FORD ST | GOLDEN | CO | 80403 |
| DAVID & KANDI MARQUARDT | | PO BOX 233 | ALMA | CO | 80420 |
| JOHN KLOVER | | PO BOX 237 | ALMA | CO | 80420 |
| GLENDA PRICE MARSHALL | | 133 BEAVER TRL | BAILEY | CO | 80421 |
| STANLEY MERRITT | | 187 BEAVER TRL | BAILEY | CO | 80421 |
| STANLEY MERRITT | | 187 BEAVER TRL | BAILEY | CO | 80421 |
| STEVEN MORNIS | | 108 FOX RD | BLACK HAWK | CO | 80422 |
| HARRISON & KIMBERLY PEASE | | 11726 LEAVENWORTH DR | CONIFER | CO | 80433 |
| RONALD & JOYCE MOQUIN | | 305 HYLAND DR | EVERGREEN | CO | 80439 |
| RICHARD T MASTERS | | 5978 S SKYLINE DR | EVERGREEN | CO | 80439 |
| PAT & BARBARA CONROY | | 43 DAVID DR | EVERGREEN | CO | 80439 |
| DALE R & ANN M ANDRUS | | 3086 HWAN DR | EVERGREEN | CO | 80439 |
| PAT HELSOM | | PO BOX 895 | GEORGETOWN | CO | 80444 |

| Name | Firm/Trust | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DAVID W WATTS | | PO BOX 3010 | | IDAHO SPRINGS | CO | 80452 |
| RAYMOND B BRANDENBURGER | | 8981 S BRANDENBURGER DR | | MORRISON | CO | 80465 |
| AUSTIN B CAESAR | | PO BOX 552 | | MORRISON | CO | 80465 |
| DAVID W WRIGHT | | 15185 S ELK CREEK ACRES RD | | PINE | CO | 80470 |
| SUSAN K HANSEN | | PO BOX 771648 | | STEAMBOAT SPRINGS | CO | 80477 |
| MAX ERB | | PO BOX 881390 | | STEAMBOAT SPRINGS | CO | 80488 |
| VIRGINIA M BIANCHI | | 66 SUMMIT COUNTY RD 1773 BRR | | SILVERTHORNE | CO | 80498 |
| DAVID B & TERESA L BENNETT | | 730 VIVIAN ST | | LONGMONT | CO | 80501 |
| EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR | | 1806 ATWOOD ST | | LONGMONT | CO | 80501 |
| LEO MEYER | | 414 BOWEN ST | | LONGMONT | CO | 80501 |
| JOHN W GADDIS | BERNARD LYONS GADDIS & KAHN PC | PO BOX 978 | | LONGMONT | CO | 80502 |
| CHARLES & LYNN CARNAHAN | | 5305 BOWERSOX PKWY | | FIRESTONE | CO | 80504 |
| EUGENE A SUITS | | 2301 BLUE MOUNTAIN AVE | | BERTHOUD | CO | 80513 |
| HELEN KUHN | | 231 ASH AVE | | DACONO | CO | 80514 |
| PHIL HAYNES | | 4022 CR 411 | | DACONO | CO | 80514 |
| PHIL HAYNES | | 4022 CR 411 | | DACONO | CO | 80514 |
| GEORGE D CRISLIP | | 651 BIG HORN DR | | ESTES PARK | CO | 80517 |
| CRISTIN R GAUTHIER | | 428 S LOOMIS AVE | | FORT COLLINS | CO | 80521 |
| DONALD A DAVIDSON | | 1211 W OAK ST | | FORT COLLINS | CO | 80521 |
| JONATHAN V SHORE | | PO BOX 701 | | JOHNSTOWN | CO | 80534 |
| LEAH A RITCHIE | | 1475 CATTAIL DR | | LOVELAND | CO | 80537 |
| JOSEPH D MECKLE | | 438 PARK ST | PO BOX 181 | LYONS | CO | 80540 |
| RUDY AYALA | | 12510 E 120TH AVE | | BRIGHTON | CO | 80601 |
| JAY M & SUSANNA KEARNS | | 18642 WC RD 6 | | BRIGHTON | CO | 80603 |
| MATT & TERESA MCGUINESS | | 211 4TH ST | | FORT LUPTON | CO | 80621 |
| DICK AND JOANNE PIRNIE | | 4813 54TH STREET RD | | GREELEY | CO | 80634 |
| J BUNTING | | 212 PROSPECT ST | | FORT MORGAN | CO | 80701 |
| WESLEY AND METTA CECIL | | PO BOX 111 | | BRUSH | CO | 80723 |
| LARRY C KLEIBER | | 18062 RD 24 | | BRUSH | CO | 80723 |
| JAMES SMITH | | 33016 RD W | | HILLROSE | CO | 80733 |
| MICHEL K & LARRY KIER | | 17500 CR 25 | | OVID | CO | 80744 |
| COREE L MILLER | | 721 W MAIN ST | | STERLING | CO | 80751 |
| JANICE BELLENDIR | | 423 CLARK ST | | STERLING | CO | 80751 |
| JOHN A WESTERBERG | | 410 S DATE ST | | YUMA | CO | 80759 |
| JOHN A WESTERBERG | | 410 S DATE ST | | YUMA | CO | 80759 |
| CLEO M SWANSON | | 24450 LUCKY LN | | CALHAN | CO | 80808 |
| JOHN D SMITHERS | | 354 PILOT KNOB AVE | | MANITOU SPRINGS | CO | 80829 |
| JOHN E POOLE | | PO BOX 4207 | | WOODLAND PARK | CO | 80866 |
| CLAIR BLONG | | 1025 CUSTER AVE | | COLORADO SPRINGS | CO | 80903 |
| ALFRED C RUPP | ALFRED C RUPP TRUST | 11 POLO CIR | | COLORADO SPRINGS | CO | 80906 |
| LENA OLSON | | 172 STANWELL ST | | COLORADO SPRINGS | CO | 80906 |
| LENA OLSON | | 172 STANWELL ST | | COLORADO SPRINGS | CO | 80906 |
| IRENE M KISER | | 9065 BLACK FOREST RD | | COLORADO SPRINGS | CO | 80908 |
| CLAUDE BAUM | | 5650 BURGESS RD | | COLORADO SPRINGS | CO | 80908 |
| BRENDA BRENNEMAN | | 209 SUMAC DR | | COLORADO SPRINGS | CO | 80911 |
| ANTHONY CHICKLES | | 2025 GRAFTON DR | | COLORADO SPRINGS | CO | 80916 |
| TERESA R LEE | | 2944 EL CAPITAN DR | | COLORADO SPRINGS | CO | 80918 |
| DAN PROCHNOW | | 12513 TIMBERGLEN TER | | COLORADO SPRINGS | CO | 80921 |
| MICHAEL LIHS | | 3190 LITTLE TURKEY CREEK RD | | COLORADO SPRINGS | CO | 80926 |
| WALTER E & VICTORIA SCHMIDT | | 240 E CHEROKEE DR | | COLORADO SPRINGS | CO | 80926 |
| GEORGE L DWIGHT | | 2512 6TH AVE | | PUEBLO | CO | 81003 |
| WILLIAM CRAIN | | 2704 W 11TH ST | | PUEBLO | CO | 81003 |
| JAMES R KONCILJA | KONCILJA & KONCILJA PC | 125 W B ST | | PUEBLO | CO | 81003 |
| BRIAN AND ANNA KNIGHT | | 701 N GRAND AVE STE B | | PUEBLO | CO | 81003 |
| JAMES C LUCZAK | | 1441 GREENE AVE | | PUEBLO | CO | 81004 |
| PAMELA D SALAS | | 229 WHITNEY DR | | PUEBLO | CO | 81004 |
| LINDA WROTEN | | 518 CHERRY LN | | PUEBLO | CO | 81005 |
| ROBERT D LARSON | | 3500 GEM DR | | PUEBLO | CO | 81005 |
| THEODORE H CARPENTER | | 2661 SHERWOOD LN | | PUEBLO | CO | 81005 |
| ALFRED R LORETO | | 250 GEMINI LN | | PUEBLO | CO | 81008 |
| MAX LOHREY | | 1700 W 6TH ST | | LA JUNTA | CO | 81050 |
| CONSTANCE WHITE | | 909 SAN JUAN AVE | | LA JUNTA | CO | 81050 |
| LARRY E & DOROTHY M ECKHART | | 1119 COLORADO AVE | | LA JUNTA | CO | 81050 |
| STEVEN C AND MARY E DELONG | | 1202 N LINDEN AVE | | TRINIDAD | CO | 81082 |
| CATHERINE MORGAN | | 11023 LANE ONE N | | MOSCA | CO | 81146 |
| CATHERINE MORGAN | | 11023 LANE ONE N | | MOSCA | CO | 81146 |
| JEFFREY C KEIDEL | | PO BOX 938 | | BUENA VISTA | CO | 81211 |
| FRED MERRIAM | | PO BOX 949 | | CANON CITY | CO | 81215 |
| JULIE A & PARKER E WIGGIN III | | 125 N MAIN ST STE D | | GUNNISON | CO | 81230 |
| KEN FRANCIS | | 820 E 7TH AVE | | DURANGO | CO | 81301 |
| STEVE AND EDYTHE EBERHART | | 301 N PARK ST | | CORTEZ | CO | 81321 |
| HOLLY B RANKIN | | 3967 COUNTY ROAD 116 | | HESPERUS | CO | 81326 |
| CLAYTON R BARNES | | 1 COLORADO AVE | | MONTROSE | CO | 81401 |
| NICK DEMENCURIO | | 303 OURAY AVE | | GRAND JUNCTION | CO | 81501 |
| STEPHEN A STRANGES | | 1351 OURAY AVE | | GRAND JUNCTION | CO | 81501 |
| ORLAN AND JOAN DOVE | | 193 SUNLIGHT DR | | GRAND JUNCTION | CO | 81503 |
| ROBERT AND ALANA WOOSTER | | 269 31 RD | | GRAND JUNCTION | CO | 81503 |
| GREGORY DURRETT | | 926 BLAKE AVE | | GLENWOOD SPRINGS | CO | 81601 |
| MONTY & JANE CARRINGTON | | 919 BENNETT AVE | | GLENWOOD SPRINGS | CO | 81601 |
| DAY BREAK ENTERPRISE LLC | | PO BOX 582 | | GLENWOOD SPRINGS | CO | 81602 |
| BARBARA & STANLEY SHOLES | | 487 COUNTY ROAD 18 S | | CRAIG | CO | 81625 |
| DEWETTA MCKNIGHT | | 750 ROSE ST | | CRAIG | CO | 81625 |
| MARTY SHEPHERD | | 860 BARCLAY ST | | CRAIG | CO | 81625 |
| JEREMIAH L NOLAND | | 767 TAYLOR ST | | CRAIG | CO | 81625 |
| GEORGE A EMERSON | | 400 W 2ND AVE | | CHEYENNE | WY | 82001 |
| ALBERT O LOOS | | 2218 E 12TH ST | | CHEYENNE | WY | 82001 |
| MARY JEAN LUND | | 410 W 1ST AVE | | CHEYENNE | WY | 82001 |
| FREDERIC C REED | | PO BOX 341 | | CHEYENNE | WY | 82003 |

167

| | | | | |
|---|---|---|---|---|
| FREDERIC C REED | | PO BOX 341 | CHEYENNE | WY 82003 |
| FREDERIC C REED | | PO BOX 341 | CHEYENNE | WY 82003 |
| JOHN M HANSEN | | 5151 ROUNDTOP DR | CHEYENNE | WY 82009 |
| LARRY D SMITH | | 3606 ROUNDTOP RD | CHEYENNE | WY 82009 |
| WAYNE A & CATHERINE J LEWIS | | 201 W IDAHO ST | CHEYENNE | WY 82009 |
| FRANK & DAMES MONTEZ | | 270 N CEDAR ST | LARAMIE | WY 82072 |
| JENNIFER E EARLS | | PO BOX 1050 | LARAMIE | WY 82073 |
| DAVID L REYNOLDS | | 2052 W MITCHELL ST | WHEATLAND | WY 82201 |
| DAVID BROOKS | | 112 N FIR | ELK MOUNTAIN | WY 82324 |
| MARGARET WEBER | ENCAMPMENT HOSPITALITY INC | HC 32 BOX 14 | ENCAMPMENT | WY 82325 |
| BROCK GREEK | | 601 GRACE AVE | WORLAND | WY 82401 |
| CHARLES R NEAL | | 1526 ALGER AVE | CODY | WY 82414 |
| JILL KING | | 1719 SALSBURY AVE | CODY | WY 82414 |
| E R & MARION KING | | 2636 BIG HORN AVE | CODY | WY 82414 |
| KIM WILSON | | PO BOX 149 | COWLEY | WY 82420 |
| PAM COBB | | 1051 ROAD 20 | POWELL | WY 82435 |
| RICHARD D NELSON | | PO BOX 125 | SHELL | WY 82441 |
| RICHARD D SMITH | | 534 N 15TH ST E | RIVERTON | WY 82501 |
| ROBERT S & HOLLY VINCENT | | 405 N 15TH ST E | RIVERTON | WY 82501 |
| MARK BARON | | 955 BLACK BLVD | LANDER | WY 82520 |
| WARREN BIRCH | | 3135 GARDEN CREEK RD | CASPER | WY 82601 |
| SUNDOWN INC | | 6010 BELL VALLEY RD | CASPER | WY 82604 |
| JEROME D KISER | | 1027 W 21ST ST | CASPER | WY 82604 |
| GARLAND G ULRICH | | 1035 W 21ST ST | CASPER | WY 82604 |
| DOUG & KAORU SLOTSVE | | 1079 W 21ST ST | CASPER | WY 82604 |
| TERRY S AND LEONARD SINGER | | 1003 WOOD ST | NEWCASTLE | WY 82701 |
| BRIAN J HANSON | | 1005 LARKSPUR LN | GILLETTE | WY 82716 |
| HARVEY D MILLER | | 808 S SHERIDAN AVE | SHERIDAN | WY 82801 |
| DAVID M ROLLINS | | 1328 S THURMOND ST | SHERIDAN | WY 82801 |
| JOSHUA D HANSON | | 315 N SHERIDAN AVE | SHERIDAN | WY 82801 |
| GEOFFREY KUZARA | | 410 S LINDEN AVE | SHERIDAN | WY 82801 |
| RUSSELL R MOYES | | 25 S SHERIDAN AVE | SHERIDAN | WY 82801 |
| GEORGIEANNA SEARS | | 1212 PARKER AVE | SHERIDAN | WY 82801 |
| MIKE AND JEAN GORZALKA | | 420 SUMNER ST | SHERIDAN | WY 82801 |
| SHANE SCHIMPF | | 957 EMERSON ST | SHERIDAN | WY 82801 |
| GEORGIA SEARS | | 1212 PARKER AVE | SHERIDAN | WY 82801 |
| TIMOTHY R WINSLOW | | 248 N ADAMS AVE | BUFFALO | WY 82834 |
| DOROTHY REESE | | 1007 ROSEWOOD DR | ROCK SPRINGS | WY 82901 |
| DON A KINDER | | 405 HAY ST | ROCK SPRINGS | WY 82901 |
| MARK KOZLOWSKI | | 630 LUDVIG ST | ROCK SPRINGS | WY 82901 |
| NIKKI J JENNINGS | | PO BOX 2668 | EVANSTON | WY 82931 |
| KIETH E NORRIS | | 900 HILLSIDE DR | GREEN RIVER | WY 82935 |
| JEFFERY M MUNK | | 126 N GRANT ST | LYMAN | WY 82937 |
| LYNETTE SHARPE | | 2056 COUNTY ROAD 123 | BEDFORD | WY 83112 |
| ANN V FINLAYSON | | 374 FAIRWAY DR | POCATELLO | ID 83201 |
| DENNIS F MURPHY | | 716 EBONY ST | POCATELLO | ID 83201 |
| ANGELO TRAYIS JR | | 9103 W POCATELLO CREEK RD | POCATELLO | ID 83201 |
| RUTH ANNE MOORHEAD | | 1425 E HAYDEN ST | POCATELLO | ID 83201 |
| ROGER T HARRER | | 224 APPALOOSA AVE | POCATELLO | ID 83201 |
| JAMES K OLSEN | | 4004 NORA ST | POCATELLO | ID 83204 |
| J T GARDNER | | 500 SONNY ST | BLACKFOOT | ID 83221 |
| RICHARD J SCHULTZ | | 1601 POPLAR AVE | TWIN FALLS | ID 83301 |
| ERIC & JOY ALLEN | | PO BOX 268 | BELLEVUE | ID 83313 |
| LEORA JOHNSON | | 600 E 400 S | BURLEY | ID 83318 |
| JOHN STRUTHERS | | 903 VALLEY RD | HAZELTON | ID 83335 |
| RAYMOND A & DEBBIE O SANSOM | | 355 S 400 W | HEYBURN | ID 83336 |
| ERIN ZIERSCH | | 500 10TH AVE E | JEROME | ID 83338 |
| MIKE A TEWS | | 3273 E 3500 N | KIMBERLY | ID 83341 |
| ELWOOD BECKER | | 3149 N 3375 E | KIMBERLY | ID 83341 |
| GEORGE ABO | | 1175 W HIGHWAY 25 | PAUL | ID 83347 |
| SHIRLEE J PRIEST | | 41 W 200 S | RUPERT | ID 83350 |
| LLOYD GALE | | 1013 G ST | RUPERT | ID 83350 |
| JOHN B SWAGER | | PO BOX 15 | LEWISVILLE | ID 83431 |
| MICHAEL & PAM SNOOK | | PO BOX 202 | TETON | ID 83451 |
| JOHN AMONSON | | 14 ZEPH CREEK RD | LEMHI | ID 83465 |
| LINDA SCHROEDER GOLDING | | 1128 20TH ST | LEWISTON | ID 83501 |
| JOHN A FERNANDEZ | | 829 10TH AVE | LEWISTON | ID 83501 |
| SHAIN DAMMON | | 424 STEWART AVE | LEWISTON | ID 83501 |
| WILLIAM D & MARY L STEIGERS | | 2001 CEDAR AVE | LEWISTON | ID 83501 |
| CAROL TOUSLEY | | 1103 18TH ST | LEWISTON | ID 83501 |
| THERON & JUDY GEORGE | | 1779 RED RIVER RD | ELK CITY | ID 83525 |
| BERNDARD F ROMAIN | | 504 S MEADOW ST | GRANGEVILLE | ID 83530 |
| BERNDARD F ROMAIN | | 504 S MEADOW ST | GRANGEVILLE | ID 83530 |
| RICHARD N KIRTNER | | 519 MAIN | PO BOX 356 | JULIAETTA | ID 83535 |
| E MARJORIE STEVENS | | 16500 HUBBARD GULCH | JULIAETTA | ID 83535 |
| E MARJORIE STEVENS | | 16500 HUBBARD GULCH | JULIAETTA | ID 83535 |
| DONALD D JAY | | 339 WOODLAND RD | KAMIAH | ID 83536 |
| GIOVANNI VILLAVICENCIO | | PO BOX 424 | LAPWAI | ID 83540 |
| JEANNETTE DREADFULWATER | | 709 OAK ST | NEZPERCE | ID 83543 |
| CHARLES BUTLER | | PO BOX 1271 | OROFINO | ID 83544 |
| BRUCE D WATSON | | 27437 MELROSE RD | PECK | ID 83545 |
| MERVIN C SATTLER | | 2624 MEADOW AVE | CALDWELL | ID 83605 |
| ALBERT G & HOLLY C FIGUEREDO | | 1604 EVERETT ST | CALDWELL | ID 83605 |
| DAVID SZAFRAJDA | | 20268 SIMPLOT BLVD | CALDWELL | ID 83607 |
| JULIA PROBST | | PO BOX 2073 | EAGLE | ID 83616 |
| CRAWFORD OR BRENDA COOK | | 2494 OLD DUMP RD | PO BOX 821 | HOMEDALE | ID 83628 |
| ROGER & LINDA RYSKA | | 128 S ELK LAKE RD | NEW MEADOWS | ID 83654 |
| RODNEY D DAVIS | | 456 3RD AVE N | PAYETTE | ID 83661 |

| | | | | |
|---|---|---|---|---|
| JULIA A HARRISON | 10408 IOWA AVE | | PAYETTE | ID 83661 |
| JULIA A HARRISON | 10408 IOWA AVE | | PAYETTE | ID 83661 |
| JULIA A HARRISON | 10408 IOWA AVE | | PAYETTE | ID 83661 |
| JULIA A HARRISON | 10408 IOWA AVE | | PAYETTE | ID 83661 |
| JULIA A HARRISON | 10408 IOWA AVE | | PAYETTE | ID 83661 |
| DAVID B YARK | 2023 ELLIS AVE | | BOISE | ID 83702 |
| JERRY AND CONNIE WEST | 1219 N 24TH ST | | BOISE | ID 83702 |
| JAMES B MORRISON | 6309 POST ST | | BOISE | ID 83704 |
| JOHN A & F EVELYN LALLISS | 7022 ROSEWOOD DR | | BOISE | ID 83709 |
| DEWAYNE WILLIAMS | 11130 HIGHLANDER RD | | BOISE | ID 83709 |
| EDWARD BOTTUM | 119 LOUISA ST | | BOISE | ID 83712 |
| JAMES R & ROSANA Z WATTS | 4778 W MYSTIC COVE WAY | | GARDEN CITY | ID 83714 |
| DENNIS M SIENKIEWICZ | PO BOX 2058 | | BONNERS FERRY | ID 83805 |
| TERRY & SUSAN HOWE | 6335 MCCALL ST | | BONNERS FERRY | ID 83805 |
| ALLEN J FESSLER | 6267 HEMLOCK ST | | BONNERS FERRY | ID 83805 |
| DOROTHY J SMITH | PO BOX 446 | | BONNERS FERRY | ID 83805 |
| EUGENE E NEUMAYER | 6913 OAK ST | | BONNERS FERRY | ID 83805 |
| ALICE A NEUMAYER | 6268 HEMLOCK ST | | BONNERS FERRY | ID 83805 |
| GENE BOYCE | 401 4TH AVE | PO BOX 635 | BOVILL | ID 83806 |
| PEGGY J AND DANIEL R MILLER | PO BOX 301 | | BOVILL | ID 83806 |
| DENNIS WRIGHT | 29957 E HARDY LOOP | | CATALDO | ID 83810 |
| DENNIS W WRIGHT | 29957 E HARDY LOOP | | CATALDO | ID 83810 |
| DON HEIDT | 14221 S HIGHWAY 3 | | CATALDO | ID 83810 |
| JEFFREY E JEFFERS | PO BOX 331 | | CLARK FORK | ID 83811 |
| ROBERT ARCHER | PO BOX 393 | | CLARK FORK | ID 83811 |
| DOUGLAS BALLARD | PO BOX 443 | | CLARK FORK | ID 83811 |
| PETER T WEATHERFORD | PO BOX 389 | | CLARK FORK | ID 83811 |
| T L ASHWORTH | PO BOX 479 | | CLARK FORK | ID 83811 |
| BONITA CHAMBERLIN | 1223 CRESTLINE DR | | COEUR D ALENE | ID 83814 |
| DANIEL DOLEZAL | 515 E SHERMAN AVE | | COEUR D ALENE | ID 83814 |
| DANIEL DOLEZAL | 515 E SHERMAN AVE | | COEUR D ALENE | ID 83814 |
| WENDY E KILCOYNE | 1016 E GARDEN AVE | | COEUR D ALENE | ID 83814 |
| WADE & TARYN WEINGART | 1119 N 5TH ST | | COEUR D ALENE | ID 83814 |
| JOY & JEFF NACCARATO | 814 N D ST | | COEUR D ALENE | ID 83814 |
| MICHAEL GRIDLEY | 610 S DOLLAR ST | | COEUR D ALENE | ID 83814 |
| JOHN F SWANSTROM | 2308 MONTE VISTA DR | | COEUR D ALENE | ID 83814 |
| LEROY AND/OR PHYLLIS KNOX | 9283 W DRIFTWOOD DR | | COEUR D ALENE | ID 83814 |
| ROBIN BOHNA | 2415 S WOLF LODGE CREEK RD | | COEUR D ALENE | ID 83814 |
| CHRISTINE P JEWELL | 808 N D ST | | COEUR D ALENE | ID 83814 |
| CHRISTINE P JEWELL | 808 N D ST | | COEUR D ALENE | ID 83814 |
| WILLIAM J OR CLAUDIA A CUSTER | 1313 E BIRCH AVE | | COEUR D ALENE | ID 83814 |
| RICHARD & VIRGINIA BALZARETTI | 6403 W HARBOR DR | | COEUR D ALENE | ID 83814 |
| STEVAN JOSEPH | 614 N 15TH ST | | COEUR D ALENE | ID 83814 |
| JACQUELYN SKILLENS | 937 N 7TH ST | | COEUR D ALENE | ID 83814 |
| GREGORY S GILLESPIE | 315 PARK DR | | COEUR D ALENE | ID 83814 |
| MRS ROBERT EACHON | 412 N 15TH ST | | COEUR D ALENE | ID 83814 |
| IDA HAWKINS | 820 N 23RD ST | | COEUR D ALENE | ID 83814 |
| MARGARET JENNINGS | 2296 E HARRISON AVE | | COEUR D ALENE | ID 83814 |
| STEVEN E SIBULSKY | 2021 N 13TH ST | | COEUR D ALENE | ID 83814 |
| ERIC R FEHR | 815 E FOSTER AVE | | COEUR D ALENE | ID 83814 |
| KEZIAH SCHWINDEL | 735 N 4TH ST | | COEUR D ALENE | ID 83814 |
| JOSEPH & CARLA WOLFE | 219 W LACROSSE AVE | | COEUR D ALENE | ID 83814 |
| THOMAS K TEATER | 6944 N RUDE ST | | DALTON GARDENS | ID 83815 |
| JAMES R SHELLY | 1820 W PRAIRIE AVE | | COEUR D ALENE | ID 83815 |
| DORIS L AMES | 3304 LODGEPOLE RD | | COEUR D ALENE | ID 83815 |
| PETER M VANDALL | 1925 E NETTLETON GULCH RD | | COEUR D ALENE | ID 83815 |
| HOWARD JONES | 1102 E HIGHWOOD LN | | COEUR D ALENE | ID 83815 |
| RUSSELL J DUNNING | PO BOX 902 | | COEUR D ALENE | ID 83816 |
| SHERRIE L MAYER | 217 CLINTON AVE | PO BOX 45 | COOLIN | ID 83821 |
| JACOB R LARSEN | PO BOX 3583 | | OLDTOWN | ID 83822 |
| RUSS & CARLA WAGNER | 1415 EVERGREEN RD | | DESMET | ID 83824 |
| RICK VOSS | PO BOX 191 | | HARRISON | ID 83833 |
| JACK W OR BARBARA J DORRELL | 7153 S EDDYVILLE RD | | HARRISON | ID 83833 |
| JAMES A MCCORKLE | 8313 N RUDE ST | | HAYDEN | ID 83835 |
| ANDREW MAY | PO BOX 783 | | HAYDEN | ID 83835 |
| JEFF D MENTER | 9462 N MAPLE ST | | HAYDEN | ID 83835 |
| TERRANCE J & JUDITH K DOBSON | 6961 E HAYDEN BLVD | | HAYDEN | ID 83835 |
| DANIEL FERGUSON | 447 E HAYDEN AVE | | HAYDEN | ID 83835 |
| STEPHEN & PAMELA MCMASTER | 1282 E MILES AVE | | HAYDEN | ID 83835 |
| EDWIN T MALLOY | PO BOX 86 | | HOPE | ID 83836 |
| GARY R & ALICE B VAN STONE | PO BOX 104 | | HOPE | ID 83836 |
| MERYLE J VAN STONE | 21 DENTON RD | | HOPE | ID 83836 |
| EILEEN V KLATT | PO BOX 151 | | HOPE | ID 83836 |
| WILLIAM T JENSEN | 40055 HIGHWAY 200 | | HOPE | ID 83836 |
| CLARISSE A LINDBERG-COOPER | 216 W MULLAN AVE | | KELLOGG | ID 83837 |
| GEORGE & SENA BLICKENSTAFF | 702 MCKINLEY AVE | | KELLOGG | ID 83837 |
| WILLIAM J COOPER JR | 216 W MULLAN AVE | | KELLOGG | ID 83837 |
| DAWN M TURCOTTE | 521 W MISSION AVE | | KELLOGG | ID 83837 |
| BRENT VAN VLEET | 217 W ELDER AVE | | KELLOGG | ID 83837 |
| BRENT VAN VLEET | 217 W ELDER AVE | | KELLOGG | ID 83837 |
| SUSAN M WISE | 835 MCKINLEY AVE | | KELLOGG | ID 83837 |
| GERTRUDE G LYONS | 202 E MARKET AVE | | KELLOGG | ID 83837 |
| JERRY & JON SHIPP | 313 ELK CREEK RD | | KELLOGG | ID 83837 |
| GENE SHIPP | 333 ELK CREEK RD | | KELLOGG | ID 83837 |
| CONRAD & DORIS ANDERSON | 9486A COEUR DALENE RIVER RD | | KINGSTON | ID 83839 |
| THOMAS R SAWYER | PO BOX 3 | | KINGSTON | ID 83839 |
| LARRY JENNINGS | PO BOX 51 | | KINGSTON | ID 83839 |
| JOHN L EISLER | PO BOX 247 | | KINGSTON | ID 83839 |

| | | | | | |
|---|---|---|---|---|---|
| DEED HALL | 307 KOOTENAI ST | PO BOX 262 | KOOTENAI | ID | 83840 |
| JED & SUSAN RODGERS | 13056 S RUDDY DUCK RD | | MEDIMONT | ID | 83842 |
| JAMES AND PAMELA VANDER ZANDEN | 809 E 8TH ST | | MOSCOW | ID | 83843 |
| JAMES MILLER | 1043 BLUE HERON LN | | MOSCOW | ID | 83843 |
| DALE & SALLY FREEMAN | 416 N BLAINE ST | | MOSCOW | ID | 83843 |
| DAVID SCHLATER | 509 S POLK ST | | MOSCOW | ID | 83843 |
| MARK SOLOMON | PO BOX 8145 | | MOSCOW | ID | 83843 |
| JEANETTE F TALBOTT | 513 W TAYLOR AVE | | MOSCOW | ID | 83843 |
| DAVID J & PAULA CASEBOLT | 836 MABELLE ST | | MOSCOW | ID | 83843 |
| EMMETT BREEDLOVESTROUT | 328 N WASHINGTON ST | | MOSCOW | ID | 83843 |
| RONALD L GROVE | 39 WINCHESTER RD | | MOYIE SPRINGS | ID | 83845 |
| EARL T STEPHENS | 75 W RAILROAD ST #785 | | MOYIE SPRINGS | ID | 83845 |
| RAYMOND K PEHAN | PO BOX 341 | | MULLAN | ID | 83846 |
| DOROTHY L WALBRIDGE | PO BOX 179 | | MULLAN | ID | 83846 |
| FRED BARDELLI | PO BOX 124 | | OSBURN | ID | 83849 |
| ERNIE & ELLEN PEYER | PO BOX 576 | | OSBURN | ID | 83849 |
| HAROLD SANDERS | PO BOX 316 | | OSBURN | ID | 83849 |
| HENRY D MADSEN | PO BOX 136 | | PINEHURST | ID | 83850 |
| JAMES A STEWART | 10 OHIO ST | | PINEHURST | ID | 83850 |
| DAVID M & SHARON BLACK | PO BOX 534 | | PINEHURST | ID | 83850 |
| ROSALIE J PETERSON | 404 D ST | | PINEHURST | ID | 83850 |
| MITCH & KERI ALEXANDER | PO BOX 1232 | | PINEHURST | ID | 83850 |
| GORDON T & SALLY J HALL | 159 N BANK RD | | PINEHURST | ID | 83850 |
| ROBERT SPAULDING | PO BOX 474 | | PLUMMER | ID | 83851 |
| WILMA I ERICKSON | 1050 FONTAINE DR | | PONDERAY | ID | 83852 |
| WILMA I ERICKSON | 1050 FONTAINE DR | | PONDERAY | ID | 83852 |
| PATRICK & CRYSTAL WATSON | 545 N MCGUIRE RD | | POST FALLS | ID | 83854 |
| WILLIAM GIBSON | 116 E 14TH AVE | | POST FALLS | ID | 83854 |
| THEODORE AUSTIN | 413 S PONDEROSA LOOP | | POST FALLS | ID | 83854 |
| JOHN NEILS | 15788 W HOLLISTER | | HAUSER | ID | 83854 |
| GARY KENDALL | 1040 KENDALL RD | | POTLATCH | ID | 83855 |
| REX R & MINNIE BENSON | PO BOX 266 | | POTLATCH | ID | 83855 |
| TIMOTHY V STEURY | 1021 MCBRIDE RD | | POTLATCH | ID | 83855 |
| TIMOTHY V STEURY | 1021 MCBRIDE RD | | POTLATCH | ID | 83855 |
| LARRY DAILEY | 878 BODIE CANYON RD | | PRIEST RIVER | ID | 83856 |
| CHARLES COLEMAN | 1411 9TH ST | | PRIEST RIVER | ID | 83856 |
| JEFFREY P GAUVIN | PO BOX 1095 | | PRIEST RIVER | ID | 83856 |
| SUSAN J WATSON-PERSYN | PO BOX 764 | | PRIEST RIVER | ID | 83856 |
| SUSAN J WATSON-PERSYN | PO BOX 764 | | PRIEST RIVER | ID | 83856 |
| SUSAN J WATSON-PERSYN | PO BOX 764 | | PRIEST RIVER | ID | 83856 |
| VICKY WRIGHT | 117 SHAW RD | | PRIEST RIVER | ID | 83856 |
| STEPHEN A MYERS | 15171 N STEVENS ST | | RATHDRUM | ID | 83858 |
| E W JONES JR | 185 JONES RD | | SAGLE | ID | 83860 |
| VALERIE WAKELEY | 594 GOLD MOUNTAIN DR | | SAGLE | ID | 83860 |
| DONALD L GUNTER | 486 SAGLE RD | | SAGLE | ID | 83860 |
| JACK & LORNA BOTTS | 2001 W JEFFERSON AVE | | SAINT MARIES | ID | 83861 |
| DELBERT RUST | 227 N 5TH ST | | SAINT MARIES | ID | 83861 |
| GERAD AND STACI LOPSHIRE | 135 S COEURD ALENE AVE | | SAINT MARIES | ID | 83861 |
| WILLIAM C YAHNKE | 431 S 9TH ST | | SAINT MARIES | ID | 83861 |
| MS HELEN WUNDERLICH | 229 S 10TH ST | | SAINT MARIES | ID | 83861 |
| TOM PREZ | 609 S OLIVE AVE | | SANDPOINT | ID | 83864 |
| STEVE OR ANNETTE PAYNE | 206 N 4TH AVE PMB 123 | | SANDPOINT | ID | 83864 |
| WALTER & MAE BURT | 2250 ONTARIO ST | | SANDPOINT | ID | 83864 |
| DAVID AND MARY ANN ROWE | 1602 MAIN ST | | SANDPOINT | ID | 83864 |
| DELBERT A BADER | 1762 CENTER VALLEY RD | | SANDPOINT | ID | 83864 |
| PHILIP W AND SUSAN L GERVAIS | 428 EUCLID AVE | | SANDPOINT | ID | 83864 |
| MIKE BOSETH | 1230 N CENTER VALLEY RD | | SANDPOINT | ID | 83864 |
| STEVE & LINDA NAVARRE | PO BOX 215 | | SANDPOINT | ID | 83864 |
| BRETT AND KATHY CONVERSE | 1014 ONTARIO ST | | SANDPOINT | ID | 83864 |
| KAREN ZACHARIAS | 530 W MAIN ST | | SANDPOINT | ID | 83864 |
| KAREN ZACHARIAS | 530 W MAIN ST | | SANDPOINT | ID | 83864 |
| GARY D MILLARD | 1288 MOUNTAIN VIEW DR | | SANDPOINT | ID | 83864 |
| CLARENCE H VAN DELLEN | 1600 WESTWOOD CT APT 302 | | SANDPOINT | ID | 83864 |
| LAWRENCE A EATON | PO BOX 1813 | | SANDPOINT | ID | 83864 |
| ROBERT CAMP | 521 N 6TH AVE | | SANDPOINT | ID | 83864 |
| WILLIAM D ALBERTSON | 1136 GOLD CREEK RD | | SANDPOINT | ID | 83864 |
| JOEL FISHER | 533 S LAVINA AVE | | SANDPOINT | ID | 83864 |
| HARRY & PADDY WESSELMAN | 1301 PINE ST | | SANDPOINT | ID | 83864 |
| JERRY AND KIM HORNER | 921 OAK ST | | SANDPOINT | ID | 83864 |
| KODY & DEBRA VAN DYK | PO BOX 251 | | SANDPOINT | ID | 83864 |
| KODY & DEBRA VAN DYK | PO BOX 251 | | SANDPOINT | ID | 83864 |
| JAMES L AUSTIN JR | 707 W OAK ST | | SANDPOINT | ID | 83864 |
| DOUGLAS R OLIN | 706 N 3RD AVE | | SANDPOINT | ID | 83864 |
| PATRICIA BARKLEY | 514 PINE ST | | SANDPOINT | ID | 83864 |
| BARRY L COX | PO BOX 878 | | SANDPOINT | ID | 83864 |
| MICHAEL FULLER | 24 UNION AVE | PO BOX 342 | SILVERTON | ID | 83867 |
| JOSEPH HENDRIX | PO BOX 127 | | SMELTERVILLE | ID | 83868 |
| JAY L & DIANE HUBER | PO BOX 252 | | SMELTERVILLE | ID | 83868 |
| JOSEPH M BERMEL | 638 UPPER PAGE RD | | SMELTERVILLE | ID | 83868 |
| GLORIA PENINGER | PO BOX 238 | | SMELTERVILLE | ID | 83868 |
| LARRY R HANSEN | PO BOX 126 | | SMELTERVILLE | ID | 83868 |
| JAY & DIANE HUBER | PO BOX 252 | | SMELTERVILLE | ID | 83868 |
| DON AXTELL | PO BOX 362 | | SPIRIT LAKE | ID | 83869 |
| GERILYN K HOWLAND | 31882 N MIDDLE AVE | | SPIRIT LAKE | ID | 83869 |
| KIRK BROWER | PO BOX 217 | | TROY | ID | 83871 |
| DAN E CARRICO | 307 CEDAR ST | | WALLACE | ID | 83873 |
| ANITA J ROLOFF | 5 BANK ST | | WALLACE | ID | 83873 |
| RICK A & SALLY G NORRIS | 112 CEDAR ST | | WALLACE | ID | 83873 |

| | | | | |
|---|---|---|---|---|
| DONALD H AND ANN D CONLEY | 410 1ST ST | | WALLACE | ID  83873 |
| TOM & FRAN BANDY | 62 BURKE RD | | WALLACE | ID  83873 |
| AXEL L CARLSON | PO BOX 692 | | WALLACE | ID  83873 |
| BARRY AND SUE JOHNSON | 124 QUEEN ST | | WALLACE | ID  83873 |
| TOM MCLAUGHLIN | PO BOX 1256 | | POST FALLS | ID  83877 |
| POST FALLS SCHOOL DISTRICT 273 | PO BOX 40 | | POST FALLS | ID  83877 |
| NORMAN MILEM | PO BOX 301 | | POST FALLS | ID  83877 |
| DON L MORRILL | 163 W 400 S | | AMERICAN FORK | UT  84003 |
| DON L MORRILL | 163 W 400 S | | AMERICAN FORK | UT  84003 |
| HARVEY L AND VARO C HUTCHINSON | 194 PARADISE LN | | ALPINE | UT  84004 |
| J RUSS MUIR | 1088 S 400 W | | BOUNTIFUL | UT  84010 |
| ELORA HUTCHINGS | 1015 S DAVIS BLVD | | BOUNTIFUL | UT  84010 |
| CARY WALKOWSKI | 185 E 1050 N | | BOUNTIFUL | UT  84010 |
| EDWARD L HALFACRE | 321 N 4000 W | | CLEARFIELD | UT  84015 |
| CARL T & JUDITH J HENRY | 1266 E 1250 S | | CLEARFIELD | UT  84015 |
| LOUIS J & PATRICIA A MICALLEF | 45 N 4500 W | | WEST POINT | UT  84015 |
| CARL T & JUDITH J HENRY | 1266 E 1250 S | | CLEARFIELD | UT  84015 |
| JUDITH J HENRY | 1266 E 1250 S | | CLEARFIELD | UT  84015 |
| DEARLD D & KATHY MUNSEE | 30 S 400 E | | CLEARFIELD | UT  84015 |
| GLENN S PARKER | PO BOX 249 | | FARMINGTON | UT  84025 |
| MIKE TONIOLI | 668 E MAIN ST | | GRANTSVILLE | UT  84029 |
| MAYNARD & ANNA STICHT | 3130 HORSE THIEF DR | | HEBER CITY | UT  84032 |
| DAVID L HATCH | 255 S 100 E | | HEBER CITY | UT  84032 |
| DOUGLAS AND KATHRYN FARFEL | 3555 S 2900 W | | HEBER CITY | UT  84032 |
| BRENT C SHEFFIELD | 1387 SUNSET DR | | KAYSVILLE | UT  84037 |
| DANIEL G HALL | 1057 CAMBRIDGE RD | | KAYSVILLE | UT  84037 |
| RALPH ROHDE | 1337 GILMAN DR | | LAYTON | UT  84040 |
| KATHRYN M & DENNIS A HUFF | 2846 W GENTILE ST | | LAYTON | UT  84041 |
| ROBERT M STOTT | 936 CHURCH ST | | LAYTON | UT  84041 |
| JOHN C ZUMBRENNEN | 344 N 650 W | | LINDON | UT  84042 |
| ASHLEY HILLS | 511 N 200 W | | LEHI | UT  84043 |
| JOSEPH & DONNA HODELL | 145 E 6740 S | | MIDVALE | UT  84047 |
| JOE J LOPEZ | 130 E 6715 S | | MIDVALE | UT  84047 |
| ROBERT & SHARI BAIRD | 1520 HATCHERY RD | | MORGAN | UT  84050 |
| LELAND MANNING | 330 N 300 W | | MORGAN | UT  84050 |
| R AARON ROSE | 96 S STATE ST | | MORGAN | UT  84050 |
| RICK SHORTER | 446 N 500 W | | OREM | UT  84057 |
| PAUL E PETERSON | 207 W 800 S | | OREM | UT  84058 |
| DONALD MEIER | PO BOX 1321 | | OREM | UT  84059 |
| BEVAN WEED | 1662 W 12100 S | | RIVERTON | UT  84065 |
| FRANK & JANET NICKLE | 355 PIONEER AVE | | SANDY | UT  84070 |
| LELA M CHRISTENSEN | 192 E 9000 S | | SANDY | UT  84070 |
| FRANK NICKLE | 355 PIONEER AVE | | SANDY | UT  84070 |
| EVERETT D DAVIS | 131 N 1ST ST | | TOOELE | UT  84074 |
| DIANE SAGERS | 883 E ERDA WAY | | ERDA | UT  84074 |
| JOHN D & MARGARET M LOFTUS | 11110 FOXMOOR DR | | SANDY | UT  84092 |
| ELMER L MANESS JR | 1821 E 9845 S | | SANDY | UT  84092 |
| FRANK L RIGLER | 9950 BARIUM LN | | SANDY | UT  84094 |
| ROSEMARY L LUNDIN | 9950 BARIUM LN | | SANDY | UT  84094 |
| LYNN J BELLOW'S | 572 E CENTER ST | | OREM | UT  84097 |
| ALISA HUNSAKER | 764 KILBOURNE CT | | SALT LAKE CITY | UT  84102 |
| KIMBERLY A WILLIAMS | 660 MARKEA AVE | | SALT LAKE CITY | UT  84102 |
| CHARLES M ENGLAND | 12 W 500 N | | SALT LAKE CITY | UT  84103 |
| STEVE AND KATIE PAPPAS | 424 K ST | | SALT LAKE CITY | UT  84103 |
| KENNETH E GUNRUD | 358 NAVAJO ST | | SALT LAKE CITY | UT  84104 |
| KENNETH E GUNRUD | 358 NAVAJO ST | | SALT LAKE CITY | UT  84104 |
| LEO H MALIN | 2330 S 600 E | | SALT LAKE CITY | UT  84106 |
| EARL AND KAROLYN STEWART | 3621 WELLINGTON ST | | SALT LAKE CITY | UT  84106 |
| NORMAN JAMIESON | 3598 S 700 E | | SALT LAKE CITY | UT  84106 |
| OTTO H FOERSTER | 2477 ALDEN ST | | SALT LAKE CITY | UT  84106 |
| LOU L HALL | 3206 S 1940 E | | SALT LAKE CITY | UT  84106 |
| MARK W JONES | 429 SHAMROCK DR | | MURRAY | UT  84107 |
| JOSEPH D BURBIDGE JR | 1746 MICHIGAN AVE | | SALT LAKE CITY | UT  84108 |
| ROGER K KEDDINGTON | 2486 E 1300 S | | SALT LAKE CITY | UT  84108 |
| CHRISTY KOBE | 3717 YOSEMITE DR | | SALT LAKE CITY | UT  84109 |
| RICHARD M KNUDSON | 2996 E 3135 S | | SALT LAKE CITY | UT  84109 |
| DAVID W LYON | 2535 LAMBOURNE AVE | | SALT LAKE CITY | UT  84109 |
| DAVID W LYON | 2535 LAMBOURNE AVE | | SALT LAKE CITY | UT  84109 |
| THOMAS R LEISHMAN | 4833 VIEWMONT ST | | HOLLADAY | UT  84117 |
| WILLIAM J BOWETER | 3535 W 4400 S | | WEST VALLEY | UT  84119 |
| BYRON & COLENE HANCOCK | 4616 W 4100 S | | WEST VALLEY | UT  84120 |
| THE RALPH M DAVEY FAMILY TRUST | 5620 WATERBURY WAY STE A201 | | SALT LAKE CITY | UT  84121 |
| R LUNDEEN | 7086 BROOKHILL DR | | SALT LAKE CITY | UT  84121 |
| SCOTT CLAERHOUT | 1471 E 4080 S | | SALT LAKE CITY | UT  84124 |
| CLARK DODSON | 3756 HERMES DR | | SALT LAKE CITY | UT  84124 |
| CHRIS AND SHERLENE BROWN | 512 S 200 W | PO BOX 247 | BRIGHAM CITY | UT  84302 |
| VON C JENSEN | 31 N 400 W | | BRIGHAM CITY | UT  84302 |
| JOSEPH S/LOIS T JEFFS | 9395 E 200 S | | HUNTSVILLE | UT  84317 |
| JOHN & ALICE DYMERSKI | 1361 MAPLE DR | | LOGAN | UT  84321 |
| ERIC JENSON | 1010 CANTERBURY DR | | LOGAN | UT  84321 |
| DENNIS MORSE | 579 OGDEN CYN | | OGDEN | UT  84401 |
| WILLIAM S WERNER | 1862 MOUNTAIN PINES LN | | OGDEN | UT  84403 |
| KAREN MCCAIN | 2722 JACKSON AVE | | OGDEN | UT  84403 |
| KAREN MCCAIN | 2722 JACKSON AVE | | OGDEN | UT  84403 |
| KAREN MCCAIN | 2722 JACKSON AVE | | OGDEN | UT  84403 |
| PAUL L STEELE | 1020 GRAMERCY AVE | | OGDEN | UT  84404 |
| CAROLYN S & ROBERT L PORTER | 713 POLK AVE | | OGDEN | UT  84404 |
| CONNIE R MCKEAN | 1023 VITT DR | | OGDEN | UT  84404 |

| | | | | |
|---|---|---|---|---|
| KENNETH AND BARBARA STEPHENS | | 523 17TH ST | OGDEN | UT 84404 |
| PATRICIA O WILLIAMS | | 1443 WASHINGTON BLVD | OGDEN | UT 84404 |
| KENNETH D TABOR | | 2290 W 1850 N | FARR WEST | UT 84404 |
| LUELLA HENDERSON | | 220 W 17TH ST | OGDEN | UT 84404 |
| DENNIS L ANELLA | | PO BOX 138 | PRICE | UT 84501 |
| MAX K FUNK | | 674 N 400 E | PRICE | UT 84501 |
| IRENE PERRI | C/O KAREN BIRCH | 4222 N 1400 W | HELPER | UT 84526 |
| LEE & DEBBIE SJOBLOM | | PO BOX 909 | MOAB | UT 84532 |
| CLARA FRANCIS | | 420 TOPAZ CIR | MOAB | UT 84532 |
| WILLIAM BIRSFIELD | | 646 MIVIDA DR | MOAB | UT 84532 |
| JAMES MCCARTHY | | HC 63 BOX 27 | MONTICELLO | UT 84535 |
| JAMES MCCARTHY | | HC 63 BOX 27 | MONTICELLO | UT 84535 |
| THEORA WORLEY | | PO BOX 198 | WELLINGTON | UT 84542 |
| L ALLAN TIDWELL | | 1070 BRIAR AVE | PROVO | UT 84604 |
| L ALLAN TIDWELL | | 1070 BRIAR AVE | PROVO | UT 84604 |
| MARGARET ANN K WARD | | 3885 W 4500 S | DESERET | UT 84624 |
| KIRK MUNDY | | PO BOX 205 | HOLDEN | UT 84636 |
| JIMMY A NAY | | 687 S 100 E # 67 | MOUNT PLEASANT | UT 84647 |
| JOANNA M WILKINS | | 330 S 400 W | PAYSON | UT 84651 |
| MR ROBERT GRIFFITHS | | 90 E 200 S | SPANISH FORK | UT 84660 |
| JOAN JOHNSON | | 173 E 8800 S | SPANISH FORK | UT 84660 |
| FERRUS H LARSEN | | 160 S 800 W | MAPLETON | UT 84664 |
| ELIZABETH C ADAMS | | 370 DIAGONAL ST | SAINT GEORGE | UT 84770 |
| JAMES MOHR | | 559 E 300 S APT 9 | SAINT GEORGE | UT 84770 |
| KENNETH & KRISTIN POULSEN | | 456 E 500 S | SAINT GEORGE | UT 84770 |
| TOM W GRAY | | PO BOX 217 | TOQUERVILLE | UT 84774 |
| PATTI & MARTIN T WILCOX | | 1249 E WINDSOR AVE | PHOENIX | AZ 85006 |
| MICHAEL A GOLDSTEIN | | 3338 E GRANADA RD | PHOENIX | AZ 85008 |
| JOSEPHINE L CELIS | | 3337 E GRANADA RD | PHOENIX | AZ 85008 |
| VEVITH A HOBBS | | 4133 W WILSHIRE DR | PHOENIX | AZ 85009 |
| JAN S LIBB | | 1310 W PASADENA AVE | PHOENIX | AZ 85013 |
| RONALD F LIBB | | 1310 W PASADENA AVE | PHOENIX | AZ 85013 |
| JOSE G CAMPOS | | 6850 N 10TH AVE | PHOENIX | AZ 85013 |
| JAMES L FOLEY | | 3902 N 14TH PL | PHOENIX | AZ 85014 |
| RYAN KOHLMAN | | 1019 E SAN MIGUEL AVE | PHOENIX | AZ 85014 |
| JAMES A NEWNAM | | 4540 MIST DR | PHOENIX | AZ 85015 |
| RICHARD R JACQUES | | 3203 N 20TH PL | PHOENIX | AZ 85016 |
| RICHARD T SIMPSON | | 3750 E MEADOWBROOK AVE | PHOENIX | AZ 85018 |
| JEFFRY S BECKER | BECKER PALOMINO LLC | 4920 E PALOMINO RD | PHOENIX | AZ 85018 |
| SCOTT A FISH | | 5017 N 39TH DR | PHOENIX | AZ 85019 |
| KATHLEEN HILL | | 1637 W ROYAL PALM RD | PHOENIX | AZ 85021 |
| WILLIAM K & MARY A CAHN | | 115 W BUTLER DR | PHOENIX | AZ 85021 |
| PATRICK & HELEN NEESE | | 1635 W VILLA THERESA DR | PHOENIX | AZ 85023 |
| BENEDICT & MARGARET KULINA | | 9833 N 33RD ST | PHOENIX | AZ 85028 |
| CLAUDIA J PLOTNICK | | 4030 W COLUMBINE DR | PHOENIX | AZ 85029 |
| RICHARD J SMITH | | 4913 W HEATHERBRAE DR | PHOENIX | AZ 85031 |
| CYNTHIA KEITH | | 16639 N 41ST PL | PHOENIX | AZ 85032 |
| PATTY J HOHN | | 12602 N 28TH ST | PHOENIX | AZ 85032 |
| MARGARET T BIRKMIRE | | 5705 W WINDSOR AVE | PHOENIX | AZ 85035 |
| CALVIN & MARY GUY | | 9448 S 7TH AVE | PHOENIX | AZ 85041 |
| MARY A GUY | | 9448 S 7TH AVE | PHOENIX | AZ 85041 |
| KIMBERLY D GUY | | 9448 S 7TH AVE | PHOENIX | AZ 85041 |
| NICOLE L GUY | | 9448 S 7TH AVE | PHOENIX | AZ 85041 |
| ED HOHEN | | PO BOX 31171 | PHOENIX | AZ 85046 |
| T G WOODS | | 3401 W MORTEN AVE | PHOENIX | AZ 85051 |
| DONALD G SPALDING | | 3815 W DESERT PARK LN | PHOENIX | AZ 85051 |
| STEVE AND DIANE BENTLEY | | 3725 W AUGUSTA AVE | PHOENIX | AZ 85051 |
| JOHN S WEAVER | | 1528 W 2ND ST | MESA | AZ 85201 |
| BRUCE A ROBINSON | | 2756 S CHOLLA CIR | MESA | AZ 85202 |
| JAMES E AND ANNE R WAITE FAMILY THRUST | | 454 E 7TH PL | MESA | AZ 85203 |
| ERROL BAGLEY | | 710 E 3RD ST | MESA | AZ 85203 |
| MAX MORTON | | 2625 N HORNE | MESA | AZ 85203 |
| RONALD W & JANICE R BRENNER | | 5340 E FOUNTAIN ST | MESA | AZ 85205 |
| RICHARD JAEHNING | | 5522 E ENROSE ST | MESA | AZ 85205 |
| ROBIN SALMAGGI | | 7917 E PALM LN | MESA | AZ 85207 |
| MICKY BYERS-WATTS | MICKY BYERS-WATTS TRUST | 521 N CRISMON RD | MESA | AZ 85207 |
| RANDOLPH N FOSTER III | | 2013 S NINA CIR | MESA | AZ 85210 |
| EDWARD G HEWARD | | 257 E BROADWAY RD | MESA | AZ 85210 |
| LUTHER G SPRAGGINS | | 2565 E INGLEWOOD ST | MESA | AZ 85213 |
| BETTY D SPRAGGINS | | 2565 E INGLEWOOD ST | MESA | AZ 85213 |
| PAUL G KURIAN | | 1235 S SAN MARCOS DR | APACHE JUNCTION | AZ 85220 |
| PETER C BOLLENBACHER | | 1081 E SENATE CIR | CHANDLER | AZ 85225 |
| ROGELIO MORENO | | PO BOX 33 | FLORENCE | AZ 85232 |
| PHILLIP A SMITH | | PO BOX 3200 #56505 | FLORENCE | AZ 85232 |
| ROGER H BUNGE 171117 | | PO BOX 8400 | FLORENCE | AZ 85232 |
| FELIX J GUY | | 8203 E BERRIDGE LN | SCOTTSDALE | AZ 85250 |
| TRUDE N VOSS | | 7948 E VISTA DR | SCOTTSDALE | AZ 85250 |
| PAMELA LARSON | | 8470 E COOLIDGE ST | SCOTTSDALE | AZ 85251 |
| BARBARA ARKULES | | 5224 E ARROYO RD | PARADISE VALLEY | AZ 85253 |
| JAMES H LORENZ | | 5331 E POINSETTIA DR | SCOTTSDALE | AZ 85254 |
| RICHARD CZERWINSKI | | 6029 E JOAN DE ARC AVE | SCOTTSDALE | AZ 85254 |
| DENIS J BOBKA | | 6722 E DREYFUS AVE | SCOTTSDALE | AZ 85254 |
| ROBERT A THAYER | | 883 N ROOSEVELT CIR | SCOTTSDALE | AZ 85257 |
| DANIEL J FOREY | | 7725 N 78TH ST | SCOTTSDALE | AZ 85258 |
| JAMES S NORTON | | 28411 N 76TH ST | SCOTTSDALE | AZ 85266 |
| MR DANIEL CLAYTON | | 1121 W 19TH ST | TEMPE | AZ 85281 |
| JOE W HOILAND | | 2609 W SOUTHERN AVE LOT 4 | TEMPE | AZ 85282 |
| DANIEL H & SUSAN S IKEDA | | 3128 S HANSEN CIR | TEMPE | AZ 85282 |

| Name | Trust | Address | PO Box | City | State | Zip |
|---|---|---|---|---|---|---|
| CARL O WORTLEY JR | | 416 E DEL RIO DR | | TEMPE | AZ | 85282 |
| LOUIS & MARY DA RUGERA | | 809 E CAMPUS DR | | TEMPE | AZ | 85282 |
| CARLOS J MATIELLA | | 7508 S FOREST AVE | | TEMPE | AZ | 85283 |
| JOHN BROWN | | 2220 E MELROSE ST | | GILBERT | AZ | 85297 |
| YOLANDA CELAYA | | 7598 W GARDENIA AVE | | GLENDALE | AZ | 85303 |
| GREG CELAYA | | 7598 W GARDENIA AVE | | GLENDALE | AZ | 85303 |
| RICHARD V EDWARDS | | 4409 W YUCCA ST | | GLENDALE | AZ | 85304 |
| JOHN W DONLEY | | 29229 N 64TH ST | | CAVE CREEK | AZ | 85331 |
| DANIEL JAMES | | 16601 W DURANGO ST | | GOODYEAR | AZ | 85338 |
| RICHARD HOBAN | | 17523 W WIND SONG AVE | | GOODYEAR | AZ | 85338 |
| RICHARD HOBAN | | 17523 W WIND SONG AVE | | GOODYEAR | AZ | 85338 |
| MICHAEL J KEARNS | | 305 W LUCHANA DR | | LITCHFIELD PARK | AZ | 85340 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| LARRY BOESEN | | 10641 W HOGAN DR | | SUN CITY | AZ | 85351 |
| MARY & JAMES NAUGHTON | | 10206 W SNEAD CIR N | | SUN CITY | AZ | 85351 |
| PATSY & RICHARD W ARNICK | | 11036 N BALBOA DR | | SUN CITY | AZ | 85351 |
| WILLIAM L HARDY | | 10808 N FAIRWAY CT E | | SUN CITY | AZ | 85351 |
| KEN & JENICE HAMPTON | | 10261 W DESERT HILLS DR | | SUN CITY | AZ | 85351 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RANDEL BOESEN | | 16138 W COPPER POINT LN | | SURPRISE | AZ | 85374 |
| RICHARD & JUDY RINGDAHL | | 13207 W BALLAD DR | | SUN CITY WEST | AZ | 85375 |
| LYLE BOURDON | BOURDON REVOCABLE TRUST | 13727 W FRANCISCAN DR | | SUN CITY WEST | AZ | 85375 |
| JERRY & LISA SPENCER | | 20783 N 83RD AVE STE 103 PMB 512 | | PEORIA | AZ | 85382 |
| FRANK J REICH | | 225 MONTE CRISTO | | WICKENBURG | AZ | 85390 |
| JOAN TROHA | | 13634 W LA REATA AVE | | GOODYEAR | AZ | 85395 |
| FRANCES G TEWKSBURY | | 7762 S HOPI AVE | | GLOBE | AZ | 85501 |
| PATRICIA TROTTIER | | 624 W SUPERSTITION CIR | | GLOBE | AZ | 85501 |
| JOE G ROCHA | | PO BOX 995 | | MIAMI | AZ | 85539 |
| RON WILKINSON | | 1010 S PALOMINO CIR | | PAYSON | AZ | 85541 |
| BRIAN H & DEBRA J CRAFTS | | 191 W 5TH ST | | BENSON | AZ | 85602 |
| PETER BALDENEGRO | | ADC# 122490 ASPC DOUGLAS UNIT GILA | PO BOX 5003 | DOUGLAS | AZ | 85608 |
| DAVID B RUZ | | PO BOX 1658 | | DOUGLAS | AZ | 85608 |
| CYNTHIA STEWART | | 4842 W GLEASON RD | | ELFRIDA | AZ | 85610 |
| WILLIAM L ROMERO | | PO BOX 928 | | MAMMOTH | AZ | 85618 |
| NANCY S CURTIS | | HC 2 BOX 109 | | NOGALES | AZ | 85621 |
| ROBERT OLLERTON | | PO BOX 1258 | | PATAGONIA | AZ | 85624 |
| MICKY BYERS-WATTS | MICKY BYERS-WATTS TRUST | 8985 E HWY 80 | | PORTAL | AZ | 85632 |
| KEVIN M TENNYSON | | PO BOX 2 | | VAIL | AZ | 85641 |
| SABATINO DICENSO MD | | PO BOX 5046 | | TUCSON | AZ | 85703 |
| ROSENNIA TREJO | | 541 E LAWTON ST | | TUCSON | AZ | 85704 |
| TAWNEY WEIR | | 1301 W PAINTBRUSH PL | | TUCSON | AZ | 85704 |
| THOMAS A STEVENSON | | 8507 E PINE VALLEY DR | | TUCSON | AZ | 85710 |
| MICHAEL KRUEGER | | 4548 E 14TH ST | | TUCSON | AZ | 85711 |
| PAIGE W BAUSMAN | | 4338 E ELMWOOD ST | | TUCSON | AZ | 85711 |
| STEPHANIE P LOPEZ-PRESSON | | 2615 E WARWICK VIS | | TUCSON | AZ | 85713 |
| RONALD M BREWSAUGH | | 2107 S AMIGO AVE | | TUCSON | AZ | 85713 |
| EDIE M DENNY | | 1903 N ROSEMARY BLVD | | TUCSON | AZ | 85716 |
| EDIE M DENNY | | 1903 N ROSEMARY BLVD | | TUCSON | AZ | 85716 |
| JOSEPH TRUDEL | | 3411 S CAMINO SECO UNIT 105 | | TUCSON | AZ | 85730 |
| PATRICK RUNDHAUG | | 15838\1 SANTA RITA | PO BOX 24406 | TUCSON | AZ | 85734 |
| JAMES FINCH | | 7430 E BENSON HWY | | TUCSON | AZ | 85756 |
| JOYCE ADAMS | | 8401 S KOLB RD UNIT 594 | | TUCSON | AZ | 85756 |
| WALLACE N RIVERS JR | | 750 W CALLE CASTILE | | TUCSON | AZ | 85756 |
| PAUL L RENNER | | PO BOX 787 | | SHOW LOW | AZ | 85902 |
| SAM A LUCE | | LUCE RANCH | | BLUE | AZ | 85922 |
| BILL OR VIRGINIA WILLIAMS | | 5135 N BANDTAL RDG | | FLAGSTAFF | AZ | 86001 |
| THEODORE F BILBAO | | 815 N BEAVER ST | | FLAGSTAFF | AZ | 86001 |
| PAUL SCHREIBER | | 320 N BONITO ST | | FLAGSTAFF | AZ | 86001 |
| EDGAR J DECKER | | 328 N RUSH ST | | PRESCOTT | AZ | 86301 |
| BERNICE H FUCHS | | 2111 NORTHSIDE DR | | PRESCOTT | AZ | 86301 |
| JAMES R CRISTEA | | 1402 S HIGHLAND DR | | PRESCOTT | AZ | 86303 |
| DANIEL GILLIAM | | 505 N HASSAYAMPA DR | | PRESCOTT | AZ | 86303 |
| PHYLLIS CORNELL | | 375 CRESTWOOD W | | PRESCOTT | AZ | 86303 |
| MARY J CLEVELAND | | 3300 W IRON SPRINGS RD | | PRESCOTT | AZ | 86305 |
| JAMES HUDSON | | 3139 N GREG DR | | PRESCOTT VALLEY | AZ | 86314 |
| MR ELZIE DUNN | | 5415 N PAWNEE DR | | PRESCOTT VALLEY | AZ | 86314 |
| MARGARET E EDGE | | PO BOX 68 | | CAMP VERDE | AZ | 86322 |
| KYLE MOUNT | | 1472 N PAGE SPRINGS RD | | CORNVILLE | AZ | 86325 |

| Name | Firm | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| WALLIS A WANDS | | 1092 N CONESTOGA WAY | | DEWEY | AZ | 86327 |
| TRAVIS WINTON | | 18200 S PEEPLES VALLEY RD | | KIRKLAND | AZ | 86332 |
| MEL RYCUS | | 105 VULTEE RD | | SEDONA | AZ | 86351 |
| JUSTIN RUSH | | 3249 SILVER SADDLE DR | | LAKE HAVASU CITY | AZ | 86406 |
| JUSTIN RUSH | | 3249 SILVER SADDLE DR | | LAKE HAVASU CITY | AZ | 86406 |
| JESSICA RUSH | | 3249 SILVER SADDLE DR | | LAKE HAVASU CITY | AZ | 86406 |
| RICHARD L SHILL | | 545 MALIBU CIR S | | BULLHEAD CITY | AZ | 86442 |
| SERJIO TAFOYA | | 309 PERIZZITE AVE | | BELEN | NM | 87002 |
| PATRICIA BRIGGS | | 8 SIERRA GRANDE | | LOS LUNAS | NM | 87031 |
| BERNICE P MARTINEZ | | 921 ANDERSON AVE SE | | ALBUQUERQUE | NM | 87102 |
| STEVE EKLUND | | 1618 ESCALANTE AVE SW | | ALBUQUERQUE | NM | 87104 |
| B K TOMLINSON | | 309 VASSAR DR SE | | ALBUQUERQUE | NM | 87106 |
| BERNICE MARTINEZ | CARUSO LAW OFFICES PC | 4302 CARLISLE BLVD NE | | ALBUQUERQUE | NM | 87107 |
| ESTATE OF LARRY MARTINEZ | CARUSO LAW OFFICES PC | 4302 CARLISLE BLVD NE | | ALBUQUERQUE | NM | 87107 |
| ROBERT P & VIRGINIA CONWAY | | 2301 JUAN TABO BLVD NE | | ALBUQUERQUE | NM | 87112 |
| MARIE TABET | | 1205 SANDLER DR NE | | ALBUQUERQUE | NM | 87112 |
| TOM & SUE BOADY | | 9977 ACADEMY RD NW | | ALBUQUERQUE | NM | 87114 |
| WELDON FULK | | 392 ALDA RD SE | | RIO RANCHO | NM | 87124 |
| DIANE G DEFLON | | PO BOX 37176 | | ALBUQUERQUE | NM | 87176 |
| JUANITA A KEZELE | | 715 E GREEN ST | | GALLUP | NM | 87301 |
| NANCY J SAXTON | | 5204 LYLE AVE | | FARMINGTON | NM | 87402 |
| ELIZABETH TRICKEY | | 39 OVERLOOK RD | | SANTA FE | NM | 87505 |
| RICHARD SHATEK | | 18 ESCUELITA LN | | SANTA FE | NM | 87506 |
| STEVE A OKAMOTO | | 1515 WEIMER RD | | TAOS | NM | 87571 |
| HENRY R BRITO JR | | 2501 NEW MEXICO AVE | | LAS VEGAS | NM | 87701 |
| JESSE M & MARY LEE MARTINEZ | | 1300 DOOLITTLE DR | | LAS CRUCES | NM | 88007 |
| MARTHE WYGANT | | 4235 SOUTHWIND RD | | LAS CRUCES | NM | 88007 |
| RICHARD SARKELA | | 3405 PINOS ALTOS RD | | SILVER CITY | NM | 88061 |
| STEVEN SHELENDICK | | 305 N COOPER ST | | SILVER CITY | NM | 88061 |
| CITI MORTGAGE | | PO BOX 6006 | | THE LAKES | NV | 88901 |
| THOMAS E PIERZ | | 201 AZALEA SPRINGS AVE | | HENDERSON | NV | 89002 |
| THERESA A CLARK | | 2709 STITILTON DR N | | LAS VEGAS | NV | 89032 |
| THERESA A KLINE | | 2709 STANTON DR | | NORTH LAS VEGAS | NV | 89032 |
| JOSEPH WROBLEWSKI | | 140 PAINTED VALLEY ST | | HENDERSON | NV | 89074 |
| SUSAN SANTORA | | 2806 MAYFAIR AVE | | HENDERSON | NV | 89074 |
| BARBARA J ROSZKO | | 2821 SEARLES AVE | | LAS VEGAS | NV | 89101 |
| CLAUDIA A HALL | | 1210 S 17TH ST | | LAS VEGAS | NV | 89104 |
| RASHID ABDUL-GHANI | | 6664 CORAL FALLS CIR | | LAS VEGAS | NV | 89108 |
| VIRGIL KLENKE | | 5041 CEDAR LAWN WAY | | LAS VEGAS | NV | 89130 |
| RONALD STEFANIK | | 11332 ESPADRILLE CT | | LAS VEGAS | NV | 89138 |
| W R EATHERTON | | 8811 RISING CREEK CT | | LAS VEGAS | NV | 89148 |
| MURLYNN R JONES | | 87 E FAIRVIEW ST | | FALLON | NV | 89406 |
| JOSEPH H ASHLOCK JR | | 184 ROYAL OAKS DR | | FERNLEY | NV | 89408 |
| DAVID H COCHENOUR | | PO BOX 436 | | HAWTHORNE | NV | 89415 |
| EDWARD A HIATT | | 3500 NAVAJO TR | | SILVER SPRINGS | NV | 89429 |
| RUSSELL C & SHARON L VOSSLER | | 714 J ST | | SPARKS | NV | 89431 |
| TONY & PAMELA FABOR | | PO BOX 544 | | WINNEMUCCA | NV | 89446 |
| PATRICK GILMORE | | 104 W BRIDGE ST | | YERINGTON | NV | 89447 |
| DENNIS STARK | | 275 N MAIN ST | | YERINGTON | NV | 89447 |
| DARRYL NELSON | | 315 CLAREMONT ST | | RENO | NV | 89502 |
| D & B FAMILY TRUST | C/O ROBERT DICKEY | 4040 SWANSON LN | | RENO | NV | 89509 |
| JOE K NEUMANN JR | | 2600 JAMES MADISON DR | | RENO | NV | 89509 |
| CHARLES W WITTE | | PO BOX 18175 | | RENO | NV | 89511 |
| JACK W BELL | | 1303 N DIVISION ST | | CARSON CITY | NV | 89703 |
| JACK W BELL | | 1303 N DIVISION ST | | CARSON CITY | NV | 89703 |
| MRS ELIZABETH MCNITT | | 20 LEIWERS CREEK RD | | WASHOE VALLEY | NV | 89704 |
| PAULA Z LAUMANN | | 235 MIRIAM WAY | | MOUND HOUSE | NV | 89706 |
| J G GAMBLE | | 55 E 6TH ST | PO BOX 162 | BATTLE MOUNTAIN | NV | 89820 |
| THELMA JENNINGS | | 238 E 95TH ST | | LOS ANGELES | CA | 90003 |
| CLARA WILLIAMS | | 247 E 75TH ST | | LOS ANGELES | CA | 90003 |
| CLARA J WILLIAMS | | 247 E 75TH ST | | LOS ANGELES | CA | 90003 |
| JOHN COLASANTE JR | | 206 W 6TH ST APT 461 | | LOS ANGELES | CA | 90014 |
| JUVENCIO VIRGEN | | 679 S FORD BLVD | | LOS ANGELES | CA | 90022 |
| PAUL LAKSCHEWITZ | | 1850 PANDORA AVE APT 5 | | LOS ANGELES | CA | 90025 |
| LOUISE TEETER | | 3522 TULLER AVE | | LOS ANGELES | CA | 90034 |
| DAVID RAMAYA | | 5422 WAMEDA AVE | | LOS ANGELES | CA | 90041 |
| ISHMAEL P AGUIRRE | | 5228 MOUNT ROYAL DR | | LOS ANGELES | CA | 90041 |
| STUART MARTIN | | 5400 HILLMONT AVE | | LOS ANGELES | CA | 90041 |
| ROBERT NAVARRO | | 6119 HILLANDALE DR | | LOS ANGELES | CA | 90042 |
| BETTY RASPBERRY | | 5728 KENISTON AVE | | LOS ANGELES | CA | 90043 |
| JENNIFER JONES | | 821 W 68TH ST | | LOS ANGELES | CA | 90044 |
| PENNY WILLIAMS | | 940 W 79TH ST | | LOS ANGELES | CA | 90044 |
| BARBARA WILLIAMS | | 940 1/2 W 79TH ST | | LOS ANGELES | CA | 90044 |
| LESLIE A WYANT | | 6040 W 76TH ST | | LOS ANGELES | CA | 90045 |
| ANTHONY & EVELYN FREEMAN | | 9151 S HARVARD BLVD | | LOS ANGELES | CA | 90047 |
| WILLIAM HELLER | | 418 S WESTGATE AVE | | LOS ANGELES | CA | 90049 |
| HAROLD GOLDFARB | | 2837 STONER AVE | | LOS ANGELES | CA | 90064 |
| BRYCE V ROBBINS | | 12856 GILMORE AVE | | LOS ANGELES | CA | 90066 |
| DANNY SHIRI | | 810 N SIERRA DR | | BEVERLY HILLS | CA | 90210 |
| STEVEN AND HEIDI GLICKMAN | GLICKMAN & GLICKMAN | 9460 WILSHIRE BLVD STE 830 | | BEVERLY HILLS | CA | 90212 |
| EDWARD GAINES | | 1419 S CLIVEDEN AVE | | COMPTON | CA | 90220 |
| NICANOR GONZALEZ | | 9822 PANGBORN AVE | | DOWNEY | CA | 90240 |
| MRS DARLEEN A HELME | | 10304 CASANES AVE | | DOWNEY | CA | 90241 |
| WALTER J BECKER | | 4127 W 135TH ST # B | | HAWTHORNE | CA | 90250 |
| MARGARITO PEREZ | | 4537 W 167TH ST | | LAWNDALE | CA | 90260 |
| STEVEN BARD | | 30431 MORNING VIEW DR | | MALIBU | CA | 90265 |
| STEVEN BARD | | 30431 MORNING VIEW DR | | MALIBU | CA | 90265 |
| STEVEN BARD | | 30431 MORNING VIEW DR | | MALIBU | CA | 90265 |

174

| | | | | |
|---|---|---|---|---|
| MR & MRS ROBERT PERRY | 11039 ARDATH AVE | INGLEWOOD | CA | 90303 |
| FLORENCE L BURKS | 11209 YUKON AVE | INGLEWOOD | CA | 90303 |
| FLORENCE L BURKS | 11209 YUKON AVE | INGLEWOOD | CA | 90303 |
| TODD AND PAM GOODMAN | 319 9TH ST | SANTA MONICA | CA | 90402 |
| KEITH KELLEY | 1517 W CARSON ST APT 8 | TORRANCE | CA | 90501 |
| DANIEL HEATH | 5628 KONYA DR | TORRANCE | CA | 90503 |
| LEONARD L SWEARINGEN | 3606 W 227TH ST | TORRANCE | CA | 90505 |
| ALEX P OR CAROLINE A INZUNZA | 7237 EL VERANO DR | BUENA PARK | CA | 90620 |
| NEAL C SWENSEN | 5611 BURLINGAME AVE | BUENA PARK | CA | 90621 |
| DAVID ASKENAZE | 10021 SAINT GEORGE CIR | CYPRESS | CA | 90630 |
| JOHN D AINILIAN | 129 W LA MERCED AVE | MONTEBELLO | CA | 90640 |
| HARRY ARAKELIAN | 916 N DONER DR | MONTEBELLO | CA | 90640 |
| FRED FAGEN | 11102 EXCELSIOR DR APT 9E | NORWALK | CA | 90650 |
| JUDITH A SPILLE | 12705 LEFLOSS AVE | NORWALK | CA | 90650 |
| FRED & DIXIE CUMMINGS | 9363 HEINER ST | BELLFLOWER | CA | 90706 |
| DAVID F SCHNORR | 24423 HENDRICKS AVE | LOMITA | CA | 90717 |
| FREDERICK LLANO | 2136 LOMITA BLVD | LOMITA | CA | 90717 |
| GREG BISHOP | 12041 DAVENPORT RD | LOS ALAMITOS | CA | 90720 |
| LUCIN SANCHEZ | 975 W UPLAND AVE | SAN PEDRO | CA | 90731 |
| JOSEPH & NORMA SCHOFIELD | 905 S ELLERY DR | SAN PEDRO | CA | 90732 |
| EUGENE APPLEGATE | 1825 W 1ST ST | SAN PEDRO | CA | 90732 |
| JONATHAN PEREZ | 19821 REINHART AVE | CARSON | CA | 90746 |
| STEVE LAVIRKAS | 1460 OBISPO AVE APT E | LONG BEACH | CA | 90804 |
| STEVE WACHKO | 2285 CEDAR AVE | LONG BEACH | CA | 90806 |
| ALLEN M ROBISON | 3731 STEVELY AVE | LONG BEACH | CA | 90808 |
| MR JORDAN M BRADLEY | 8009 E DAMAR ST | LONG BEACH | CA | 90808 |
| PERRY HAMPTON | 3003 MONOGRAM AVE | LONG BEACH | CA | 90808 |
| JOSEPH BERGIN | 6071 E FAIRBROOK ST | LONG BEACH | CA | 90815 |
| LOUISE OXLEY | 2236 MCNAB AVE | LONG BEACH | CA | 90815 |
| ELLEN RUSSELL | 640 W ALTADENA DR | ALTADENA | CA | 91001 |
| VICTOR DE PALMA | 332 FAIRVIEW AVE | ARCADIA | CA | 91007 |
| VICTOR DE PALMA | 332 FAIRVIEW AVE | ARCADIA | CA | 91007 |
| CYNTHIA JOHNSON | 719 PAMELA RD | DUARTE | CA | 91010 |
| CYNTHIA JOHNSON | 719 PAMELA RD | DUARTE | CA | 91010 |
| CYNTHIA JOHNSON | 719 PAMELA RD | DUARTE | CA | 91010 |
| CYNTHIA JOHNSON | 719 PAMELA RD | DUARTE | CA | 91010 |
| CYNTHIA JOHNSON | 719 PAMELA RD | DUARTE | CA | 91010 |
| ROBERT NEWCOMBE | 2006 HILLDALE DR | LA CANADA FLINTRIDGE | CA | 91011 |
| DANIEL ESSIN | 379 N ENCINITAS AVE | MONROVIA | CA | 91016 |
| CAMILLE LEVEE | 125 W OLIVE AVE APT 118 | MONROVIA | CA | 91016 |
| QUILLA MAE JONES | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| ROSE MARIE BURKETT | 533 1/2 E WALNUT AVE | MONROVIA | CA | 91016 |
| CLEO CHATTMAN | 533 1/2 E WALNUT AVE | MONROVIA | CA | 91016 |
| LARRY D BATICE | 533 1/2 E WALNUT AVE | MONROVIA | CA | 91016 |
| MATTIE L BUCKLEY | 230 E CHERRY AVE | MONROVIA | CA | 91016 |
| LUILLA JONES | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| CURTIS ROSS | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| JUILLA JONES | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| CURTIS ROSS | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| GREGORY WOOTEN | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| GREGORY WOOTEN | 533 E WALNUT AVE | MONROVIA | CA | 91016 |
| ROSE M BURKETT | 533 1/2 E WALNUT AVE | MONROVIA | CA | 91016 |
| ROSE M BURKETT | 533 1/2 E WALNUT AVE | MONROVIA | CA | 91016 |
| DEBORAH MILLER | PO BOX 40512 | MONROVIA | CA | 91016 |
| DEBORAH MILLER | PO BOX 40512 | MONROVIA | CA | 91016 |
| ELIAS SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| C J SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| YOUSEF SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| YOUSEF SHEHADEH | PO BOX 1613 | MONROVIA | CA | 91017 |
| JOHN I GILLES | 2278 LUANA LN | MONTROSE | CA | 91020 |
| LELAND SKLAR | 585 ROSEMONT AVE | PASADENA | CA | 91103 |
| GEORGE WATERS | 3048 MILLICENT WAY | PASADENA | CA | 91107 |
| SARAH A AGOPIAN | 620 ALEGRIA PL | SAN MARINO | CA | 91108 |
| STEPHEN K DON | 1024 SIERRA MADRE BLVD | SAN MARINO | CA | 91108 |
| BRENDA FOSTER | PO BOX 40512 | PASADENA | CA | 91114 |
| BRENDA FOSTER | PO BOX 40512 | PASADENA | CA | 91114 |
| DEBORAH MILLER | PO BOX 40512 | PASADENA | CA | 91114 |
| DEBORAH MILLER | PO BOX 40512 | PASADENA | CA | 91114 |
| DEBORAH MILLER | PO BOX 40512 | PASADENA | CA | 91114 |
| PATRICK T SECOY | 1349 N COLUMBUS AVE UNIT 13 | GLENDALE | CA | 91202 |
| RONALD A CHRISTENSEN | 1231 N MARYLAND AVE | GLENDALE | CA | 91207 |
| ARTHUR OVENDEN | 2752 HARMONY PL | LA CRESCENTA | CA | 91214 |
| NANCY L PEREZ | 30770 LAKEFRONT DR | AGOURA HILLS | CA | 91301 |
| SHERRY KOERNER | 28859 MICHELLE DR | AGOURA HILLS | CA | 91301 |
| CHRIS & GINGER LANCHANS | 11467 VIKING AVE | NORTHRIDGE | CA | 91326 |
| HERBERT GONZALEZ | 12070 ROSSITER AVE | SYLMAR | CA | 91342 |
| JEFFREY L FICK | 22690 CASS AVE | WOODLAND HILLS | CA | 91364 |
| REBECCA FISHER | 22254 FLANCO RD | WOODLAND HILLS | CA | 91364 |
| JUANITA CHARLES | 22457 BERDON ST | WOODLAND HILLS | CA | 91367 |
| MR & MRS E N RUDDELL | 16352 VALLEY RANCH RD | CANYON COUNTRY | CA | 91387 |
| MARK & YOLANDA GEIGER | 13507 GILMORE ST | VAN NUYS | CA | 91401 |
| CECILIA B DIANKOFF | 8100 WAKEFIELD AVE | PANORAMA CITY | CA | 91402 |

| | | | | |
|---|---|---|---|---|
| MR & MRS MICHAEL KENT | | 4651 NOBLE AVE | SHERMAN OAKS | CA 91403 |
| ANGELO MUSCO | | 6632 LENNOX AVE | VAN NUYS | CA 91405 |
| DAYNA HINDERSTEIN | | 5315 NATICK AVE | SHERMAN OAKS | CA 91411 |
| GEORGE R NOORY | | PO BOX 55575 | SHERMAN OAKS | CA 91413 |
| JAMES GIBBONS | | 4621 VENTURA CANYON AVE | SHERMAN OAKS | CA 91423 |
| MR ALAN V LIVINGSTON | | 16645 BOSQUE DR | ENCINO | CA 91436 |
| FRANK M ZAUN | | 2848 N LINCOLN ST | BURBANK | CA 91504 |
| SARA LIMA | | 5030 N LEDGE AVE | BURBANK | CA 91505 |
| AMANDA DIAMOND | | 2137 N DYMOND ST | BURBANK | CA 91505 |
| MARTA J CARROLL | | 1324 N PARISH PL | BURBANK | CA 91506 |
| PAUL M FEE | | 1307 W OAK ST | BURBANK | CA 91506 |
| PAULINE A VAUGHN | | 1235 N BRIGHTON ST | BURBANK | CA 91506 |
| HRACHIA AND TIRUI ZANAZANIAN | | 627 N MARIPOSA ST | BURBANK | CA 91506 |
| JONATHAN PEREZ | | 5750 COLFAX AVE | NORTH HOLLYWOOD | CA 91601 |
| CHRISTINE SOTEROS | | 5748 COLFAX AVE | NORTH HOLLYWOOD | CA 91601 |
| WENDY S MOGUL | | 4446 LEDGE AVE | TOLUCA LAKE | CA 91602 |
| WENDY S MOGUL | | 4446 LEDGE AVE | TOLUCA LAKE | CA 91602 |
| WENDY S MOGUL | | 4446 LEDGE AVE | TOLUCA LAKE | CA 91602 |
| IVAN P DIANKOFF | | 6424 BAKMAN AVE | NORTH HOLLYWOOD | CA 91606 |
| PATRICIA L SMITH | | 12776 ROSS AVE | CHINO | CA 91710 |
| JEFF NWEEYA | | 10079 IRON MOUNTAIN CT | ALTA LOMA | CA 91737 |
| ERIC & SHARI ANDERSON | | 8960 CAMELLIA CT | ALTA LOMA | CA 91737 |
| JAMES WATANABE | | 352 ESSEX ST | GLENDORA | CA 91740 |
| RUBEN AND ELIZABETH ACEVEDO | | 643 N WABASH AVE | GLENDORA | CA 91741 |
| R J ROYBAL | | 2249 FLOWER CREEK LN | HACIENDA HEIGHTS | CA 91745 |
| R J ROYBAL | | 2249 FLOWER CREEK LN | HACIENDA HEIGHTS | CA 91745 |
| R J ROYBAL | | 2249 FLOWER CREEK LN | HACIENDA HEIGHTS | CA 91745 |
| MICHAEL S PETRIE | | 5574 DODD ST | MIRA LOMA | CA 91752 |
| RICHARD S DON | | 2045 ARRIBA DR | MONTEREY PARK | CA 91754 |
| DIANE HARRIS | | PO BOX 3196 | ONTARIO | CA 91761 |
| THOMAS P DELL | | 564 W 4TH ST | ONTARIO | CA 91762 |
| LAWRENCE AND BARBARA PARKER | | 23727 MEADOW FALLS DR | DIAMOND BAR | CA 91765 |
| CAROLE J NELSON | | 23805 MEADOW FALLS DR | DIAMOND BAR | CA 91765 |
| CAROLE J NELSON | | 23805 MEADOW FALLS DR | DIAMOND BAR | CA 91765 |
| ROBERT L ROBBINS | | 4928 HALLOWELL AVE | TEMPLE CITY | CA 91780 |
| VALERIE K CASTRO | | 6206 PRIMROSE AVE | TEMPLE CITY | CA 91780 |
| ARTHUR C WILSON | | 5612 NOEL DR | TEMPLE CITY | CA 91780 |
| JEAN HAMILTON | | 1627 N TULARE WAY | UPLAND | CA 91784 |
| KIRBY G JOHNSON | | PO BOX 455 | ALPINE | CA 91903 |
| GERRETT W GREGORY | | 68 CASSELMAN PL | CHULA VISTA | CA 91910 |
| JOHN NAPIERALSKI | | 550 PARK WAY UNIT 6 | CHULA VISTA | CA 91910 |
| MICHAEL D KRSAK | | 482 CHERRY AVE | IMPERIAL BEACH | CA 91932 |
| ART ZARAS | | 10451 LOMA RANCHO DR | SPRING VALLEY | CA 91978 |
| PATRICK T MILLER | | 2658 DEL MAR HEIGHTS RD # 200 | DEL MAR | CA 92014 |
| PATRICK & ANNETT PARIS | | 1762 KADWELL WAY | EL CAJON | CA 92021 |
| JUANITA AYSON-BEANUM | | 333 S JUNIPER ST STE 107 | ESCONDIDO | CA 92025 |
| K R HOOVER | | 1937 BERNARDO AVE | ESCONDIDO | CA 92025 |
| JOHN DANIELS | | 1812 COUNTRY LN | ESCONDIDO | CA 92025 |
| RAMIRO HUERTA | | 1033 FERN ST | ESCONDIDO | CA 92027 |
| RICHARD BROWN | | 1051 W VIA RANCHO PKWY | ESCONDIDO | CA 92029 |
| ERIC R ANDERS | | 12718 ANDERS OAKS WAY | LAKESIDE | CA 92040 |
| M E TORBETT | | 11380 EUCALYPTUS HILLS DR | LAKESIDE | CA 92040 |
| JEFF AND THERESA ROACH | | 1520 LAURALYNN PL | OCEANSIDE | CA 92054 |
| JOSEPH A CAPOZZI | | PO BOX 1445 | RANCHO SANTA FE | CA 92067 |
| STEVE DYPVIK | | PO BOX 8971 | RANCHO SANTA FE | CA 92067 |
| SYLVIA A DAUPHIN | | 10436 NUBBIN CT | SANTEE | CA 92071 |
| OSMAN R LOUREIRO | | 9228 FAIREN LN | SANTEE | CA 92071 |
| JEROD COLLINS | | 14671 WOODS VALLEY RD | VALLEY CENTER | CA 92082 |
| L J ROSENWALD | | PO BOX 308 | WARNER SPRINGS | CA 92086 |
| LOIS ROSENWALD | | PO BOX 308 | WARNER SPRINGS | CA 92086 |
| STEPHENI M NORTON | | 1437 DALE ST | SAN DIEGO | CA 92102 |
| STEPHENI M NORTON | | 1437 DALE ST | SAN DIEGO | CA 92102 |
| DAVID & INDRA FAHSELT | | 4517 EUCLID AVE | SAN DIEGO | CA 92115 |
| RONALD E SOPER | | 8780 LAKE ASHMERE DR | SAN DIEGO | CA 92119 |
| F W GROVER | | 8192 WHELAN DR | SAN DIEGO | CA 92119 |
| JOHN & STEPHANIE CRUZ | | 4974 TWAIN AVE | SAN DIEGO | CA 92120 |
| DON A PRAML | | 6472 BIRCHWOOD ST | SAN DIEGO | CA 92120 |
| HENRY SAM | | 3146 BRIAND AVE | SAN DIEGO | CA 92122 |
| ELINOR E JETT | | 3210 VILLANOVA AVE | SAN DIEGO | CA 92122 |
| CARINNE R SENSKE | | 6865 CONDON DR | SAN DIEGO | CA 92122 |
| MARK K SLUSSER | | 10325 CRAFTSMAN WAY APT 102 | SAN DIEGO | CA 92127 |
| MARK K SLUSSER | | 10325 CRAFTSMAN WAY APT 102 | SAN DIEGO | CA 92127 |
| MYRON L SIMON | | 16384 ROCA DR | SAN DIEGO | CA 92128 |
| SUSAN WHINNERY | | 11462 CYPRESS CANYON PARK DR | SAN DIEGO | CA 92131 |
| SAUL & ILENE ROISENTUL | SAUL & ILENE ROISENTUL TRUST | 74075 KOKOPELLI CIR | PALM DESERT | CA 92211 |
| KARL VASQUEZ | | 42420 WISCONSIN AVE | PALM DESERT | CA 92211 |
| WESLEY HARRIS | | 341 S 1ST ST | BLYTHE | CA 92225 |
| ALBERT JONES | | 1208 W CHANSLOR WAY | BLYTHE | CA 92225 |
| ALBERT JONES | | 1208 W CHANSLOR WAY | BLYTHE | CA 92225 |
| ALBERT JONES | | 1208 W CHANSLOR WAY | BLYTHE | CA 92225 |
| BARBARA G JONES | | 1208 W CHANSLORWAX | BLYTHE | CA 92225 |
| BARBARA G JONES | | 1208 W CHANSLORWAX | BLYTHE | CA 92225 |
| BARBARA G JONES | | 1208 W CHANSLORWAX | BLYTHE | CA 92225 |
| TODD SMITH | | 43050 RUTLEDGE WAY | PALM DESERT | CA 92260 |
| TED W CORWIN | | 2477 MIRAMONTE CIR E UNIT D | PALM SPRINGS | CA 92264 |
| JAMES P KENNEDY | | 700 E SONORA RD | PALM SPRINGS | CA 92264 |
| JACQUELYN K MOHR | | 1050 E RAMON RD UNIT 87 | PALM SPRINGS | CA 92264 |
| ROSE & JO ANN COOK | | 56505 CARLYLE DR | YUCCA VALLEY | CA 92284 |

| | | | |
|---|---|---|---|
| RICHARD FAULCONER | 560 WINDY PASS | BARSTOW | CA 92311 |
| JACQUELINE WELMAKER | 701 MONTARA RD SPC 248 | BARSTOW | CA 92311 |
| BERTHA INIESTRA | 932 E NAVAJO ST | BARSTOW | CA 92311 |
| LELAND S HANSEN | PO BOX 2489 | BIG BEAR CITY | CA 92314 |
| SUE A BARWORTH | PO BOX 42 | BLOOMINGTON | CA 92316 |
| EVELYN A CAMPBELL | 17091 SAN BERNARDINO AVE | FONTANA | CA 92335 |
| CALVIN B ROBERTS | 6317 CAMELBACK LN | FONTANA | CA 92336 |
| CALVIN B ROBERTS | 6317 CAMELBACK LN | FONTANA | CA 92336 |
| SANDRA J PICKETT | 937 CAMPUS AVE | REDLANDS | CA 92374 |
| DEAN H BECKER | 2775 LADERA RD | SAN BERNARDINO | CA 92405 |
| ESTHER F RODRIGUEZ | 132 W WABASH ST | SAN BERNARDINO | CA 92405 |
| TINA L VIRGEN | 2540 N E ST | SAN BERNARDINO | CA 92405 |
| PEDRO & IRENE ZAVALA | 1040 N L ST | SAN BERNARDINO | CA 92411 |
| INEZ AYALA | 2584 GIBSON ST | RIVERSIDE | CA 92503 |
| BARBARA WILSON | 7877 SYCAMORE AVE | RIVERSIDE | CA 92504 |
| ROBERT ADKINS | 8635 BUTTE DR | RIVERSIDE | CA 92505 |
| CHARLES S RAY | 2989 BERKELEY RD | RIVERSIDE | CA 92506 |
| JOSEPH & PAMELA KOLLAR | 9713 55TH ST | RIVERSIDE | CA 92509 |
| BILL MONTAGUE | 18124 GRAND AVE | LAKE ELSINORE | CA 92530 |
| WINSTON & SUSAN HOLTAN | PO BOX 428 | LAKE ELSINORE | CA 92531 |
| HAROLD HEDGE | 429 N FRANKLIN ST | HEMET | CA 92543 |
| FRANK P FOSTER | PO BOX 813 | HEMET | CA 92546 |
| M DEANTONIO | 2741 CIBOLA AVE | COSTA MESA | CA 92626 |
| ROBERT J KROGH | 1982 CHURCH ST | COSTA MESA | CA 92627 |
| MARK CAREY | 33412 COCKLESHELL DR | DANA POINT | CA 92629 |
| BRUCE R PEASLAND | 25211 YACHT DR | DANA POINT | CA 92629 |
| BRUCE E ENDERLE | 10192 PUA DR | HUNTINGTON BEACH | CA 92646 |
| ROBERT M & BEVERLY B LOWE | 6551 REDGROVE CIR | HUNTINGTON BEACH | CA 92647 |
| BEATRICE K HELSTROM | 5082 SKYLARK DR | HUNTINGTON BEACH | CA 92649 |
| BEATRICE K HELSTROM | 5082 SKYLARK DR | HUNTINGTON BEACH | CA 92649 |
| JANE K COURTNEY-REILLY | 10 VISTA DEL SOL | LAGUNA BEACH | CA 92651 |
| STERLING TRUST CO FBO PHILIP DUAMARELL IRA | 2 N VISTA DE CATALINA | LAGUNA BEACH | CA 92651 |
| GEORGE WEISMILLER | 25511 CHAMPLAIN RD | LAGUNA HILLS | CA 92653 |
| OWEN LITFIN | 25892 WHITE ALDER LN | LAGUNA HILLS | CA 92653 |
| AUDREY MORTON | 29881 WEATHERWOOD | LAGUNA NIGUEL | CA 92677 |
| HENRY M FIELD | 8361 CARNEGIE AVE | WESTMINSTER | CA 92683 |
| ANTHONY FRANKLIN | 13831 MARQUETTE ST | WESTMINSTER | CA 92683 |
| ROSIE ESPINOZA | 1022 EVONDA ST | SANTA ANA | CA 92703 |
| H ROSS & GAYLE MILLER | 12871 DEAN ST | SANTA ANA | CA 92705 |
| BARBARA ISLAS | 10556 FLYING FISH CIR | FOUNTAIN VALLEY | CA 92708 |
| BARBARA ISLAS | 10556 FLYING FISH CIR | FOUNTAIN VALLEY | CA 92708 |
| DENISE A TRUSS | PO BOX 30075 | SANTA ANA | CA 92735 |
| R MCCLOSKEY | 628 S BROADVIEW ST | ANAHEIM | CA 92804 |
| KEVIN J NAGLE | 418 SIEVERS AVE | BREA | CA 92821 |
| J L RHYMES | 135 N BERKELEY AVE | FULLERTON | CA 92831 |
| THOMAS J & FRANCES MORAN | 2616 CAMBRIDGE AVE | FULLERTON | CA 92835 |
| MAGRET & MARTY HERSHKOWITZ | 1719 EVERGREEN AVE | FULLERTON | CA 92835 |
| MARTIN GERSON | 12241 WINTON ST | GARDEN GROVE | CA 92845 |
| MANUEL DOMINGUEZ | 5312 CHRISTAL AVE | GARDEN GROVE | CA 92845 |
| DORTHA KELLAR | 18916 MESA DR | VILLA PARK | CA 92861 |
| BILL ROSENWALD | 25477 RED HAWK RD | CORONA | CA 92883 |
| LAVAUGHN WETTON | 25477 RED HAWK RD | CORONA | CA 92883 |
| LEON & JOAN BATES | 17282 MEADOWVIEW DR | YORBA LINDA | CA 92886 |
| PAUL PANAGOTACOS | 5621 MOUNTAIN VIEW AVE | YORBA LINDA | CA 92886 |
| IRENE PANAGOTACOS | 5621 MOUNTAIN VIEW AVE | YORBA LINDA | CA 92886 |
| PAUL PANAGOTACOS | 5621 MOUNTAIN VIEW AVE | YORBA LINDA | CA 92886 |
| DOUGLAS WALTON | 21800 DEVERON CV | YORBA LINDA | CA 92887 |
| BRUCE & JANET MCNAMARA | 679 ADIRONDACK AVE | VENTURA | CA 93003 |
| BRUCE & JANET MCNAMARA | 8243 DENVER ST | VENTURA | CA 93004 |
| THE FUNFSTUCK 1990 FAMILY TRUST | 408 VALLEY VISTA DR | CAMARILLO | CA 93010 |
| ANTHONY & BIRGITTA REVELES | 1738 ORCHARD DR | OJAI | CA 93023 |
| MIKE & KIM MOSLEY | 3462 WICHITA FALLS AVE | SIMI VALLEY | CA 93063 |
| ERIC HESSELL | 616 MULBERRY AVE | SANTA BARBARA | CA 93101 |
| NORMAN P HOFFMAN | 2013 ALAMEDA PADRE SERRA | SANTA BARBARA | CA 93103 |
| GLEN KRAUTER | 14911 RUSSELL ST | ARVIN | CA 93203 |
| LOUELLA LEE | 12471 BOY SCOUT CAMP RD | FRAZIER PARK | CA 93225 |
| FRED L BEARD | PO BOX 425 | GLENNVILLE | CA 93226 |
| ANTHONY OR DIANE GRAVANCE | 236 E TERRACE DR | HANFORD | CA 93230 |
| DALE E DAVIDSON | PO BOX 62 | STRATFORD | CA 93266 |
| GEORGE GREINER | 22907 AVENUE 340 | WOODLAKE | CA 93286 |
| JOHN L AND VIRGINIA L MILLER | 808 W MAIN ST STE B | VISALIA | CA 93291 |
| JOHN L AND VIRGINIA L MILLER | 808 W MAIN ST STE B | VISALIA | CA 93291 |
| JOHN L AND VIRGINIA L MILLER | 808 W MAIN ST STE B | VISALIA | CA 93291 |
| EDITH BAAY | 1929 S EYE ST | BAKERSFIELD | CA 93304 |
| BERNARD LANDSMAN | 579 NEWMAN DR | ARROYO GRANDE | CA 93420 |
| MICHAEL LUCZAK | 319 N HIGHWAY 1 SPC 13 | GROVER BEACH | CA 93433 |
| BARBARA WHITEHEAD | 1317 COSTA DEL SOL | PISMO BEACH | CA 93449 |
| JERRY L STEWART | 1253 ROXY AVE | SANTA MARIA | CA 93455 |
| SEAN & CHERLY OBRIEN | 309 GRANDVIEW DR | BISHOP | CA 93514 |
| ROBERT & SHARON RUBIO | 477 E YANEY ST | BISHOP | CA 93514 |
| DENNIS G JONES | 481 W YANEY ST | BISHOP | CA 93514 |
| GERALD N JONES | 141 PURPLE SAGE LN | RIDGECREST | CA 93555 |
| JERRY & GAIL EMBRY | 32370 CHICKASAW RD | COARSEGOLD | CA 93614 |
| DAVID COLBY | 40437 ROAD 32 | KINGSBURG | CA 93631 |
| DONALD & ALICE CROFT | 1142 WINTER ST | KINGSBURG | CA 93631 |
| GLENN WRIGHT | 50314 ROAD 426 | OAKHURST | CA 93644 |
| MARK JOHNSON | 124 W CORNELL AVE | FRESNO | CA 93705 |
| MARK JOHNSON | 124 W CORNELL AVE | FRESNO | CA 93705 |

| | | | | |
|---|---|---|---|---|
| MARK JOHNSON | | 124 W CORNELL AVE | FRESNO | CA 93705 |
| ALVIN W PRATT | | 1771 N GARFIELD AVE | FRESNO | CA 93723 |
| DON COYNE | | 5244 E BELMONT AVE | FRESNO | CA 93727 |
| WILLIAM CUTTING | | 527 N TEMPERANCE AVE | FRESNO | CA 93727 |
| CLEDA L HOUMES | | 57 SAN CARLOS DR | SALINAS | CA 93901 |
| EDWARD R WELDON | | 22394 MONTERA PL | SALINAS | CA 93908 |
| DENNIS LAMBROOK | | 3095 MARINA DR APT 19 | MARINA | CA 93933 |
| JOHN N AND DEBI-ANN WATANABE | | 1234 CIRCLE AVE UNIT A | SEASIDE | CA 93955 |
| GARY BOSECK | | 29 OXFORD PL | BELMONT | CA 94002 |
| CHARLES VAN DONKELAAR | | 1325 HOWARD AVE PMB 601 | BURLINGAME | CA 94010 |
| MR & MRS HERBERT E RAUCH | | 401 DRACENA LN | LOS ALTOS | CA 94022 |
| WARREN G POOLE | | 30 ALHAMBRA CT | PORTOLA VALLEY | CA 94028 |
| JOHN & ELIZABETH EVANS | JP EVANS PROPERTY MANAGEMENT | 791 PALO ALTO AVE | MOUNTAIN VIEW | CA 94041 |
| LILACH TENE | | 123 HUNTINGTON CT | MOUNTAIN VIEW | CA 94043 |
| PHILIP CARACCIOHO | | 824 ODDSTAD BLVD | PACIFICA | CA 94044 |
| DONALD G ROSS | | 781 LINDEN AVE | SAN BRUNO | CA 94066 |
| WALTER F LUTZWEIT | | 1338 POINTE CLAIRE DR | SUNNYVALE | CA 94087 |
| MARVIN LEE | | 1230 MARKET ST # 713 | SAN FRANCISCO | CA 94102 |
| EVERETT J & JERRY R COLLIER | | 535 LAKEVIEW AVE | SAN FRANCISCO | CA 94112 |
| RICHARD MORTEN | | 2578 33RD AVE | SAN FRANCISCO | CA 94116 |
| NATALIE WALSH | | 763 45TH AVE | SAN FRANCISCO | CA 94121 |
| WAYNE L LESSER | | 2165 FILBERT ST 2ND FL | SAN FRANCISCO | CA 94123 |
| ESMERALDA ALCALA | | 154 CAMBRIDGE ST | SAN FRANCISCO | CA 94134 |
| MARLIN H KORFHAGE | | 590 MARION AVE | PALO ALTO | CA 94301 |
| MELINDA MCGEE | | 3105 DAVID AVE | PALO ALTO | CA 94303 |
| DONALD A D ELIA | | 41 W POPLAR AVE | SAN MATEO | CA 94402 |
| MS EILEEN B ETHRIDGE | | 1198 31ST AVE | SAN MATEO | CA 94403 |
| DAN RAMSEY | | PO BOX 99 | ANTIOCH | CA 94509 |
| GARY D BARRACK | | 1252 PAYNE AVE | BRENTWOOD | CA 94513 |
| J EDWARD ZAWATSON | | 757 SEQUOIA WOODS PL | CONCORD | CA 94518 |
| DON MALONE | | 2398 WALTERS WAY APT 18 | CONCORD | CA 94520 |
| GEORGIA WILLIAMS | | 1132 VICTORY LN | CONCORD | CA 94520 |
| CONTRA COSTA COUNTY FARM BUREAU | | 5554 CLAYTON RD | CONCORD | CA 94521 |
| WILLIAM B HEIER | | 107 ADRIA DR | PLEASANT HILL | CA 94523 |
| WILLIAM B HEIER | | 107 ADRIA DR | PLEASANT HILL | CA 94523 |
| BARBARA DRAKE | | 4470 DOANE ST | FREMONT | CA 94538 |
| RHONDA SCHENNEK | | 1950 WINGATE WAY | HAYWARD | CA 94541 |
| RHONDA SCHENNEK | | 1950 WINGATE WAY | HAYWARD | CA 94541 |
| LEROY & GLORIOUS PULLIAM | | 3410 BIG OAK CT | HAYWARD | CA 94542 |
| LARRY A BRUZZONE | | 26951 LAUDERDALE AVE | HAYWARD | CA 94545 |
| WILLIAM K BUHN | | 22470 CHARLENE WAY | CASTRO VALLEY | CA 94546 |
| EMILE LASSALLE | | 19574 STANTON AVE | CASTRO VALLEY | CA 94546 |
| HERMAN R JOHNSON | | 2645 MARINA AVE | LIVERMORE | CA 94550 |
| MR AND MRS CHARLES WINN | | 1192 BATAVIA AVE | LIVERMORE | CA 94550 |
| MAX CURTIS | | 604 AMBERWOOD WAY | LIVERMORE | CA 94551 |
| LYNN PFEIFFER | | 2481 LESLIE AVE | MARTINEZ | CA 94553 |
| MR & MRS RAUL LOMELI | | 61 MORELLO AVE | MARTINEZ | CA 94553 |
| ELDON T HUTCHINSON | | 2440 ADRIAN ST | NAPA | CA 94558 |
| DAVE DUKES | | 1032 FABIOLA DR | NAPA | CA 94558 |
| STEPHEN M MAREK | | 237 SAINT ANDREWS DR | NAPA | CA 94558 |
| KEVIN P CARRIKER | | 2130 EUCLID AVE | NAPA | CA 94558 |
| ROBERT S BUNJES | | 325 ACACIA AVE | NAPA | CA 94558 |
| RONALD G DAVIDSON | | 1348 MAXWELL AVE | NAPA | CA 94559 |
| EVELYN L SMITH | | 1149 HEMLOCK ST | NAPA | CA 94559 |
| BRENDA M LEESE | | 120 GLORIETTA BLVD | ORINDA | CA 94563 |
| FLORENCE KUHLMANN | | 38 GOLF RD | PLEASANTON | CA 94566 |
| RENICK LEONI | | 11890 SILVERGATE DR | DUBLIN | CA 94568 |
| ALFONSO N LAMATA | | 1866 PACIFIC AVE | SAN LEANDRO | CA 94577 |
| MICHAEL DAVISON | | 310 ALOHA DR | SAN LEANDRO | CA 94578 |
| ANNIE R GREEN | | 14101 E 14TH ST APT 212 | SAN LEANDRO | CA 94578 |
| GIULIANA AND MICHAEL MCGREEHAN | | 15027 WENGATE ST | SAN LEANDRO | CA 94579 |
| DOUGLAS E CLINE | | 15210 GALT ST | SAN LEANDRO | CA 94579 |
| EVELYN ASKER | | 15980 VIA MARLIN | SAN LORENZO | CA 94580 |
| GWEN S WONG | | 16140 VIA SONORA | SAN LORENZO | CA 94580 |
| ERIK JORGENSEN | | PO BOX 10908 | NAPA | CA 94581 |
| DEBORAH A JORGENSEN | | PO BOX 10908 | NAPA | CA 94581 |
| DONALD J AUER | | 112 LUANN CT | VALLEJO | CA 94589 |
| RICARDO LOPEZ | | 474 IDORA AVE | VALLEJO | CA 94591 |
| MR ROY LUOMA | | 573 LA VISTA RD | WALNUT CREEK | CA 94598 |
| SHIRLEY A BEASLEY | | 144 MONTE CRESTA AVE APT D | OAKLAND | CA 94611 |
| CHARLIE & MAXINE VALREY | | 5930 HOLWAY ST | OAKLAND | CA 94621 |
| KENT BROWN | | 1616 JULIA ST | BERKELEY | CA 94703 |
| SALVATORE EMMANUELE | | 4826 MEADOWBROOK DR | RICHMOND | CA 94803 |
| DAVID J TREJO | | 3502 MAYWOOD DR | EL SOBRANTE | CA 94803 |
| LAND B WILSON | | 143 SPRING GROVE AVE | SAN RAFAEL | CA 94901 |
| MICHAEL AND MONICA SEYBOLD | | PO BOX 821 | NICASIO | CA 94946 |
| GEORGE STAMEROFF | | 11 SAN RAFAEL AVE | SAN ANSELMO | CA 94960 |
| NANCY LI | | 916 TORERO PLZ | CAMPBELL | CA 95008 |
| PATRICIA A EDWARDS | | 7656 RAINBOW DR | CUPERTINO | CA 95014 |
| EDWARD MORIMOTO | | PO BOX 44 | LOS GATOS | CA 95031 |
| EDWARD MORIMOTO | | PO BOX 44 | LOS GATOS | CA 95031 |
| JOHN SHEPPARD | | 814 HEATHER CT | MILPITAS | CA 95035 |
| LAURENCE E PECK | | PO BOX 367 | MORGAN HILL | CA 95038 |
| JSW | | PO BOX 736 | MOSS LANDING | CA 95039 |
| TOM E TROMBETTA | | 351 MARIA ST | SANTA CLARA | CA 95050 |
| DANIEL T HABENSAAT | | PO BOX 231 | SANTA CRUZ | CA 95061 |
| KAREN KLAAS | | 12354 BROOKGLEN DR | SARATOGA | CA 95070 |
| PAUL & SUSAN GERMERAAD | | 14606 HORSESHOE DR | SARATOGA | CA 95070 |

| | | | | |
|---|---|---|---|---|
| CREIGHTON C NOLTE | 1434 SPRUCEWOOD DR | | SAN JOSE | CA 95118 |
| MARIA LYNN | 21490 ALMADEN RD | | SAN JOSE | CA 95120 |
| DONALD A BARRETT | 2168 BLOSSOM CREST WAY | | SAN JOSE | CA 95124 |
| MARY ZANE AUMACK | 2929 GARDENDALE DR | | SAN JOSE | CA 95125 |
| RUDY KITTL | 1088 WHEAT CT | | SAN JOSE | CA 95127 |
| RUDY KITTZ | 1088 WHEAT CT | | SAN JOSE | CA 95127 |
| MARGARET HASTINGS | 2085 TAMIE LN | | SAN JOSE | CA 95130 |
| TIMOTHY DEMAREST | 3527 PINE CREEK DR | | SAN JOSE | CA 95132 |
| JOE J FOLEY | 312 E CLEVELAND ST | | STOCKTON | CA 95204 |
| JOE OKEEFE | 1143 E CHANNEL ST | | STOCKTON | CA 95205 |
| PHILLIP H MULLER | 1400 EDGEWOOD DR | | LODI | CA 95240 |
| DANIEL L AND KAREN S JONES | 20707 N DAVIS RD | | LODI | CA 95242 |
| MARC V & DEBORAH L MYERS | 2016 JERRY LN | | LODI | CA 95242 |
| WESLEY UNRUH | 5720 RAINBOW LN | | ATWATER | CA 95301 |
| LINDA GREGG | 2015 WALNUT AVE | | CERES | CA 95307 |
| JAMES BRYANT | PO BOX 34 | | DELHI | CA 95315 |
| JEFF RENEBOME | 316 LAURELWOOD CIR | | MANTECA | CA 95336 |
| JEFF RENEBOME | 316 LAURELWOOD CIR | | MANTECA | CA 95336 |
| RALPH L CLEGHORN | 712 VIRGINIA ST | | MANTECA | CA 95337 |
| GLENNA HAVERCROFT | 2867 OLEANDER AVE | | MERCED | CA 95340 |
| LAVERNE R STREETER | 522 LOCUST ST | | MODESTO | CA 95351 |
| LOLA NEILS | 209 STATE ST | | MODESTO | CA 95354 |
| FRANK R GORDO | 505 FAIRLAND AVE | | MODESTO | CA 95357 |
| JOHN STAVRAKAKIS | 5918 KIERNAN AVE | | MODESTO | CA 95358 |
| BARBARA PERIERA | PO BOX 241 | | PATTERSON | CA 95363 |
| JOHN M SCHAAPMAN | 10400 LYONS RD | | RIPON | CA 95366 |
| ROBERT C ABINA SR | 5025 CURTIS ST | | SALIDA | CA 95368 |
| EDWIN & SUSAN RIEKS | 15250 OLD OAK RANCH RD | | SONORA | CA 95370 |
| MIKE BAZLEY | Z 176 K 83171 DVI | PO BOX 600 | TRACY | CA 95378 |
| TRAVIS & KRISTINE LEDFORD | 1900 EL CAMINO DR | | TURLOCK | CA 95380 |
| WILLIAM WOLFE | 1943 LINDA VISTA ST | | TURLOCK | CA 95380 |
| MELVIN R BLAIR JR | 417 TROWBRIDGE ST | | SANTA ROSA | CA 95401 |
| JIMMY AMBURN | 1601 KERRY LN | | SANTA ROSA | CA 95403 |
| GAEL ASHMORE | 3808 COFFEY LN | | SANTA ROSA | CA 95403 |
| EDWARD R MIRON | 5046 LINDA LN | | SANTA ROSA | CA 95404 |
| EUGENE Z VILLARREAL | 143 THERESA DR | | CLOVERDALE | CA 95425 |
| BONNIE SMITH | 15470 MORNINGSIDE DR | | GUERNEVILLE | CA 95446 |
| MOORHEAD RANCH INC | PO BOX 305 | | KELSEYVILLE | CA 95451 |
| ROBERT N NEWMAN | 550 4TH ST | | LAKEPORT | CA 95453 |
| LARRY & JOY FLEMING | PO BOX 1189 | | MIDDLETOWN | CA 95461 |
| PETER REIMULLER | PO BOX 4 | | POINT ARENA | CA 95468 |
| RANDY RHODES | 12101 POWERHOUSE RD | | POTTER VALLEY | CA 95469 |
| WARREN WARE | 11500 OAT GAP RD | | POTTER VALLEY | CA 95469 |
| ROBERT PAGE | 11600 OAT GAP RD | | POTTER VALLEY | CA 95469 |
| LUCAS BOEK | 1150 ROAD D | | REDWOOD VALLEY | CA 95470 |
| TERRY M SMITH | 834 2ND ST W | | SONOMA | CA 95476 |
| DAN THOMAS | PO BOX 1028 | | UKIAH | CA 95482 |
| DONALD OR LILLIAN GROSSMAN | 20150 HOLLANDS LN | | WILLITS | CA 95490 |
| MIKE KELLER | 8645 ALDEN LN | | WINDSOR | CA 95492 |
| MYRON & NOVA CRAMER | 7157 HUMBOLDT HILL RD | | EUREKA | CA 95503 |
| ROBERT VOGEL | 11503 MOUNT VERNON RD | | AUBURN | CA 95603 |
| ROBERT H ATTEBERY | 1722 DEADWOOD CT | | COOL | CA 95614 |
| FRANK J GREEN | 505 N WASHINGTON ST | | DIXON | CA 95620 |
| BRUCE KNESE | 9700 PARKTREE WAY | | ELK GROVE | CA 95624 |
| DANIEL & JILL ROYER | PO BOX 382 | | ESPARTO | CA 95627 |
| FRED W KELLIE | 7320 EAGLE RD | | FAIR OAKS | CA 95628 |
| RICHARD OR CHRISTINE BLAINE | 17550 LUEDERS CT | | FIDDLETOWN | CA 95629 |
| MR JIM RIDDLES | 28109 NICHOLS RD | | GALT | CA 95632 |
| MIKE AND LINDA CRESPILLO | 3547 SIERRA COLLEGE BLVD | | LOOMIS | CA 95650 |
| LEWIS ROPER | 6301 GRATTAN WAY | | NORTH HIGHLANDS | CA 95660 |
| RONALD C & PAMELA J KUMMERLE | 1812 SANDMONT DR | | ROSEVILLE | CA 95661 |
| BRIAN MARTIN | 6440 WALNUT AVE | | ORANGEVALE | CA 95662 |
| MARY L MOLINA | 13865 PINE VIEW DR | | PINE GROVE | CA 95665 |
| MARY L MOLINA | 13865 PINE VIEW DR | | PINE GROVE | CA 95665 |
| GARY FIGOR | 3170 PLEASANT VALLEY RD | | PLACERVILLE | CA 95667 |
| ELSIE D BERTRAM | 2595 BRYAN WAY | | PLACERVILLE | CA 95667 |
| LEROY L PETERS | 3044 CHAPEL ST | | PLACERVILLE | CA 95667 |
| LEROY L PETERS | 3044 CHAPEL ST | | PLACERVILLE | CA 95667 |
| JOHN D DUNN | 1710 RONALD LOOP | | PLACERVILLE | CA 95667 |
| JEFFREY C BELL | 3092 CARSON RD | | PLACERVILLE | CA 95667 |
| KEN GRUESSING | 3255 MISSION WAY | | ROCKLIN | CA 95677 |
| THOMAS R HAWKE | 5440A MEMORY LN | | SHINGLE SPRINGS | CA 95682 |
| G ARTHUR CORT | 7556 LATROBE TRIANGLE RD | | LATROBE | CA 95682 |
| JESSE R DORRIS | PO BOX 764 | | SUTTER CREEK | CA 95685 |
| LAURIE & JERRY MALICKI | 5066 MAPLE RD | | VACAVILLE | CA 95687 |
| LARRY E PITTS | 121 RUTHERFORD DR | | VACAVILLE | CA 95687 |
| RUSSELL W LESTER | 5430 PUTAH CREEK RD | | WINTERS | CA 95694 |
| ABEL RODRIGUEZ | 45 N COLLEGE ST | | WOODLAND | CA 95695 |
| DONALD B ATTABERY | 385 JULIE WAY | | APPLEGATE | CA 95703 |
| TIMOTHY L HOEL | PO BOX 588 | | CAMINO | CA 95709 |
| TAMMY CORNELIUS | 3461 N CANYON RD | | CAMINO | CA 95709 |
| JOHN AND MARY OMARA | 5050 CEDAR DR | | CAMINO | CA 95709 |
| STEPHEN G & JANICE L SWIFT | 580 BONNY LN | | COLFAX | CA 95713 |
| SUE GHILOTTI | PO BOX 803 | | COLFAX | CA 95713 |
| JOHN B CROFT | 6877 EUREKA RD | | GRANITE BAY | CA 95746 |
| KATHLEEN M COTTER | 7240 ROBIN HOOD WAY | | GRANITE BAY | CA 95746 |
| GARY JENKINS | 2089 CAROL LN | | ROSEVILLE | CA 95747 |
| JAMES SINDAN | 9241 BRUCEVILLE RD APT 176 | | ELK GROVE | CA 95758 |

| Name | C/O | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| PAUL HUTCHISON | | 1534 HUTCHISON VALLEY DR | | WOODLAND | CA | 95776 |
| MELVIN M BISGAY | | 572 38TH ST | | SACRAMENTO | CA | 95816 |
| JAMES T FREELAND | C/O G BEAN | 2415 F ST APT 16 | | SACRAMENTO | CA | 95816 |
| ROBERT GLOYD | | PO BOX 163115 | | SACRAMENTO | CA | 95816 |
| KEITH HABERSTOCK | | 2178 MARSHALL WAY | | SACRAMENTO | CA | 95818 |
| JACK PASKIND | | 824 46TH ST | | SACRAMENTO | CA | 95819 |
| JAMES & KARA BRODERICK | | 1569 48TH ST | | SACRAMENTO | CA | 95819 |
| RICHARD R HARRISON | | 1116 55TH ST | | SACRAMENTO | CA | 95819 |
| KIP W STEELY | | 5131 SANDBURG DR | | SACRAMENTO | CA | 95819 |
| MICHAEL J ROSS | | 6016 13TH AVE | | SACRAMENTO | CA | 95820 |
| LISA F HARTMAN | | 5065 12TH AVE | | SACRAMENTO | CA | 95820 |
| ARMANDO ANDREOZZI | | 3817 PASADENA AVE | | SACRAMENTO | CA | 95821 |
| HELEN & ROY RAY | | 2311 68TH AVE | | SACRAMENTO | CA | 95822 |
| OWEN & HELEN BREWER | | 2536 RIO DE ORDWAY | | SACRAMENTO | CA | 95826 |
| RON DUKE | | 7676 SUNDRIFT LN | | SACRAMENTO | CA | 95828 |
| PAUL WELLS | | 720 LINDSAY AVE | | SACRAMENTO | CA | 95838 |
| WILLIAM L MAYNARD | | 3611 DEL PASO BLVD | | SACRAMENTO | CA | 95838 |
| WILLIAM L MAYNARD | | 3611 DEL PASO BLVD | | SACRAMENTO | CA | 95838 |
| LINDA HALF-DAY | | PO BOX 15433 | | SACRAMENTO | CA | 95851 |
| MICHAEL S WILKINSON | | 513 MARKET ST | | COLUSA | CA | 95932 |
| RAY AND ADELE HANAMAN | | PO BOX 382 | | DUNNIGAN | CA | 95937 |
| VIRGIL/BEVERLY LEWIS | | 506 BUTLER ST | | GRASS VALLEY | CA | 95945 |
| NANCY PIETTE | | 10679 BRAGG AVE | | GRASS VALLEY | CA | 95945 |
| DENNIS W JACKA | | 756 ANNEX AVE | | GRASS VALLEY | CA | 95945 |
| VINCENT & SHARON MILBAUER | | 108 HILL ST | | GRASS VALLEY | CA | 95945 |
| JOSEPH C BERGERON | | 524 SAINT PATRICKS DR | | GRASS VALLEY | CA | 95945 |
| SHARON L SCOFIELD | | 13178 RIDGE RD | | GRASS VALLEY | CA | 95945 |
| SHIRLEY E BENEDICK | | 106 LEAHY RD | | GRASS VALLEY | CA | 95945 |
| CURT KEEN | | 292 ARCHER AVE | | GRIDLEY | CA | 95948 |
| DAVID CROWLEY | | 12201 A17A SIERRA DR | | GRASS VALLEY | CA | 95949 |
| LANCE V OR WANDA D SWIFT | | PO BOX 66 | | GRIMES | CA | 95950 |
| KENNETH DOGLIO | | 3141 ENCINAL RD | | LIVE OAK | CA | 95953 |
| MICHAEL SCHWALM | | 11576 RIDGE RD | | NEVADA CITY | CA | 95959 |
| STANLEY P MAXIM | | 4276 POWERLINE RD | | OLIVEHURST | CA | 95961 |
| ROSALIND HOLYCROSS | | 229 E SHASTA ST | | ORLAND | CA | 95963 |
| RICHARD BOOTH | | 4390 COUNTY ROAD Q | | ORLAND | CA | 95963 |
| SANDRA GARCIA | | 7772 COUNTY ROAD 9 | | ORLAND | CA | 95963 |
| NEAL TYRRELL | | PO BOX 984 | | OROVILLE | CA | 95965 |
| RANDALL C LYON | | 6328 CUSTER LN | | OROVILLE | CA | 95966 |
| MICHELLE POOL | | 2866 DALY AVE | | OROVILLE | CA | 95966 |
| A A DEMUTH JR | | 296 CIRCLE DR | | OROVILLE | CA | 95966 |
| DANIEL J LOVE | | 289 SKYLINE BLVD | | OROVILLE | CA | 95966 |
| KEVIN MCCLARY | | 6224 PENTZ RD | | PARADISE | CA | 95969 |
| RICHARD K MORELAND | | 6810 REXDALE LN | | PARADISE | CA | 95969 |
| JANE COOTE | | 534 CRESTWOOD DR | | PARADISE | CA | 95969 |
| BRITTON M FRASER | | 7194 PENTZ RD | | PARADISE | CA | 95969 |
| THOMAS AND TERESA JOHNSON | | PO BOX 594 | | ROUGH AND READY | CA | 95975 |
| PAUL GILBERT | | 644 BROOKS AVE | | YUBA CITY | CA | 95991 |
| ROGER L FUNK | | 6921 RIVERSIDE DR | | REDDING | CA | 96001 |
| ROBERT D VAN DOREN | | 4439 E BONNYVIEW RD | | REDDING | CA | 96001 |
| KEVIN KRATZKE | | 1783 RECORD LN | | REDDING | CA | 96001 |
| MICHAEL & LORETTA HUNT | | 2968 KENCO AVE | | REDDING | CA | 96002 |
| FEDERAL REAL ESTATE EXCHANGE CORP | | 2610 BECHELLI LN STE D | | REDDING | CA | 96002 |
| MARJORIE L REID | | 4688 COLUMBINE DR | | REDDING | CA | 96002 |
| MARJORIE L REID | | 4688 COLUMBINE DR | | REDDING | CA | 96002 |
| ROWENA L GOODNER | | 5789 GREEN ACRES DR | | ANDERSON | CA | 96007 |
| KEVIN & GINA BARBER | | 20465 TIMBER DR | | BURNEY | CA | 96013 |
| SANTINO P YABRA | | 37296 MOUNTAIN VIEW RD | | BURNEY | CA | 96013 |
| ELIAS D WANIS | | 23935 MOON RD | | CORNING | CA | 96021 |
| LOUIS J DAVIES | | 721 SOLANO ST | | CORNING | CA | 96021 |
| DONALD E PERRY | | 23309 RICHFIELD RD | | CORNING | CA | 96021 |
| CAROL J SHAFFER | | 18470 BOWMAN RD | | COTTONWOOD | CA | 96022 |
| JOSEPH F KOSCHNICK | | PO BOX 402 | | DUNSMUIR | CA | 96025 |
| CHARLES W CONLEY | | 106 6TH ST | | DUNSMUIR | CA | 96025 |
| C N BETHEL | | PO BOX 583 | | FALL RIVER MILLS | CA | 96028 |
| DAVE AND CHRIS PATTERSON | | PO BOX 172 | | GERBER | CA | 96035 |
| REBECKAH R STEARNS | | PO BOX 492253 | | REDDING | CA | 96049 |
| ANTHONY SKALKO | | PO BOX 492392 | | REDDING | CA | 96049 |
| DON HANSEN | | 18119 STATE HIGHWAY 96 | | KLAMATH RIVER | CA | 96050 |
| EUGENE & KAREN SCHWARTZ | | PO BOX 14 | | LAKEHEAD | CA | 96051 |
| MARK L FISCHER | | 240 S 12TH ST | PO BOX 469 | MONTAGUE | CA | 96064 |
| NORMAN L MILLER | | 22070 FERN AVE | | RED BLUFF | CA | 96080 |
| WAYNE E MURPHY | | 20591 PLYMIRE RD | | RED BLUFF | CA | 96080 |
| MARY A MARSHALL | | PO BOX 414 | | WEAVERVILLE | CA | 96093 |
| DONALD L VON TUNGELN | | 4108 CENTRAL AVE | | WEED | CA | 96094 |
| ROBERT WHIPPLE | | PO BOX 996 | | PORTOLA | CA | 96122 |
| SCOTT C WOLLESEN | | 649 5TH AVE | | PORTOLA | CA | 96122 |
| PAUL & LYDIA BRADBURY | | PO BOX 383 | | TULELAKE | CA | 96134 |
| JAY CORY | | 14547 ROYAL WAY | | TRUCKEE | CA | 96161 |
| PAUL L CAMPOS | C/O HCF | 99-902 MOANALUA RD | | AIEA | HI | 96701 |
| MR & MRS DONALD L JENKINS | | 14225 NW PIONEER RD | | BEAVERTON | OR | 97005 |
| BRUCE W MCCLELLAND | | 5705 SW 206TH AVE | | ALOHA | OR | 97007 |
| HOWARD SPIERING | | 6365 SW 190TH AVE | | BEAVERTON | OR | 97007 |
| DONALD R SLATON | | 11040 SE MCCREARY LN | | BORING | OR | 97009 |
| ERIC A & PATRICIA L LONGSTREET | | 1023 N ASH ST | | CANBY | OR | 97013 |
| LORETTA J SMITH | | 301 SW 3RD AVE | | CANBY | OR | 97013 |
| LORETTA J SMITH | | 301 SW 3RD AVE | | CANBY | OR | 97013 |
| CRAIG W SHINN | | 645 NE 22ND AVE | | CANBY | OR | 97013 |

180

| | | | |
|---|---|---|---|
| E C DELPOZO | 31981 S NEEDY RD | CANBY | OR 97013 |
| PAUL W DAVISSON | PO BOX 1116 | CANBY | OR 97013 |
| PAUL W DAVISSON | PO BOX 1116 | CANBY | OR 97013 |
| LISA AND GARY KOBIELSKY | 21870 S UNGER RD | COLTON | OR 97017 |
| MARY S HUNNICUTT | 665 H ST | COLUMBIA CITY | OR 97018 |
| ROGER A NELSON | 5340 COLLINS RD | HOOD RIVER | OR 97031 |
| JEFFREY NICOL | PO BOX 1105 | HOOD RIVER | OR 97031 |
| MARGO DAMEIER | 1650 JEANETTE RD | HOOD RIVER | OR 97031 |
| MARGO DAMEIER | 1650 JEANETTE RD | HOOD RIVER | OR 97031 |
| RAMON & JULIE REYES | 575 HEMLOCK ST | LAKE OSWEGO | OR 97034 |
| HARRY & LINDA VALLERY | 5705 FERNBROOK WAY | LAKE OSWEGO | OR 97035 |
| KEITH & LESLIE ANDERSON | 33962 S WILHOIT RD | MOLALLA | OR 97038 |
| JUSTIN BUTLER | 106 E FRANCIS ST | MOLALLA | OR 97038 |
| LILY BURNETT | 14155 S SPANGLER RD | OREGON CITY | OR 97045 |
| RAYMOND F JUSTICE | 35173 ALDER ST | SAINT HELENS | OR 97051 |
| WAYNE WEIGANDT | 365 S HIGHWAY | SAINT HELENS | OR 97051 |
| DONALD NEVES | 31450 DOWD RD | SAINT HELENS | OR 97051 |
| CONRAD S BROWN | 34452 PITTSBURG RD | SAINT HELENS | OR 97051 |
| ROBIN & PAMELA SMITH | 33108 CANAAN RD | DEER ISLAND | OR 97054 |
| GARY BACKANEN | 22735 SE FIRWOOD RD | SANDY | OR 97055 |
| JEFF VICE | PO BOX 634 | SCAPPOOSE | OR 97056 |
| ROBERT S STREBIN JR | 2720 S TROUTDALE RD | TROUTDALE | OR 97060 |
| ROBERT R BROWN | PO BOX 39 | WELCHES | OR 97067 |
| ROBERT CRONE | 2088 OAK ST | WEST LINN | OR 97068 |
| RONALD SAUBER | 5630 RIVER ST | WEST LINN | OR 97068 |
| ROBERT ROWNING | 4025 MAPLETON DR | WEST LINN | OR 97068 |
| L A LINKER | 5035 PROSPECT ST | WEST LINN | OR 97068 |
| PATRICK BOOTH | 44279 PETERSON LN | ASTORIA | OR 97103 |
| MARTHA & ROBERT SAGERS | 592 4TH ST | ASTORIA | OR 97103 |
| PAUL K AND MARY L PHILLIPS | 1434 3RD ST | ASTORIA | OR 97103 |
| PAUL J PIJUSTINEN | 92785 SVENSEN ISLAND RD | ASTORIA | OR 97103 |
| JAMES L SMITH | 40606 HILLCREST LOOP | ASTORIA | OR 97103 |
| HAROLD VICE | 35501 LITTLE WALLUSKI LN | ASTORIA | OR 97103 |
| ANDREW ELDIEN | PO BOX 749 | CARLTON | OR 97111 |
| RONALD D ELLIS | 520 ASH ST | DAYTON | OR 97114 |
| THELMA M CALDWELL | 22155 SE LAFAYETTE HWY | DAYTON | OR 97114 |
| CLARE BRAUKMANN | 3105 NW MCKIBBIN RD | FOREST GROVE | OR 97116 |
| LAIRD W HASTAY | 1631 JUNIPER ST | FOREST GROVE | OR 97116 |
| RUTH A REESE | PO BOX 594 | FOREST GROVE | OR 97116 |
| JOHN F SHEPHERD | PO BOX 190 | HAMMOND | OR 97121 |
| KENNETH L FELTON | 14395 SW CAMPBELL RD | HILLSBORO | OR 97123 |
| LESLIE VANDEHEY | 308 SW WOOD ST | HILLSBORO | OR 97123 |
| RONALD H MEEDOM | 31690 SW LAUREL RD | HILLSBORO | OR 97123 |
| RONALD H MEEDOM | 31690 SW LAUREL RD | HILLSBORO | OR 97123 |
| RONALD H MEEDOM | 31690 SW LAUREL RD | HILLSBORO | OR 97123 |
| KENNETH & LAVONNA PERRY | 484 NE BIRCHWOOD LN | HILLSBORO | OR 97124 |
| JOHN D & BETTY J WADE | 101 NW 22ND ST | MCMINNVILLE | OR 97128 |
| MICHAEL FANGER | PO BOX 666 | MCMINNVILLE | OR 97128 |
| PERRY H NORDMARK | 33693 HIGHWAY 26 | SEASIDE | OR 97138 |
| SHELLEY BRUMBY | 23735 SW MOUNTAIN HOME RD | SHERWOOD | OR 97140 |
| RODERICK S HUNT JR | 17234 SW GREEN HERON DR | SHERWOOD | OR 97140 |
| DALE GABRIEL | 703 MILLER AVE | TILLAMOOK | OR 97141 |
| LINDA P MERRITT | 12455 HIGHWAY 101 S | TILLAMOOK | OR 97141 |
| DEAN ENZE | PO BOX 511 | YAMHILL | OR 97148 |
| SCOTT A MORITA | 1816 SW 18TH AVE APT 4 | PORTLAND | OR 97201 |
| JOHN AND CYNTHIA MORGAN | 1957 SW MONTGOMERY DR | PORTLAND | OR 97201 |
| GEOFFREY L NIELSEN | 1639 SE REEDWAY ST | PORTLAND | OR 97202 |
| MARVIN F & NORMA J TREPANIER | 3832 SE 40TH AVE | PORTLAND | OR 97202 |
| JAMES JOHNSON | 6717 SE 22ND AVE | PORTLAND | OR 97202 |
| Y MARKW | 9060 N NEW YORK AVE | PORTLAND | OR 97203 |
| MAURICE R & DOROTHY PRATER | 7116 SE CRYSTAL SPRINGS BLVD | PORTLAND | OR 97206 |
| ROLF GOULD | 7126 SE STEELE ST | PORTLAND | OR 97206 |
| NADINE J MORRIS | 7106 SE 71ST AVE | PORTLAND | OR 97206 |
| WILLIAM & MARY BARNES | 6823 SE WOODSTOCK BLVD | PORTLAND | OR 97206 |
| CELESTE WOLCOTT | 7336 SE BROOKLYN ST | PORTLAND | OR 97206 |
| SHELLY SKELTON | 5011 SE HARNEY ST | PORTLAND | OR 97206 |
| LONNEY & LINDA CHRISTY | 2525 SE 48TH AVE | PORTLAND | OR 97206 |
| GARY D OLSON | PO BOX 8113 | PORTLAND | OR 97207 |
| JEWEL M FOLEY | 5705 NE 30TH AVE | PORTLAND | OR 97211 |
| EVELYN M BUTLER | 2207 NE GOING ST | PORTLAND | OR 97211 |
| PAUL J FOLEY | 4229 NE 41ST AVE | PORTLAND | OR 97211 |
| MICHAEL H JOHNSON | 4620 NE 22ND AVE | PORTLAND | OR 97211 |
| ALISON GASH | 5428 NE 35TH PL | PORTLAND | OR 97211 |
| DAVID C RUBIN | 3800 NE ALAMEDA ST | PORTLAND | OR 97212 |
| CHARLES FOWLKES | 2300 NE BRAZEE ST | PORTLAND | OR 97212 |
| GLENN P MORRIS | 3135 NE 60TH AVE | PORTLAND | OR 97213 |
| PIERCE DICKEY | 6535 NE DAVIS ST | PORTLAND | OR 97213 |
| RICHARD BROOKS | PO BOX 13659 | PORTLAND | OR 97213 |
| RAYMOND RAFALIK | 6836 NE STANTON ST | PORTLAND | OR 97213 |
| EMILY A GARBARINO | 1820 NE 58TH AVE | PORTLAND | OR 97213 |
| THOM ROSS | 3427 SE ANKENY ST | PORTLAND | OR 97214 |
| GALE DEFONTES | 826 SE 72ND AVE | PORTLAND | OR 97215 |
| DAVID J KOACH | 5027 SE SALMON ST | PORTLAND | OR 97215 |
| JACK AND ELIZABETH GUALTIERI | 4907 SE MARKET ST | PORTLAND | OR 97215 |
| JONATHAN H DUNN | 644 SE 52ND AVE | PORTLAND | OR 97215 |
| CHRISTOPHER BARNEY | 8115 N FENWICK AVE | PORTLAND | OR 97217 |
| BILLY & PATRICIA WALLACE | 4513 NE ALBERTA CT | PORTLAND | OR 97218 |
| ELLEN OSBORN | 5286 NE 60TH AVE | PORTLAND | OR 97218 |

| | | | | | |
|---|---|---|---|---|---|
| KATHI M ROCKWELL | | 8130 SW BURLINGAME AVE | | PORTLAND | OR 97219 |
| JAN P NEWMAN | | 2910 SW CUSTER ST | | PORTLAND | OR 97219 |
| RJ & ELISE NORRIS | | 8128 SW 2ND AVE | | PORTLAND | OR 97219 |
| FRANK AND JANET RAINEAR | | 1631 NE 116TH PL | | PORTLAND | OR 97220 |
| MYRTLE & LINDA HARDIN | | 9460 NE CAMPAIGN ST | | PORTLAND | OR 97220 |
| DEBRA BOYD | | 3416 NE 87TH PL | | PORTLAND | OR 97220 |
| WENDY S THIELEN | | 8729 NE WYGANT ST | | PORTLAND | OR 97220 |
| JOYCE HALFORD | | 6346 SW 35TH AVE | | PORTLAND | OR 97221 |
| ROBERT AND DARLENE HENSEY | | 5945 SE HILL ST | | PORTLAND | OR 97222 |
| JAMES H & HELEN E KURTZ | | 9938 SE HOLLYWOOD AVE | | MILWAUKIE | OR 97222 |
| RICHARD C HUBBELL | | 1532 SE ETON LN | | PORTLAND | OR 97222 |
| LAURIE J LEFORS | | 11480 SE 27TH AVE | | PORTLAND | OR 97222 |
| DAVID T WHITE | | 8008 SW PINE ST | | TIGARD | OR 97223 |
| RUDOLF NEYENHUIS | | 11900 SW CARMEN ST | | TIGARD | OR 97223 |
| ERIC BOWMAN | | 7311 SW PINE ST | | TIGARD | OR 97223 |
| REGINA TIEL | | 7675 SW LESLIE ST | | PORTLAND | OR 97223 |
| REBECCA & KIM KNUDESON | | 13125 SW BULL MOUNTAIN RD | | TIGARD | OR 97224 |
| NEIL BUIST | | 8510 SW WHITE PINE LN | | PORTLAND | OR 97225 |
| CHARLES K SHANKS | | 4110 SW CHARMING WAY | | PORTLAND | OR 97225 |
| ROBERT O WERNER | | 5475 NW 137TH AVE | | PORTLAND | OR 97229 |
| DAVID G WALLACE | | 1814 NE 143RD AVE | | PORTLAND | OR 97230 |
| DOROTHY J KORPOWSKI | | 20446 NW MORGAN RD | | PORTLAND | OR 97231 |
| JOSEPH AND ANGELA FAVRE | | 9520 NW ELVA AVE | | PORTLAND | OR 97231 |
| WILLIAM WRIGHT | | PO BOX 69627 | | PORTLAND | OR 97239 |
| JOHN C EDWARDSEN | | 4019 SW HILLSDALE AVE | | PORTLAND | OR 97239 |
| VICTOR WASSGREN | | 3065 SW FLOWER TER | | PORTLAND | OR 97239 |
| JEROME E HOFFART | | 3934 SW BARBUR BLVD | | PORTLAND | OR 97239 |
| JNANA SIVANANDA | | 5116 SW 19TH DR | | PORTLAND | OR 97239 |
| JOHN HUFANA | | 11848 SE RHONE ST | | PORTLAND | OR 97266 |
| VILNIS & NEOMA NAGLINS | | 4700 SE 92ND AVE | | PORTLAND | OR 97266 |
| CYNTHIA & ROGER HARMS | | 2422 SE CHESTNUT ST | | MILWAUKIE | OR 97267 |
| NORMAN D PRIBBANOW | | 16425 SE STERLING CIR | | MILWAUKIE | OR 97267 |
| JOE BARTLEY | | 18214 SE RIVER RD | | MILWAUKIE | OR 97267 |
| JAMES & AMY COPPEDGE | | PO BOX 68972 | | OAK GROVE | OR 97268 |
| R KENT & BARBARA K DAHLGREN | | PO BOX 19032 | | PORTLAND | OR 97280 |
| CHERI CALDWELL | | 135 ELDIN AVE NE | | SALEM | OR 97301 |
| IVAN F HERNANDEZ | | 2282 SIMPSON ST SE | | SALEM | OR 97301 |
| JULIAN J GARTNER | | 2275 D ST NE | | SALEM | OR 97301 |
| SHAWN MILLER | | 1150 NEBRASKA AVE NE | | SALEM | OR 97301 |
| BRYAN DERKSEN | | 3398 HULSEY AVE SE | | SALEM | OR 97302 |
| JAROD D & KAREN E MASTERSON | | 3763 MICA VIEW CT SE | | SALEM | OR 97302 |
| ANTHONY W GOODSELL | | 1138 CHARDONNAY LOOP NE | | KEIZER | OR 97303 |
| HOWARD WIDEMAN | | 755 ORCHARD ST N | | KEIZER | OR 97303 |
| DAVID A & CHRISTINE E LEYLAND | | 1556 URBAN LN NW | | SALEM | OR 97304 |
| ROXANNE EARL | | 1351 FRANKLIN ST NW | | SALEM | OR 97304 |
| KURT J HENDRICK | | 5040 DAKOTA RD SE | | SALEM | OR 97306 |
| KURT J HENDRICK | | 5040 DAKOTA RD SE | | SALEM | OR 97306 |
| ROBERT L FISHER | | PO BOX 2595 | | ALBANY | OR 97321 |
| LOUISE M BENDER | | 36009 BRYANT DR SW | | ALBANY | OR 97321 |
| DAVID PARK | | 4703 NW SPRINGHILL DR | | ALBANY | OR 97321 |
| THOMAS A SCHULTZ | | 1176 11TH AVE SW | | ALBANY | OR 97321 |
| JAMES REDDAN | | 3016 GEARY ST SE | | ALBANY | OR 97322 |
| JIMMIE M & EVELYN F SMITH | | 20979 ALSEA HWY | | ALSEA | OR 97324 |
| JEFFREY L SMITH | | PO BOX 703 | | AUMSVILLE | OR 97325 |
| JOYCE KEENEY | CITI FINANCIAL MORTGAGE | 27190 HIGH DECK RD | PO BOX 728 | CASCADIA | OR 97329 |
| ROBERT P & BETTY GRIFFITHS | | 3248 NW TAFT AVE | | CORVALLIS | OR 97330 |
| WALTER M SCHMIDT | | 1626 NW 29TH ST | | CORVALLIS | OR 97330 |
| LEO FREDERICKSON | | 6071 SW GRAND OAKS DR | | CORVALLIS | OR 97333 |
| CLAYTON PEBLEY | | 5890 TALMADGE RD | | INDEPENDENCE | OR 97351 |
| JEANNE R CHRISTIAN | | 297 N 6TH ST | | JEFFERSON | OR 97352 |
| JIMMIE A YOUNG | | 410 S 7TH ST | | LEBANON | OR 97355 |
| MICHAEL & ELIZABETH WARD | | 507 HIGH ST N | | MONMOUTH | OR 97361 |
| AJMER AND VERNA SINGH | | 10030 HOFFMAN RD | | MONMOUTH | OR 97361 |
| WILLIAM L SCHILLE | | 125 SE 2ND ST | | NEWPORT | OR 97365 |
| ROBERT D OLSEN | | 409 S 4TH ST | | SILVERTON | OR 97381 |
| GREGORY J FROST | | 455 E CEDAR ST | | STAYTON | OR 97383 |
| JOHN M & KATHY D KACZYNSKI | | 727 N 7TH AVE | | STAYTON | OR 97383 |
| WAYNE OLSON | | 1280 4TH AVE | | SWEET HOME | OR 97386 |
| CHRISTIAN SHANAHAN | | 1417 SE ALDER LANE DR | | TOLEDO | OR 97391 |
| JANET S COLE | | 2742 BELL AVE | | EUGENE | OR 97402 |
| PAMELA MCGILVRAY | | 1660 GRANT ST | | EUGENE | OR 97402 |
| LINDA L & WILLIAM H JENNINGS | | 2560 CHULLA VISTA BLVD | | EUGENE | OR 97402 |
| BRYAN WYANT | WASHINGTON MUTUAL | 1201 MAXWELL RD | | EUGENE | OR 97404 |
| LEA S NASH | | 122 HAWTHORNE AVE | | EUGENE | OR 97404 |
| TINA DWORAKOWSKI | | 429 SUNNYSIDE DR | | EUGENE | OR 97404 |
| DEL & MELODY FRENCH | | 323 RIVER LOOP 1 | | EUGENE | OR 97404 |
| WALTER HOLLAND | | 99 HERITAGE AVE | | EUGENE | OR 97404 |
| CRISTINA PICCIONI | | PO BOX 50864 | | EUGENE | OR 97405 |
| FREDERICK & VERONICA GETCHELL | | 32699 E DELANEY ST | | EUGENE | OR 97408 |
| NICHOLAS JOHNSON | | PO BOX 1156 | | BANDON | OR 97411 |
| NEIL BOYD | | 61343 CATCHING SLOUGH RD | | COOS BAY | OR 97420 |
| DOUGLAS F KIME | | 63386 SHINGLEHOUSE RD | | COOS BAY | OR 97420 |
| LARRY NICHOLS | | 61644 WRISTON SPRINGS RD | | COOS BAY | OR 97420 |
| JERRY AND PATRICIA REYNOLDS | | 62018 OLIVE BARBER RD | | COOS BAY | OR 97420 |
| RUFUS E SELL | | 57359 CREST ACRES RD | | COQUILLE | OR 97423 |
| JAMES & GLORIA HUESKE | | 320 ELK DR | | COTTAGE GROVE | OR 97424 |
| MIKE AND DEANNE HOPPE | | PO BOX 643 | | COTTAGE GROVE | OR 97424 |
| MICHAEL & LINDA DUNLOP | | 710 S 1ST ST | | COTTAGE GROVE | OR 97424 |

| Name | Address | Extra | City | State | ZIP |
|---|---|---|---|---|---|
| JOAN A HEMBREE | 33889 WALDEN LN | | COTTAGE GROVE | OR | 97424 |
| ROBERT W TAYLOR | 88 N 9TH ST | | CRESWELL | OR | 97426 |
| ADAM AND ROZELLE BURCHER | 38956 PLACE RD | | FALL CREEK | OR | 97438 |
| AXEL P WILLIAMSON | PO BOX 1627 | | FLORENCE | OR | 97439 |
| PHILIP C & LINDA J HEDRICK | 953 COOLEY LN | | GLIDE | OR | 97443 |
| CRAIG W STREET | PO BOX 63 | | GLIDE | OR | 97443 |
| DOUGLAS C LANE | 30185 LASSEN LN | | JUNCTION CITY | OR | 97448 |
| LINDA L VAN ORDEN | 94073 RIVER RD | | JUNCTION CITY | OR | 97448 |
| ROBERT BISWELL | 1750 W 1ST AVE | | JUNCTION CITY | OR | 97448 |
| EDWARD BIRD | 16406 S MYRTLE RD | | MYRTLE CREEK | OR | 97457 |
| ROBERT R BIBEY | 3556 SPRUCE ST | | NORTH BEND | OR | 97459 |
| JOE & SUSAN MARINO | PO BOX 240 | | OAKRIDGE | OR | 97463 |
| RICHARD D ADAMS | 2240 ARTHUR DR | | REEDSPORT | OR | 97467 |
| LINDA KAY POAGE | 222 WINCHESTER AVE | | REEDSPORT | OR | 97467 |
| GEORGE SLAY | PO BOX 836 | | RIDDLE | OR | 97469 |
| JAMES E WHELCHEL | PO BOX 748 | | ROSEBURG | OR | 97470 |
| SUSAN & LARRY PURCIVAL | 2944 NE DOUGLAS AVE | | ROSEBURG | OR | 97470 |
| LINDA A MILLER | 5178 LANCE ST | | ROSEBURG | OR | 97471 |
| NORMAN BELMONT | 849 W LUELLEN DR | | ROSEBURG | OR | 97471 |
| CLAUDE R EWING JR | 1042 N 3RD PL | | SPRINGFIELD | OR | 97477 |
| ROSALIND CARMACK | 7655 THURSTON RD | | SPRINGFIELD | OR | 97478 |
| DEAN V BARTLETT | 172 PAGE RD | PO BOX 86 | WINCHESTER | OR | 97495 |
| CORINNE E STUMBO | 500 BRIDGE LN | | WOLF CREEK | OR | 97497 |
| BARBARA MCGARRAH | 804 SUMMIT AVE | | MEDFORD | OR | 97501 |
| GARY & APRIL BLOEMAN | 531 HAVEN ST | | MEDFORD | OR | 97501 |
| MARJORIE AND DARRELL WALKER | 154 E GREGORY RD | | CENTRAL POINT | OR | 97502 |
| TERI FOUST | PO BOX 5446 | | CENTRAL POINT | OR | 97502 |
| D J EDMONDS | 13396 DUGGAN RD | | CENTRAL POINT | OR | 97502 |
| D J EDMONDS | 13396 DUGGAN RD | | CENTRAL POINT | OR | 97502 |
| D J EDMONDS | 13396 DUGGAN RD | | CENTRAL POINT | OR | 97502 |
| HALSTED E DAVIS | 228 SUNRISE AVE | | MEDFORD | OR | 97504 |
| JIM HATTON | 280 TERRACE ST | | ASHLAND | OR | 97520 |
| LOUIS D MORGAN | 3600 SISKIYOU BLVD | | ASHLAND | OR | 97520 |
| OREN R EDWARDS | 219 N MOUNTAIN AVE | | ASHLAND | OR | 97520 |
| OREN R EDWARDS | 219 N MOUNTAIN AVE | | ASHLAND | OR | 97520 |
| OREN R EDWARDS | 219 N MOUNTAIN AVE | | ASHLAND | OR | 97520 |
| OREN R EDWARDS | 219 N MOUNTAIN AVE | | ASHLAND | OR | 97520 |
| OREN R EDWARDS | 219 N MOUNTAIN AVE | | ASHLAND | OR | 97520 |
| KENNETH E SCHWINDT | 676 E JONES CREEK RD | | GRANTS PASS | OR | 97526 |
| SHARON LOZANO | 350 HORSESHOE DR | | GRANTS PASS | OR | 97526 |
| CAROL MEEK | 2493 CAMP JOY RD | | GRANTS PASS | OR | 97526 |
| VIOLET P RATHBONE | 1600 MT BALDY RD | | GRANTS PASS | OR | 97527 |
| LARRY & LENA JAMES | 2612 ELK LN | | GRANTS PASS | OR | 97527 |
| TONY L AVERY | 8841 ROGUE RIVER HWY | | GRANTS PASS | OR | 97527 |
| LUKE RVEDIGER | 17607 ELLIOT CREEK RD | | JACKSONVILLE | OR | 97530 |
| DAVID CALAHAN | 11000 HIGHWAY 238 | | APPLEGATE | OR | 97530 |
| JASON J BLAKE | PO BOX 890 | | ROGUE RIVER | OR | 97537 |
| KEVIN C & CAROL F WESTFALL | PO BOX 1746 | | KLAMATH FALLS | OR | 97601 |
| CURT M CHRISTIAN | 2515 UNION ST | | KLAMATH FALLS | OR | 97601 |
| CAROLYN SEVERSON | 1611 KIMBERLY DR | | KLAMATH FALLS | OR | 97603 |
| DAVID D WILSON | 10714 SPRINGLAKE RD | | KLAMATH FALLS | OR | 97603 |
| DAVID L & SANDRA J WENZEL | 356 S F ST | | LAKEVIEW | OR | 97630 |
| MARGARET LEEHMANN | 605 S I ST | | LAKEVIEW | OR | 97630 |
| ARTHUR C F PRATT | 440 NW CONGRESS ST | | BEND | OR | 97701 |
| MIKE & JANE FATE | 1324 NW ALBANY AVE | | BEND | OR | 97701 |
| RICHARD S VAN OSDEL | 22959 E HWY 20 | | BEND | OR | 97701 |
| LARRY KRUMWIEDE | 21605 PALOMA DR | | BEND | OR | 97701 |
| MARK HENION | 1467 NW LEXINGTON AVE | | BEND | OR | 97701 |
| CHARLES & JEAN KERN | PO BOX 726 | | CAMP SHERMAN | OR | 97730 |
| JOHN G BROWN | 2842 NW CLACKAMAS DR | | MADRAS | OR | 97741 |
| JOHN G BROWN | 2842 NW CLACKAMAS DR | | MADRAS | OR | 97741 |
| ARTHUR BIGELOW | 3851 NW SUNSET LN | | PRINEVILLE | OR | 97754 |
| STEVE MILLER | 387 NE 7TH ST | | PRINEVILLE | OR | 97754 |
| FRANK & SHIRLEY A SELLS | 2238 SW MEADOWBROOK DR | | REDMOND | OR | 97756 |
| JAMES E RICHARDS | PO BOX 8000 | | SISTERS | OR | 97759 |
| SANDRA M BUFFHAM | 4105 SW PERKINS AVE | | PENDLETON | OR | 97801 |
| WILLIAM M WALLAN | PO BOX 603 | | ATHENA | OR | 97813 |
| JEANETTE NEEDHAM | 1202 ORCHARD ST | | COVE | OR | 97824 |
| ROBERT AND ROBIN LOGAN | 508 N' NORTH ST | | ENTERPRISE | OR | 97828 |
| VANCE A TUCKER | 46404 ROCK CREEK TOWN RD | | HAINES | OR | 97833 |
| PATRICIA WALKER | 68192 BERGSTROM LN | | HEPPNER | OR | 97836 |
| DAVID W HADLEY | 130 SE 3RD ST | | HERMISTON | OR | 97838 |
| ROBERT J HALL | 1230 W HARTLEY AVE | | HERMISTON | OR | 97838 |
| KATHERINE JOSEPHY | 62929 MARKS RD | PO BOX 965 | JOSEPH | OR | 97846 |
| JOEL V SMART | 1407 X AVE | | LA GRANDE | OR | 97850 |
| LINDA L VALDES | 53918 WALLA WALLA RIVER RD | | MILTON FREEWATER | OR | 97862 |
| LLOYD & BEVERLY BIGLER | PO BOX 68 | | NORTH POWDER | OR | 97867 |
| GREGORY & KATHLEEN POPESCU | PO BOX 161 | | UKIAH | OR | 97880 |
| ROGER BAKER | 4596 S ROAD G | | VALE | OR | 97918 |
| DOUGLAS WRIGHT | 5531 S 362ND PL | | AUBURN | WA | 98001 |
| ROGER MEDGES | 122 3RD AVE N | | ALGONA | WA | 98001 |
| MALCOLM D WIGHT | 1112 17TH ST NE | | AUBURN | WA | 98002 |
| JOSEPH ALLMAN | 1506 H ST SE | | AUBURN | WA | 98002 |
| RENEE TOBIAS | 3324 M PL SE | | AUBURN | WA | 98002 |
| GRETCHEN KAROUT | 207 PIKE ST NE | | AUBURN | WA | 98002 |
| MR JARMO J PAUKKUNEN | 10105 SE 25TH ST | | BELLEVUE | WA | 98004 |
| DON DURR | C/O BOB DURR | | 10401 SE 29TH ST | BEAUX ARTS | WA | 98004 |
| R DECHER | 5249 140TH AVE NE | | BELLEVUE | WA | 98005 |

| | | | |
|---|---|---|---|
| JONATHAN KIM | | 13644 MAIN ST | BELLEVUE WA 98005 |
| REINER & MARY DECHER | | 5249 140TH AVE NE | BELLEVUE WA 98005 |
| GERALD X GIUNTOLI | | 12212 SE 60TH PL | BELLEVUE WA 98006 |
| FONDA BIRD | | 2108 144TH AVE SE | BELLEVUE WA 98007 |
| OSCAR N LOFSTROM | | 1605 167TH AVE NE | BELLEVUE WA 98008 |
| GOMER EVANS | | PO BOX 48 | BLACK DIAMOND WA 98010 |
| LESLIE BERENS | | 32005 NE 60TH ST | CARNATION WA 98014 |
| LESLIE BERENS | | 32005 NE 60TH ST | CARNATION WA 98014 |
| CARMEN CRISPENO | | 9812 235TH PL SW | EDMONDS WA 98020 |
| PETER J WELLER | | 542 PINE ST | EDMONDS WA 98020 |
| RYAN BRADLEY | | 203 7TH AVE S | EDMONDS WA 98020 |
| JACK & MARY JO BEVAN | | 19210 94TH AVE W | EDMONDS WA 98020 |
| MARY LOU PENNINGTON | | 301 236TH PL SW | EDMONDS WA 98020 |
| DAN MURRAY | | 19226 88TH AVE W | EDMONDS WA 98020 |
| ERIC SOLL | | 8110 205TH ST SW | EDMONDS WA 98026 |
| ANDREW D TWEEDDALE | | PO BOX 2014 | ISSAQUAH WA 98027 |
| BARBARA M LITTLE | | 19308 SE MAY VALLEY RD | ISSAQUAH WA 98027 |
| SHARON K GREENMAN | | 19100 67TH AVE NE | KENMORE WA 98028 |
| HOWARD & PATRICIA SCHUELLAND | | 16403 INGLEWOOD RD NE | KENMORE WA 98028 |
| TRYG FORTUN | | 16019 INGLEWOOD RD NE | KENMORE WA 98028 |
| STEPHEN L DOWELL | | 430 GLENWOOD LN | KENT WA 98030 |
| RANDY E WEAVER | | 11031 SE 244TH ST | KENT WA 98030 |
| ROBERT C STROM | | 710 VAN DE VANTER AVE | KENT WA 98030 |
| PATRICK D MANNEN | | 10630 SE 211TH ST | KENT WA 98031 |
| DAN HARRISON | | 7037 132ND AVE NE | KIRKLAND WA 98033 |
| ROGER ZONNEFELD | | 13405 NE 100TH ST | KIRKLAND WA 98033 |
| JOSEPH D SAUER | | 21712 SE 262ND PL | MAPLE VALLEY WA 98038 |
| KEITH A HOLSAPPLE | | PO BOX 305 | MEDINA WA 98039 |
| JOHN AND JANICE ROEHR | | PO BOX 675 | MEDINA WA 98039 |
| BRUCE B LEVY | | 3828 GREENBRIER LN | MERCER ISLAND WA 98040 |
| ROBERT N FEYKO | | PO BOX 579 | BOTHELL WA 98041 |
| ROBERT SHUYLER | | 24134 135TH AVE SE | KENT WA 98042 |
| BENJAMIN C CROSSAN | | PO BOX 7596 | KENT WA 98042 |
| CHRIS & ANITA MAYEDA | | 20257 143RD PL SE | KENT WA 98042 |
| CLAUDE H ELERDING | | 24303 44TH AVE W | MOUNTLAKE TERRACE WA 98043 |
| JERRY & LINDA WATKINS | | 6406 225TH PL SW | MOUNTLAKE TERRACE WA 98043 |
| ERIKA SERNA | | 24302 56TH AVE W | MOUNTLAKE TERRACE WA 98043 |
| W REDE FAMILY TRUST | | PO BOX 65 | MOUNTLAKE TERRACE WA 98043 |
| RAY E WILLIAMS | | 235 TACOMA BLVD S | PACIFIC WA 98047 |
| COLLEN & JANELLE SIDEBOTHAM | | 10745 SE 165TH ST | RENTON WA 98055 |
| ROBERT & SHARON DALE | | 1814 DAVIS AVE S | RENTON WA 98055 |
| FREDA B NAFF | C/O ANITA GUDMUNDSON | 17715 98TH AVE S | RENTON WA 98055 |
| FRANCES SUBIC | | PO BOX 89 | RENTON WA 98057 |
| HOWARD D SHERTZ | | 18533 W LK DESIRE DR SE | RENTON WA 98058 |
| TERESA CALUORI | | 14611 SE 173RD ST | RENTON WA 98058 |
| ALFRED DEMBOWSKI | | 4906 NE 1ST ST | RENTON WA 98059 |
| RODGER & PRISCILLA PARR | | PO BOX 318 | SEAHURST WA 98062 |
| RANDALL L PARSONS | | PO BOX 303 | SEAHURST WA 98062 |
| PAMELA L JOHNSON | | 10215 SW 156TH ST | VASHON WA 98070 |
| ROBERT HOLDER | | 27518 SANDY SHORES DR SW | VASHON WA 98070 |
| DOUGLAS R HILL | | 30658 GREEN RIVER RD SE | AUBURN WA 98092 |
| JANICE G FENSTER | | 3005 14TH ST SE | AUBURN WA 98092 |
| ADRIAN DEGROOT | | PO BOX 23417 | FEDERAL WAY WA 98093 |
| DENNIS YAMASHITA | | 2009 BROADWAY E | SEATTLE WA 98102 |
| STANLEY N MCINNIS | | 912 HARVARD AVE E | SEATTLE WA 98102 |
| PROVIDENCE WORLEY | | 2617 BROADWAY E | SEATTLE WA 98102 |
| ROSS E GIBSON | | 4220 GREENWOOD AVE N | SEATTLE WA 98103 |
| BRUCE PETERSON | | 711 N 83RD ST | SEATTLE WA 98103 |
| JENNIFER JAMES | | 621 N 61ST ST | SEATTLE WA 98103 |
| MICHAEL VALENTI | | 4311 BURKE AVE N | SEATTLE WA 98103 |
| JOHN D COLEMAN | | 930 N 78TH ST | SEATTLE WA 98103 |
| ROBERT E ENGLISH | | 748 N 72ND ST | SEATTLE WA 98103 |
| DAVID R WILSON | | 1511 N DOROTHY PL | SEATTLE WA 98103 |
| FRANK J STAUFF | | 7104 FREMONT AVE N | SEATTLE WA 98103 |
| DIANE G ROSS | | 8810 BURKE AVE N | SEATTLE WA 98103 |
| JOHN COOK | | 930 N 84TH ST | SEATTLE WA 98103 |
| NANCY PECK | | 5800 8TH AVE NE | SEATTLE WA 98105 |
| CHARLES MELVILLE | | 4817 STANFORD AVE NE | SEATTLE WA 98105 |
| PATRICK MCNALLY | | 4316 LATONA AVE NE | SEATTLE WA 98105 |
| LARRY R GARRETT | | 5507 35TH AVE NE | SEATTLE WA 98105 |
| JAMES O GUNDERSON | | 3914 47TH AVE NE | SEATTLE WA 98105 |
| RAYMOND F ROWAN | | 3509 W LAURELHURST DR NE | SEATTLE WA 98105 |
| CRISTINA LIMPENS | | 2444 SW WEBSTER ST | SEATTLE WA 98106 |
| LETA EVASKUS | | 2005 SW THISTLE ST | SEATTLE WA 98106 |
| SARA F ATKINSON | | 3453 NW 59TH ST | SEATTLE WA 98107 |
| EDMOND BERARD | | 3449 NW 59TH ST | SEATTLE WA 98107 |
| PETER DROSSLER | | 2926 WARREN AVE N | SEATTLE WA 98109 |
| MAUREEN THOMAS | | 120 GARFIELD ST | SEATTLE WA 98109 |
| JEFFREY F BREIN | | 11209 NE WING POINT DR | BAINBRIDGE ISLAND WA 98110 |
| ERNESTO MADERO | | 123 25TH AVE E | SEATTLE WA 98112 |
| CLYDE A LAUGHLIN | | 1817 39TH AVE E | SEATTLE WA 98112 |
| TAWNYA & MATTHEW CHRISTIANSEN | | 2502 E GALER ST | SEATTLE WA 98112 |
| EVAN CHINN | | 1545 NE 88TH ST | SEATTLE WA 98115 |
| MARY L HSU | | 7016 49TH AVE NE | SEATTLE WA 98115 |
| THOMAS TRZYNA | | 3813 NE 70TH ST | SEATTLE WA 98115 |
| RICHARD GHERARDINI | | 3019 NE 95TH ST | SEATTLE WA 98115 |
| FRED & MARIAN KARPOFF | | 6522 20TH AVE NE | SEATTLE WA 98115 |
| CHRISTIAN F STETKIEWICZ | | 6235 27TH AVE NE | SEATTLE WA 98115 |

| | | | |
|---|---|---|---|
| ANDREW M CASSINO | 8236 14TH AVE NE | SEATTLE | WA 98115 |
| CHARLES ITEN | 8709 27TH AVE NE | SEATTLE | WA 98115 |
| SHEILA & DAMON JONES | 7017 17TH AVE NE | SEATTLE | WA 98115 |
| LUCILLE V MARCHAND | 6859 19TH AVE NE | SEATTLE | WA 98115 |
| NINA E THOMAS | 6545 31ST AVE NE | SEATTLE | WA 98115 |
| PHYLLIS S COLLINS | 6303 6TH AVE NE | SEATTLE | WA 98115 |
| STEVE CHURCH | 5004 NE 73RD ST | SEATTLE | WA 98115 |
| DENIS BLACK | 5905 SW STEVENS ST | SEATTLE | WA 98116 |
| MICHAEL D RAMAGE | 1904 WALNUT AVE SW | SEATTLE | WA 98116 |
| JAMEE RAKUS | 5500 SW HANFORD ST | SEATTLE | WA 98116 |
| ARLENE WING | 4133 CHILBERG AVE SW | SEATTLE | WA 98116 |
| DANIEL MAGEE | 5364 SW ADMIRAL WAY | SEATTLE | WA 98116 |
| CESAR CASASBEAUX | 8061 22ND AVE SW | SEATTLE | WA 98117 |
| CHRISTOPHER G DONSING | 3211 NW 68TH ST | SEATTLE | WA 98117 |
| JOHN M HERZOG | 7507 3RD AVE NW | SEATTLE | WA 98117 |
| DAVE & ROSALIE ELLGEN | 7753 33RD AVE NW | SEATTLE | WA 98117 |
| TIM C RUTLEDGE | 8058 30TH AVE NW | SEATTLE | WA 98117 |
| SEAN & ISABELLE KUHLMEYER | 2400 NW 80TH ST # 301 | SEATTLE | WA 98117 |
| JUSTIN PROSSER | 8334 24TH AVE NW | SEATTLE | WA 98117 |
| L WARTON | 7026 19TH AVE NW | SEATTLE | WA 98117 |
| MARK CHRISTIANSON | 8330 28TH AVE NW | SEATTLE | WA 98117 |
| MARK CHRISTIANSON | 8330 28TH AVE NW | SEATTLE | WA 98117 |
| LAURA MORRISON | 9802 60TH AVE S | SEATTLE | WA 98118 |
| DAVID M VAN ARSDALE | 4600 42ND AVE S | SEATTLE | WA 98118 |
| WALTER W & LEONA COOPER | 9706 WATERS AVE S | SEATTLE | WA 98118 |
| MR JUSTIN CIVITTS | 2528 12TH AVE W | SEATTLE | WA 98119 |
| CHARLES M & NANCY H BAGLEY JR | 1235 8TH AVE W | SEATTLE | WA 98119 |
| E R SAVOIE | 401 NE 117TH ST | SEATTLE | WA 98125 |
| SARAH J LECKENBY | 13226 35TH AVE NE | SEATTLE | WA 98125 |
| DAVID POPE | 12735 42ND AVE NE | SEATTLE | WA 98125 |
| PEARL MURPHY | 12549 25TH AVE NE | SEATTLE | WA 98125 |
| NORMAN SANDERSON | 12003 35TH AVE NE | SEATTLE | WA 98125 |
| MR NORMAN SANDERSON | 12003 35TH AVE NE | SEATTLE | WA 98125 |
| JONATHAN F TAIT | 13716 39TH AVE NE | SEATTLE | WA 98125 |
| CHARLES E VANVALKENBURG | 2403 PRESCOTT AVE SW | SEATTLE | WA 98126 |
| CHARLES T PAUTZ | 7315 30TH AVE SW | SEATTLE | WA 98126 |
| DEBRA J LYLES | 9324 32ND AVE SW | SEATTLE | WA 98126 |
| ERIC WHEELER | 3750 SW SOUTHERN ST | SEATTLE | WA 98126 |
| ANTHONY & GABNELLA NESKE | 6714 36TH AVE SW | SEATTLE | WA 98126 |
| EVELYN L FAIRLEIGH | 8426 34TH AVE SW | SEATTLE | WA 98126 |
| SHELLEY FORGE | 8633 34TH AVE SW | SEATTLE | WA 98126 |
| JOREEN CALIFANO | 8846 38TH AVE SW | SEATTLE | WA 98126 |
| ALLEN JOHNSTON | 722 N 143RD ST | SEATTLE | WA 98133 |
| BOB CAMUSO | 337 N 175TH ST | SHORELINE | WA 98133 |
| CLIFFORD B WORTHEN | 905 N 201ST ST | SHORELINE | WA 98133 |
| KRISTY A SCHUSTER | 16739 BURKE AVE N | SHORELINE | WA 98133 |
| GARY CREVLING | 1704 N 103RD ST | SEATTLE | WA 98133 |
| EDWARD A HAJEK | 10909 N PARK AVE N | SEATTLE | WA 98133 |
| JON JAFFE | 911 YAKIMA AVE S | SEATTLE | WA 98144 |
| R GLEYSTEEN | 2827 32ND AVE S | SEATTLE | WA 98144 |
| MARY ELDER | 2827 32ND AVE S | SEATTLE | WA 98144 |
| STEPHAN KINHOLT | 2101 30TH AVE S | SEATTLE | WA 98144 |
| D HASENSTAB | PO BOX 45584 | SEATTLE | WA 98145 |
| PETER L & JANA L HOLDER | 12019 STANDRING CT SW | BURIEN | WA 98146 |
| MR & MRS WILLIAM LAGERQUIST | 840 SW 108TH ST | SEATTLE | WA 98146 |
| DORIS A TENCH | 2709 SW 114TH ST | SEATTLE | WA 98146 |
| MARVIN & LINDA RICHTER | PO BOX 46144 | SEATTLE | WA 98146 |
| STEVEN & CYNTHIA ST CLAIR | 1843 SW SHOREVIEW LN | BURIEN | WA 98146 |
| LEANNE P MATOSICH | 15422 5TH AVE NE | SHORELINE | WA 98155 |
| WILLIAM J NANKERRIS | 14850 6TH AVE NE | SHORELINE | WA 98155 |
| MANFRED AND KIM L DREWS | 3110 NE 200TH ST | LAKE FOREST PARK | WA 98155 |
| TERRY O EYERS | 858 SW 136TH ST | BURIEN | WA 98166 |
| PHYLLIS J BERRY | 511 SW 136TH ST | BURIEN | WA 98166 |
| GARY STINSON | 17985 NORMANDY TER SW | NORMANDY PARK | WA 98166 |
| DON TOMASO | 13707 41ST AVE S | TUKWILA | WA 98168 |
| EVA L PUARL | 13512 37TH AVE S | TUKWILA | WA 98168 |
| JOHN H DENNY | 1203 S 101ST ST | SEATTLE | WA 98168 |
| RANDY BITTNER | 11260 14TH AVE S | SEATTLE | WA 98168 |
| MATTHEW W WEINER | 10411 1ST AVE S | SEATTLE | WA 98168 |
| JAMES M KEARNEY | 3740 S 142ND ST | TUKWILA | WA 98168 |
| PATRICK C MAY | 11237 OCCIDENTAL AVE S | SEATTLE | WA 98168 |
| STEPHEN M BOTTHEIM | 10532 14TH AVE NW | SEATTLE | WA 98177 |
| JOHN M STEWART | 8223 S 132ND ST | SEATTLE | WA 98178 |
| KARL MOEHRING | 7728 S LAKERIDGE DR | SEATTLE | WA 98178 |
| DOUGLAS WOODSON | 11810 79TH PL S | SEATTLE | WA 98178 |
| ROGER HARTJE POA | 19409 MILITARY RD S | SEATAC | WA 98188 |
| JOY L PREISER | 4608 S 166TH ST | SEATAC | WA 98188 |
| MINDY & MARK MAURIN | 24810 MARINE VIEW DR S | DES MOINES | WA 98198 |
| SIERRA MADRE DEV LLC | 21237 5TH AVE S | DES MOINES | WA 98198 |
| JERRY N ROBERTS | 26660 18TH PL S | DES MOINES | WA 98198 |
| BARBARA ALBERTS | 3040 28TH AVE W | SEATTLE | WA 98199 |
| VERONICA WOOLDRIDGE | 2612 32ND AVE W | SEATTLE | WA 98199 |
| PAUL SHUKOVSKY | 2834 35TH AVE W | SEATTLE | WA 98199 |
| MICHAEL H SIMPSON | 2020 36TH AVE W | SEATTLE | WA 98199 |
| JANET CARLSSON | 4053 27TH AVE W | SEATTLE | WA 98199 |
| KRISTIN BRYANT | 3005 19TH ST | EVERETT | WA 98201 |
| MARK AND KATHY DUFFY | 809 GRAND AVE | EVERETT | WA 98201 |
| HUGH MATHESON | 924 HOYT AVE | EVERETT | WA 98201 |

| Name | | Address | City | State | Zip |
|---|---|---|---|---|---|
| GEORGE MCINTIRE | | 1506 MCDOUGALL AVE | EVERETT | WA | 98201 |
| DAVID HENSEN | | 2529 JACKSON AVE | EVERETT | WA | 98203 |
| LARRY E & SANDRA G BERTI | | PO BOX 99 | ACME | WA | 98220 |
| STEVE HANCE | | 11438 SPINNAKER LN | ANACORTES | WA | 98221 |
| MALIA-LISA SORENSEN | | 13908 ROSARIO RD | ANACORTES | WA | 98221 |
| WARREN & KERRIE NEWTON | | 1110 36TH ST | ANACORTES | WA | 98221 |
| SANFORD AND CAROL KUALA | | 20910 66TH AVE NE | ARLINGTON | WA | 98223 |
| KATHERINE A HAWES | | 1442 COUNTRY LN | BELLINGHAM | WA | 98225 |
| JAMES GUNSOLUS | | 2318 ELIZABETH ST | BELLINGHAM | WA | 98225 |
| J L WILSON | | 712 14TH ST | BELLINGHAM | WA | 98225 |
| J L WILSON | | 712 14TH ST | BELLINGHAM | WA | 98225 |
| WILLIAM P LAMP | | 2966 PLYMOUTH DR | BELLINGHAM | WA | 98225 |
| SIMON AND LUCILLE MESTRE | | 2531 HENRY ST | BELLINGHAM | WA | 98225 |
| JEFF HEGEDUS | | 925 15TH ST | BELLINGHAM | WA | 98225 |
| JACOB HARTSOCH | | 2406 HENRY ST | BELLINGHAM | WA | 98225 |
| FRED TANNER | | 3045 LAKESHORE RD | BELLINGHAM | WA | 98226 |
| FRED TANNER | | 3045 LAKESHORE RD | BELLINGHAM | WA | 98226 |
| MARTRECK C TRECKER | | 2147 LUMMI SHORE RD | BELLINGHAM | WA | 98226 |
| JOYCE A NIELSEN | | 3133 SUNSET WAY | BELLINGHAM | WA | 98226 |
| C F MILLER | C/O H MILLER | PO BOX 1856 | BELLINGHAM | WA | 98227 |
| FRANK SACER | | 1253 UNDINE ST | BELLINGHAM | WA | 98229 |
| ROBERT L GRAY | | 803 SUDDEN VLY | BELLINGHAM | WA | 98229 |
| STEVE BERNDTSON | | 1374 HARRISON AVE | BLAINE | WA | 98230 |
| DAVE KLEMAN | | 8958 BLAINE RD | BLAINE | WA | 98230 |
| JON MILLER | | 3096 CHUCKANUT DR | BOW | WA | 98232 |
| JACQUELINE R STEGNER | | 10749 SAMISH ISLAND RD | BOW | WA | 98232 |
| JOHN NORMAN | | 19695 COOK RD | BURLINGTON | WA | 98233 |
| RONALD J RICHESON | | 17971 PETERSON RD | BURLINGTON | WA | 98233 |
| WILLIAM R BLACK | | 503 GARDNER RD | BURLINGTON | WA | 98233 |
| KAREN WILSON | | PO BOX 598 | CLEARLAKE | WA | 98235 |
| WAYNE A WITZEL | | 8173 STEIN RD | CUSTER | WA | 98240 |
| BOB CARLSTROM | | PO BOX 201 | CUSTER | WA | 98240 |
| DOUG & ANNETTE BEACH | | 6288 MT BAKER HWY | DEMING | WA | 98244 |
| DR JIM KOCH | | 821 EVERSON RD | EVERSON | WA | 98247 |
| JERRY & RACHEL VAN BEEK | | PO BOX 374 | EVERSON | WA | 98247 |
| RICHARD & SKYLOR ELLIOTT | | 303 LINCOLN ST | EVERSON | WA | 98247 |
| VERONICA NORDBY | | PO BOX 1194 | FERNDALE | WA | 98248 |
| DAN AND JEFFIE PIKE | | 728 H STREET RD | LYNDEN | WA | 98264 |
| SCOT & KRIS BROADWELL | | 1127 5TH ST | MARYSVILLE | WA | 98270 |
| JAMES & LISA NIGHTINGALE | | 9304 55TH AVE NE | MARYSVILLE | WA | 98270 |
| KIMBERLY D HOSKINS | | 6105 48TH ST NE | MARYSVILLE | WA | 98270 |
| RAYMOND G SJOGREN | | 729 N 16TH ST | MOUNT VERNON | WA | 98273 |
| ELDON & SYBIL BENHAM | | 15977 BEAVER LAKE RD | MOUNT VERNON | WA | 98273 |
| JUDY I COLYN | | 23144 LANYARD LN | MOUNT VERNON | WA | 98274 |
| JANICE A FLAGAN | | 1519 E SECTION ST | MOUNT VERNON | WA | 98274 |
| KATHLEEN ALLMARAS | | 351 SEAVIEW CT | CAMANO ISLAND | WA | 98282 |
| KATHLEEN ALLMARAS | | 351 SEAVIEW CT | CAMANO ISLAND | WA | 98282 |
| BARBARA K NELSON | | 6236 STATE ROUTE 9 | SEDRO WOOLLEY | WA | 98284 |
| JEANNIE & DAVID DRISKILL | | 922 WARNER ST | SEDRO WOOLLEY | WA | 98284 |
| MICHALE S MOORE | | 13515 310TH AVE SE | SULTAN | WA | 98294 |
| ILA FRASQUILLO | | 2681 NORTHLAKE WAY NW | BREMERTON | WA | 98312 |
| PATRICIA A SCHNELLER | | 1926 N CALLOW AVE | BREMERTON | WA | 98312 |
| JAMES & SHERI MADLIN | | 3094 ROCKY POINT RD NW | BREMERTON | WA | 98312 |
| JAN PETTIGREW | | 1814 S MARINE DR | BREMERTON | WA | 98312 |
| JOHN & DENISE BARNHILL | | PO BOX 161 | CLALLAM BAY | WA | 98326 |
| DONALD K HOLLUM | | 1373 OIL CITY RD | FORKS | WA | 98331 |
| DON R WHITFIELD | | PO BOX 2436 | GIG HARBOR | WA | 98335 |
| MARLENE J CLARK | | 12203 232ND ST E | GRAHAM | WA | 98338 |
| LAURIE D SEEBURGER | | 21711 137TH AVE E | GRAHAM | WA | 98338 |
| JAY G COLE | | 23807 86TH AVE E | GRAHAM | WA | 98338 |
| MARY GLEYSTEEN | | 26704 LINDVOG RD NE | KINGSTON | WA | 98346 |
| CLIFFORD W & MELODIE LYBBERT | | PO BOX 676 | MANCHESTER | WA | 98353 |
| DARRELL & LEIGH PLACE | | 601 CALLENDAR ST NW | ORTING | WA | 98360 |
| TERRY O STOLZ | | 136 E 8TH ST # 324 | PORT ANGELES | WA | 98362 |
| DONALD L SCHLEGEL | C/O DONNA D DAVIS POA | 136 E 8TH ST PMB 117 | PORT ANGELES | WA | 98362 |
| EDWARD A HOPFNER | | 1234 E 6TH ST | PORT ANGELES | WA | 98362 |
| MARK BOWES | | 524 W 9TH ST | PORT ANGELES | WA | 98362 |
| JACK CAMPBELL | | PO BOX 8300 | PORT ORCHARD | WA | 98366 |
| EDWIN EWING | | PO BOX 603 | PORT ORCHARD | WA | 98366 |
| MR KENNETH ADAMS | | 2422 PARKWOOD DR SE | PORT ORCHARD | WA | 98366 |
| ERIC OVESTRUD | | 1223 GARRISON AVE | PORT ORCHARD | WA | 98366 |
| KAREN A PHILLIPS | | 2655 ASPEN CT SE | PORT ORCHARD | WA | 98366 |
| GARY B SCHROER | | 14229 BETHEL BURLEY RD SE | PORT ORCHARD | WA | 98367 |
| JOHN & MARTHA KOSLOSKEY | | 1715 SE EDMONDS ST | PORT ORCHARD | WA | 98367 |
| TRINITY UNITED METHODIST CHURCH | C/O WENDELL ANKENY | 609 TAYLOR ST | PORT TOWNSEND | WA | 98368 |
| SCOTT & JANET DESCHRYVER | | 16126 BAY RIDGE DR NW | POULSBO | WA | 98370 |
| MICHAEL KREBS | | 854 NE GENES LN | POULSBO | WA | 98370 |
| EDWIN & BARBARA PRICHARD | | 16445 LEMOLO SHORE DR NE | POULSBO | WA | 98370 |
| ROBERT BALLEW | | PO BOX 2725 | POULSBO | WA | 98370 |
| DAVE FILKINS | | 604 4TH AVE SW | PUYALLUP | WA | 98371 |
| HAROLD M LEMMER JR | | 8403 57TH AVE E | PUYALLUP | WA | 98371 |
| KEVIN J & MARY L DENINO | | 10415 43RD STREET CT E | EDGEWOOD | WA | 98372 |
| JORDAN M FISHER | | 1321 12TH AVE SE | PUYALLUP | WA | 98372 |
| MERLE D MUXEN | | 9808 STATE ROUTE 162 E | PUYALLUP | WA | 98374 |
| CARALEE TOWNE | | 8920 167TH STREET CT E | PUYALLUP | WA | 98375 |
| JOHN B & LINDA L TAYLOR | | 1671 DABOB RD | QUILCENE | WA | 98376 |
| STEVEN & SHANNON RILEY | | 180 DEWATTO RD W | SEABECK | WA | 98380 |
| TOM HANNA | | 342 N SUNNYSIDE AVE | SEQUIM | WA | 98382 |

| | | | |
|---|---|---|---|
| AUSTIN G LEE | 1613 PORT WILLIAMS RD | SEQUIM | WA 98382 |
| JIM KATHAN | PO BOX 145 | SOUTHWORTH | WA 98386 |
| VONNIE M STAFFORD | 1119 LAKE VISTA BLVD | SPANAWAY | WA 98387 |
| CHESTER N MILLER | 534 181ST STREET CT E | SPANAWAY | WA 98387 |
| JAMES P ROBINSON | 707 173RD ST S | SPANAWAY | WA 98387 |
| SUSAN D LOPEZ | 15318 MEADE MCCUMBER RD E | SUMNER | WA 98390 |
| MARC J HOLMQUIST | 7105 166TH AVE E | SUMNER | WA 98390 |
| MARK NEVILLE | 7105 166TH AVE E | SUMNER | WA 98390 |
| MARC J HOLMQUIST | 7105 166TH AVE E | SUMNER | WA 98390 |
| DAVID R & DONNA M TAYLOR | 7204 183RD AVE E | BONNEY LAKE | WA 98391 |
| DAVID K JONES | 6704 OLD VANDERMAK RD | BONNEY LAKE | WA 98391 |
| WALTER H RUEF | PO BOX 907 | TRACYTON | WA 98393 |
| MICHAEL SKRVANICH | PO BOX 220 | WAUNA | WA 98395 |
| APRIL & BRENTT MACKIE | 1125 E 71ST ST | TACOMA | WA 98404 |
| ROBIN CHESTER | 1308 LENORE DR | TACOMA | WA 98406 |
| CHERIE M PETERSON | 1712 N ANDERSON ST | TACOMA | WA 98406 |
| FRANK & MARILYN MORRONE | 5018 N 9TH ST | TACOMA | WA 98406 |
| FRANK A MORRONE | 5018 N 9TH ST | TACOMA | WA 98406 |
| WILLIAM HARRELL | 4311 N 26TH ST | TACOMA | WA 98407 |
| MR BRUCE L ARNEKLEV | 3306 N SHIRLEY ST | TACOMA | WA 98407 |
| JOE FREER | 5602 N 44TH ST | TACOMA | WA 98407 |
| ERIN KORFF | 4308 N CHEYENNE ST | TACOMA | WA 98407 |
| BRUCE L ARNEKLEV | 3306 N SHIRLEY ST | TACOMA | WA 98407 |
| KAREN MERCURIO | 4412 N 36TH ST | TACOMA | WA 98407 |
| NATHANIEL E A LAWVER | 4215 N GOVE ST | TACOMA | WA 98407 |
| MATTHEW NORDIN | 7044 S K ST | TACOMA | WA 98408 |
| HARRIET M METZKER | 7019 FAWCETT AVE | TACOMA | WA 98408 |
| STEPHEN J ROBERTS | 7427 S PARK AVE | TACOMA | WA 98408 |
| ANGELA J MCGEACHY | 6865 S GOVE ST | TACOMA | WA 98409 |
| LARRY T JOINETTE | 4015 S D ST | TACOMA | WA 98418 |
| AIMEE R WELCH | 4336 YAKIMA AVE | TACOMA | WA 98418 |
| KEITH E KENDALL | 1416 S 41ST ST | TACOMA | WA 98418 |
| SCOTT M BARRY | 6508 DASH POINT BLVD NE | TACOMA | WA 98422 |
| REBECCA L WYMAN | 1303 49TH AVE E | FIFE | WA 98424 |
| GALE D WYMAN | 1303 49TH AVE E | FIFE | WA 98424 |
| JAMES R HENRICKSEN | 6005 20TH ST E | FIFE | WA 98424 |
| JUDY HOBBS | 6922 50TH AVE E | TACOMA | WA 98443 |
| DANIEL H HAIRE | 5410 WALLER RD E | TACOMA | WA 98443 |
| RICKIE J JOHNSON | 10403 A ST S | TACOMA | WA 98444 |
| GREGORY S BICKFORD | 870 117TH ST S | TACOMA | WA 98444 |
| WILLIAM L THOMPSON | 866 S 86TH ST | TACOMA | WA 98444 |
| TED WIERSMA | 2724 52ND ST E | TACOMA | WA 98445 |
| ALEXANDER & SARAH MIHAL | 9421 14TH AVE E | TACOMA | WA 98445 |
| STEVE GELEGONYA | 4702 77TH AVENUE CT W | UNIVERSITY PLACE | WA 98466 |
| STEVE GELEGONYA | 4702 77TH AVENUE CT W | UNIVERSITY PLACE | WA 98466 |
| JAMES O SMITH | 10023 ANGLE LN SW | LAKEWOOD | WA 98498 |
| DANIEL & GLENDA MOORE | 10924 BUTTE DR SW | LAKEWOOD | WA 98498 |
| TONY RADOCHONSKI | 8204 WILDAIRE RD SW | LAKEWOOD | WA 98499 |
| PASTOR DOUG HENRY | 3119 96TH ST S | LAKEWOOD | WA 98499 |
| EDWIN R LEVESQUE | 11811 TOMAHAWK RD SW | LAKEWOOD | WA 98499 |
| EDWIN R LEVESQUE | 11811 TOMAHAWK RD SW | LAKEWOOD | WA 98499 |
| KEITH R & MARY J JOHNSON | 2807 WIGGINS RD SE | OLYMPIA | WA 98501 |
| THOMAS L STOLZ | 2934 MONTA VISTA ST SE | OLYMPIA | WA 98501 |
| ROSEANNA HODSON | 1816 BROWN ST SE | OLYMPIA | WA 98501 |
| MARTIN K AND SUSAN W HOUSER | 222 T ST SW | TUMWATER | WA 98501 |
| ANNEMARIE H HAINES | 320 HIXON DR SE | TUMWATER | WA 98501 |
| RANDOLF & VICTORIA HAINES | 2923 MONTA VISTA ST SE | OLYMPIA | WA 98501 |
| KENNETH F TANNER | 3307 QUINCE ST SE | OLYMPIA | WA 98501 |
| STACEY L CONNELL | 2731 FRENCH RD NW | OLYMPIA | WA 98502 |
| STACEY L CONNELL | 2731 FRENCH RD NW | OLYMPIA | WA 98502 |
| JOHN & SUZIE WINANS | 5523 COUNTRYSIDE BEACH DR NW | OLYMPIA | WA 98502 |
| GEORGE E PETERSON | 4523 23RD AVE SE | LACEY | WA 98503 |
| TOM EISENMANN | 2408 119TH CT SW | OLYMPIA | WA 98512 |
| RONALD H & TAWNY D MERILA | 501 SCHOOL RD | ABERDEEN | WA 98520 |
| SOLAN & SOLAN PS | PO BOX 46 | ABERDEEN | WA 98520 |
| SOLAN & SOLAN PS | PO BOX 46 | ABERDEEN | WA 98520 |
| LESLEY A KABELAC | 231 NE BRYAN LN | BELFAIR | WA 98528 |
| BEN HADALLER | PO BOX 273 | CENTRALIA | WA 98531 |
| ADA SUE CALHOUN | 21638 ZENKNER VALLEY RD SW | CENTRALIA | WA 98531 |
| MRS GENE R ANSEL | 1007 B ST | CENTRALIA | WA 98531 |
| JEFF ROBERTSON | 365 NW CHEHALIS AVE | CHEHALIS | WA 98532 |
| BRYAN & JULIE SMITH | 797 KOONTZ RD | CHEHALIS | WA 98532 |
| AVA BERG | 1059 S MARKET BLVD | CHEHALIS | WA 98532 |
| ERIC HUGHES | PO BOX 1972 | ELMA | WA 98541 |
| WILLIAM & NANCY BRADLEY | 1166 WYNOOCHE VALLEY RD | MONTESANO | WA 98563 |
| ROBERT C KINNEY | PO BOX 155 | NEILTON | WA 98566 |
| MILDRED L CROSSMAN | PO BOX 246 | OCEAN SHORES | WA 98569 |
| JOHN & HELEN BATCHELOR | 711 DEARBORN ST | RAYMOND | WA 98577 |
| WOODRUFF MASON | 1120 WILLAPA ST | RAYMOND | WA 98577 |
| ELLEN P SALZER | 8624 183RD AVE SW | ROCHESTER | WA 98579 |
| HARVEY WILLIAMS | 7840 JAMES RD SW | ROCHESTER | WA 98579 |
| JANICE R COOKSON | 2000 E WILLEY LN | SHELTON | WA 98584 |
| GEORGE L WEIBERG | PO BOX 962 | SOUTH BEND | WA 98586 |
| JOSEPH WEIBERG | PO BOX 981 | SOUTH BEND | WA 98586 |
| RUSSELL C VIGER | 3311 E STATE ROUTE 106 | UNION | WA 98592 |
| CLAY HARTZELL | 313 S MILITARY RD | WINLOCK | WA 98596 |
| DOUGLAS L SPENCER | 277 JORDAN RD | WINLOCK | WA 98596 |
| KEITH ROSS | 22913 NE 242ND AVE | BATTLE GROUND | WA 98604 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| TOM & DORIS MARTIN | PO BOX 3134 | | BATTLE GROUND | WA | 98604 |
| TOM & DORIS MARTIN | PO BOX 3134 | | BATTLE GROUND | WA | 98604 |
| TOM & DORIS MARTIN | PO BOX 3134 | | BATTLE GROUND | WA | 98604 |
| ESPERANZA PLASCENCIA | 513 E STEUBEN | PO BOX 922 | BINGEN | WA | 98605 |
| LESLIE KRAKE | 23803 NE 128TH ST | | BRUSH PRAIRIE | WA | 98606 |
| COREY GORMAN | 314 NE NEVADA ST | | CAMAS | WA | 98607 |
| ROBERT & SHIRLEY KANEKOA | 23112 NE 22ND ST | | CAMAS | WA | 98607 |
| DAVID AND KATHERINE WELSH | 26600 NE BRUNNER RD | | CAMAS | WA | 98607 |
| GRANT LABEAU | PO BOX 1208 | | CASTLE ROCK | WA | 98611 |
| MR STEPHEN G CUNNINGHAM | 211 NUMBER FOUR RD | | GOLDENDALE | WA | 98620 |
| FRANCIS & JANET GEORGE | PO BOX 999 | | GOLDENDALE | WA | 98620 |
| GREG H PETIT | PO BOX 593 | | ILWACO | WA | 98624 |
| JAMES L MCCABE | PO BOX 264 | | KLICKITAT | WA | 98628 |
| RICK DAVIS | 1618 22ND AVE | | LONGVIEW | WA | 98632 |
| TOM DOWNER | 30510 SANDRIDGE RD | | OCEAN PARK | WA | 98640 |
| MR ROBERT B BICKEL | 29909 NW 51ST AVE | | RIDGEFIELD | WA | 98642 |
| WILLIAM AND SUSAN HUNT | 6008 NW 171ST ST | | RIDGEFIELD | WA | 98642 |
| WILLIAM AND SUSAN HUNT | 6008 NW 171ST ST | | RIDGEFIELD | WA | 98642 |
| WILLIAM AND SUSAN HUNT | 6008 NW 171ST ST | | RIDGEFIELD | WA | 98642 |
| WILLIAM AND SUSAN HUNT | 6008 NW 171ST ST | | RIDGEFIELD | WA | 98642 |
| JAMES I HOLLAND | 1109 BROADWAY ST | | VANCOUVER | WA | 98660 |
| COREY & DAWN MOHR | 2205 GENERAL ANDERSON RD | | VANCOUVER | WA | 98661 |
| KENNETH M & JANEY WUERFELE | 2800 K ST | | VANCOUVER | WA | 98663 |
| RAYMOND L WHITMORE | 1208 NW 50TH ST | | VANCOUVER | WA | 98663 |
| JOSEPH F MEREDITH | 6804 NE 28TH AVE | | VANCOUVER | WA | 98665 |
| PATRICK W GALLAMORE | 963 I ST | | WASHOUGAL | WA | 98671 |
| RICHARD J KNUTSEN | 28517 SE 23RD ST | | WASHOUGAL | WA | 98671 |
| DEBRA WOLFF | 815 10TH ST | | WASHOUGAL | WA | 98671 |
| JARED AND MEGAN COSTELLO | 845 17TH ST | | WASHOUGAL | WA | 98671 |
| DEBORAH WOLMAN | 855 NIV LINCOLN ST | | WHITE SALMON | WA | 98672 |
| CORINA JOHNSON | 305 ENGLERT RD | | WOODLAND | WA | 98674 |
| GENE LOOMAS | PO BOX 822003 | | VANCOUVER | WA | 98682 |
| DAVID HERTZ | 13514 NE 88TH CIR | | VANCOUVER | WA | 98682 |
| BRYON BLACKLER | 17218 NE 2ND CIR | | VANCOUVER | WA | 98684 |
| THOMAS R BLACK | 13915 NW 10TH CT | | VANCOUVER | WA | 98685 |
| EMANUEL & BETTY F ROSE | 16719 NE LEAPER RD | | VANCOUVER | WA | 98686 |
| KEITH W WHEATCROFT | 10719 NE 54TH CT | | VANCOUVER | WA | 98686 |
| L C JOHNSTON | 124 LEMAISTER AVE | | WENATCHEE | WA | 98801 |
| COLLIE WINKLE | 120 LEMAISTER AVE | | WENATCHEE | WA | 98801 |
| TROY EAKLE | 312 S FRANKLIN AVE | | WENATCHEE | WA | 98801 |
| T.E.P., INC | 119 5TH ST | | WENATCHEE | WA | 98801 |
| DALLAS & MARSCEY VANOVER | STEINBERG LAW FIRM PS | 1100 8TH ST | WENATCHEE | WA | 98801 |
| LARRY A FOGELSTROM | 7010 STINES HILL RD | | CASHMERE | WA | 98815 |
| ANTHONY J GILSOUL | 116 E NIXON AVE | | CHELAN | WA | 98816 |
| D JOE SAMUEL | PO BOX 591 | | DRYDEN | WA | 98821 |
| LEWIS ZUNDEL | 427 6TH AVE SW | | EPHRATA | WA | 98823 |
| JOHN T LEDGERWOOD | PO BOX 456 | | EPHRATA | WA | 98823 |
| DEREK BROWN | PO BOX 906 | | EPHRATA | WA | 98823 |
| DEREK BROWN | PO BOX 906 | | EPHRATA | WA | 98823 |
| DEREK BROWN | PO BOX 906 | | EPHRATA | WA | 98823 |
| JAMES T FARRIS | 48 E ST SW | | EPHRATA | WA | 98823 |
| GUS G CHRIST | 154 G ST NE | | EPHRATA | WA | 98823 |
| GERALD S COVERT | 7574 ICICLE RD | | LEAVENWORTH | WA | 98826 |
| WILLIAM E DORSETT | PO BOX 74 | | MALAGA | WA | 98828 |
| MARK & DEBBIE JENSON | PO BOX 668 | | MANSFIELD | WA | 98830 |
| MAURICE W & CAROL D MONK | PO BOX 84 | | MARLIN | WA | 98832 |
| STANLEY L STRATTON | 822 S EVERGREEN DR | | MOSES LAKE | WA | 98837 |
| HERBERT SCHMIDT | 122 S GIBBY RD | | MOSES LAKE | WA | 98837 |
| JOHN & CAROL CRUZ | 214 S CEDAR ST | | MOSES LAKE | WA | 98837 |
| STEVEN GJEFLE | 4347 DUNN ST NE | | MOSES LAKE | WA | 98837 |
| DAVID R BROWN | 62-B KIRKPATRICK RD N | | OMAK | WA | 98841 |
| MONTE L DRUMMOND | 54 BOUNDARY POINT RD | | OROVILLE | WA | 98844 |
| TOM OR SANDY HARVEY | 22 BLACKLER RD | | OROVILLE | WA | 98844 |
| JEREMIAH VAN DAMME | 118 M ST SW | | QUINCY | WA | 98848 |
| R A MOYSER | 3 C ST SW | | QUINCY | WA | 98848 |
| CHESTER L SOLE | 112 M ST SW | | QUINCY | WA | 98848 |
| JOHN W TRANTOW | 1175 CENTRAL AVE N | | QUINCY | WA | 98848 |
| HOWARD J HYER | 4500 HIGHWAY 281 N | | QUINCY | WA | 98848 |
| GARY G JOHNSON | PO BOX 642 | | TONASKET | WA | 98855 |
| KEVIN A KUMMER | PO BOX 546 | | WATERVILLE | WA | 98858 |
| MILAS J HORTON | PO BOX 667 | | WATERVILLE | WA | 98858 |
| DUANE E BIGGAR | PO BOX 60 | | WATERVILLE | WA | 98858 |
| JAMES W SMITH | 417 E ASH ST | PO BOX 217 | WATERVILLE | WA | 98858 |
| ROGER H MOBERLY | 3310 CASTLEVALE RD | | YAKIMA | WA | 98902 |
| WALLACE BUDKE | 312 STANLEY BLVD | | YAKIMA | WA | 98902 |
| MICHAEL & HELENA OJANEN | 809 S 27TH AVE | | YAKIMA | WA | 98902 |
| WAYNE & MARY JAY | 808 S 17TH AVE | | YAKIMA | WA | 98902 |
| S J MILTON | 11605 OCCIDENTAL RD | | YAKIMA | WA | 98903 |
| LARRY CONNELL | 309 N 84TH AVE | | YAKIMA | WA | 98908 |
| VICTOR & KAREN SHAUL | 361 S MITCHELL DR | | YAKIMA | WA | 98908 |
| GARY & LINDA DALE | 622 PICKENS RD | | YAKIMA | WA | 98908 |
| RICK & JACKIE SWANSON | 5405 W LINCOLN AVE | | YAKIMA | WA | 98908 |
| JANE M KIRK | 618 N 50TH AVE | | YAKIMA | WA | 98908 |
| CAROLE ROMFO | 4306 SNOWMOUNTAIN RD | | YAKIMA | WA | 98908 |
| BILL G NELSON | 202 REED ST | | CLE ELUM | WA | 98922 |
| LOUIS MUSSO | PO BOX 187 | | CLE ELUM | WA | 98922 |
| LOUIS MUSSO | PO BOX 187 | | CLE ELUM | WA | 98922 |
| JAY CLEMANS | PO BOX 337 | | COWICHE | WA | 98923 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| BRIAN J MIZE | PO BOX 142 | | ELLENSBURG | WA | 98926 |
| THEODORE M HAYMAN | 613 N 13TH ST | | SELAH | WA | 98942 |
| MARY L WARGO | PO BOX 89 | | SOUTH CLE ELUM | WA | 98943 |
| MARY L WARGO | PO BOX 89 | | SOUTH CLE ELUM | WA | 98943 |
| MARY L WARGO | PO BOX 89 | | SOUTH CLE ELUM | WA | 98943 |
| LOREN & JODY WILLIAMS | 545 LLLIE LN | | TOPPENISH | WA | 98948 |
| EVERETT & ROSEMARY DEAN | 103 N DATE ST | | TOPPENISH | WA | 98948 |
| GUADALUPE CAPETILLO | 412 N DATE ST | | TOPPENISH | WA | 98948 |
| KEN L ROBILLARD | 5300 BEAM RD | | ZILLAH | WA | 98953 |
| WAYNE HORROCKS | 13210 E BLACK RD | | CHATTAROY | WA | 99003 |
| JULEANN M HUNT-OSBURN | 16408 E BOWMAN RD | | CHATTAROY | WA | 99003 |
| BONNIE AND HARVEY ALVY | 808 SUMMIT DR | | CHENEY | WA | 99004 |
| BONNIE AND HARVEY ALVY | 808 SUMMIT DR | | CHENEY | WA | 99004 |
| TROY S BOOKSTRUCK | 503 ELM ST | | CHENEY | WA | 99004 |
| WM V EVANS | 3714 W ANDERSON RD | | CHENEY | WA | 99004 |
| RICHARD M & KARLYN F URDAHL | 105 6TH ST | | CHENEY | WA | 99004 |
| CURTIS W ERICKSON | 14909 S MURPHY RD | | CHENEY | WA | 99004 |
| BERTILLE E MCINTURFF | 15505 MEDICAL LAKE/4 LAKES RD | | CHENEY | WA | 99004 |
| GENEVIEVE GRIMES | 12619 W 6TH AVE | | CHENEY | WA | 99004 |
| NANCY L HANNEMAN | 617 W 6TH ST | | CHENEY | WA | 99004 |
| RAY O & JUDITH S HAMEL | 211 W 6TH ST | | CHENEY | WA | 99004 |
| LINCOLN BRYANT | 416 G ST | | CHENEY | WA | 99004 |
| BILL GILMOUR | 827 OAKLAND ST | | CHENEY | WA | 99004 |
| RANDALL & BARBARA BEZDICEK | 19303 N LITTLE SPOKANE DR | | COLBERT | WA | 99005 |
| CLAUDE C CUZZETTO | 20121 N HATCH RD | | COLBERT | WA | 99005 |
| ROBERT B NILES | 18020 N SADDLE HILL RD | | COLBERT | WA | 99005 |
| KENNETH & MARY HOLWEGER | PO BOX 811 | | DEER PARK | WA | 99006 |
| RAYMOND AND PATRICIA MOONEY | PO BOX 932 | | DEER PARK | WA | 99006 |
| DEAN M HULTMAN | 38818 N SHORT RD | | DEER PARK | WA | 99006 |
| SHORT ROAD LLC | 39110 N SHERMAN RD | | DEER PARK | WA | 99006 |
| DENNIS D HUGHES | 37410 N GROVE RD | | DEER PARK | WA | 99006 |
| DENNIS D HUGHES | 37410 N GROVE RD | | DEER PARK | WA | 99006 |
| LYLE R AND IDA E WELLS | 4616 S HIGHWAY 395 | | DEER PARK | WA | 99006 |
| MARK SKOCILICH | 3509 W WILD ROSE RD | | DEER PARK | WA | 99006 |
| THOMAS TAYLOR | 4551 W GIBSON DAHL RD | | DEER PARK | WA | 99006 |
| CLARENCE E NICHOLSON | N28021 NORTHROAD | | DEER PARK | WA | 99006 |
| ARTHUR N ZUCCHETTO | 4424 W SPRING CREEK RD | | DEER PARK | WA | 99006 |
| JOHN W MAYNOR | N37424 SPOTTED RD | | DEER PARK | WA | 99006 |
| LAWRENCE & CYNTHIA TENNANT | 5494A S WALLBRIDGE RD | | DEER PARK | WA | 99006 |
| RICHARD & JUDITH AZZARELLA | PO BOX 61 | | FAIRFIELD | WA | 99012 |
| DONALD E FOSTER | 413 N 2ND | PO BOX 311 | FAIRFIELD | WA | 99012 |
| FRANK CORNELIUS | PO BOX 248 | | FAIRFIELD | WA | 99012 |
| MONTE L MASINGALE | 19716 E 8TH AVE | | GREENACRES | WA | 99016 |
| LARRY A JOHNSON | PO BOX 324 | | SPOKANE VALLEY | WA | 99016 |
| DIANE L THOM | 517 N CORBIN RD | | SPOKANE VALLEY | WA | 99016 |
| JIM R RILEY | 19804 E MICAVIEW DR | | GREENACRES | WA | 99016 |
| JIM R RILEY | 19804 E MICAVIEW DR | | GREENACRES | WA | 99016 |
| JOHN J MADDEN | 1906 N HODGES LN | | SPOKANE VALLEY | WA | 99016 |
| SANDRA A THOMAS | 18602 E SINTO AVE | | SPOKANE VALLEY | WA | 99016 |
| KERRY E TORSKE | N525 BARKER RD | | SPOKANE VALLEY | WA | 99016 |
| DOROTHY LANE | 219 S CAMELOT CT | | GREENACRES | WA | 99016 |
| ARNOLD A MEYER | 17818 E 6TH AVE | | SPOKANE VALLEY | WA | 99016 |
| TIM SAUER | 1602 BOWEN RD | | LAMONT | WA | 99017 |
| TIM SAUER | 1602 BOWEN RD | | LAMONT | WA | 99017 |
| IAN M DALLAS | 9 N WRIGHT BLVD | | LIBERTY LAKE | WA | 99019 |
| LOUIS J & KATHRYN OCONNOR | PO BOX 237 | | LIBERTY LAKE | WA | 99019 |
| BARBARA PROKOPICH | PO BOX 62 | | MEAD | WA | 99021 |
| VERN PETRIE | 17607 N MADISON RD | | MEAD | WA | 99021 |
| THOMAS H CLAUSEN | PO BOX 849 | | MEAD | WA | 99021 |
| THOMAS H CLAUSEN | PO BOX 849 | | MEAD | WA | 99021 |
| THOMAS H CLAUSEN | PO BOX 849 | | MEAD | WA | 99021 |
| THOMAS H CLAUSEN | PO BOX 849 | | MEAD | WA | 99021 |
| THOMAS H CLAUSEN | PO BOX 849 | | MEAD | WA | 99021 |
| BERNARD T HUNT | 15714 N FAIRVIEW RD | | MEAD | WA | 99021 |
| BARB PROKOPICH | PO BOX 62 | | MEAD | WA | 99021 |
| SAM SIMMONS | 3121 E CARLSON ST | | MEAD | WA | 99021 |
| RICHARD MCCLURE | PO BOX 85 | | MEAD | WA | 99021 |
| JENNIFER CHILDRESS | 13306 N SHADY SLOPE RD | | MEAD | WA | 99021 |
| ROY E KECK | 18105 N SANDS RD | | MEAD | WA | 99021 |
| FREDERICH S SCHNEIDER | 207 E LADD ST | | MEDICAL LAKE | WA | 99022 |
| LANCE K MUELKEN | 316 S STANLEY ST | | MEDICAL LAKE | WA | 99022 |
| CAROLYN L OLIVER | 15424 W WHITE RD | | MEDICAL LAKE | WA | 99022 |
| ROBERT & THERESA BLUM | PO BOX 245 | | MEDICAL LAKE | WA | 99022 |
| MARVIN J MAYNARD | 1616 S BROOKS RD | | MEDICAL LAKE | WA | 99022 |
| LAURENCE A JENSE | PO BOX 1405 | | MEDICAL LAKE | WA | 99022 |
| MARVIN J MAYNARD | 1616 S BROOKS RD | | MEDICAL LAKE | WA | 99022 |
| MICHAEL R SCHMIDT | 20515 W BANNOCK AVE | | MEDICAL LAKE | WA | 99022 |
| JOHN SZPREJDA | PO BOX 55 | | MEDICAL LAKE | WA | 99022 |
| DOUG SCOTT | 10001 S JACKSON RD | | MICA | WA | 99023 |
| DOROTHY AMADO | 11076 N HONEYMOON BAY RD | | NEWMAN LAKE | WA | 99025 |
| ROBERT R COLE III | 6621 LONG LAKE DR | | NINE MILE FALLS | WA | 99026 |
| MICHAEL M & M ANNE HLOOKOFF | 6717 HIGHWAY 291 | | NINE MILE FALLS | WA | 99026 |
| GALE & CHERYL ALLEN | 14214 N TORMEY RD | | NINE MILE FALLS | WA | 99026 |
| DONALD L BERSCHEID | 4321 N HARVARD RD | | OTIS ORCHARDS | WA | 99027 |
| ED & JANET STUTZMAN | 3621 N MOLTER RD | | OTIS ORCHARDS | WA | 99027 |
| KEVIN & DIANA UPHUS | 6901 N CAMPBELL RD | | OTIS ORCHARDS | WA | 99027 |
| WAYNE D HUFFMAN | PO BOX 297 | | REARDAN | WA | 99029 |
| KEITH & CAROL L SCHULZ | 4818 CARSTENS RD N | | REARDAN | WA | 99029 |

| | | | | | |
|---|---|---|---|---|---|
| STEVE & LADONNA KELLEY | | PO BOX 23 | | ROCKFORD | WA 99030 |
| ROY W RAMSEY | | 16310 S CAMPBELL RD | | ROCKFORD | WA 99030 |
| DAVID & ECHO THOMPSON | | PO BOX 315 | | ROCKFORD | WA 99030 |
| MARK STEDMAN | SPRAGUE SCHOOL DISTRICT #8 | PO BOX 305 | | SPRAGUE | WA 99032 |
| RAY HARP | | W541 SPRING ST | PO BOX 744 | TEKOA | WA 99033 |
| ROBERT A LINDGREN | | N102 LINDSEY | PO BOX 961 | TEKOA | WA 99033 |
| EARL T EDLIN | | 13709 S LARKIN ST | | VALLEYFORD | WA 99036 |
| DONALD R JAMES | | 12215 S WEGER RD | | VALLEYFORD | WA 99036 |
| EDWARD TRUMBLE | | 12407 S ODELL RD | | VALLEYFORD | WA 99036 |
| JAMES P CONANT | | 3112 S PROGRESS RD | | SPOKANE VALLEY | WA 99037 |
| JAMES P CONANT | | 3112 S PROGRESS RD | | SPOKANE VALLEY | WA 99037 |
| LARRY SNIDER | | 305 S SHELLEY LAKE LN | | SPOKANE VALLEY | WA 99037 |
| LARRY SNIDER | | 305 S SHELLEY LAKE LN | | SPOKANE VALLEY | WA 99037 |
| RONNIE & BONNIE CARLSON | | PO BOX 710 | | SPOKANE VALLEY | WA 99037 |
| JEFFREY & THERESA UTESCH | | 4216 S SULLIVAN RD | | VERADALE | WA 99037 |
| ALEX B CAMERON | | 15212 E PINNACLE LN | | VERADALE | WA 99037 |
| FRED AND DONITA PAYTON | | 16713 E VALLEYWAY AVE | | SPOKANE VALLEY | WA 99037 |
| RUTH DAVIS | | 15621 E VALLEYWAY AVE | | SPOKANE VALLEY | WA 99037 |
| TOM MORROW | | 14205 E 19TH AVE | | SPOKANE VALLEY | WA 99037 |
| ANNA A BERG | | 14717 E 12TH AVE | | SPOKANE VALLEY | WA 99037 |
| B E AULT | | 2974 E BENGE WINONA RD | | BENGE | WA 99105 |
| DANIEL J YOUNG | | 2571 HIGHLINE RD | | CHEWELAH | WA 99109 |
| WILLIAM O EDWARDS JR | | PO BOX 1245 | | CHEWELAH | WA 99109 |
| PAUL AND NOREEN S PAULSON | | 2235 SPENCE RD | | CHEWELAH | WA 99109 |
| WILLIAM & MARY ANNE PHIPPS | | 101 E PARK LN | | CHEWELAH | WA 99109 |
| LEE R & PATRICIA D DUNTON | | 310 W WEBSTER AVE | | CHEWELAH | WA 99109 |
| RONALD & FLORENCE LEE | | 901 N 3RD ST E | | CHEWELAH | WA 99109 |
| WILLIAM E CHRISP | | 1696-D W BLUE CREEK RD | | CHEWELAH | WA 99109 |
| PAUL D BENNETT | | 2955 BURNT VALLEY RD | | CHEWELAH | WA 99109 |
| JEWEL E ZEIHEN | | 408 N EHORN LN | | CHEWELAH | WA 99109 |
| JEWEL E ZEIHEN | | 408 N EHORN LN | | CHEWELAH | WA 99109 |
| MR RAY OLSON | | 956 W FAIRVIEW ST | | COLFAX | WA 99111 |
| ALLEN MCSWEENEY | | 203 S MILL ST | | COLFAX | WA 99111 |
| DARRELL BAFUS | | 18252 ENDICOTT RD | | DIAMOND | WA 99111 |
| JACK W MCBRIDE | | 805 S MEADOW ST | | COLFAX | WA 99111 |
| JOE P HENDERSON | | 3931 PRUNE ORCHARD RD | | COLFAX | WA 99111 |
| CHARLES A SUTTLES | | PO BOX 271 | | COLFAX | WA 99111 |
| DAN & TAMMY MCBAINE | | PO BOX 47 | | COLTON | WA 99113 |
| CHERI A WIRE | | PO BOX 1071 | | COLVILLE | WA 99114 |
| LOIS C SLATER | | 1622 ONION CREEK RD LOT Q | | COLVILLE | WA 99114 |
| SARAH J ZOODSMA | | 366 N OAK ST | | COLVILLE | WA 99114 |
| LARRY A ZOODSMA | | 366 N OAK ST | | COLVILLE | WA 99114 |
| GLEN M HOTELING | | 327 N MAPLE ST | | COLVILLE | WA 99114 |
| RICHARD M SWIM | | 211 S JEFFERSON ST | | COLVILLE | WA 99114 |
| DOUGLAS R WALSH | | 853 N ELM ST | | COLVILLE | WA 99114 |
| THOMAS OBRIEN | | 670 N WALNUT ST | | COLVILLE | WA 99114 |
| DENNIS L BLAIR | | 570 N MAPLE ST | | COLVILLE | WA 99114 |
| TOM OBRIEN | | 670 N WALNUT ST | | COLVILLE | WA 99114 |
| GLENN AND KAY WILLIAMS | | 616 E ASTOR AVE | | COLVILLE | WA 99114 |
| STEVE WEST | | 222 HIGHWAY 20 E | | COLVILLE | WA 99114 |
| RAENA L HALLAM | | 907 N MAIN ST | | COLVILLE | WA 99114 |
| WIYAKA FOX | | 803 CEDAR ST | | COULEE DAM | WA 99116 |
| CHARLES F LONG | | 305 FERRY AVE | | COULEE DAM | WA 99116 |
| MARY J HEINO | | 202 KETTLE RIVER RD | | CURLEW | WA 99118 |
| SHAWN & AMANDA HARRIS | | 413 WINCHESTER ST | PO BOX 12 | CUSICK | WA 99119 |
| MICHAEL HONEY | | PO BOX 1006 | | DAVENPORT | WA 99122 |
| DOUGLAS G JANKE | | 512 MAIN ST | | DAVENPORT | WA 99122 |
| ROBERT A MURRAY | | 310 MAXWELL ST | | DAVENPORT | WA 99122 |
| MICKEY E AND MARIETA L SMITH | | 34300 TEEL HILL RD N | | DAVENPORT | WA 99122 |
| BILL & MICHELLE LILJE | | PO BOX 1 | | DAVENPORT | WA 99122 |
| RONALD M BELL | | PO BOX 116 | | ELMER CITY | WA 99124 |
| DAVID & CHERYL GILMAN | | 102 MORROW ST | | ENDICOTT | WA 99125 |
| GLENN SMICK | | PO BOX 203 | | ENDICOTT | WA 99125 |
| DALE E STOVER | | 7402 UNION FLAT CREEK RD | | ENDICOTT | WA 99125 |
| BERNT C LEHN | | 8402 FARMINGTON RD | | FARMINGTON | WA 99128 |
| WALLACE O WALTON | | PO BOX 492 | | GARFIELD | WA 99130 |
| ROBERTA HATHAWAY | | 401 W 5TH ST | | GARFIELD | WA 99130 |
| ROBERTA HATHAWAY | | 401 W 5TH ST | | GARFIELD | WA 99130 |
| THE PICKRONS | | PO BOX 203 | | GARFIELD | WA 99130 |
| SANDRA JAMISON | | 8402 GARFIELD FARMINGTON RD | | GARFIELD | WA 99130 |
| WILLIAM R KEMBLE | | 501 BANKS AVE | | GRAND COULEE | WA 99133 |
| DAVID CHAPMAN | | PO BOX 821 | | GRAND COULEE | WA 99133 |
| RAYMOND W HARRINGTON | | 5 DILL AVE | | GRAND COULEE | WA 99133 |
| JOSEPH SANCHEZ | | 421 PARTELLO PARK | | GRAND COULEE | WA 99133 |
| JAMES H ELS | | 13936 HARRINGTON-TOKIO RD N | PO BOX 426 | HARRINGTON | WA 99134 |
| JAMES H ELS | | 13936 HARRINGTON-TOKIO RD N | PO BOX 426 | HARRINGTON | WA 99134 |
| DONIVAN J MILLER | | S 7 1ST ST | PO BOX 407 | HARRINGTON | WA 99134 |
| DOLORES SHAFFER | | PO BOX 132 | | INCHELIUM | WA 99138 |
| JAY SCHOESSLER | | 660 W OLD KETTLE RD | | KETTLE FALLS | WA 99141 |
| RANDY E LIEBMAN | | 375 E 9TH AVE | | KETTLE FALLS | WA 99141 |
| JOAN URHAUSEN | | PO BOX 23 | | KETTLE FALLS | WA 99141 |
| MIKE URHAUSEN | | PO BOX 94 | | KETTLE FALLS | WA 99141 |
| MR AND MRS MICHAEL M HANSEN | | 661 PINGSTON CREEK RD | | KETTLE FALLS | WA 99141 |
| MARTIN IUSSIG | | 836 INCHELIUM HWY | | KETTLE FALLS | WA 99141 |
| STEVEN D MOORE | | 12 DUSTY RD | | LACROSSE | WA 99143 |
| BRUCE W HUGHES | | 3800 W BAY RD LOT 9 | | LOON LAKE | WA 99148 |
| DERALD HELT | | PO BOX 123 | | LOON LAKE | WA 99148 |
| MIKE DORMAN | | 4598 VIEW RD | | LOON LAKE | WA 99148 |

| | | | | |
|---|---|---|---|---|
| EUGENE G KILPATRICK | | PO BOX 5 | | METALINE | WA 99152 |
| DENISE MASTERS | | PO BOX 712 | | NEWPORT | WA 99156 |
| ORLANDO C & RACHEL N NICKELSON | | 231 S WARREN BOX 404 | | NEWPORT | WA 99156 |
| JOHN L DELAY | | PO BOX 725 | | NEWPORT | WA 99156 |
| STEVEN T GIBSON | | 435712 STATE HIGHWAY 20 | | NEWPORT | WA 99156 |
| MRS NANCY HOUGHTON | | 218 N CALISPEL AVE | | NEWPORT | WA 99156 |
| WILLIAM M ELKINS | | PO BOX 123 | | OAKESDALE | WA 99158 |
| LOUELLA E & ROBERT L PRAETORIUS | | 715 E 2ND AVE | | ODESSA | WA 99159 |
| GEORGE M RODECK | | PO BOX 126 | | ODESSA | WA 99159 |
| PAUL B SCHELLER | | 400 W 8TH | | ODESSA | WA 99159 |
| NANCY DEIFE | | 11801 DEIFE RD N | | ODESSA | WA 99159 |
| DALE & NANCY DEIFE | | 11801 DEIFE RD N | | ODESSA | WA 99159 |
| GREG LUITEN | | PO BOX 731 | | ODESSA | WA 99159 |
| BRIAN & DIANA FINKBEINER | | 308 S ALDER | PO BOX 681 | ODESSA | WA 99159 |
| BRYCE PETERSON | | PO BOX 786 | | ODESSA | WA 99159 |
| WADE WALTER | | 8 S 5TH ST | | ODESSA | WA 99159 |
| TRYGVE AND KIMBERLY LOVVIK | | 714 E 2ND AVE | | ODESSA | WA 99159 |
| WALLACE F WEISHAAR | | PO BOX 309 | | ODESSA | WA 99159 |
| SHIRLEY M GROH | | 02 S 6TH ST | PO BOX 292 | ODESSA | WA 99159 |
| BRADLEY DUDA | | 440 D ST | | ORIENT | WA 99160 |
| GREGG BALDRIDGE | | 6601 CLEAR CREEK RD | | PALOUSE | WA 99161 |
| ROBERT BARRY | | 591 S RIVER RD | | PALOUSE | WA 99161 |
| GREGG & SINDY ZERBE | | 652 ARMSTRONG RD | | PULLMAN | WA 99163 |
| DUANE & JANET DETEMPLE | | 425 SE HIGH ST | | PULLMAN | WA 99163 |
| DR ELSA K PETERS | | 415 NW HARRISON ST | | PULLMAN | WA 99163 |
| FRED C LANGE | | 1025 NE ALFRED LN | | PULLMAN | WA 99163 |
| JOHN FRIEL | | 620 NE GARFIELD ST | | PULLMAN | WA 99163 |
| FRED C LANGE | | 1025 NE ALFRED LN | | PULLMAN | WA 99163 |
| THOR SWANSON | | 1055 NE CRESTON LN | | PULLMAN | WA 99163 |
| JIM TJOMSLAND | | 340 SE KAMIAKEN ST | | PULLMAN | WA 99163 |
| DAVID M SCOTT | | NE 1055 INDIANA | | PULLMAN | WA 99163 |
| RICHARD G & FRANCES M LAW | | 430 SW STATE ST | | PULLMAN | WA 99163 |
| KRISTINE L ALVAREZ DELOS SANTOS | | 1001 WAWAWAI PULLMAN RD | | PULLMAN | WA 99163 |
| NED AND KELLY LAIRD | | 645 SW WINTER CIR | | PULLMAN | WA 99163 |
| JIMMY L WHITE | | 750 W CURLEW LAKE RD | | REPUBLIC | WA 99166 |
| JOHN WALDEN | | 12 WOODS RD | | REPUBLIC | WA 99166 |
| DAVID T DURNELL | | 3087 DAISY MINE RD | | RICE | WA 99167 |
| SHIRLEY M SWARTZ | | 105 W 4TH AVE | | RITZVILLE | WA 99169 |
| MICHAEL AND LINDA SCHRAG | | 506 W 7TH AVE | | RITZVILLE | WA 99169 |
| LINDA J KUBIK | | 310 E 8TH AVE | | RITZVILLE | WA 99169 |
| REX T LYLE | C/O REX T LYLE | 503 W 8TH AVE | | RITZVILLE | WA 99169 |
| REX T LYLE | | 503 W 8TH AVE | | RITZVILLE | WA 99169 |
| REX T LYLE | | 503 W 8TH AVE | | RITZVILLE | WA 99169 |
| S Z STREETER | | 407 N COLUMBIA ST | | RITZVILLE | WA 99169 |
| S Z STREETER | | 407 N COLUMBIA ST | | RITZVILLE | WA 99169 |
| MIKE & LINDA KUEST | | 22852 WEBER RD E | | RITZVILLE | WA 99169 |
| HERMAN HARDER | | PO BOX 515 | | RITZVILLE | WA 99169 |
| ALMA S BENZEL | | 206 W 8TH AVE | | RITZVILLE | WA 99169 |
| BRUCE H BENZEL | | 216 W MAIN AVE STE 1 | | RITZVILLE | WA 99169 |
| MICHELLE R KRAMER | | 105 W 10TH AVE | | RITZVILLE | WA 99169 |
| MELVIN E GUST | | 206 W 11TH AVE | | RITZVILLE | WA 99169 |
| CHRIS JOHNSON | | 301 E 5TH AVE | | RITZVILLE | WA 99169 |
| CHESTER TEMPLIN | | PO BOX 406 | | RITZVILLE | WA 99169 |
| ELIZABETH A LYLE | | 2100 N DEWALD RD | | RITZVILLE | WA 99169 |
| CHRIS LYLE | | 2100 N DEWALD RD | | RITZVILLE | WA 99169 |
| CHRIS LYLE | | 2100 N DEWALD RD | | RITZVILLE | WA 99169 |
| CHRIS LYLE | | 2100 N DEWALD RD | | RITZVILLE | WA 99169 |
| ELIZABETH A LYLE | | 2100 N DEWALD RD | | RITZVILLE | WA 99169 |
| CATHEY ERICKSON | | 108 W 5TH AVE | | RITZVILLE | WA 99169 |
| MARY ANN BOWMAN | | 1251 BOOZER RD | | ROSALIA | WA 99170 |
| DUANE WIDMAN | | 1706 DIXON RD | | ROSALIA | WA 99170 |
| FAITH-MARIE FOWLER | | 123 SQUIRES RD | | ROSALIA | WA 99170 |
| WARREN HACKNEY | | 614 S REIGER AVE | | ROSALIA | WA 99170 |
| MAC W MILLS | | 703 INGRAM RD | | SAINT JOHN | WA 99171 |
| MAC W MILLS | | 703 INGRAM RD | | SAINT JOHN | WA 99171 |
| ALBERT SCHAUBLE | | PO BOX 118 | | SAINT JOHN | WA 99171 |
| DONALD D CRITES | | 12102 PINE CITY MALDEN RD | | SAINT JOHN | WA 99171 |
| BENJAMIN A OLSON | | 6354 LANCASTER RD | | SAINT JOHN | WA 99171 |
| DON CRITES | | 12102 PINE CITY MALDEN RD | | SAINT JOHN | WA 99171 |
| JOSEPH A THOMAS | | 4052 LUMBERG RD | | SPRINGDALE | WA 99173 |
| JOSEPH A THOMAS | | 4052 LUMBERG RD | | SPRINGDALE | WA 99173 |
| BLAIN D CARPER | | 25 E 4TH ST | | THORNTON | WA 99176 |
| RICHARD W JOHNSON | | 2834 HIGHWAY 231 | | VALLEY | WA 99181 |
| RICHARD P GARNER | | 3295 VIEWRIDGE LN | | VALLEY | WA 99181 |
| JOSEPH REED | | 3234 E JUMP OFF RD | | VALLEY | WA 99181 |
| WILLIAM H CROW | | 502 SW POPE AVE | PO BOX 113 | WILBUR | WA 99185 |
| SCOTT SUNDEAN | | PO BOX 562 | | WILBUR | WA 99185 |
| GILBERT J SHEFFELS | | PO BOX 285 | | WILBUR | WA 99185 |
| WILLIAM GRIGSBY | | PO BOX 521 | | WILBUR | WA 99185 |
| PAUL BOWDEN | | PO BOX 527 | | WILBUR | WA 99185 |
| JEFF AND JULI SLIGER | | 13838 LAYTON RD E | | WILBUR | WA 99185 |
| GIL SHEFFELS | | PO BOX 285 | | WILBUR | WA 99185 |
| JEROME R RIORDAN | | 1306 N SUMMIT BLVD | | SPOKANE | WA 99201 |
| LAWRENCE L HOFFMAN | | 1103 N EVERGREEN ST | | SPOKANE | WA 99201 |
| BARBARA L BUEHLER | | W2124 SINTO | | SPOKANE | WA 99201 |
| LARRY A COE | | 2225 W GARDNER AVE | | SPOKANE | WA 99201 |
| BARBARA A MCBRIDE | | W2509 SUMMIT BLVD | | SPOKANE | WA 99201 |
| THOMAS M & VICTORIA P GEIGER | | 516 W SHARP AVE | | SPOKANE | WA 99201 |

| | | | | |
|---|---|---|---|---|
| THOMAS M GEIGER | | 516 W SHARP AVE | SPOKANE | WA 99201 |
| CYNTHIA A HAHN | | 917 S LINCOLN | SPOKANE | WA 99201 |
| GEORGE A WRIGHT | | 2828 W GARDNER AVE | SPOKANE | WA 99201 |
| KAREN & R JEROME WHITE | | 1004 N SUMMIT BLVD | SPOKANE | WA 99201 |
| DEREK ROSEN | | 1325 N NETTLETON ST | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| FRANK & NANCY HOOVER | | 1402 W BROADWAY AVE | SPOKANE | WA 99201 |
| STANLEY A SHORT JR | | 316 W BOONE AVE STE 377 | SPOKANE | WA 99201 |
| INELL NELSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAY NORCO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT NOWAK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BENEDICT AND JULIE OCONNOR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KEVIN ODONNELL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LINDA PERREAULT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FRITZ AND CARLINE PIERRE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GERALD PRIEST | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DENNIS AND CAROL ROEWER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOSE AND DONNA SANTIAGO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROGER AND MARY SASS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARGARET SIKORSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAMES AND PHYLLIS SMITH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| STEVE STITGEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LEONARD AND LINDA WOJCIECHOWSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN WURSTER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KATHLEEN YERGIN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DONALD ZELLER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN ZIEGLER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAY NORCO | ILLINOIS CLASS REPRESENTATIVE JAY NORCC THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FRANCO AND NANCY BARABESI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRIAN BELL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALEJANDRO AND TAMMY BENITEZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MICHAEL AND LINDA BENOIT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| STEVE BILLICH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PETER BRENNER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARLA CAHILL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| NATHAN AND JONI CAMING | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DOUGLAS CLICK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JULIE AND ARIE DEGABLI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT DORNEKER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WALTER ERICKSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PHYLLIS GRAY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT HEDBERG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DIANA HERRON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RANDAL HODGSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ANTHONY AND YVONNE INVERGO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PAUL KELLER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JEAN LEBAL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND LISA LEOPARDO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| SHAWN AND MELISSA LEWIS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GERARD MARTINEZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JEFF MILBAUER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT REID | INDIANA CLASS REPRESENTATIVE ROBERT RE THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAN GISSLEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CHESTER GRAHAM | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND JEFF HIERHOLZER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MICHELLE MIHALCIK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT AND JUDY REID | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM PROPOSKI | MASSACHUSETTS CLASS REPRESENTATIVE W THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BARRY AGRANAT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| VINCENT AND JANE BENINCASA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CARLO AND JUDITH BRACCI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DONALD AND SHIRLEY BROWN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARYANNE CHMURA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CLIFTON AND FLORENCE COLLINS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TINA DAIGNAULT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DOUGLAS DENHOLM | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRUCE AND KRISTEN FOLEY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| VICTOR AND CAROL A GOGUEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT HAARDE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT HANNULA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ELAINE HODGMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN MALLEY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| SUSAN L MOORE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM PROPOSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM SHERIDAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MICHAEL AND CHERYL SHOWSTACK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DONALD STARUK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARTHA SZUFNAROWSKI | ESTATE OF JOHN SZUFNAROWSKI          THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| NANCY LONGLEY | MINNESOTA CLASS REPRESENTATIVE NANCY THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| NICHOLAS AMRHEIN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PHILLIP BRASE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARK COUCH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LEROY HJELMSTAD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MEHMET AND CC KONAR-STEENBERG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |

| | | | | | |
|---|---|---|---|---|---|
| LEIGHTON LADD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRIAN AND NANCY LONGLEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FRANK MENTER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RICHARD OLMSTEAD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TIMOTHY PENNY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RODNEY RASCHKE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JUDIE DEBOCK | MONTANA CLASS REPRESENTATIVE JUDIE DEI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM ABEL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HOMER BERRUM | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| STEVE BORER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BETTY BURCH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARY CALLANT | ESTATE OF MARCEL DUTCH CALLANT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND JUDIE DEBOCK | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GLENN FOURNIER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JIM GASVODA | ESTATE OF ALBERT GASVODA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROY HARRINGTON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROY HARRINGTON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TONY OSTHEIMER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PAUL PILGRIM | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MELISSA SARTOR | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DOUG SMITH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DANIEL KWAS | NEW YORK CLASS REPRESENTATIVE DANIEL I | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PETER COCHETTI | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RICHARD DMYTRY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GRACE HALBERT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CHARLES HATHAWAY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GREG AND KRISTEN HOHENSEE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RAY AND LAURA KLOTZ | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DANIEL KWAS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PETER J & VIRGINIA A LUDDER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HENRY AND CELIA RADKE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DARREN RYAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LYLE SLOAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MICHAEL WEIL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KAREN KETTLETY | OREGON CLASS REPRESENTATIVE KAREN KE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| NICK AND KIM BENTON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BETTY CARTER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRUCE CARTER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DEAN AND BONNIE DORSEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KAREN KETTLETY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GARY AND DOLORES LISMAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WAYNE OLSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAN WIENS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALLYSON YOUNG | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM ABEL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WANDA ALDERMAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GEORGE ALEX | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID AND KAREN ANDERSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KENNETH ARNTS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TONY AND SUZANNE BAMONTE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | ROYAL POTTAGE ENTERPRISES INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | THE WASHINGTON CLASS THROUGH ITS AGEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | FANO INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | ROYAL POTTAGE ENTERPRISES INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | FANO INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARCO BARBANTI | NEW HORIZON VENTURES INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TULLA BARBANTI | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRAD AND SHERI BAYLEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM BEATTY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ANN & J H BECK | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM BECKER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BARBARA BERIAULT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LINDA BIRD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KEVIN BORDEN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DANA BORDWELL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HAROLD AND JUDY BOWERS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CLAUDINE BRUIHL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RALPH BUSCH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RALPH BUSCH | WASHINGTON CLASS REPRESENTATIVE RALPI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PAUL CAMPBELL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN CHESNUT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BARRY HILL | CHRISTIAN LIFE CHURCH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TIM CONNACHER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| E ALLEN AND CAROL COOK | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| SUSANNE CROFT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DUANE DAVIS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HAROLD DAVIS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JERRI AND SHAWN DILLON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BARNEY AND JUDY DONLEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LOURENCE DORMAIER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROSEMARY AND LARRY DOYLE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BONNIE ECCLES | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KAREN ECKERT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALLAN EPPINGER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN ERICKSEN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RON ERICKSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARIAN ESPE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JULIA JUDY EYRE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |

| | | | | |
|---|---|---|---|---|
| GUSTAV J FABBE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT FISCHBACH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RICHARD FLYNN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| HENRY FORD FAMILY REV LIVING TRUST | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DAVID FORRESTER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JOHN FORSBERG | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| HOWARD FRANKS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| LEONA FRANK | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DOLORES DODY FREDERICKS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| KEVIN GALIK | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| WESLEY GARDNER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| HOWARD B GATLIN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GERALD GENDREAU | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DALE GORMLEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ANTHONY V AND LAURA GROH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GREG AND GINA HAFER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GENE AND SUSAN HALL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JACK HARWOOD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JACK HARWOOD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JACK HARWOOD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| BETTY HATCH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RAND AND SUSAN HATCH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| MATTHEW HEDLEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GREG AND KRISTEN HOHENSEE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| SEAN HOLLAND | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GARY HUTSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| BOB AND BARBARA INGRAM | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| PATRICIA JAMES | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT AND JUSTINE JENKINS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| CRAIG AND ROBIN JOHNSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DAVID JOHNSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GARY JOHNSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| LILLIAN JOHNSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| MARTIN JONES | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| MIKE KALSTAD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ANN AND MIKE KALUZA | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| SCOTT KEENER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JULIE KEES | THE ESTATE OF ROBERT KEES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GEORGE AND LORRAIN KINERSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| BRENDAN AND BARBARA KING | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| GORDON KLEINER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| FRED AND DEBBIE KOESTER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| MARNA KOSTELECKY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JAMES AND SUSAN KOZIOL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DARRELL KRAFT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DAN LAMBERT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JUDY LANE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| STANLEY LAUDERBAUGH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| BRIAN AND JULIE LEHMAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| TOM LEWIS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| NATHAN LOVE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JOHN LUPPERT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ERIN MACDONALD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| TOM MARKSON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| KENNETH AND DEVONIA MARRS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| WILLIAM MARSHALL | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| WILLIAM MATHIESON | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DORIS MATTHEWS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| SYDNEY MCCORD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| PATRICK MCDONALD | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RUSS MCINERNEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| BEN MCKEEHAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| LORRIE MCLAUGHLIN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| SANDY MELVILLE-GAFFNEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RAYMOND AND CHRISTIE MILLER | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JAN MOORE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ARNOLD MORGADO | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RICHARD MORRIS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT MORRIS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT MULARSKI | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RODNEY NEFF | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| KEN NOAH | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| THOMAS AND RUTH NOLAN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| CHERYL O REILLY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DENNIS AND BARBARA OSBERG | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| MITCH AND HEATHER OSBORNE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| THOMAS AND HEIKE PARDUN | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT PARKS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RON AND MARLENE PATCHETT | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| LARRY AND KATHLEEN PEREZ | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| KRISTIN PLAGGEMARS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| ROBERT POTRATZ | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| EDWARD AND VIRGINIA PRINGLE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| CHARLES RICE | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DENNIS RILEY | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| JAMES AND HELEN RINEHART | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| RAYMOND E ROSENAU | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |
| DIANE G ROSS | THE SCOTT LAW GROUP PS | | 926 W SPRAGUE AVE STE 680 | SPOKANE WA 99201 |

| | | | | |
|---|---|---|---|---|
| MELVIN RUBERTT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN RUMPH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RICHARD SCHIERMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARIE SCHLOMER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JESS AND VICKIE SCHLOSS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DICK SCHMIDT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOSEPH SCHULTZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND MICHELLE SELL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PARMER AND STEPHANIE SICKLER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TERRY SIMPSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DORIS SMIGAJ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TERRESA SMITH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARL AND TERESA SOMERS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| S SCHAEFER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WAYNE STRONK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MIKE TEWS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TIM TIMMERMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JERRY AND RACHEL VANBEEK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRET VANTINE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PAUL VIREN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BENJAMIN F WALLS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CHRISTOPHER WARREN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOSEPH AND JANET WHIPPLE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GERALD WHITEHEAD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CECILIA WHITMORE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WENDELIN WENTZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CONRAD WICHT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LINDA WILSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| VERA WINGETT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN WISHART | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TOMIE AND JOHN ZUCHETTO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CRAIG STAPEL | WISCONSIN CLASS REPRESENTATIVE CRAIG S THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DONALD FITZGERALD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HERBERT GROSPITZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID KRUEGER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT KUELTHAU | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN MOEGER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN PETITTO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM PRUIC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LAURA RIXFORD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CRAIG STAPEL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CLYDE AND ELAINE TAYLOR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT MITCHELL | MAINE CLASS REPRESENTATIVE ROBERT MITC THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| THERESA QUINN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT MITCHELL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DEVORA WHARTON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PEGGY WHITE | IDAHO CLASS REPRESENTATIVE PEGGY WHITI THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| STEPHEN BRISTLINE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILMA DANIELS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN ELY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GALE HAYES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHNSON FAMILY TRUST | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RAY KINCHELOE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| EDWIN MALLOY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARK MERRIFIELD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JA-NEE NEWBY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALLAN NYE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RAYMOND RAINIO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALETA SONNENBERG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARVIN SPEAR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CAROL & GARY STEINWAY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRUCE AND BRIDGET SUNDAHL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TOM AND PATTY UNDERDOWN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MILTON AND JUDY WALKER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MIKE AND PEGGY WHITE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PEGGY WHITE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN WINDJU | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAN QUICKERT | CALIFORNIA CLASS REPRESENTATIVE DAN QU THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARK ANGELO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROD AND MICHELLE BAYDALINE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BETTY BOURNE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KATHLEEN DEVOE HANS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID GRANATH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MITCH GREGORY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| SAM HUBBARD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| IRENE MIHAILOFF | THE ESTATE OF PIERRE MIHAILOFF          THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CYNTHIA MOORE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KELVIN PERRIEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAN AND PATRICIA QUICKERT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROY SEUBERTH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FERNANDO SILVA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND JACKIE SOSO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DALE STANFORD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CAROL SUNDERLAND | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TERENCE WONG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRUCE LISHMAN | PENNSYLVANIA CLASS REPRESENTATIVE BRU THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALOYS BALOGA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RUSSELL BLACK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |

| Name | Firm | Address | City | State | Zip |
|---|---|---|---|---|---|
| FRANK BUCZYNSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JACK CARSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| WILLIAM ELY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| HELEN GALIDA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BARBARA KACHMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KAREN KUKOL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BRUCE AND JUSTINE LISHMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOAN LUCARINI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MARTIN G LUTZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JAMES MILES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| CHARLOTTE POLLINO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| DEREK AND MARRIAN PRINCE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ARTHUR UPPERMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JASON AND LAURA WITCRAFT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| CHERYL AND JOCK SPENCER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KATHY THOMPSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ALAN BOWSER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| FRANK TOLOMEO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| TROY ANDERSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JIM BANAWETZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| DARRELL COY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JAMES R CRAWFORD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| TODD OLESON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ROBERT SMRCINA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KENNETH THORNE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| DEREK OLSZEWSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BRUCE PRIEST | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JARED STEWART | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JACK KAPLAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BRYCE MATTESON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| CHERILEE WARD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOHN DIETZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ANN MARIE COSTELLO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| HUGH AND STEPHANIE MCDONOUGH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOANNE MINICH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JANET THOMAS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| GLADWIN WORDEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| SHANNON AND MATTHEW ZEBRO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ROGER AND HEATHER HINCKLEY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MICHELLE KLEIN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| EDWARD SVAJGL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KATHLEEN M ALBI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ROBERT ZIRNGIBL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| CHARLENE DOUGLAS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| DAVID HAMMOND | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| THOMAS D HAMILTON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JON PATTON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| LANCE SINNEMA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JAMES SURWILO | VERMONT CLASS REPRESENTATIVE JAMES SLTHE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOHN LATRAY | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| AARON BRAGG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| TERENCE AND VALARIE HUSBANDS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOANN STEARNS SNYDER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| PATRICIA S DONALDSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| RICHARD EISENACHER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| GORDON W AND FERN SIMPSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MARTHA SZUFNAROWSKI | ESTATE OF JOHN SZUFNAROWSKI INDIVIDUAL THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| DAVID BLISS | RHODE ISLAND CLASS REPRESENTATIVE DAVITHE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KATHY THOMPSON | COLORADO CLASS REPRESENTATIVE KATHY TTHE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOHN BRABANT | VERMONT CLASS REPRESENTATIVE JOHN BRATHE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MURRAY HELFAND | CONNECTICUT CLASS REPRESENTATIVE MURITHE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JOSEPH GREMIER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MURRAY HELFAND | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| EVELYN MATAVE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JAMES AND CHRISTINE ROCHE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| CYNTHIA GOETZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ANTHONY SIMPSON | MISSOURI CLASS REPRESENTATIVE ANTHONY THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MATTHEW AND SHELLIE ENLOE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| MARK HARTMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| FRANK JAMES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BARRIETTA KILLIEBREW | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| SUSAN KUPFERER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| TIMOTHY PURDUE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| THEDA ROLLINS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| JULIE SCHEUMBAUER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ANTHONY SIMPSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ANDREW SIOREK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| FRANK AND SARA SIOREK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| NANETTE STEIBEL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| EINO AND AILI KOSKI | MICHIGAN CLASS REPRESENTATIVES EINO AN THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ROGER BARR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| ALAN AND CAROL BELTZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| GENE BOYER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| BARBARA BRENDER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| WAYNE BRUNJES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| KELLY CARR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| HUBERT COOK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |
| SUSAN GILMETTE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA | 99201 |

| | | | | |
|---|---|---|---|---|
| TIMOTHY AND KATHRYN HOOPER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KEITH KAINBACH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ARMAND KOHLSTAND | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| EINO AND AILI KOSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FLOYD LESUER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WAYNE LINKE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PAUL AND CAROL MARTIN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KENNETH & ALEXANDRA MILLER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| APRIL MORRISON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| THOMAS PALMER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MICHAEL AND REGINA REED | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| SHARON SANDERS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARY AND ROGER SASS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARK STANGE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALAN WARREN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WARREN WESTCOTT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| STEVE WESTPHAL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ELAINE MEDINA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM BLANCHARD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| THOMAS P AND LYDIA M DUDO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CHARLES GRUNERT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DEBORAH SIMON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT BALDEREK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND KATHLEEN COOK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIE AND DORIS FLOYD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAN GISSLEN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TOMMY HICKS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WARREN J KALE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN AND MARY LITTLE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HAROLD PYLE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARY ROBINSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ALVIN STOWE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GLENDA STULTZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| PHILIP YOUNG | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RUSSELL AND KENNETH KRUEGER | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID BLISS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RICHARD DERRICK | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TOM LION | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| EVANGLINE OTHOUSE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| EDDIE TAYLOR | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| GARY JOHNSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOEL GOODWIN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBIN ACKEL | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| FORMAN BOURDEAU | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN BRABANT | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JEANINE HOYANSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JAMES SURVILO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT COLISTRO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ERIK AND LAUREN DUKES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| LEONARD GWINNUP | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID IRISH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| CAROL KUALA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRET MACPHERSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| BRIAN MICKAVICZ | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| HELEN PELUSO | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| ROBERT SCHIMANSKI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KURT JAROSCH | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KENNETH BINAM | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| RENEE GUILFORD | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MARJORIE HEDGES | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TOM KINSELLA | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JIM LOWE | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JOHN MASTRINI | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JIM NORMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JIM NORMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JIM NORMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| WILLIAM RHOADS | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| DAVID AND CINDI ROWAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| TAMARA A BOEHM | | 1416 N COCHRAN ST | SPOKANE | WA 99201 |
| KEVIN C CREGGER | | 1211 N SHERWOOD ST | SPOKANE | WA 99201 |
| DOUGLAS C OVERLOCK | | 2110 W 5TH AVE | SPOKANE | WA 99201 |
| DAVID DEGRAFF | | 603 N OAK ST | SPOKANE | WA 99201 |
| MACDONALDS HUDSON BAY RESORT INC | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| KARIN STEADMAN | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| MIKE BENSON | THE SCOTT LAW GROUP PS | 926 W SPRAGUE AVE STE 680 | SPOKANE | WA 99201 |
| JERALD L & KAY A BOGER | | 1122 E 12TH AVE | SPOKANE | WA 99202 |
| ELVA H MILLER | | 654 S FERRALL ST | SPOKANE | WA 99202 |
| ANTHONY J WIEBER | | 2424 E MISSION AVE | SPOKANE | WA 99202 |
| JOHN TALARICO | | 3702 E 6TH AVE | SPOKANE | WA 99202 |
| FRANK & JANINE JAMES | | 821 S FREYA ST | SPOKANE | WA 99202 |
| RALPH F BRADLEY | | 1922 E 11TH AVE | SPOKANE | WA 99202 |
| JEANNE TOMLIN | COOLIN BAY LLC | 221 E ROCKWOOD BLVD APT 14 | SPOKANE | WA 99202 |
| CARROLL G DAVIS | | 2717 E BOONE AVE | SPOKANE | WA 99202 |
| PATRICIA GARRETT | | 524 S FISKE ST | SPOKANE | WA 99202 |
| DANIEL KELLY | | 1404 E 11TH AVE | SPOKANE | WA 99202 |
| WILLIAM F SIMONS | | 702 N HOGAN ST | SPOKANE | WA 99202 |
| RICK D HERRIN | | 1921 E MALLON AVE | SPOKANE | WA 99202 |
| KATHRYN E MILLER | | 1405 E 13TH AVE | SPOKANE | WA 99202 |

| | | | |
|---|---|---|---|
| AMY MICKELSON | 1804 E 12TH AVE | SPOKANE | WA 99202 |
| JACK ISHITANI | 359 E 5TH AVE | SPOKANE | WA 99202 |
| HAROLD AND HEATHER VANDERPOOL | 721 S CONKLIN ST | SPOKANE | WA 99202 |
| CAROLYN J SEIM | 3016 E 14TH AVE | SPOKANE | WA 99202 |
| CARL POPHAM | 1606 E SHARP AVE | SPOKANE | WA 99202 |
| JUDITH A CAMPBELL | 373 E 8TH AVE | SPOKANE | WA 99202 |
| RICHARD D SMITH | 3123 E 11TH AVE | SPOKANE | WA 99202 |
| HONORA WARD | 2708 E 5TH AVE | SPOKANE | WA 99202 |
| THOMAS F LEONARD | E3828-13TH AVE | SPOKANE | WA 99202 |
| WILLIAM HEINZ | 3303 E 9TH AVE | SPOKANE | WA 99202 |
| GEORGE PRESS | 4054 E 4TH AVE | SPOKANE | WA 99202 |
| WILLIAM D MEYER | 701 E 3RD AVE STE 1 | SPOKANE | WA 99202 |
| DARYL TURINSKY | 1518 E 11TH AVE | SPOKANE | WA 99202 |
| CILLA C CARPENTER | 520 S HAVANA ST | SPOKANE | WA 99202 |
| THOMAS ALDERSON | 3428 E WESLEY CT | SPOKANE | WA 99202 |
| ALEXANDER & KATHLEEN MACKAY | 1309 S FERRIS CT | SPOKANE | WA 99202 |
| RUBY L DYKES | 824 E 9TH AVE | SPOKANE | WA 99202 |
| CILLA C CARPENTER | 520 S HAVANA ST | SPOKANE | WA 99202 |
| AMANDA L GEROUX | 1020 W 24TH AVE | SPOKANE | WA 99203 |
| JAMES & HELEN RINEHART | 1118 W 16TH AVE | SPOKANE | WA 99203 |
| THOMAS & ELIZABETH MURPHY | 218 W 29TH AVE | SPOKANE | WA 99203 |
| JOHN M SMITH | 2718 S MANITO BLVD | SPOKANE | WA 99203 |
| B J BEYENHOF | 3221 S TEKOA ST | SPOKANE | WA 99203 |
| WILLIAM A DITTMAN MD | 711 E 23RD AVE | SPOKANE | WA 99203 |
| MARGARET A ROLANDO | 802 W 21ST AVE | SPOKANE | WA 99203 |
| MS JEAN E WINSHIP | 112 E 29TH AVE | SPOKANE | WA 99203 |
| DR AND MRS JOHN T LITTLE III | 527 W 24TH AVE | SPOKANE | WA 99203 |
| LARRY SPLATER | 46 E 25TH AVE | SPOKANE | WA 99203 |
| DOUGLAS A FOSS | 1417 S MAPLE ST | SPOKANE | WA 99203 |
| STEPHEN J JOSWICK | 55 W 23RD AVE | SPOKANE | WA 99203 |
| DOUGLAS S RIVARD | 2404 S GARFIELD RD | SPOKANE | WA 99203 |
| BILL & BETTY MEULINK | 914 E 17TH AVE | SPOKANE | WA 99203 |
| THOMAS R POWELL | 905 E ROCKWOOD BLVD | SPOKANE | WA 99203 |
| GEORGE & ERIN GRIFFIN | 2707 S MANITO BLVD | SPOKANE | WA 99203 |
| JACQUI HALVORSON | 3417 S DIVISION ST | SPOKANE | WA 99203 |
| DOUGLAS BAKER | 4118 S MARTIN ST | SPOKANE | WA 99203 |
| MORRIS L GAYLORD | 604 W 25TH AVE | SPOKANE | WA 99203 |
| MARK K CORNWALL | 20 W 16TH AVE | SPOKANE | WA 99203 |
| CHRIS BERNARDI | 457 W SHOSHONE PL | SPOKANE | WA 99203 |
| MARK K CORNWALL | 20 W 16TH AVE | SPOKANE | WA 99203 |
| JOE & LOUISE MARIANI | 1728 E 17TH AVE | SPOKANE | WA 99203 |
| DONITA J BARTON | 115 W 21ST AVE | SPOKANE | WA 99203 |
| ROGER & BEVERLY OSBORNE | 1028 W 19TH AVE | SPOKANE | WA 99203 |
| HEATHER & MITCH OSBORNE | 28 W 26TH AVE | SPOKANE | WA 99203 |
| NANCY AND HARLEY JOHANSEN | PO BOX 8622 | SPOKANE | WA 99203 |
| ROBERT M BUSTO | 114 W 23RD AVE | SPOKANE | WA 99203 |
| JOHN S NISBET | 124 W 34TH AVE | SPOKANE | WA 99203 |
| ROBERT E & JANE W PISTON | 2617 S RHYOLITE RD | SPOKANE | WA 99203 |
| THOMAS & MOLLY SHINE | 823 W SHOSHONE PL | SPOKANE | WA 99203 |
| DIANE C AND JOHN S LATTA | 808 W 26TH AVE | SPOKANE | WA 99203 |
| JOHN DIRKMAN | 724 W 20TH AVE | SPOKANE | WA 99203 |
| GEORGE C ALEX | 2706 S PITTSBURG ST | SPOKANE | WA 99203 |
| GREG MARSHALL | 1017 W 28TH AVE | SPOKANE | WA 99203 |
| PAUL T DOUGHTY | 823 W 25TH AVE | SPOKANE | WA 99203 |
| PATRICK K BENNETT | 2814 S MANITO BLVD | SPOKANE | WA 99203 |
| KATHLEEN K CANNON | 720 E PLATEAU RD | SPOKANE | WA 99203 |
| KIMBERLY K MATTERN | 630 E ROCKWOOD BLVD | SPOKANE | WA 99203 |
| KEVIN WARNER | 628 E 21ST AVE | SPOKANE | WA 99203 |
| D S BROOKE | W 604-19TH | SPOKANE | WA 99203 |
| GARY F & MARILYN I HICKS | 1819 S CEDAR ST | SPOKANE | WA 99203 |
| DOUGLAS WYSHAM | 1435 E PARK LN | SPOKANE | WA 99203 |
| MARK POND | 32 E 26TH AVE | SPOKANE | WA 99203 |
| DAN R MULRINE | 1524 S MAPLE ST | SPOKANE | WA 99203 |
| ELIZABETH WARD | 21 W 25TH AVE | SPOKANE | WA 99203 |
| DR GORDON CHAPMAN | 710 E 24TH AVE | SPOKANE | WA 99203 |
| ANDREW HERRMANN | 1114 W 23RD AVE | SPOKANE | WA 99203 |
| CHARLES P & DOLORES J HINTON | 1218 W 18TH AVE | SPOKANE | WA 99203 |
| DEBORAH LAPOINT | 1211 E 18TH AVE | SPOKANE | WA 99203 |
| MAUREEN SAXBY | 124 W 23RD AVE | SPOKANE | WA 99203 |
| KIM C TRAVER | 2225 S MANITO BLVD | SPOKANE | WA 99203 |
| ROBERT C DONNELLY | 927 E 16TH AVE | SPOKANE | WA 99203 |
| STEPHEN E NOLAND | 15 E 26TH AVE | SPOKANE | WA 99203 |
| WILLIAM H & MARILYN A OVERHOLSER | 2225 S ADAMS ST | SPOKANE | WA 99203 |
| JOHN N BOSWELL | 614 W 20TH AVE | SPOKANE | WA 99203 |
| ERIC C ELLINGSEN | 1930 E SOUTHEAST BLVD | SPOKANE | WA 99203 |
| GEORGE & EDITH CARTY | 4209 S GARFIELD ST | SPOKANE | WA 99203 |
| MRS HELEN M AMUNDSON | 1424 E 15TH AVE | SPOKANE | WA 99203 |
| LAURIE J STANTON | 915 E 33RD AVE | SPOKANE | WA 99203 |
| DON TING | 1609 S CREST RD | SPOKANE | WA 99203 |
| JOHN D FAIRLEY | PO BOX 8594 | SPOKANE | WA 99203 |
| LAWRENCE M KILLINGSWORTH | 426 W SHOSHONE PL | SPOKANE | WA 99203 |
| DAN R MULRINE | 1524 S MAPLE ST | SPOKANE | WA 99203 |
| ED & AMY BARKER | 418 W 27TH AVE | SPOKANE | WA 99203 |
| THOMAS KARIER | 611 W 23RD AVE | SPOKANE | WA 99203 |
| MICHAEL D SCHNELL | 1419 E 20TH AVE | SPOKANE | WA 99203 |
| KATHLEEN E MEYER | 4214 S CONKLIN ST | SPOKANE | WA 99203 |
| VIRGIL & MADELYN DEDAS | 404 W 27TH AVE | SPOKANE | WA 99203 |
| DONALD K QUEVNA | 2515 S GARFIELD RD | SPOKANE | WA 99203 |

| | | | |
|---|---|---|---|
| R D SCHIERMAN | PO BOX 8706 | SPOKANE | WA 99203 |
| CALVIN E SHIREMAN | 927 W 19TH AVE | SPOKANE | WA 99203 |
| JOHN C AND DOROTHY D DODGION | 1644 S MAPLE BLVD | SPOKANE | WA 99203 |
| MICHAEL PALMER | 518 E HIGH DR | SPOKANE | WA 99203 |
| JUDY LADDON | 4327 S PERRY ST | SPOKANE | WA 99203 |
| RYAN MOLSEE | PO BOX 8413 | SPOKANE | WA 99203 |
| PATTY GATES | 1607 E 16TH AVE | SPOKANE | WA 99203 |
| SUSAN E BROADSTREET | 1611 E 18TH AVE | SPOKANE | WA 99203 |
| KEVIN CONWAY | 411 W 15TH AVE | SPOKANE | WA 99203 |
| DAVID AND/OR CAROL BLOMGREN | 2009 E 17TH AVE | SPOKANE | WA 99203 |
| SUSAN K WRIGHT | PO BOX 8253 | SPOKANE | WA 99203 |
| J SCHOLZ | 615 E HIGH DR | SPOKANE | WA 99203 |
| JEFFREY C NAVE | PO BOX 8493 | SPOKANE | WA 99203 |
| PETER G WILLIAMS | 103 W 18TH AVE | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| PATRICIA R BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| PATRICIA R BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| STODDARD HODGSON | 1518 S WALNUT ST | SPOKANE | WA 99203 |
| JANIS AND JOEL STAVANA | 422 W SHOSHONE PL | SPOKANE | WA 99203 |
| DOUGLAS B & COLLEEN D DURHAM | 1926 E 38TH AVE | SPOKANE | WA 99203 |
| WILLIAM E KNUTSEN | 2619 S JEFFERSON ST | SPOKANE | WA 99203 |
| R MAX ETTER JR | 2705 S JEFFERSON ST | SPOKANE | WA 99203 |
| JILL D STROM | 727 E 38TH AVE | SPOKANE | WA 99203 |
| DEAN & CHRISTINA HARSHBARGER | 419 W 24TH AVE | SPOKANE | WA 99203 |
| ARNOLD PETERSON | 1006 E OVERBLUFF RD | SPOKANE | WA 99203 |
| DAVID BARBIERI | 722 E HIGHLAND BLVD | SPOKANE | WA 99203 |
| GARY JOHNSON | 418 W SHOSHONE PL | SPOKANE | WA 99203 |
| STEVE AND NITA GREGG | 4314 S MARTIN ST | SPOKANE | WA 99203 |
| LINDA A GILBOE | 2329 S SOUTHEAST BLVD APT 2 | SPOKANE | WA 99203 |
| RICHARD R ANKCORN | 3924 S SKYVIEW DR | SPOKANE | WA 99203 |
| ROBERT D ROWAN | 1624 E 18TH AVE | SPOKANE | WA 99203 |
| CHRISTOPHER S OXFORD | 924 E 18TH AVE | SPOKANE | WA 99203 |
| TIMOTHY M LAULER | 625 W 22ND AVE | SPOKANE | WA 99203 |
| JOHN WITTER | 1303 E 15TH AVE | SPOKANE | WA 99203 |
| ARNOLD PETERSON | 1006 E OVERBLUFF RD | SPOKANE | WA 99203 |
| JEFFREY C NAVE | PO BOX 8493 | SPOKANE | WA 99203 |
| JEFF HALSTEAD | 1710 S ROCKWOOD BLVD | SPOKANE | WA 99203 |
| GAIL A GOELLER | 617 W 15TH AVE | SPOKANE | WA 99203 |
| CAROL L ELLIS | 2015 E 36TH AVE | SPOKANE | WA 99203 |
| LOWELL RUEN | 3605 S JEFFERSON DR | SPOKANE | WA 99203 |
| RICHARD R ANKCORN | 3924 S SKYVIEW DR | SPOKANE | WA 99203 |
| KIRSTIN FREESE | 111 W 28TH AVE | SPOKANE | WA 99203 |
| KIRSTIN FREESE | 111 W 28TH AVE | SPOKANE | WA 99203 |
| JOHN P LYNCH | 4211 S PITTSBURG ST | SPOKANE | WA 99203 |
| STEPHEN BOX | 717 W 21ST AVE | SPOKANE | WA 99203 |
| THELMA J BROWN | 1705 E 33RD AVE | SPOKANE | WA 99203 |
| BRADLEY & KAREN RICKEL | 1015 E CLUB CT | SPOKANE | WA 99203 |
| JACQUELEN S BAUCOM | 643 W 20TH AVE | SPOKANE | WA 99203 |
| JEFFREY L & DEBORAH L MIDDLETON | 1819 S PERRY ST | SPOKANE | WA 99203 |
| MICHAEL & CHARLENE KAY | 927 W 17TH AVE | SPOKANE | WA 99203 |
| JEFFREY L & DEBORAH L MIDDLETON | 1819 S PERRY ST | SPOKANE | WA 99203 |
| JEFFREY N & DEANNE D LOGAN | 708 E 36TH AVE | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| JAMES B BASSETT | 4225 S CRESTLINE ST | SPOKANE | WA 99203 |
| FREDERICK & LAURENE TAYLOR | 1115 W 10TH AVE | SPOKANE | WA 99204 |
| JOAN E POLZIN | 441 W 14TH AVE | SPOKANE | WA 99204 |
| JOHN A SCHRAM | 917 S MONROE ST | SPOKANE | WA 99204 |
| MRS ALMA L SIECINSKI | 1746 W 12TH AVE | SPOKANE | WA 99204 |
| BEAUDREAU B P HULL | 2024 W 9TH AVE | SPOKANE | WA 99204 |
| JANE & STEVE SOMERS | 1123 W 13TH AVE | SPOKANE | WA 99204 |
| GORDON W SIMPSON | 826 W 14TH AVE | SPOKANE | WA 99204 |
| G A MCGINN | 1914 W 9TH AVE | SPOKANE | WA 99204 |
| G A MCGINN | 1914 W 9TH AVE | SPOKANE | WA 99204 |
| GEORGE AND SHARI KAIN | 724 W CLIFF DR | SPOKANE | WA 99204 |
| ED & RITA EVERSTINE | 607 W 14TH AVE | SPOKANE | WA 99204 |
| WILLIAM W & KATHRYN SEMMLER | 410 W 14TH AVE | SPOKANE | WA 99204 |
| JAMES A LEWIS | 1323 S BROWNE ST | SPOKANE | WA 99204 |
| GUAY TIPPETT | 1301 S BROWNE ST | SPOKANE | WA 99204 |
| KASSIA KAIN | 123 W 13TH AVE | SPOKANE | WA 99204 |
| CLINTON E COOPER | 1312 W 11TH AVE | SPOKANE | WA 99204 |
| ALBERT P FRIEDMAN | 722 W SUMNER AVE | SPOKANE | WA 99204 |
| AARON D BALTZELL | 1111 W 13TH AVE | SPOKANE | WA 99204 |
| WITOLD & BETH KRASSOWSKI | 504 W COTTA AVE | SPOKANE | WA 99204 |
| LARISA C KERR | 1108 W 14TH AVE | SPOKANE | WA 99204 |
| REBECCA R MACK | 527 W 13TH AVE | SPOKANE | WA 99204 |
| REBECCA MACK | 527 W 13TH AVE | SPOKANE | WA 99204 |
| REBECCA MACK | 527 W 13TH AVE | SPOKANE | WA 99204 |

| | | | |
|---|---|---|---|
| REBECCA R MACK | 527 W 13TH AVE | SPOKANE | WA 99204 |
| BILL & CHRISTINE BROOKS | 1066 S WALL ST | SPOKANE | WA 99204 |
| MR GORDON W SIMPSON | 826 W 14TH AVE | SPOKANE | WA 99204 |
| ARTHUR KRUMM | 3614 W PROVIDENCE AVE | SPOKANE | WA 99205 |
| GEORGIA A MEYERS | W3901 QUEEN | SPOKANE | WA 99205 |
| SCOTT & ERIN TOMISON | 2432 W UPTON AVE | SPOKANE | WA 99205 |
| JOHNNY B & MYRA J HILTON | 2425 W GLASS AVE | SPOKANE | WA 99205 |
| MICHELLE S MCKEE | 4836 N GREENWOOD BLVD | SPOKANE | WA 99205 |
| ELIZABETH A HARPER | 4630 W NORTHWEST BLVD | SPOKANE | WA 99205 |
| DENNIS B MAGNER | 1703 W EUCLID AVE | SPOKANE | WA 99205 |
| JOYCE VERHAAG | 5526 N WALNUT ST | SPOKANE | WA 99205 |
| CAROLYN S HOLMES | 6005 N ADAMS ST | SPOKANE | WA 99205 |
| WILLIAM J & DIANE A CODD | 4806 N DRISCOLL BLVD | SPOKANE | WA 99205 |
| GERALD A & CATHLEEN P BAKER | 904 W COLUMBIA AVE | SPOKANE | WA 99205 |
| HOSEY R HORTON | 3311 N SHERIDAN CT | SPOKANE | WA 99205 |
| LUCINDA M FLOOD | 304 W CLEVELAND AVE | SPOKANE | WA 99205 |
| JULIE GRIFFITH | 4908 N MADISON ST | SPOKANE | WA 99205 |
| DON LUNCT-FORD | 5510 N OAK ST | SPOKANE | WA 99205 |
| ROBERT L & VALERIE A GIBBS | 3624 W ROCKWELL AVE | SPOKANE | WA 99205 |
| GEORGE AND LYNNE STEMBRIDGE | 4124 N HAWTHORNE ST | SPOKANE | WA 99205 |
| GRAHAM MCQUEEN | W1907 MONTGOMERY AVE | SPOKANE | WA 99205 |
| DON AND LAURA OTT | 2501 N NORMANDIE ST | SPOKANE | WA 99205 |
| CAROLE E ASHER | 2725 N ASH ST | SPOKANE | WA 99205 |
| STACY RUDE | 2514 W EUCLID AVE | SPOKANE | WA 99205 |
| THOMAS L PEARSON | N4323 LINCOLN ST | SPOKANE | WA 99205 |
| KENNETH M HUGHEY | 2420 W COURTLAND AVE | SPOKANE | WA 99205 |
| GLEN A COSBY | 2716 W LACROSSE AVE | SPOKANE | WA 99205 |
| GEORGE E RICHARDS | W104 W AVERLY PL | SPOKANE | WA 99205 |
| MELISSA CROOKS | 1012 W AUGUSTA AVE | SPOKANE | WA 99205 |
| ROBIN WHITMORE | 2636 W RIVERVIEW DR | SPOKANE | WA 99205 |
| JEFF PUGH | 3211 W ALICE AVE | SPOKANE | WA 99205 |
| MIKE & ANN KOLBECK | 1124 W COLUMBIA AVE | SPOKANE | WA 99205 |
| DONALD C ROCKSER | 2233 N HEMLOCK ST | SPOKANE | WA 99205 |
| WILLIAM GRUMMONS | 3412 W CORA AVE | SPOKANE | WA 99205 |
| ROBERT KRAUT | 1019 W NORA AVE | SPOKANE | WA 99205 |
| CHARLES & ELIZABETH BOWMAN | 2709 W WALTON AVE | SPOKANE | WA 99205 |
| PATRICK AND CAROL A HOLLYWOOD | N5129 OAK ST | SPOKANE | WA 99205 |
| LARRY E OLMSTEAD | 3915 W BROAD AVE | SPOKANE | WA 99205 |
| JOHN T HUSBY | 322 W SPOFFORD AVE | SPOKANE | WA 99205 |
| HAROLD A ELIXMAN | 4411 N RUSTLE ST | SPOKANE | WA 99205 |
| RICHARD MANDEVILLE | 529 W CLEVELAND AVE | SPOKANE | WA 99205 |
| CHARLES BUTTS | 714 W PROVIDENCE AVE | SPOKANE | WA 99205 |
| GEORGE E RICHARDS | 104 W WAVERLY PL | SPOKANE | WA 99205 |
| THOMAS E BELL | 3714 W BROAD AVE | SPOKANE | WA 99205 |
| VIOLA F BURCHETT | 5928 N POST ST | SPOKANE | WA 99205 |
| PHIL YENNEY | 3003 N E ST | SPOKANE | WA 99205 |
| HANNELORE & JAMES P MARTIN | 3728 W HEROY AVE | SPOKANE | WA 99205 |
| WILLIAM A BARRIER | 123 W GLASS AVE | SPOKANE | WA 99205 |
| LOIS & WAYNE CRAWFORD | 4228 N MONROE ST | SPOKANE | WA 99205 |
| R BRENT AND DONNA R EMMINGHAM | 1104 W CLEVELAND AVE | SPOKANE | WA 99205 |
| IVAN & JANELLE SMITH | 3617 W ALICE AVE | SPOKANE | WA 99205 |
| RAYMOND L KREBS | N2523 WASHINGTON ST | SPOKANE | WA 99205 |
| LAWRENCE M & ROSALIE MACCARY | 1104 W MANSFIELD AVE | SPOKANE | WA 99205 |
| BRUCE FIGY | W2428 DALTON | SPOKANE | WA 99205 |
| EDWARD J & PEARL R VOTAVA | 4415 N RUSTLE ST | SPOKANE | WA 99205 |
| SUZANNE GWIN | 1129 W NORA AVE | SPOKANE | WA 99205 |
| MELANIE VANCE | 3103 W DALTON AVE | SPOKANE | WA 99205 |
| MR & MRS LEONARD W LONG | 4315 W OLYMPIC AVE | SPOKANE | WA 99205 |
| CORINNE HIRST | W720 MONTGOMERY | SPOKANE | WA 99205 |
| MARGARET A THOMPSON | 2023 W AUGUSTA AVE | SPOKANE | WA 99205 |
| ROBERT & JENNIFER GUIER | 4301 N WASHINGTON ST | SPOKANE | WA 99205 |
| RICKY S OCHOA | 511 W ALICE AVE | SPOKANE | WA 99205 |
| LARRY PETERMAN | 2231 W PROVIDENCE AVE | SPOKANE | WA 99205 |
| NORVAL L FIGY | 2404 W COURTLAND AVE | SPOKANE | WA 99205 |
| CHRIS MANION | 5223 N MADISON ST | SPOKANE | WA 99205 |
| SHELLEY BUSSARD | 2914 W EUCLID AVE | SPOKANE | WA 99205 |
| JEROME W CARLSON | 3203 W FAIRVIEW AVE | SPOKANE | WA 99205 |
| MICHAEL L GALLEGOS | 815 W PROVIDENCE AVE | SPOKANE | WA 99205 |
| DANIEL & MELISSA CLAWSON | 2207 W JACKSON AVE | SPOKANE | WA 99205 |
| R L ROPER | 2815 N E ST | SPOKANE | WA 99205 |
| KATHLEEN M GRAY | 5118 N LINCOLN ST | SPOKANE | WA 99205 |
| CRAIG W BECKER | 2311 W OLYMPIC AVE | SPOKANE | WA 99205 |
| KEITH HABETS | N5126 ALAMEDA BLVD | SPOKANE | WA 99205 |
| PAUL W MCCONNELL | W4105 PRINCETON | SPOKANE | WA 99205 |
| JAMES A LUDWIG | 721 W DALTON AVE | SPOKANE | WA 99205 |
| CAROL F KLINZMAN | 5417 N WALL ST | SPOKANE | WA 99205 |
| ETTA MAE HUNT | 2715 W WALTON AVE | SPOKANE | WA 99205 |
| MABLE A STRAUB | 2218 W BROAD AVE | SPOKANE | WA 99205 |
| BETTY J CRAIG | 1514 W KNOX AVE | SPOKANE | WA 99205 |
| GRANT & CAROLE DEEBLE | 2318 W LIBERTY AVE | SPOKANE | WA 99205 |
| MARY L KENNEDY | 4914 N HAWTHORNE ST | SPOKANE | WA 99205 |
| KEITH & TERESA EGGLESTON | 3212 W ALICE AVE | SPOKANE | WA 99205 |
| NANCY L STRITE | 4511 N CEDAR ST | SPOKANE | WA 99205 |
| JOHN P RODKEY | 1403 W COURTLAND AVE | SPOKANE | WA 99205 |
| BILL & JANELLE LAMPHIER | 5028 N HAWTHORNE ST | SPOKANE | WA 99205 |
| GREG AND MARGO SHELMAN | 3222 W PROVIDENCE AVE | SPOKANE | WA 99205 |
| KATHERINE A SMITH | 1716 N PETTET DR APT 10 | SPOKANE | WA 99205 |
| JOHN P RINGWOOD | 5803 N DRISCOLL BLVD | SPOKANE | WA 99205 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| WILLIAM H AND NELL M MCINTOSH | 6112 N AUDUBON ST | SPOKANE | WA | 99205 |
| JOY L MISSILDINE | 4109 N ELGIN ST | SPOKANE | WA | 99205 |
| MICHAEL SMITH | 3120 N ASH PL | SPOKANE | WA | 99205 |
| MICHAEL SMITH | 3205 W GORDON AVE | SPOKANE | WA | 99205 |
| TIM KIPPES | 2603 W CLEVELAND AVE | SPOKANE | WA | 99205 |
| GEORGE LEBRET | 313 W EUCLID AVE | SPOKANE | WA | 99205 |
| RHONDA L BRASCH | 3007 W WALTON AVE | SPOKANE | WA | 99205 |
| EINAR N BARNHART | 4103 N ASH ST | SPOKANE | WA | 99205 |
| MICHAEL SMITH | 3205 W GORDON AVE | SPOKANE | WA | 99205 |
| MICHAEL SMITH | 3120 N ASH PL | SPOKANE | WA | 99205 |
| PATRICK DELAPENA | 5404 N ELM ST | SPOKANE | WA | 99205 |
| HAROLD & ELEANOR SPRINGER | 4827 N ALLEN PL | SPOKANE | WA | 99205 |
| JEFFREY M WATSON | 2632 W OLYMPIC AVE | SPOKANE | WA | 99205 |
| LEE O MALMQUIST | 4503 N HARTLEY ST | SPOKANE | WA | 99205 |
| CHUCK SERQUINA | 3421 W PROVIDENCE AVE | SPOKANE | WA | 99205 |
| PATRICK & META MARSHALL | 4621 N ADAMS ST | SPOKANE | WA | 99205 |
| PATRICK & META MARSHALL | 4621 N ADAMS ST | SPOKANE | WA | 99205 |
| PATRICK & META MARSHALL | 4621 N ADAMS ST | SPOKANE | WA | 99205 |
| PATRICK & META MARSHALL | 4621 N ADAMS ST | SPOKANE | WA | 99205 |
| PATRICK & META MARSHALL | 4621 N ADAMS ST | SPOKANE | WA | 99205 |
| PAUL E NORRIS | 10610 E SPRINGFIELD AVE | SPOKANE VALLEY | WA | 99206 |
| LESLIE W RUREY | 9821 E UPRIVER DR | SPOKANE | WA | 99206 |
| FRANK WAGNER | 11519 E 4TH AVE | SPOKANE VALLEY | WA | 99206 |
| EARL SNYDER | 9219 E CATALDO AVE | SPOKANE VALLEY | WA | 99206 |
| EARL SNYDER | 9219 E CATALDO AVE | SPOKANE VALLEY | WA | 99206 |
| GILBERT & LINDA BAGLEY | 1305 N FARR RD | SPOKANE VALLEY | WA | 99206 |
| CLAYTON KJOS | N2019 LOCUST RD | SPOKANE | WA | 99206 |
| RONALD & MARCELLA OMAN | 4337 S FARR RD | SPOKANE VALLEY | WA | 99206 |
| RONALD & MARCELLA OMAN | 4337 S FARR RD | SPOKANE VALLEY | WA | 99206 |
| SUSAN H DARNELL | 10907 E EMPIRE AVE | SPOKANE VALLEY | WA | 99206 |
| GARY AND SHARI OLSON | 12110 E 22ND AVE | SPOKANE VALLEY | WA | 99206 |
| PAUL C DORNING | 1708 S LINDA LN | SPOKANE VALLEY | WA | 99206 |
| TOM ANSELMO | 2522 S WILBUR RD | SPOKANE VALLEY | WA | 99206 |
| DOUG AND DIANA TAYLOR | 9804 E UPRIVER DR | SPOKANE | WA | 99206 |
| ROBERT & STACEY BLEGEN | 11928 E 40TH AVE | SPOKANE VALLEY | WA | 99206 |
| DANNIE & BONNIE TORSKE | 2009 N SUNDERLAND RD | SPOKANE VALLEY | WA | 99206 |
| BETTY HAWLEY | 506 S BOWDISH RD | SPOKANE VALLEY | WA | 99206 |
| CLAUD R WILHITE | 11106 E 36TH AVE | SPOKANE VALLEY | WA | 99206 |
| DENNIS SCARCELLO | 1013 N RUDOLF RD | SPOKANE VALLEY | WA | 99206 |
| RONALD KNIGHT | 9205 E CATALDO AVE | SPOKANE VALLEY | WA | 99206 |
| WILLIAM I NIKKOLA JR | 9611 E DALTON AVE | SPOKANE | WA | 99206 |
| ANTHONY N LAZANIS | 10628 E EMPIRE AVE | SPOKANE VALLEY | WA | 99206 |
| EDWARD & SHIRLEY MALCOLM | 11910 E MAXWELL AVE | SPOKANE VALLEY | WA | 99206 |
| WILLIAM L BELL | 12024 E 20TH AVE | SPOKANE VALLEY | WA | 99206 |
| JAMES B ONEALL | 620 N LOCUST RD | SPOKANE VALLEY | WA | 99206 |
| TOM CLARK | 11913 E 4TH AVE | SPOKANE VALLEY | WA | 99206 |
| JEFFREY S WHITE | 4211 N VAN MARTER RD | SPOKANE | WA | 99206 |
| LORETTA KOPP | 3524 N STEGNER RD | SPOKANE VALLEY | WA | 99206 |
| CALVIN & GAIL VINCENT | 11715 E VALLEY WAY | SPOKANE VALLEY | WA | 99206 |
| ANITA J BIEBER | 9625 E BROADWAY AVE | SPOKANE VALLEY | WA | 99206 |
| STEPHEN SULLIVAN | 11121 E FAIRVIEW AVE | SPOKANE VALLEY | WA | 99206 |
| CHARLES R PORTER | 1303 N WOODRUFF RD | SPOKANE VALLEY | WA | 99206 |
| CAROLYN BISHOP | N1425 BOEING RD | SPOKANE | WA | 99206 |
| DARROW LEWIS | 3524 N STEGNER RD | SPOKANE VALLEY | WA | 99206 |
| CHARLES M BRECKENRIDGE | 1705 N WILBUR RD | SPOKANE VALLEY | WA | 99206 |
| JUDY RAPP | 10401 E VALLEY WAY | SPOKANE VALLEY | WA | 99206 |
| RICHARD G LOOSMORE JR | 10007 E 18TH AVE | SPOKANE VALLEY | WA | 99206 |
| JOAN E KROGH | 1403 S WILBUR RD | SPOKANE VALLEY | WA | 99206 |
| SCOTT SIMMONS | 404 N WALNUT RD | SPOKANE VALLEY | WA | 99206 |
| ROBERT G AND JUNE ROWE | 11520 E MAIN AVE | SPOKANE VALLEY | WA | 99206 |
| CHARLES F LINDBERG | 9811 E 9TH AVE | SPOKANE VALLEY | WA | 99206 |
| SHARON E PEARSON | 1403 S WILBUR RD | SPOKANE VALLEY | WA | 99206 |
| JOHN SKOV | 11511 E SUNVIEW CIR | SPOKANE VALLEY | WA | 99206 |
| MARK DEBOODT | 11004 E GRACE AVE | SPOKANE VALLEY | WA | 99206 |
| JOSEPH & CATHERINE STAFFORD | 4203 S PONDRA DR | SPOKANE VALLEY | WA | 99206 |
| JOSEPH & CATHERINE STAFFORD | 4203 S PONDRA DR | SPOKANE VALLEY | WA | 99206 |
| DAVID W ORAHOOD | 10620 E CIMMARON DR | SPOKANE VALLEY | WA | 99206 |
| GEORGE G & NANETTE M GRAUPNER | 10219 E VALLEYWAY AVE | SPOKANE VALLEY | WA | 99206 |
| JASON & RACHEL WATERS | 11921 E 3RD AVE | SPOKANE VALLEY | WA | 99206 |
| KIRBY CLEMENS | 903 N WOODRUFF RD | SPOKANE VALLEY | WA | 99206 |
| JOANNE SANCHEZ | 11503 E BOONE AVE | SPOKANE VALLEY | WA | 99206 |
| JOHN C AND ROMA M JOHNSON | 11708 E 12TH AVE | SPOKANE VALLEY | WA | 99206 |
| MATT & CINDY TAYLOR | 4108 N GLENN RD | SPOKANE | WA | 99206 |
| MATT OR CINDY TAYLOR | 4108 N GLENN RD | SPOKANE | WA | 99206 |
| LINDA MOREHOUSE | 10816 E 35TH AVE | SPOKANE VALLEY | WA | 99206 |
| BOBBY J J & BARBARA J INGRAM | 828 E LIBERTY AVE | SPOKANE | WA | 99207 |
| PROVINSAL | 712 E NORA AVE | SPOKANE | WA | 99207 |
| MARK K MCCONNELL | 4312 N COOK ST | SPOKANE | WA | 99207 |
| BILLIE MILLIKEN | 1111 E LONGFELLOW AVE | SPOKANE | WA | 99207 |
| MR CRAIG BERTHOLF | 1411 E OLYMPIC AVE | SPOKANE | WA | 99207 |
| MRS MARJORIE H OCONNOR | 138 E FAIRVIEW AVE | SPOKANE | WA | 99207 |
| LARRY & SHARON STOVALL | 2311 E MARSHALL AVE | SPOKANE | WA | 99207 |
| JENNET GRAY | 1603 N REGAL ST | SPOKANE | WA | 99207 |
| RICK SHAVER | 2115 E EVERETT AVE | SPOKANE | WA | 99207 |
| MARION H KELLEY | 1634 E WABASH AVE | SPOKANE | WA | 99207 |
| LISA MORGAN | E1828 RICH | SPOKANE | WA | 99207 |
| ROBERT L SARGENT | 949 E ILLINOIS AVE | SPOKANE | WA | 99207 |
| SHARON RAWSON | 1908 E LIBERTY AVE | SPOKANE | WA | 99207 |

| | | | | |
|---|---|---|---|---|
| CINDY SWANK | | 36 E HEROY AVE | SPOKANE | WA 99207 |
| TIM & VICKI TREFRY | | 1208 E ROCKWELL AVE | SPOKANE | WA 99207 |
| JOHN M CHESNUT | | 1107 E WALTON AVE | SPOKANE | WA 99207 |
| MANSFIELD G REYNOLDS | | 2403 E GORDON AVE | SPOKANE | WA 99207 |
| YVONNE M BRANAM | | 1608 E DALTON AVE | SPOKANE | WA 99207 |
| JOSEPH M SCHRETENTHALER | | 1517 E ROWAN AVE | SPOKANE | WA 99207 |
| JANICE M EASTERLY | | 1107 E BROAD AVE | SPOKANE | WA 99207 |
| JEFF & JUDY WITCHER | | E803 BRIDGEPORT | SPOKANE | WA 99207 |
| PETER M POPE | | 1119 E BROAD AVE | SPOKANE | WA 99207 |
| BROOKE S & VICKI L PLASTINO | | 1922 E DALTON AVE | SPOKANE | WA 99207 |
| NICOLE POPE | | 1119 E BROAD AVE | SPOKANE | WA 99207 |
| JASON KOLAR | | 714 E GLASS AVE | SPOKANE | WA 99207 |
| LOREN V MOLL | | 1128 E GLASS AVE | SPOKANE | WA 99207 |
| STEPHEN SMOOT | | 916 E GORDON AVE | SPOKANE | WA 99207 |
| WALTER D BAILEY | | 1644 E RICH AVE | SPOKANE | WA 99207 |
| WAYNE & MARI ANNE DERRICK | | 707 E DALTON AVE | SPOKANE | WA 99207 |
| MARJORIE SIMS | | 711 E DALTON AVE | SPOKANE | WA 99207 |
| SEAN JUBINVILLE | | 1650 E QUEEN AVE | SPOKANE | WA 99207 |
| LESLIE R BLAKE | | PO BOX 7643 | SPOKANE | WA 99207 |
| TERRY AYLOR | | 2904 E FAIRVIEW AVE | SPOKANE | WA 99207 |
| MARCEL CHEVILLET | | 13210 N MILL RD | SPOKANE | WA 99208 |
| LOREN PEMBERTON | | 3031 W HOUSTON AVE | SPOKANE | WA 99208 |
| KENNETH H MCLEOD | | 7304 N VALERIE ST | SPOKANE | WA 99208 |
| STANLEY R BURFORD | | 1307 E FARWELL RD | SPOKANE | WA 99208 |
| W RONALD SEWELL | | 3718 W WOODSIDE AVE | SPOKANE | WA 99208 |
| ART & RITA DIBBLE | | 9515 N SNYDER ST | SPOKANE | WA 99208 |
| ART & RITA DIBBLE | | 9515 N SNYDER ST | SPOKANE | WA 99208 |
| DAVID A DALKE | | 2317 E NEBRASKA AVE | SPOKANE | WA 99208 |
| ANDREW M LESZCYKOWSKI | | 5504 W BEDFORD AVE | SPOKANE | WA 99208 |
| CHET B ORTMAN | | 9604 N LOGANBERRY CT | SPOKANE | WA 99208 |
| JERRY & FRAN RUMSEY | | 9602 N SUNDANCE DR | SPOKANE | WA 99208 |
| WALTER C HEITSTUMAN | | 2112 E JOSEPH AVE | SPOKANE | WA 99208 |
| FRED BARTHOLOMAE | | 7022 N WHITEHOUSE ST | SPOKANE | WA 99208 |
| SHAWN & LAURIE CRANDALL | | 4223 W CRANDALL LN | SPOKANE | WA 99208 |
| JERRY R & SAUNDRA J DORMAIER | | 508 W WILSON LN | SPOKANE | WA 99208 |
| MARK E EVANS | | 1655 E BISMARK AVE | SPOKANE | WA 99208 |
| JOFREDIA H MIKALSON | | 7609 N H ST | SPOKANE | WA 99208 |
| BRIAN J HALL | | 7819 N FIVE MILE RD | SPOKANE | WA 99208 |
| RON & SANDRA SOLOMON | | 1010 W HOLYOKE AVE | SPOKANE | WA 99208 |
| NORMAN WARREN | | 13012 N MILL RD | SPOKANE | WA 99208 |
| RANDALL F NELSON | | 7915 W MARY LEE LN | SPOKANE | WA 99208 |
| THERESA RODGERS | | 5705 W HOUSTON AVE | SPOKANE | WA 99208 |
| DANIEL J & CONSTANCE M KROETCH | | 924 E DECATUR AVE | SPOKANE | WA 99208 |
| DAVID N SPEIGHT | | 421 W GRETA AVE | SPOKANE | WA 99208 |
| DAVID N SPEIGHT | | 421 W GRETA AVE | SPOKANE | WA 99208 |
| DAVID N SPEIGHT | | 421 W GRETA AVE | SPOKANE | WA 99208 |
| STUART FOSTER | | 13227 N WASHINGTON CT | SPOKANE | WA 99208 |
| BEVERLY A MANCINI | | 2416 W DELL DR | SPOKANE | WA 99208 |
| RONALD D KREIN | | 6814 N FOX POINT DR | SPOKANE | WA 99208 |
| MALFRED E LUND | | 6021 N HARTLEY ST | SPOKANE | WA 99208 |
| DON VICENA | | PO BOX 10083 | SPOKANE | WA 99209 |
| JONATHAN P TREFFRY | | PO BOX 9355 | SPOKANE | WA 99209 |
| ALLAN SWABY | | PO BOX 11891 | SPOKANE VALLEY | WA 99211 |
| KEVIN GALIK | | 2605 N ELLA RD | SPOKANE VALLEY | WA 99212 |
| CARL W MAJOR | | 2815 N LAURA RD | SPOKANE | WA 99212 |
| BARRY & KATHLEEN YOUNT | | 7904 E GLASS AVE | SPOKANE VALLEY | WA 99212 |
| RONALD F MIFFITT | | 6615 E 8TH AVE | SPOKANE VALLEY | WA 99212 |
| JULIA E MOORE | | 7224 E CARLISLE AVE | SPOKANE VALLEY | WA 99212 |
| KATHLEEN MCINTYRE | | 3620 N ELY RD | SPOKANE VALLEY | WA 99212 |
| CRAIG D SLY | | 8409 E EUCLID AVE | SPOKANE VALLEY | WA 99212 |
| CHARLES E SIMPSON | | 909 N ARGONNE RD | SPOKANE VALLEY | WA 99212 |
| BRIAN J PARRISH | | 2325 N CENTER RD | SPOKANE VALLEY | WA 99212 |
| ROBERT E SIPPL | | 2709 N LAURA RD | SPOKANE | WA 99212 |
| LORI M STEWART | | 3503 N DALE RD | SPOKANE | WA 99212 |
| JON & DEB KINGMAN | | 8422 E LIBERTY AVE | SPOKANE | WA 99212 |
| RAY AND MELBA TYE | | 2625 N SARGENT RD | SPOKANE | WA 99212 |
| DAVID E ROSS | | 7823 E GLASS AVE | SPOKANE VALLEY | WA 99212 |
| M A HALL | | 8615 E MAIN AVE | SPOKANE VALLEY | WA 99212 |
| GALE H DANELSON | | 8119 E CATALDO AVE | SPOKANE VALLEY | WA 99212 |
| ROBERT WIENS | | 8723 E BROADWAY AVE | SPOKANE VALLEY | WA 99212 |
| JEFF AND SHERRI SMITH | | 7203 E EUCLID AVE | SPOKANE VALLEY | WA 99212 |
| RAY D AND JEANNE BILLMAN | | 7514 E SINTO AVE | SPOKANE VALLEY | WA 99212 |
| CHRISTOPHER S WALTON | | 8604 E SOUTH RIVERWAY AVE | SPOKANE | WA 99212 |
| BONNIE S STEWART | | 3021 N GIRARD RD | SPOKANE VALLEY | WA 99212 |
| GREGORY A MOTT | | 8907 E ALKI AVE | SPOKANE VALLEY | WA 99212 |
| VIC HOOVER | | 7511 E DALTON AVE | SPOKANE VALLEY | WA 99212 |
| LORETTA J KOPP | | 7808 E NORA AVE | SPOKANE VALLEY | WA 99212 |
| LORETTA J KOPP | | 7808 E NORA AVE | SPOKANE VALLEY | WA 99212 |
| LORETTA J KOPP | | 7808 E NORA AVE | SPOKANE VALLEY | WA 99212 |
| JERRY O MONASMITH | CITI RESIDENTIAL LENDING | 7919 E BOONE AVE | SPOKANE VALLEY | WA 99212 |
| JEFFREY & PAULA HAGER | | 8505 E COLUMBIA PARK DR | SPOKANE | WA 99212 |
| WALTER R & MARJORIE A MCKEE | | 515 N SARGENT RD | SPOKANE VALLEY | WA 99212 |
| DONALD OMALLEY | | 2121 N FANCHER RD | SPOKANE VALLEY | WA 99212 |
| ERICK STUBBINS | | PO BOX 13122 | SPOKANE VALLEY | WA 99213 |
| CARL M LOEHLEIN | | PO BOX 14187 | SPOKANE VALLEY | WA 99214 |
| DONALD THOMASON | | E 12505 21ST AVE | PO BOX 14542 | SPOKANE VALLEY | WA 99214 |
| WILLIAM & ELIZABETH SEXTON | | 623 S BLAKE RD | SPOKANE VALLEY | WA 99216 |
| JO ANN STROBECK | | 12711 E VALLEY WAY | SPOKANE VALLEY | WA 99216 |

| | | | |
|---|---|---|---|
| CHRIS ERICKSEN | | 13212 E BLOSSEY AVE | SPOKANE VALLEY WA 99216 |
| JAMES C SIECK | | 13617 E WELLESLEY AVE | SPOKANE VALLEY WA 99216 |
| ARIL BALDWIN | | 619 N WILLOW CREST LN | SPOKANE VALLEY WA 99216 |
| WENDELL KIRBY | | 14322 E WELLESLEY AVE | SPOKANE VALLEY WA 99216 |
| HOWARD & DARLENE HERMAN | | 117 N MCDONALD RD | SPOKANE VALLEY WA 99216 |
| PATRICIA A JACOBS | | 619 N ADAMS RD | SPOKANE VALLEY WA 99216 |
| PATSY L WAITS | | N606 EVERGREEN RD | SPOKANE WA 99216 |
| JERRY E NOEL | | 17228 E EUCLID AVE | SPOKANE VALLEY WA 99216 |
| ERIC ELLINGSON | EF DEV CO | 1215 N MCDONALD RD STE 203 | SPOKANE VALLEY WA 99216 |
| JEFFERSON E OVERHOLSER | | 13112 E SALTESE AVE | SPOKANE VALLEY WA 99216 |
| DELLA WARNER | | 603 S HOUK RD | SPOKANE VALLEY WA 99216 |
| DEREK J HARDT | | 13717 E RIVERSIDE AVE | SPOKANE VALLEY WA 99216 |
| EDWARD E EIK | | 3019 S DAVIS RD | SPOKANE VALLEY WA 99216 |
| JANET PAULLUS | | 12903 E 8TH AVE | SPOKANE VALLEY WA 99216 |
| K R BOWMAN | | 14704 E ROCKWELL AVE | SPOKANE VALLEY WA 99216 |
| STUART M CURTIS | | 12719 E BLOSSEY AVE | SPOKANE VALLEY WA 99216 |
| ARTHUR & TAMMY BOTZON | | 14905 E LONGFELLOW AVE | SPOKANE VALLEY WA 99216 |
| STEPHANIE SHAFER | | 2206 S VERCLER RD | SPOKANE VALLEY WA 99216 |
| EDWARD STRANG | | 13609 E 25TH AVE | SPOKANE VALLEY WA 99216 |
| DONNA M PHILLIPS | | 1110 N BURNS RD | SPOKANE VALLEY WA 99216 |
| DON CECIL | | 3925 E EUCLID AVE | SPOKANE WA 99217 |
| CARL B VENNES | | 3811 E FAIRVIEW AVE | SPOKANE WA 99217 |
| DYCELIA LAWRENCE | | 2817 E QUEEN AVE | SPOKANE WA 99217 |
| GARY L PHILLIPY | | 3211 E EUCLID AVE | SPOKANE WA 99217 |
| KATHY R & THOMAS E NETT | | 3412 E MARIETTA AVE | SPOKANE WA 99217 |
| RAYLENE L GENNETT | | 3420 E CLEVELAND AVE | SPOKANE WA 99217 |
| CARL CORNWELL | | 4717 N REGAL ST | SPOKANE WA 99217 |
| ROBERT MAU | | 14805 E LINCOLN RD | SPOKANE WA 99217 |
| WALTER K HIGHBERG | | 6405 E SUMMIT RD | SPOKANE WA 99217 |
| THOMAS R WALLEY | | 7408 E UHLIG RD | SPOKANE WA 99217 |
| KENNETH B CLEVELAND | | 4827 N SMITH ST | SPOKANE WA 99217 |
| PAUL F HEATH | | 6402 N ALTAMONT ST | SPOKANE WA 99217 |
| ROBERT J COLISTRO | | 3417 E EUCLID AVE | SPOKANE WA 99217 |
| T W BARKER | | 16711 E MACMAHAN RD | SPOKANE WA 99217 |
| MARY JEAN ROBINSON | | 3703 E LIBERTY AVE | SPOKANE WA 99217 |
| LOIS J MILNE | | 2315 N SYCAMORE ST | SPOKANE WA 99217 |
| CHRISTINE HOBBS | | 3312 E JACKSON AVE | SPOKANE WA 99217 |
| WESLEY K OSTROM | | 510 W IVANHOE RD | SPOKANE WA 99218 |
| LINDA AND JONATHAN GARDNER | | 9015 N MOUNTAIN VIEW LN | SPOKANE WA 99218 |
| ROSE C BUERCK | C/O BONNIE STENERSEN | 1103 W WESTOVER RD | SPOKANE WA 99218 |
| ROSE C BUERCK | C/O BONNIE STENERSEN | 1103 W WESTOVER RD | SPOKANE WA 99218 |
| FRED J & JODY K VALENTINE | | 11730 N FAIRWOOD DR | SPOKANE WA 99218 |
| RANDY MELCHER | | 1606 E 54TH LN | SPOKANE WA 99223 |
| MR & MRS GEORGE FYHRIE | | 1427 S COOK ST | SPOKANE WA 99223 |
| RUSSEL DAVIS | | 2437 E 17TH AVE | SPOKANE WA 99223 |
| NYE TRUST | C/O ALLAN W & CHRISTINE U NYE TRUSTEES | PO BOX 30637 | SPOKANE WA 99223 |
| PAUL DANA | | 4501 S SUMAC DR | SPOKANE WA 99223 |
| CURT CRAIG | | 3817 E 30TH AVE | SPOKANE WA 99223 |
| EDITH A & MICHAEL J RICE SAUER | | 4204 E 30TH AVE | SPOKANE WA 99223 |
| PAMELLA CREW | | 5421 E 31ST AVE | SPOKANE WA 99223 |
| TOM STEVENSA | | E1612 E 65TH | SPOKANE WA 99223 |
| SAMUEL S SCHNALL | | 2525 E 29TH AVE # 10B129 | SPOKANE WA 99223 |
| MARK W SAFRANEK | | 2315 E 34TH AVE | SPOKANE WA 99223 |
| THOMAS E SCHMIDT | | 3812 E 15TH AVE | SPOKANE WA 99223 |
| THOMAS E SCHMIDT | | 3812 E 15TH AVE | SPOKANE WA 99223 |
| RODNEY L ROSEAN | | PO BOX 31383 | SPOKANE WA 99223 |
| SUSIE M KLEMME | | 2715 E 35TH AVE | SPOKANE WA 99223 |
| LYNNETTE LAWRENCE | | 3511 E 24TH AVE | SPOKANE WA 99223 |
| WILLIAM C MITCHELL | | 6121 S MARTIN ST | SPOKANE WA 99223 |
| REUBEN J SMITH | | 7124 S REGAL RD | SPOKANE WA 99223 |
| LYLE E RICE | RICE LIVING TRUST | 1706 E SOUTH RIDGE DR | SPOKANE WA 99223 |
| ROBERT D GOODWIN | | 3622 E 29TH AVE | SPOKANE WA 99223 |
| STEVEN R NOLL | | 2044 S PARKWOOD CIR | SPOKANE WA 99223 |
| DANIEL AND MADDALENA OLSTAD | | 3214 E 32ND AVE | SPOKANE WA 99223 |
| THOMAS AND SALLY OLSTAD | | 4023 E CONGRESS AVE | SPOKANE WA 99223 |
| BONNIE K KERR | | 2638 E 17TH AVE | SPOKANE WA 99223 |
| GERALD & MARGARET FEY | | 2804 E 25TH AVE | SPOKANE WA 99223 |
| DALEAN R NEINER | | 4707 S GLENROSE RD | SPOKANE WA 99223 |
| KENNETH J CRAWFORD | | 6815 S HIGHLAND PARK DR | SPOKANE WA 99223 |
| NORA MCKINNEY | | PO BOX 30429 | SPOKANE WA 99223 |
| NORA MCKINNEY | | PO BOX 30429 | SPOKANE WA 99223 |
| MS MARGELENE FRANKS | | 3117 E CHASER LN APT 281 | SPOKANE WA 99223 |
| CLIFFORD K & ARLENE A JOHNSON | | 2307 E 17TH AVE | SPOKANE WA 99223 |
| JOHN SHIVELY | | 4107 E 32ND AVE | SPOKANE WA 99223 |
| EUGENE D CORNEIL | | 1803 W 25TH AVE | SPOKANE WA 99224 |
| LESLIE R SPILLMAN | | 8304 W GREENWOOD RD | SPOKANE WA 99224 |
| WILLIAM OR WILDA VANDERMAY | | 3125 W TRINITY PL | SPOKANE WA 99224 |
| GEORGE PENNYBAKER | | 8124 S CEDAR RD | SPOKANE WA 99224 |
| STEPHEN FARLEY | | 3108 W TRINITY PL | SPOKANE WA 99224 |
| MICHAEL R GIFFORD | | 3109 W TRINITY PL | SPOKANE WA 99224 |
| GRANT O & DONNA L GILBERT | | 16402 W EUCLID RD | SPOKANE WA 99224 |
| KATHLEEN & PETER JAGODA | | 11511 W GARFIELD RD | SPOKANE WA 99224 |
| JERRY OLSON | | 703 S F ST | SPOKANE WA 99224 |
| FRED & GAYLE FOX | | 729 S FLINT RD | SPOKANE WA 99224 |
| RON & BARB MINDRUP | | 12011 S AUSTIN RD | SPOKANE WA 99224 |
| SCOTT MCKINNON | | 2803 S INLAND EMPIRE WAY | SPOKANE WA 99224 |
| JOHN W MAGNUSON | | 7701 S CEDAR RD | SPOKANE WA 99224 |
| GLEN &/OR MARY HISS | | 1015 S PEPPER TREE LN | SPOKANE WA 99224 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| BOB & MARY ANNE BROWN | 2111 S RUSTLE RD | | SPOKANE | WA | 99224 |
| SUSAN R AND THOMAS J ARNESEN | 3308 W ROSAMOND AVE | | SPOKANE | WA | 99224 |
| JACK M SMITH | 6506 W GREENWOOD RD | | SPOKANE | WA | 99224 |
| VICTORIA O CHRISTENSEN | 3110 W TRINITY PL | | SPOKANE | WA | 99224 |
| JEFFREY B SHEA | 1122 S BASALT ST | | SPOKANE | WA | 99224 |
| BRIDGET M DORAN | 3112 W TRINITY PL | | SPOKANE | WA | 99224 |
| DAVID E EKINS | 6206 W DENO RD | | SPOKANE | WA | 99224 |
| STEVEN S CARPENTER | W-3122 6TH | | SPOKANE | WA | 99224 |
| DEAN A CULP | PO BOX 18088 | | SPOKANE | WA | 99228 |
| KENT J DANIELS | 4205 W ARGENT RD | | PASCO | WA | 99301 |
| JEROME R JOHNSON | 504 ROAD 52 | | PASCO | WA | 99301 |
| JEFF STOUT | 9312 W RICHARDSON RD | | PASCO | WA | 99301 |
| BERNARD A RASCH | 20712 W CHANDLER RD | | BENTON CITY | WA | 99320 |
| DANIEL J OR SUSAN NYCE | 121 E RICHMOND AVE | | DAYTON | WA | 99328 |
| WARREN W WILLIER | 617 N REED ST | | KENNEWICK | WA | 99336 |
| DONALD W SORRELS | 316 N ZILLAH ST | | KENNEWICK | WA | 99336 |
| GARY D & JUDI A CLARK | 4226 W 32ND AVE | | KENNEWICK | WA | 99337 |
| LARRY L SLEATER | 820 E 14TH AVE | | KENNEWICK | WA | 99337 |
| WILLIAM L WILLS | 102 NW 3RD ST | PO BOX E | LIND | WA | 99341 |
| KEVIN LYLE | 9025 JOHNSON RD | | OTHELLO | WA | 99344 |
| MADLYN SIMPSON | 1112 SHERIDAN AVE | | PROSSER | WA | 99350 |
| JAMES R BRUMLEY | 940 FLORENCE ST | | PROSSER | WA | 99350 |
| KEVIN F HANLON | PO BOX 691 | | PROSSER | WA | 99350 |
| DEBBIE CRASS | 653 COTTONWOOD DR | | RICHLAND | WA | 99352 |
| PAULA RUDDELL | 415 COTTONWOOD DR | | RICHLAND | WA | 99352 |
| PAUL WHITE | 4735 HIBISCUS ST | | WEST RICHLAND | WA | 99353 |
| GLEN W KIDDER | 3736 GRANT LOOP | | WEST RICHLAND | WA | 99353 |
| ED HOEY | 1322 BIRCH AVE | | RICHLAND | WA | 99354 |
| DANIEL D STEPNEWSKI | 2403 OLYMPIA ST | | RICHLAND | WA | 99354 |
| DAVID JENKINS | 226 HANSON RD | | TOUCHET | WA | 99360 |
| RANDALL & DANA MOON | 323 W 4TH | PO BOX 265 | WAITSBURG | WA | 99361 |
| IVAN KEVE | PO BOX 224 | | WAITSBURG | WA | 99361 |
| KENNA LARSON | 316 KOOSKOOSKIE RD | | WALLA WALLA | WA | 99362 |
| KENNA LARSON | 316 KOOSKOOSKIE RD | | WALLA WALLA | WA | 99362 |
| GERALD MCCARLEY | 29 S CLINTON ST | | WALLA WALLA | WA | 99362 |
| TERRY & KATHY CRETSINGER | 1559 K ST | | WALLA WALLA | WA | 99362 |
| ROBERT STROZINSKY | 1443 GRANT ST | | WALLA WALLA | WA | 99362 |
| CHARLES R FRENCH | 938 E ALDER ST | | WALLA WALLA | WA | 99362 |
| WILL J PHINNEY | 50 NW DAVIS ST | | WALLA WALLA | WA | 99362 |
| RICHARD A SUCKOW | 1314 MAGNOLIA DR | | WALLA WALLA | WA | 99362 |
| RICHARD A SUCKOW | 1314 MAGNOLIA DR | | WALLA WALLA | WA | 99362 |
| RONALD B ACKLES | PO BOX 624 | | WASHTUCNA | WA | 99371 |
| MICHAEL PETRUSKY | 1295 ELM ST | | CLARKSTON | WA | 99403 |
| CHRISTOPHER J SARGEANT | PO BOX 667 | | CLARKSTON | WA | 99403 |
| KENNETH W BECK | 1325 7TH ST | | CLARKSTON | WA | 99403 |
| NORMAN H GANO | 640 18TH AVE | | CLARKSTON | WA | 99403 |
| KENNETH W BECK | 1325 7TH ST | | CLARKSTON | WA | 99403 |
| PATRICIA OGORMAN | 1112 P ST | | ANCHORAGE | AK | 99501 |
| ROBERT & GAIL FRENCH | 685 BIRCH ST | | ANCHORAGE | AK | 99501 |
| DARRELL L JOHNSON | 912 E 10TH AVE | | ANCHORAGE | AK | 99501 |
| RICK P MARTIN | 416 E MANOR AVE | | ANCHORAGE | AK | 99501 |
| N E HAUTANEN | 3157 W 64TH AVE | | ANCHORAGE | AK | 99502 |
| GERALD T JOSEPH | 4306 COPE ST APT 3 | | ANCHORAGE | AK | 99503 |
| DAVID AND PAMELA BRENNAN | 325 N FLOWER ST | | ANCHORAGE | AK | 99508 |
| JILL M JOHNSON | 1737 ALEUTIAN ST | | ANCHORAGE | AK | 99508 |
| WILLIAM A BARNES | 1702 ALEUTIAN ST | | ANCHORAGE | AK | 99508 |
| WILLIAM W FLOYD | PO BOX 91561 | | ANCHORAGE | AK | 99509 |
| WILLIAM W FLOYD | PO BOX 91561 | | ANCHORAGE | AK | 99509 |
| WILLIAM W FLOYD | PO BOX 91561 | | ANCHORAGE | AK | 99509 |
| WILLIAM W FLOYD | PO BOX 91561 | | ANCHORAGE | AK | 99509 |
| ROBERT DAVISON | PO BOX 113164 | | ANCHORAGE | AK | 99511 |
| ROD ZIEGER | PO BOX 140643 | | ANCHORAGE | AK | 99514 |
| JAMES N EMMEL | 12741 SHELBURNE RD | | ANCHORAGE | AK | 99516 |
| JL PROPERTIES INC | PO BOX 202845 | | ANCHORAGE | AK | 99520 |
| JASON FODE | PO BOX 1382 | | CORDOVA | AK | 99574 |
| ROSALIE TUPPER | 4088 W HILL RD | | HOMER | AK | 99603 |
| MICHAEL DEVERS | 1210 MADSEN AVE | | KODIAK | AK | 99615 |
| JUDY A FOSTER | PO BOX 1 | | NAKNEK | AK | 99633 |
| JOHNNY D COOLEY | 10931 E TWIN PEAKS CT | | PALMER | AK | 99645 |
| GEORGE POSEY | 11007 E TWIN PEAKS CT | | PALMER | AK | 99645 |
| MR & MRS THOMAS P BOYLAN | PO BOX 520112 | | BIG LAKE | AK | 99652 |
| JOHN R DODGE | HC 38 BOX 2409 | | WASILLA | AK | 99654 |
| ROGER C HOHL | PO BOX 333 | | SEWARD | AK | 99664 |
| CHARLES E KROMPACKY | PO BOX 286 | | TALKEETNA | AK | 99676 |
| JIMMY E KUBANYI | 93 TIMBERLAND DR | | FAIRBANKS | AK | 99701 |
| ANTHONY P FURLOW | PO BOX 55832 | | NORTH POLE | AK | 99705 |
| ANTHONY P FURLOW | PO BOX 55832 | | NORTH POLE | AK | 99705 |
| LON D AND VERLINDA R DREKA | PO BOX 83610 | | FAIRBANKS | AK | 99708 |
| WALTER J KOZIE | 1129 KODIAK ST | | FAIRBANKS | AK | 99709 |
| MATTHEW RECKARD | PO BOX 12 | | ESTER | AK | 99725 |
| DONALD R BEARD | 724 6TH ST | | JUNEAU | AK | 99801 |
| THERESA L BANNISTER | 724 6TH ST | | JUNEAU | AK | 99801 |
| JAMES G KING | 1700 BRANTA RD | | JUNEAU | AK | 99801 |
| LARRY WOOLFORD | 339 DISTIN AVE | | JUNEAU | AK | 99801 |
| GARY E WILSON | PO BOX 21091 | | JUNEAU | AK | 99802 |
| RICHARD FLEGEL | PO BOX 7 | | HAINES | AK | 99827 |
| GRACE LONEY | 167 LARCHDALE CRES | | WINNIPEG MB R2K 0C6 | | CANADA |
| DIANE MILLER | 988 CH DELECOLE | | HEMMINGFORD QC J0L 1H0 | | CANADA |

| | | | |
|---|---|---|---|
| A W LESLIE | 918 MANHATTAN DR | KELOWNA BC V1Y 1H5 | CANADA |
| RONALD & RICHARD DRAKE | 619 38TH ST | BRANDON MB R7B-2S5 | CANADA |
| JOSEPH & MARIE KORPAN | RR 1 BOX STN MAIN 9577 PIONEER LN | CHATHAM ON N7M 5J1 | CANADA |
| MS BEVERLEY COMO | RPO LONSDALE | PO BOX 37100 | NORTH VANCOUVER BC V7N4M4 | CANADA |
| DONALD & KATHLEEN ANDERSON | 9704 OAKHILL DR SW | CALGARY  AB  T2V3W5 | CANADA |
| DON SHESNICKY | 9 FINDLAY AVE | OTTAWA ON  K1S 2TI | CANADA |
| ROBERT ALAN QUILLAM | 600 WEST WASHINGTON ST | ANN ARBOR | MI  48103 |
| LEO NEAL JR | 130 WEST SANDUSKY AVENUE | BELLEFONTAINE | OH  43311 |
| DONALD NEAL | 5174 SCHUYLKILL | COLUMBUS | OH  43220 |
| DAVID WATKINS | 4588 COUNTY ROAD 50 | RUSHSYLVANIA | OH  43347 |
| JORDAN P GRANT | 377 HIGHLAND AVE | NORWALK | CT  06854 |