# EXHIBIT A

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

February 20, 2009
Client No. 17367
Invoice No. 1176124

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through January 31, 2009 in connection
with the matters described on the attached pages:            $            613,084.25

DISBURSEMENTS as per attached pages:                                      22,069.20

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**:   $        <u>635,153.45</u>

Matter(s):  17367/10, 11, 12, 13, 14, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$804,599.21
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **ELECTRONIC FUNDS TRANSFERS:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***Wire Transfers Only:*** | ***ACH Transfers Only:*** |
| *4253 Collections Center Drive* | ***ABA Number 0260-0959-3*** | ***ABA Number 121-000358*** |
| *Chicago, IL  60693* | *Bank of America* | *Bank of America* |
| *Reference: 17367/ Invoice: 1176124* | *100 West 33rd Street, NY, NY 10001* | *San Francisco Main Branch* |
| *E.I.N. 94-2952627* | *Account of* | *Account of* |
| *Overnight deliveries:  (312) 974-1642* | *Orrick, Herrington & Sutcliffe LLP* | *Orrick, Herrington & Sutcliffe LLP* |
| | *Account Number: 1499410382* | *Account Number: 1499410382* |
| | *Reference: 17367/ Invoice: 1176124* | *Reference: 17367/ Invoice: 1176124* |
| | *E.I.N. 94-2952627* | *E.I.N. 94-2952627* |

David Austern, Futures Claims Representative for                    February 20, 2009
W.R. Grace & Co.                                                    Client No. 17367
c/o Claims Resolution Management Corp.                             Invoice No. 1176124
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

                                                              Orrick Contact: Roger Frankel

 For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  2 - Case Administration**

| 01/06/09 | D.  Fullem | Calendar all 2009 omnibus hearings. | | 0.20 |
| 01/06/09 | D.  Fullem | Review docket updates. | | 0.20 |

|  | Total Hours | 0.40 | |
|  | Total For Services | | $102.00 |

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Debra  O. Fullem | 0.40 | 255.00 | 102.00 |
| Total All Timekeepers | 0.40 | $255.00 | $102.00 |

Disbursements
| Express Delivery | 10.88 | |
| Outside Services | 513.76 | |
| Total  Disbursements | | $524.64 |

**Total For This Matter**                                     **$626.64**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

February 20, 2009
Invoice No. 1176124

 For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 01/05/09 | K.  Suomela | Conference with P. Mahaley re insurance issues. | 1.00 |
| 01/05/09 | P.  Mahaley | Analyze discovery requests from objecting insurer to Grace and FCR (1.7); analyze response to insurer's objection to responses to requests for admission (.6); analyze insurer objection to discovery (.2); confer with K. Suomela re insurance allocation (1.6); draft memorandum summarizing meeting with R. Horkovich (1.2). | 5.30 |
| 01/05/09 | J.  Guy | Attention to insurance settlement issues. | 1.50 |
| 01/06/09 | P.  Mahaley | Review and analyze materials and confer with J. Guy and R. Wyron re settlement issues (3.7); confer with insurer counsel re settlement meeting (.6). | 4.30 |
| 01/06/09 | J.  Guy | Telephone call with insurer counsel regarding mediation meeting. | 0.50 |
| 01/06/09 | J.  Guy | Analyze and attention to insurance issues. | 1.50 |
| 01/06/09 | J.  Guy | Telephone calls with P. Mahaley regarding insurance issues. | 0.30 |
| 01/06/09 | J.  Guy | Conferences with P. Mahaley and R. Wyron regarding insurance issues. | 0.30 |
| 01/06/09 | R.  Wyron | Review settlement issues with J. Guy and follow-up (.4); review e-mails re settlement discussions and respond (.5). | 0.90 |
| 01/07/09 | K.  Suomela | Review insurance data (2.5); confer with M. Plumer and P. Mahaley re same (1.0). | 3.50 |
| 01/07/09 | P.  Mahaley | Prepare for and confer with R. Wyron, J. Guy and D. Felder re discovery (.8); confer with R. Wyron, J. Guy and D. Felder re preparation for settlement negotiation with insurer (.6); analyze insurance coverage data and legal issues (2.1); analyze insurance settlement agreements (1.7); confer with L. Esayian re settlement negotiations (.5); analyze insurer discovery requests (1.3). | 7.00 |
| 01/07/09 | J.  Guy | Attention to insurance settlement meetings. | 1.00 |
| 01/07/09 | J.  Guy | Telephone call with Debtors' counsel regarding meeting with Insurer. | 0.20 |
| 01/07/09 | M.  Plumer | Confer with P. Mahaley and K. Suomela re insurance allocation issues. | 1.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 20, 2009
17367                                                                                   Invoice No. 1176124
page 3

| | | | |
|---|---|---|---|
| 01/08/09 | P. Mahaley | Prepare for settlement meeting with insurer (2.8); analyze insurer discovery requests and confer with R. Wyron, R. Guy, D. Felder and K. Orr re proposed responses to same (3.6). | 6.40 |
| 01/09/09 | P. Mahaley | Outline terms for settlement discussion (4.0); prepare for and conduct telephone conference with R. Horkovich and counsel for insurer re potential settlement (.8); outline status of insurance recovery efforts and report to D. Austern re same (1.5); telephone conference with R. Horkovich and J. Guy re insurance settlement strategy (1.0); confer with R. Wyron and J. Guy re insurance settlement issues (1.5). | 8.80 |
| 01/09/09 | J. Guy | Attention to settlement discussions with insurer and preparation for same. | 2.50 |
| 01/09/09 | R. Wyron | Review e-mails re insurance issues (.4); confer with J. Guy and P. Mahaley re insurer issues and follow-up (.6); organize notes on insurance issues (.3). | 1.30 |
| 01/09/09 | M. Plumer | Prepare for meeting with D. Austern re status of insurance recovery analysis and settlement, including conferences with P. Mahaley. | 1.40 |
| 01/09/09 | M. Plumer | Office conference with D. Austern re status of insurance recovery analysis and settlement efforts. | 1.00 |
| 01/09/09 | R. Frankel | Confer with D. Austern, M. Plumer, R. Wyron and others re insurance issues in case. | 1.30 |
| 01/10/09 | D. Felder | E-mail correspondence with P. Mahaley regarding insurance issues and research regarding same. | 0.60 |
| 01/10/09 | P. Mahaley | Review case law and plan documents re insurance settlement issues. | 1.80 |
| 01/10/09 | R. Frankel | Review term sheet from insurer. | 0.60 |
| 01/11/09 | R. Wyron | Review e-mails and follow-up with P. Mahaley on insurer issues. | 0.60 |
| 01/12/09 | P. Mahaley | Review materials and confer with J. Hughes re insurance settlement meeting (3.0); conduct settlement meeting with insurance company representatives, along with J. Guy, R. Horkovich and J. Hughes (6.5). | 9.50 |
| 01/12/09 | J. Guy | Prepare for meeting with insurer and ACC counsel (1.5); conference with P. Mahaley regarding same (.5). | 2.00 |
| 01/12/09 | J. Guy | Settlement meeting with insurer and ACC counsel. | 6.50 |
| 01/12/09 | J. Guy | Confer with P. Mahaley regarding settlement meeting. | 2.00 |
| 01/13/09 | K. Suomela | Confer with P. Mahaley regarding insurance settlement meeting. | 1.00 |
| 01/13/09 | P. Mahaley | Analyze insurance company objections to Disclosure Statement and Exhibit 5 (3.5); draft summary of settlement agreement provisions (1.5). | 5.00 |
| 01/13/09 | J. Guy | Attention to insurer settlement issues. | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/13/09 | R. Wyron | Review insurance issues (.4); confer with J. Guy on strategy and follow-up (.3); review CIP issues (.9); call with R. Horkovich on strategy issues and follow-up (.3); review and respond to e-mails on mediation (.4); review Exhibit 5 language with P. Mahaley and discuss changes (.6). | 2.90 |
| 01/13/09 | R. Frankel | Confer with P. Lockwood re insurance issues. | 0.50 |
| 01/14/09 | K. Suomela | Create document and related materials re settlement issues. | 8.00 |
| 01/14/09 | P. Mahaley | Analyze and draft summary of settlement agreements. | 4.60 |
| 01/14/09 | J. Guy | Attention to insurer settlement issues. | 0.80 |
| 01/15/09 | P. Mahaley | Prepare for and conduct initial mediation conference with D. Geronemus, R. Horkovich, J. Guy and insurer representatives (2.2); analyze and draft summary of insurance settlement agreements (2.9). | 5.10 |
| 01/15/09 | J. Guy | Telephone call with mediator, insurance company and ACC. | 0.70 |
| 01/15/09 | J. Guy | Attention to insurance mediation. | 0.90 |
| 01/15/09 | J. Guy | Attention to insurance settlement issues and insurance objections. | 0.80 |
| 01/16/09 | J. Burke | Meet with R. Wyron re insurance research assignment (.2); case law research regarding insurance issues (1.1). | 1.30 |
| 01/16/09 | P. Mahaley | Participate in discovery conference with representatives of ACC and debtor (1.8); analyze and draft summary of insurance settlements (3.7). | 5.50 |
| 01/16/09 | J. Guy | Attention to insurance mediation and related confidentiality issues. | 1.00 |
| 01/16/09 | R. Wyron | Meet with P. Mahaley on insurance strategy and follow-up e-mails re same (1.2); review issues lists and analyze impact of settlements (.6); confer with J. Burke on research and follow-up (.6). | 2.40 |
| 01/21/09 | P. Mahaley | Confer with R. Wyron, D. Felder, J. Guy and K. Orr re draft responses to insurer discovery requests (.7); prepare for and conduct telephone conference with insurer representatives, R. Horkovich and J. Guy to outline issues (1.6); confer with R. Horkovich, P. Lockwood and J. Guy re insurance issues (4.2). | 6.50 |
| 01/21/09 | J. Guy | Telephone call with ACC insurance counsel, P. Mahaley and Insurer regarding settlement process. | 1.00 |
| 01/21/09 | J. Guy | Attention to insurance mediation. | 0.40 |
| 01/21/09 | J. Guy | Telephone call with ACC counsel, ACC insurance counsel and P. Mahaley regarding insurance issues. | 1.20 |
| 01/21/09 | R. Wyron | Review issues on settlement demands and pending settlement, and follow-up with P. Mahaley. | 0.90 |
| 01/22/09 | J. Burke | Case law research on insurance issues. | 8.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                February 20, 2009
17367                                                                            Invoice No. 1176124
page 5

| 01/22/09 | P. Mahaley | Review and revise draft discovery responses (2.5); attention to insurance settlement agreements (1.4). | 3.90 |
|---|---|---|---|
| 01/22/09 | J. Guy | Attention to insurance mediation issues. | 0.50 |
| 01/23/09 | J. Burke | Case law research on insurance issues. | 8.30 |
| 01/23/09 | P. Mahaley | Revise draft responses to insurer requests for admission and confer with J. Guy, D. Felder and K. Orr re same (1.3); confer with insurance company representatives re discovery issues (.7); attention to insurance settlement agreements (5.6). | 7.60 |
| 01/23/09 | J. Guy | Attention to insurance mediation. | 0.40 |
| 01/25/09 | J. Burke | Case law research on insurance issues. | 9.30 |
| 01/26/09 | J. Burke | Case law research regarding insurance issues (5.7); confer with R. Wyron regarding insurance issues (.4); confer with R. Frankel, R. Wyron, J. Guy, P. Mahaley and D. Felder regarding insurance issues (1.7). | 7.80 |
| 01/26/09 | P. Mahaley | Attention to insurance settlement agreements (6.3); confer with R. Frankel, R. Wyron, J. Guy, D. Felder and J. Burke re insurance issues (1.7). | 8.00 |
| 01/26/09 | J. Guy | Attention to insurance settlements. | 0.50 |
| 01/26/09 | J. Guy | Analyze insurance issues. | 0.80 |
| 01/26/09 | J. Guy | Conference with Orrick team regarding various insurance issues and Plan confirmation. | 1.70 |
| 01/26/09 | R. Wyron | Participate in strategy session regarding insurance settlements (1.7); review memos on insurance issues re settlement (.9). | 2.60 |
| 01/26/09 | R. Frankel | Confer with R. Wyron, J. Guy, P. Mahaley re settlement agreements, related issues. | 0.80 |
| 01/27/09 | K. Suomela | Prepare summary table re insurance policies. | 4.20 |
| 01/27/09 | J. Burke | Case law research on insurance issues. | 7.40 |
| 01/27/09 | P. Mahaley | Review and revise draft responses to insurer requests for admission (1.1); analyze insurance settlement agreements (1.2); communicate with L. Esayian and R. Wyron re Exhibit 5 to the Plan (.7); attention to insurance settlement agreements (4.8). | 7.80 |
| 01/27/09 | J. Guy | Analyze insurance issues. | 1.00 |
| 01/27/09 | R. Wyron | Review inquiry on Exhibit 5 and follow-up e-mails (.4); review analysis on settlement agreements (.3). | 0.70 |
| 01/28/09 | J. Burke | Case law research regarding insurance issues. | 7.70 |
| 01/28/09 | P. Mahaley | Confer with L. Esayian, R. Wyron and R. Horkovich re Exhibit 5 to Plan and analyze relevant settlement agreements (1.8); confer with R. Wyron, D. Felder and K. Orr re discovery responses and follow-up re same (.8). | 2.60 |
| 01/28/09 | J. Guy | Attention to pending mediation and prepare for same. | 1.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

February 20, 2009
Invoice No. 1176124

| 01/28/09 | R. Wyron | Calls with L. Esayian re Seaton/One Beacon issue and open language, and follow-up. | 0.30 |
| 01/28/09 | R. Frankel | Review issues re pending settlement (.3); review e-mail, chart re settlement agreement (.4). | 0.70 |
| 01/29/09 | J. Burke | Case law research regarding insurance issues. | 6.20 |
| 01/29/09 | D. Felder | Telephone conference with J. Burke regarding insurance research. | 0.30 |
| 01/29/09 | J. Guy | Attention to insurer mediation issues. | 0.50 |
| 01/30/09 | J. Guy | Attention to insurer mediation. | 0.20 |

|  | Total Hours | 227.70 |  |
|  | Total For Services |  | $127,873.00 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| James  W. Burke | 56.90 | 360.00 | 20,484.00 |
| Debra Felder | 0.90 | 590.00 | 531.00 |
| Roger Frankel | 3.90 | 945.00 | 3,685.50 |
| Jonathan  P. Guy | 32.60 | 755.00 | 24,613.00 |
| Peri  N. Mahaley | 99.70 | 605.00 | 60,318.50 |
| Mark  J. Plumer | 3.40 | 835.00 | 2,839.00 |
| Kirt  D. Suomela | 17.70 | 290.00 | 5,133.00 |
| Richard  H. Wyron | 12.60 | 815.00 | 10,269.00 |
| Total All Timekeepers | 227.70 | $561.59 | $127,873.00 |

Disbursements

| Color Document Reproduction | 0.60 |
| Document Reproduction | 14.10 |
| Local Taxi Expense | 83.00 |
| Parking Expense | 20.00 |
| Travel Expense, Air Fare | 1,073.40 |
| Westlaw Research | 28.75 |
| Total  Disbursements | $1,219.85 |

**Total For This Matter**                                    **$129,092.85**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 7

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  8 - Litigation**

| | | | |
|---|---|---|---|
| 01/01/09 | R. Frankel | Review Travelers preliminary objections to confirmation and Travelers proof of claim (.9); consider objections (.4). | 1.30 |
| 01/02/09 | R. Frankel | Review, consider Arrowood request for admission directed to PI FCR (1.0); notes re same (.3). | 1.30 |
| 01/02/09 | R. Frankel | Review notice of supp. authority and related Keasbey case filed in Thorpe case. | 1.60 |
| 01/04/09 | R. Wyron | Review discovery from Libby, Owens-Illinois, BNSF and Royal, and outline issues. | 0.90 |
| 01/05/09 | D. Felder | Begin reviewing expert reports from ACC and Libby (.3); attention to discovery issues and prepare for conference with Orrick team (1.0); conference with Orrick team regarding strategy and next steps and telephone conference with ACC regarding same (1.7); follow-up regarding same (.9); review discovery requests and begin reviewing insurers' preliminary plan objections (4.5); telephone conferences with M. Hurford regarding same (.2); e-mail correspondence with Orrick team regarding same (.5). | 9.10 |
| 01/05/09 | K. Orr | Phone conference with and e-mails to/from D. Felder re discovery responses; office conference with J. Guy re same. | 0.30 |
| 01/05/09 | J. Guy | Prepare for meeting with Orrick team and ACC counsel regarding pending discovery. | 0.50 |
| 01/05/09 | J. Guy | Attend meeting and telephone conference with Orrick team and ACC. | 1.70 |
| 01/05/09 | R. Wyron | Review discovery schedule from D. Felder (.3); participate in discovery call with ACC and follow-up (.9); review discovery requests and organize issues list (1.6); begin review of objections (1.7); participate in team meeting on discovery issues and follow-up (1.3); review OI responses (.4). | 6.20 |
| 01/05/09 | R. Frankel | Telephone conference with P. Lockwood, N. Finch, R. Wyron, J. Guy re discovery issues, coordination (.9); notes re same (.3). | 1.20 |
| 01/05/09 | R. Frankel | Review outstanding discovery requests to and from Plan Proponents. | 1.40 |
| 01/05/09 | R. Frankel | Review preliminary objections from insurers Seaton, AXA, FFIC, Allstate and CNA. | 3.10 |
| 01/06/09 | D. Fullem | Review notice of agenda for matters on January 13. | 0.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/06/09 | D. Felder | Attention to discovery requests from insurers (4.0); review ACC's draft opposition to Libby's motion to compel and provide comments regarding same (.5); conference with R. Wyron regarding update (.1). | 4.60 |
| 01/06/09 | K. Orr | Review O-I discovery requests (.6); various e-mails to/from D. Felder re relevant documents (.1); prepare general objections and reservation of rights for discovery responses (2.2); e-mail to J. Guy, R. Wyron and D. Felder re Plan documents (.1). | 3.00 |
| 01/06/09 | R. Frankel | Review UCC and BNSF objections to designation of confirmation issues; consider objections. | 0.80 |
| 01/06/09 | R. Frankel | Confer with D. Felder re status, staffing, discovery. | 0.40 |
| 01/06/09 | R. Frankel | Review Royal Indemnity preliminary objection. | 1.20 |
| 01/07/09 | D. Felder | Review preliminary plan objections (1.5); conference with K. Orr regarding discovery responses (.1); review discovery requests from insurers and other objectors (4.3); conference with Orrick team regarding discovery issues and next steps (1.5). | 7.40 |
| 01/07/09 | K. Orr | Review relevant portions of disclosure statement and plan (.5); review and analyze TDP (1.5); prepare responses to O-I discovery (2.6); office conference with J. Guy re same (.1). | 4.70 |
| 01/07/09 | J. Guy | Attention to Grace Plan objections and discovery. | 1.50 |
| 01/07/09 | J. Guy | Meeting with Orrick team regarding discovery from objecting parties. | 1.50 |
| 01/07/09 | R. Wyron | Review e-mails re discovery and respond (.4); follow-up on open discovery for review (.6); begin review of Fireman's discovery request (1.3); meet with litigation and insurance team on discovery and open issues, and follow-up (1.7). | 4.00 |
| 01/07/09 | R. Frankel | Review expert reports of Longo, Welch, Frank and Spear. | 2.80 |
| 01/07/09 | R. Frankel | Review updated discovery overview. | 0.60 |
| 01/07/09 | R. Frankel | Review agenda for hearing; telephone conference with R. Wyron re call with Debtors, revised schedule. | 0.50 |
| 01/07/09 | R. Frankel | Review OI stipulation in Thorpe case. | 0.30 |
| 01/08/09 | D. Fullem | Confer with D. Felder regarding April and June hearings; discuss hearings being moved to later months. | 0.20 |
| 01/08/09 | D. Felder | Attention to discovery issues and review same (1.0); telephone conference with J. Radecki regarding update (.1); conference with Orrick team regarding discovery and strategy (2.3). | 3.40 |
| 01/08/09 | K. Orr | Prepare responses to O-I discovery (3.1); office conference with R. Wyron, P. Mahaley, J. Guy and D. Felder re discovery issues, responses, and status (2.3). | 5.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

February 20, 2009
Invoice No. 1176124

| 01/08/09 | J. Guy | Conference with Orrick team regarding discovery and strategy. | 2.30 |
|---|---|---|---|
| 01/08/09 | R. Wyron | Review discovery from Fireman's (.9); participate in strategy session on discovery responses and follow-up (2.1); organize issues list for discovery/TDP questions (.7); review e-mail on scheduling issues and respond (.4). | 4.10 |
| 01/09/09 | D. Felder | Continue reviewing discovery requests and prepare summary chart regarding same (1.5); prepare for meeting with Orrick team and D. Austern regarding update, strategy and next steps (.6); attend meeting regarding same (3.5); follow-up regarding same (.5). | 6.10 |
| 01/09/09 | K. Orr | E-mails to/from D. Felder re CMO. | 0.10 |
| 01/09/09 | J. Guy | Attention to plan discovery and responses to same. | 1.50 |
| 01/09/09 | J. Guy | Conference with D. Austern, R. Frankel, R. Wyron and D. Felder regarding Plan objections, discovery and related issues. | 2.00 |
| 01/10/09 | R. Frankel | Review J. Baer e-mail, proposed second amended CMO. | 0.70 |
| 01/12/09 | D. Felder | Review pleadings for January 14 hearing (1.0); telephone conference with plan proponents and objectors regarding proposed amended CMO (.7); follow-up telephone conference with Debtors and ACC regarding same (.4); review amended CMO, plan proponents' designation of issues, and notes regarding same and prepare e-mail to Orrick team (1.0); telephone conference with J. Biggs regarding estimation issues (.1). | 3.20 |
| 01/12/09 | R. Wyron | Review CMO issues and e-mails re same (.4); confer with D. Felder and follow-up (.3); continue review of discovery (.9). | 1.60 |
| 01/13/09 | D. Felder | Attention to discovery issues (.2); prepare for Orrick team meeting regarding next steps (.3) review proposed amended CMO from Kirkland (.4); conference with Orrick team regarding strategy and next steps (.9). | 1.80 |
| 01/13/09 | K. Orr | Review and edit responses to O-I discovery (.3); prepare responses to Fireman's RFAs (3.0). | 3.30 |
| 01/13/09 | J. Guy | Attention to discovery and preparation of responses to same. | 0.50 |
| 01/13/09 | J. Guy | Conference with R. Frankel, R. Wyron and D. Felder regarding January 14 hearing and next steps. | 0.90 |
| 01/13/09 | R. Wyron | Review agenda (.2); confer with R. Frankel on January 14 hearing and follow-up (.6). | 0.80 |
| 01/13/09 | R. Frankel | Review revised CMO from J. Baer, review internal memo re related phone conference. | 0.90 |
| 01/13/09 | R. Frankel | Review Montana reply to Libby papers re stay pending appeal. | 0.60 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

February 20, 2009
Invoice No. 1176124

| 01/13/09 | R. Frankel | Confer with J. Guy, D. Felder, R. Wyron re discovery, hearing on CMO; notes re same. | 0.90 |
|---|---|---|---|
| 01/13/09 | R. Frankel | Review pleadings re motion to compel set for January 14 hearing. | 1.50 |
| 01/14/09 | D. Felder | Telephonic participation in hearing on CMO and Libby Claimants' motions to compel (4.7); follow-up e-mail correspondence with Orrick team regarding same (.3); telephone conference with M. Kramer regarding same (.1). | 5.10 |
| 01/14/09 | K. Orr | Prepare responses to Fireman's RFAs (.9); e-mails to/from D. Felder re CMO (.1). | 1.00 |
| 01/14/09 | J. Guy | Attention to Plan discovery. | 0.80 |
| 01/14/09 | J. Guy | Attention to Plan objections. | 0.60 |
| 01/14/09 | R. Wyron | Participate in portion of telephonic hearing on CMO and Libby issues. | 1.60 |
| 01/14/09 | R. Frankel | Review materials in preparation for hearing on CMO. | 0.60 |
| 01/14/09 | R. Frankel | Attend hearing on CMO, Libby Motion to Compel in Pittsburgh. | 4.90 |
| 01/14/09 | R. Frankel | Prepare notes re confirmation hearing open issues, timeline during travel. | 0.80 |
| 01/15/09 | D. Felder | Review amended CMO from Debtors and e-mail correspondence regarding same (.6); review discovery materials and prepare strategy (2.3); e-mail correspondence and attention to same with Orrick team, ACC and Debtors (2.6). | 5.50 |
| 01/15/09 | J. Guy | Attention to discovery and CMO issues. | 0.50 |
| 01/15/09 | R. Frankel | Review draft discovery responses to Libby from ACC. | 1.30 |
| 01/16/09 | D. Felder | Review ACC's draft response to Libby interrogatories (.5); review discovery requests from insurers (.5); telephone conference with Debtors and ACC regarding discovery coordination (1.3); follow-up regarding same (1.2); attention to e-discovery issues and preservation notices (.5); conference with Orrick team regarding discovery responses and strategy (.7); e-mail correspondence with A. Thorp regarding same and attention to e-discovery issues (1.8); conference with Orrick team regarding next steps and strategy (.5). | 7.00 |
| 01/16/09 | K. Orr | E-mails to/from D. Felder and P. Mahaley re discovery. | 0.10 |
| 01/16/09 | J. Guy | Conference with Orrick team to discuss discovery and confirmation issues. | 2.50 |
| 01/16/09 | R. Wyron | Meet with litigation team on discovery and follow-up (.9); organize notes (.2); review draft discovery responses (.8); review e-mails and notes on Libby motion to compel (.3). | 2.20 |
| 01/16/09 | R. Frankel | Confer with R. Wyron, J. Guy, D. Felder re discovery, insurance issues, strategy. | 0.90 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/17/09 | R. Frankel | Review revised second amended CMO; review e-mail, transcript from L. Esayian re plan issue. | 0.80 |
| 01/18/09 | R. Frankel | Review updated discovery chart and various discovery requests from insurers. | 1.70 |
| 01/19/09 | R. Frankel | Review issues re discovery, hearing schedules. | 0.50 |
| 01/20/09 | R. Frankel | Review response of Motley Rice to fee auditor, notes re same. | 0.40 |
| 01/20/09 | R. Frankel | Review modified CMO from J. Baer. | 0.70 |
| 01/21/09 | A. Thorp | Conference call with D. Felder and T. Turner re discovery issues (.7); communications and correspondence with D. Felder re same (.5). | 1.20 |
| 01/21/09 | A. Thorp | Attention to electronic discovery issues. | 1.50 |
| 01/21/09 | D. Felder | Attention to discovery requests from insurers (4.5); conference with Orrick team regarding same (.5); conference with A. Thorp regarding discovery (.5); telephone conference with A. Thorp and T. Turner regarding same (.5); review interrogatories from Fireman's Fund (.5); attention to electronic discovery issues (1.5). | 8.00 |
| 01/21/09 | K. Orr | Various e-mails to/from D. Felder and P. Mahaley re discovery responses (.1); office conference with R. Wyron, P. Mahaley, J. Guy and D. Felder re discovery responses (.7); review, edit and circulate draft responses to O-I (.3). | 1.10 |
| 01/21/09 | J. Guy | Conference with Orrick team regarding pending discovery requests from numerous parties. | 1.10 |
| 01/21/09 | R. Wyron | Review draft discovery responses (.8); confer with litigation team on responding to insurer discovery and follow-up (.9). | 1.70 |
| 01/22/09 | A. Thorp | Continue creation of discovery protocol (2.0); create internal checklist re same (1.0). | 3.00 |
| 01/22/09 | D. Felder | Attention to document production issues and conference with R. Wyron regarding same (.5); review Debtors' motion to approve Alco sale (.2); review Kaneb Pipeline's motion for order modifying the automatic stay (.3); review e-mail correspondence regarding Libby discovery and proposed stipulation regarding same (.5); conference with K. Orr regarding discovery responses (.2); review revised voting procedures from Debtors (1.0); e-mail correspondence with Debtors and committees regarding discovery (.5); telephone conference with M. Hurford regarding Libby's motion to compel ACC to respond to interrogatories (.1); review draft responses to Owens-Illinois's discovery requests (.7); review draft responses to Fireman's Fund discovery requests (1.3). | 5.30 |
| 01/22/09 | K. Orr | Prepare draft responses to Fireman's RFAs (2.1); office conference with D. Felder re same (.4). | 2.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 20, 2009
17367                                                                                   Invoice No. 1176124
page 12

| | | | |
|---|---|---|---|
| 01/22/09 | J. Guy | Attention to Insurer Discovery and Objections. | 2.60 |
| 01/22/09 | R. Wyron | Review draft discovery responses and follow-up (.8); review CMO and organize schedule (.3); review e-mails on discovery issues and respond (.4) confer with D. Felder on discovery and follow-up (.4). | 1.90 |
| 01/22/09 | R. Frankel | Review proposed discovery stipulation from counsel for Libby. | 0.40 |
| 01/22/09 | R. Frankel | Review order from J. Liesemer, e-mail from J. Baer re Libby. | 0.50 |
| 01/22/09 | R. Frankel | Review Arrowood discovery and responses from UCC re plan issues. | 1.20 |
| 01/23/09 | A. Thorp | Review and update discovery protocol (2.0); communications and correspondence with D. Felder re same (.5). | 2.50 |
| 01/23/09 | D. Felder | Review recently filed pleadings for January and February omnibus hearings (2.6); telephone conference with Fireman's Fund regarding discovery meet and confer (.3); follow-up regarding same (.5); review Debtors' document requests to Libby and e-mail correspondence from ACC regarding same (.2); conference with A. Thorp regarding document review (.2); attention to document review issues and protocol (1.0); review discovery requests from CNA (.5); telephone conference with J. Baer and K. Love regarding discovery logistics (.3); review discovery requests from various insurers (1.6). | 7.20 |
| 01/23/09 | K. Orr | Office conference with P. Mahaley re responses to Firemen's RFAs. | 0.20 |
| 01/23/09 | J. Guy | Telephone call with Fireman's regarding discovery. | 0.40 |
| 01/23/09 | J. Guy | Conference with P. Mahaley and D. Felder regarding insurance discovery. | 0.20 |
| 01/23/09 | J. Guy | Attention to numerous discovery requests and response to same. | 1.60 |
| 01/23/09 | R. Wyron | Continue review of draft discovery responses (1.3); review e-mails on incoming discovery and follow-up (.6). | 1.90 |
| 01/23/09 | R. Frankel | Read Whitehouse expert report. | 2.30 |
| 01/24/09 | J. Guy | Review numerous e-mails seeking discovery from counsel for various Libby claimants. | 0.20 |
| 01/24/09 | R. Frankel | Review various discovery served by Libby claimants and by Debtors on Libby. | 1.60 |
| 01/26/09 | D. Fullem | Review Grace docket for counsel to Travelers and/or First State as requested by D. Felder; update D. Felder and J. Guy regarding same. | 0.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 20, 2009
17367                                                                                  Invoice No. 1176124
page 13

| 01/26/09 | D. Felder | Telephonic participation in omnibus hearing (1.0); follow-up e-mail with M. Hurford regarding same (.1); review draft revised CMO from Debtors (.2); attention to discovery issues (4.5); conference with OHS team regarding insurance issues and next steps (1.7). | 7.50 |
|---|---|---|---|
| 01/26/09 | K. Orr | Prepare/edit responses to Fireman's RFAs (1.5); office conference with P. Mahaley re same (.1); e-mails to/from R. Wyron, P. Mahaley and D. Felder re same (.2). | 1.80 |
| 01/26/09 | J. Guy | Telephonic participation in omnibus hearing. | 1.00 |
| 01/26/09 | J. Guy | Prepare for omnibus hearing. | 0.40 |
| 01/26/09 | R. Wyron | Review and respond to e-mails on discovery. | 0.40 |
| 01/27/09 | D. Fullem | Continue review of docket for notice of appearance for insurer (.6); review notice by First State (.1); update D. Felder regarding same (.1); review conflict reports lists for same (.2); prepare supplemental e-mail regarding same (.2). | 1.20 |
| 01/27/09 | J. Burke | Confer with K. Orr and D. Felder regarding discovery. | 0.40 |
| 01/27/09 | D. Felder | Telephone conference with J. Guy and M. Simon regarding Fireman's Fund discovery (.1); telephone conference with claimant regarding update (.2); attention to discovery issues and e-mail correspondence regarding same (1.1); conference with K. Orr and J. Burke regarding same (.3); follow-up correspondence with J. Guy regarding same (.2); e-mail correspondence with Debtors and ACC regarding discovery issues and review same (1.5). | 3.40 |
| 01/27/09 | K. Orr | Prepare/edit responses to Fireman's RFAs (2.0); e-mails to/from R. Wyron, P. Mahaley and D. Felder re same; office conference with J. Guy re status of discovery (.1); office conference with D. Felder and J. Burke re status of discovery (.4). | 2.50 |
| 01/27/09 | J. Guy | Telephone call with Insurer and D. Felder regarding interrogatory responses. | 0.10 |
| 01/27/09 | R. Wyron | Review draft response to several RFAs and respond to e-mails re same (.3); review draft response to Fireman's discovery (1.3). | 1.60 |
| 01/27/09 | R. Frankel | Review updated chart of discovery requests. | 0.60 |
| 01/27/09 | R. Frankel | Review e-mail summary of new discovery; review new or supplemental discovery propounded. | 1.30 |
| 01/28/09 | D. Felder | Telephone conference with OHS team regarding discovery responses (.5); review same (1.0); telephone conference with D. Austern regarding discovery issues (.1); review protocol regarding same (.5); attention to discovery issues regarding coordination (1.0); review discovery propounded by plan objectors on other plan objectors (2.3). | 5.40 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 14

February 20, 2009
Invoice No. 1176124

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/28/09 | K. Orr | Prepare standard general objections and reservations of rights (.5); prepare and edit general objections and reservations of rights for responses to CNA discovery (.3); e-mails to/from and phone conference with R. Wyron, P. Mahaley and D. Felder re responses to Fireman's RFAs (.7); edit responses to Fireman's RFAs per comments from R. Wyron and P. Mahaley (1.0). | 2.50 |
| 01/28/09 | J. Guy | Attention to Insurer discovery. | 1.00 |
| 01/28/09 | R. Wyron | Participate in call on draft response to insurer discovery, and follow-up (1.2); review draft responses and organize comments (1.1); review expert issues with R. Mullady and J. Ansbro (.3). | 2.60 |
| 01/28/09 | R. Frankel | Review submitted CMO. | 0.40 |
| 01/29/09 | D. Felder | Review e-mail correspondence from J. Garelick regarding discovery issues (.2); review discovery issues in preparation for conference call (1.5); telephone conference with Debtors and ACC regarding same and follow-up with J. Guy (.8); prepare updated chart for Debtors and ACC regarding discovery (.8); review draft discovery responses from ACC (2.5). | 5.80 |
| 01/29/09 | K. Orr | Prepare objections and reservation of rights for discovery responses to Zurich, GEICO and OneBeacon (2.0); e-mails to/from D. Felder re same (.1). | 2.10 |
| 01/29/09 | J. Guy | Telephone call with Plan Proponents regarding additional discovery. | 0.80 |
| 01/30/09 | A. Thorp | Communications and correspondence with D. Felder re client e-mail searching and collection. | 0.50 |
| 01/30/09 | D. Fullem | Review e-mail from D. Felder re confirmation hearings and calendar same. | 0.20 |
| 01/30/09 | D. Felder | Telephone conference with J. McGee regarding discovery issues (.2); follow-up regarding same (.5); review new discovery and update materials for OHS team (2.6); review amended interrogatories from Fireman's Fund (.5). | 3.80 |

Total Hours          241.60
Total For Services          $165,600.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| James  W. Burke | 0.40 | 360.00 | 144.00 |
| Debra Felder | 99.60 | 590.00 | 58,764.00 |
| Roger Frankel | 42.00 | 945.00 | 39,690.00 |
| Debra  O. Fullem | 2.60 | 255.00 | 663.00 |
| Jonathan  P. Guy | 26.20 | 755.00 | 19,781.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 15

February 20, 2009
Invoice No. 1176124

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Orr | 30.60 | 620.00 | 18,972.00 |
| Aaron  R. Thorp | 8.70 | 220.00 | 1,914.00 |
| Richard  H. Wyron | 31.50 | 815.00 | 25,672.50 |
| Total All Timekeepers | 241.60 | $685.43 | $165,600.50 |

Disbursements

| | | |
|---|---|---|
| Color Document Reproduction | 7.70 | |
| Document Reproduction | 1,273.80 | |
| Lexis Research | 75.00 | |
| Outside Services | 635.56 | |
| Postage | 0.42 | |
| Telephone | 9.38 | |
| Westlaw Research | 186.00 | |
| Total  Disbursements | | $2,187.86 |

**Total For This Matter**                **$167,788.36**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

February 20, 2009
Invoice No. 1176124

 For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 01/01/09 | Z.  Finley | Draft Intercreditor Agreement relating to Section 524(g) Shares (6.0); model and analyze various intercreditor scenarios regarding receipt of Section 524(g) Share proceeds in connection with same (6.2). | 12.20 |
| 01/01/09 | R.  Frankel | Review revised DPA from Z. Finley, series of notes, e-mails re documents. | 2.10 |
| 01/02/09 | J.  Burke | Case law and treatise research on plan confirmation issues. | 4.30 |
| 01/02/09 | Z.  Finley | Draft Intercreditor Agreement (5.0); internal e-mail memorandum providing overview of same (.7). | 5.70 |
| 01/03/09 | R.  Frankel | Review cover memo and draft Intercreditor Agreement (2.1); prepare notes re same (.4). | 2.50 |
| 01/04/09 | R.  Wyron | Review revised drafts of the DPA and Intercreditor Agreement. | 0.80 |
| 01/04/09 | R.  Frankel | Prepare notes re open plan issues re documentation. | 0.80 |
| 01/05/09 | J.  Burke | Case law research on plan confirmation issues. | 6.20 |
| 01/05/09 | Z.  Finley | Revise mark-up of Deferred Payment Agreement and draft of Intercreditor Agreement. | 1.80 |
| 01/05/09 | R.  Smith | Attention to e-mail messages (.2); review revised draft DPA (1.0); review draft Intercreditor Agreement (.5). | 1.70 |
| 01/05/09 | R.  Wyron | Confer with R. Frankel on strategy, DPA and Intercreditor Agreement and follow-up (.8); review revised agreement language and follow-up with R. Smith and Z. Finley (.7). | 1.50 |
| 01/05/09 | R.  Frankel | Confer with R. Wyron re status of plan documents; notes re same. | 0.90 |
| 01/05/09 | R.  Frankel | Review issues re intercreditor agreement, process for finalizing documents. | 0.80 |
| 01/05/09 | R.  Frankel | Review revised DPA from Z. Finley. | 1.10 |
| 01/06/09 | J.  Burke | Case law research on plan confirmation issues. | 5.40 |
| 01/06/09 | D.  Felder | Conferences with J. Burke regarding plan confirmation issues (.5); review preliminary plan objections regarding same (1.5). | 2.00 |
| 01/06/09 | Z.  Finley | Prepare for conference call to discuss Deferred Payment Agreement (.5); conference call with R. Frankel, R. Wyron, R. Smith and J. Radecki to discuss Deferred Payment Agreement (1.5); revise mark-up of Deferred Payment Agreement (.6); e-mail regarding same (.2). | 2.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

February 20, 2009
Invoice No. 1176124

| 01/06/09 | R. Smith | Extended call with R. Frankel, R. Wyron, Z. Finley and J. Radecki regarding draft documents (1.5); review revised drafts (1.0); attention to e-mail messages (.2). | 2.70 |
|---|---|---|---|
| 01/06/09 | R. Wyron | Call with OHS team on DPA and Intercreditor Agreement and follow-up (1.7); review revised drafts of DPA and Intercreditor Agreement and organize comments (1.1); review revised DPA (.7); call with T. Freedman on plan issues, timing and follow-up (.4). | 3.90 |
| 01/06/09 | R. Frankel | Series of e-mails with A. Rich re plan documents, meeting. | 0.40 |
| 01/06/09 | R. Frankel | Review cumulative redlined DPA from Z. Finley in preparation for conference call. | 1.30 |
| 01/06/09 | R. Frankel | Telephone conference with J. Radecki, R. Smith, Z. Finley, R. Wyron re DPA issues, Intercreditor Agreement issues (1.4); notes re same (.3). | 1.70 |
| 01/06/09 | R. Frankel | Review revised DPA from Z. Finley post-teleconference (1.5); review cover memo (.2). | 1.70 |
| 01/06/09 | R. Frankel | Review with R. Wyron issues re timeline, hearing, open DPA issues. | 0.60 |
| 01/06/09 | R. Frankel | Review draft language for resolution of Scotts and similar claims; e-mails re same. | 0.70 |
| 01/07/09 | J. Burke | Case law research on plan confirmation issues. | 7.90 |
| 01/07/09 | D. Felder | Conferences with J. Burke regarding confirmation memorandum (.2); attention to same (1.3). | 1.50 |
| 01/07/09 | Z. Finley | E-mails regarding Deferred Payment Agreement (.2); revise Intercreditor Agreement (3.6); internal e-mail regarding same (.5). | 4.30 |
| 01/07/09 | R. Smith | Attention to e-mail messages (.4); e-mail to working group concerning DPA (.3). | 0.70 |
| 01/07/09 | R. Wyron | Review draft DPA and transmittal memo and follow-up e-mails re same (1.4); call with Grace on confirmation hearing schedule and follow-up (.8); review open issues list and follow-up with ACC (.3). | 2.50 |
| 01/07/09 | R. Frankel | Review series of e-mails re delivery of DPA (.3); telephone conference with R. Wyron re meeting with A. Rich (.3). | 0.60 |
| 01/08/09 | J. Burke | Case law research regarding plan confirmation issues (8.6); confer with D. Felder regarding plan confirmation issues (1.1). | 9.70 |
| 01/08/09 | D. Felder | Various conferences with J. Burke regarding plan confirmation issues (1.1); attention to memorandum regarding same (5.5). | 6.60 |
| 01/08/09 | R. Smith | Call with R. Wyron (.2); review revised draft of Intercreditor Agreement (.5); attention to e-mail messages (.2); call with R. Wyron (.3). | 1.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 20, 2009
17367                                                                                                       Invoice No. 1176124
page 18

| 01/08/09 | R. Wyron | Prepare for meeting with D. Austern (2.1); e-mails and call with R. Frankel on D. Austern meeting and A. Rich meeting, and follow-up (.4); organize notes and issues list for meeting with A. Rich (.9). | 3.40 |
|---|---|---|---|
| 01/08/09 | R. Frankel | Review DPA sent to Debtors' counsel. | 0.80 |
| 01/09/09 | J. Burke | Case law research regarding plan confirmation issues (7.5); confer with D. Felder regarding plan confirmation issues (.4). | 7.90 |
| 01/09/09 | D. Felder | Conference with J. Burke regarding confirmation issues (.5); attention to memorandum regarding same (1.5). | 2.00 |
| 01/09/09 | R. Wyron | Prepare for meeting with PD FCR (.8); meet with A. Rich on deal terms and intercreditor agreement issues (2.9); prepare for meeting with D. Austern (.9); meet with D. Austern on strategy and open issues and follow-up (3.1); confer with R. Frankel and e-mails re same (.4). | 8.10 |
| 01/09/09 | R. Frankel | Review DPA sent to Kirkland, notes re open issues. | 0.60 |
| 01/09/09 | R. Frankel | Review two versions of Intercreditor Agreement, e-mail re same. | 1.40 |
| 01/09/09 | R. Frankel | Review e-mails, notes in preparation for meetings with A. Rich, D. Austern. | 0.60 |
| 01/09/09 | R. Frankel | Confer with A. Rich, R. Wyron re open plan issues, documentation; notes re same. | 3.50 |
| 01/09/09 | R. Frankel | Confer with D. Austern, R. Wyron, J. Guy and D. Felder re plan, case status, open issues. | 2.80 |
| 01/11/09 | R. Wyron | Follow-up with M. Plumer on plan issues and open question. | 0.30 |
| 01/12/09 | J. Burke | Case law research regarding plan confirmation issues (7.5); confer with D. Felder regarding plan confirmation issues (.4). | 7.90 |
| 01/12/09 | D. Felder | Conferences with J. Burke regarding confirmation issues (.4); attention to memorandum regarding same (5.0). | 5.40 |
| 01/12/09 | R. Smith | Attention to e-mail messages. | 0.50 |
| 01/12/09 | R. Wyron | Review status of plan changes (.4); review open issues and revise language on Plan (.6); review deal document comments from A. Rich and forward to R. Smith, and follow-up e-mails re same (.8); confer with D. Felder and K. Thomas on PD issues for intercreditor, and follow-up e-mails re same (.8). | 2.60 |
| 01/13/09 | J. Burke | Case law research on plan confirmation issues (7.5); confer with R. Wyron regarding plan confirmation issues (.3). | 7.80 |
| 01/13/09 | D. Felder | Attention to memorandum regarding confirmation issues. | 7.20 |
| 01/13/09 | Z. Finley | Conference call with R. Frankel, R. Wyron and R. Smith regarding Deferred Payment Documents (1.0); revise revised draft of Deferred Payment Agreement (.2). | 1.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/13/09 | R. Smith | Attention to e-mail messages (.2); call with R. Wyron and Z. Finley regarding Intercreditor Agreement (1.0); prepare for same (.3). | 1.50 |
| 01/13/09 | R. Wyron | Review tax proposal (.4); review PD issues in documents from A. Rich and outline issues (.6); review Grace comments on PI DPA and outline initial issues (.9); review plan draft and organize notes on changes (.7); confer with J. Burke on confirmation issues (.4); strategy meeting on Grace with litigation team (.8). | 3.80 |
| 01/13/09 | C. Reynolds | Review IRC 382 agreement (.3); begin review of applicable 382 regs. (1.5). | 1.80 |
| 01/13/09 | R. Frankel | Confer with R. Wyron re Intercreditor Agreement, status of plan documents. | 0.50 |
| 01/13/09 | R. Frankel | Review e-mail from T. Freedman, memo re tax issues from Grace. | 1.20 |
| 01/13/09 | R. Frankel | Series of e-mails re revised DPA. | 0.40 |
| 01/14/09 | J. Burke | Case law research regarding plan confirmation issues (6.3); confer with D. Felder regarding plan confirmation issues (.5). | 6.80 |
| 01/14/09 | D. Felder | Conferences with J. Burke regarding confirmation issues (.5); review, revise and draft memorandum regarding confirmation issues (5.3). | 5.80 |
| 01/14/09 | Z. Finley | Significant revisions to Intercreditor Agreement to reflect discussions with counsel for PD Trust. | 4.00 |
| 01/14/09 | R. Smith | Extended call with R. Wyron and C. Reynolds regarding possible charger amendment (.5); prepare for same (.5); attention to e-mail messages (.1). | 1.10 |
| 01/14/09 | R. Wyron | Review DPA and follow-up comments (1.2); review tax restrictions agreement (.6); call with OHS tax and corporate lawyers on tax restrictions/anti-takeover agreement and follow-up (1.4); organize drafts (.4). | 3.60 |
| 01/14/09 | C. Reynolds | Review disclosure statement re IRC 382 stock restrictions and change of ownership issues (1.0); review warrant agreement (.8); continue researching IRC 382 option attribution rules (1.2); telephone conference with R. Wyron and R. Smith (.5). | 3.50 |
| 01/14/09 | R. Frankel | Telephone conference with R. Wyron re plan issues during travel; notes re same. | 0.40 |
| 01/15/09 | C. Barclay | Search SEC filings re articles of incorporation. | 0.30 |
| 01/15/09 | D. Snead | Meet with R. Smith to discuss the legal issue on proposed trading restriction language (.2); research regarding same (5.3). | 5.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/15/09 | Z. Finley | Significant revisions to Intercreditor Agreement to reflect discussions with counsel for PD Trust (7.0); draft dispute resolution procedures for determining amount of contingent PD claims for purposes of Intercreditor Agreement (1.8); e-mails regarding Intercreditor Agreement (.5). | 9.30 |
| 01/15/09 | R. Smith | Conference with D. Snead regarding IRC Section 382 related research (.2); review same (.6); attention to e-mail messages (.2). | 1.00 |
| 01/15/09 | R. Wyron | Review issues on PD documents and respond to e-mails re same (1.3); work on plan issues list (.4); review documents (1.6); work on tax restrictions issues and e-mails re same (.8). | 4.10 |
| 01/15/09 | C. Reynolds | Telephone conference with C. Finke (.4); review rules relating to built-in losses under IRC 382 (1.5); exchange e-mails with R. Wyron and R. Smith re discussion with C. Finke (.2). | 2.10 |
| 01/15/09 | R. Frankel | Review, edit confirmation memo from D. Felder. | 1.70 |
| 01/15/09 | R. Frankel | Review revised DPA from Kirkland (.9); notes re same (.3). | 1.20 |
| 01/15/09 | R. Frankel | Review series of e-mails re plan, next steps, tax memo. | 0.60 |
| 01/16/09 | Z. Finley | Review revised draft of Deferred Payment Agreement and prepare for conference call to discuss same (1.0); telephone conference with R. Frankel, R. Wyron and R. Smith to discuss revised Deferred Payment Agreement (1.5); prepare mark-up of Deferred Payment Agreement (2.0); telephone conference with R. Smith (.3); e-mail regarding comments to Deferred Payment Agreement (.5). | 5.30 |
| 01/16/09 | M. Wallace | Review correspondence regarding plan process and respond to same. | 0.10 |
| 01/16/09 | R. Smith | Attention to e-mail messages (.3); extended call with R. Frankel, R. Wyron, J. Radecki and Z. Finley (1.9); prepare for same (.5); call with Z. Finley regarding DPA (.3); review/revise same (1.0). | 4.00 |
| 01/16/09 | R. Wyron | Work on deal document issues (.7); review tax restriction term sheet and follow-up call re same (1.3); call on DPA issues and follow-up (1.1). | 3.10 |
| 01/16/09 | C. Reynolds | Review poison pill Section 382 precedents provided by R. Smith (1.0); review suggested edits to proposed 382 limits that were made by R. Wyron and provide comments on same (.7). | 1.70 |
| 01/16/09 | R. Frankel | Review confirmation memo from D. Felder. | 2.30 |
| 01/16/09 | R. Frankel | Review Intercreditor Agreement draft. | 1.30 |
| 01/16/09 | R. Frankel | Confer with R. Wyron, R. Smith (by phone), Z. Finley (by phone), re DPA, Intercreditor Agreement, tax memo (1.0); notes re same (.2). | 1.20 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

February 20, 2009
Invoice No. 1176124

| 01/17/09 | Z. Finley | Revise Intercreditor Agreement (2.0); draft explanatory e-mail regarding same (.5) | 2.50 |
|---|---|---|---|
| 01/17/09 | R. Smith | Attention to e-mail messages. | 0.30 |
| 01/17/09 | R. Wyron | Review DPA and comments, and finalize draft (.8); draft cover note and follow-up (.3). | 1.10 |
| 01/17/09 | R. Frankel | Review e-mails re Intercreditor Agreement issues; review, consider e-mails, comments re tax memo from K&E. | 0.60 |
| 01/17/09 | R. Frankel | Review and consider D. Boll, D. Turetsky e-mails re status of plan documents. | 0.40 |
| 01/18/09 | R. Smith | Attention to Intercreditor Agreement. | 0.70 |
| 01/18/09 | R. Wyron | Review Intercreditor Agreement draft and follow-up with comments. | 0.70 |
| 01/18/09 | R. Frankel | Review clean, revised Intercreditor Agreement, related e-mails (1.9); prepare notes re Intercreditor Agreement (.5). | 2.40 |
| 01/19/09 | R. Wyron | Review revised draft Intercreditor Agreement and follow-up. | 0.80 |
| 01/20/09 | Z. Finley | Draft memorandum summarizing and explaining provisions in Intercreditor Agreement. | 4.50 |
| 01/20/09 | R. Smith | Attention to e-mail messages. | 0.30 |
| 01/20/09 | R. Wyron | Review e-mails and comments on intercreditor agreement and follow-up (.6); review e-mails re revised plan and disclosure statement (.2); review e-mails on DPA and follow-up (.4). | 1.20 |
| 01/20/09 | R. Frankel | Series of e-mails re meeting with Kirkland on plan documents (.4); review open issues in plan documents (.7). | 1.10 |
| 01/21/09 | J. Burke | Case law research regarding insurance issues in Plan (5.9); confer with R. Wyron regarding insurance issues (.3); review documents relating to plan development issue (.6); confer with R. Wyron regarding plan development issue (.2). | 7.00 |
| 01/21/09 | K. Thomas | Legal research re asbestos property damage claims and statute of limitations (1.3); prepare summary of findings in e-mail memorandum and send same to R. Wyron for review (2.8). | 4.10 |
| 01/21/09 | Z. Finley | Analysis and revisions of EBITDA provisions in Deferred Payment Agreement, including review of Regulation S-X and consideration of impact of pro forma adjustments on negative covenant (4.7); review and mark-up R. Wyron's draft of Resolution Procedures for Intercreditor Agreement (.5); prepare for conference call to discuss Deferred Payment Agreement (.2); conference call with Debtors' counsel to discuss issues in Deferred Payment Agreement (.9); follow-up telephone conferences with R. Wyron and R. Smith (1.3). | 7.60 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

February 20, 2009
Invoice No. 1176124

| 01/21/09 | M. Wallace | Begin detailed review of plan, including cross references and for internal consistency. | 6.50 |
|---|---|---|---|
| 01/21/09 | M. Wallace | Discuss review of plan documents with R. Wyron. | 0.10 |
| 01/21/09 | R. Smith | Call with K&E, R. Wyron, Z. Finley regarding DPA (.9); calls with R. Wyron and Z. Finley (1.2); attention to e-mail messages (.3); call with Z. Finley (.2). | 2.60 |
| 01/21/09 | R. Wyron | Review issues on DPA and prepare for call with Debtors (.9); participate in call with Debtors on DPA and follow-up (1.2); multiple calls with R. Frankel, R. Smith, Z. Finley and J. Radecki on DPA issues and potential resolution (1.6); review intercreditor issues with P. Lockwood and follow-up (.7); draft and revise intercreditor agreement summary (1.3); e-mails to A. Rich and follow-up on intercreditor agreement (.3); continue review of Grace documents (1.4); revise resolution procedures (.7). | 8.10 |
| 01/21/09 | R. Frankel | Telephone conference with R. Wyron re status, conference call with K&E; notes re same. | 0.50 |
| 01/21/09 | R. Frankel | Review CE decision regarding Grace plan. | 0.90 |
| 01/21/09 | R. Frankel | Review ADR procedures in connection with Intercreditor Agreement. | 1.10 |
| 01/21/09 | R. Frankel | Review summary draft from Z. Finley of Intercreditor Agreement. | 1.20 |
| 01/21/09 | R. Frankel | Telephone conference with R. Wyron re status of DPA; consider open DPA issues; review e-mails re same. | 0.80 |
| 01/21/09 | R. Frankel | Review series of e-mails re Intercreditor Agreement, DPA issues. | 0.50 |
| 01/22/09 | D. Felder | Begin reviewing revised draft plan and disclosure statement from Debtors. | 2.10 |
| 01/22/09 | Z. Finley | Prepare for conference call (.3); internal conference call to discuss open issues in Deferred Payment Agreement (1.3); analysis of impact of pro forma EBITDA calculations on various transactions and revise Deferred Payment Agreement provisions relating to EBITDA (3.2); telephone conference with J. Radecki and R. Wyron regarding EBITDA issues (.3); review and revise summary of Intercreditor Agreement provisions (.6). | 5.70 |
| 01/22/09 | M. Wallace | Continue detailed review and reference check of plan. | 8.20 |
| 01/22/09 | R. Smith | Extended call with R. Frankel, R. Wyron, Z. Finley and J. Radecki (1.2); prepare for same (.3); attention to e-mail messages (.3); review GAAP issues (.3). | 2.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

February 20, 2009
Invoice No. 1176124

| 01/22/09 | R. Wyron | Work on intercreditor summary and e-mails re same (.9); review DPA issues and organize outline of new issues from Kirkland (1.1); multiple calls with R. Smith, Z. Finley, R. Frankel and J. Radecki on EBITDA definitions proposed by Kirkland, and follow-up e-mails re same (2.1); review e-mail from D. Turetsky on Cooperation Agreement changes and follow-up (.4); call with D. Austern and follow-up (.4); review analysis of PD issues (.6). | 5.50 |
|---|---|---|---|
| 01/22/09 | R. Frankel | Review Z. Finley changes to DPA re EBIDTA measurement, e-mail re same (.8); consider open DPA issues (.5). | 1.30 |
| 01/22/09 | R. Frankel | Review revised Voting Procedures exhibit. | 0.90 |
| 01/22/09 | R. Frankel | Telephone conference with R. Wyron re Grace document issues; notes re same. | 0.60 |
| 01/23/09 | K. Thomas | Series of conferences with R. Wyron re PD statute of limitation/repose issues (.3); review repose article re same (.2). | 0.50 |
| 01/23/09 | D. Felder | Review PI and PD Trust Agreements and e-mail to R. Wyron regarding same. | 0.60 |
| 01/23/09 | Z. Finley | Review comments to and revise Deferred Payment Documents (1.5); telephone conference with R. Smith (.2); telephone conference with R. Wyron (.2); review and respond to e-mails (.2). | 2.10 |
| 01/23/09 | J. Guy | Analyze various confirmation issues. | 0.80 |
| 01/23/09 | R. Smith | Attention to DPA revisions (1.0); call with Z. Finley regarding same (.3); attention to e-mail messages (.2). | 1.50 |
| 01/23/09 | R. Wyron | Work on intercreditor issues and follow-up (1.2); call and e-mail to J. Sakalo regarding PD Committee's views (.3); review plan changes (1.3); several calls with Grace's lawyers on DPA final changes and follow-up (2.3); confer with R. Frankel on issues and status and follow-up (.6); call with A. Rich and follow-up (.6); confer with D. Austern on open issues (.4) continue work on Trading Restrictions term sheet and follow-up calls with T. Freedman and C. Reynolds (.7). | 7.40 |
| 01/23/09 | C. Reynolds | Telephone conference with R. Wyron re built-in loss issue and 13D and 13G filings (.3); further telephone conference with R. Wyron re 524(g) stock (.3); telephone conference with C. Fink re 524(g) stock (.3); follow up call with R. Wyron re same (.2); review revised draft of Section 382 limitations and provide comments to R. Wyron (.3). | 1.40 |
| 01/23/09 | R. Frankel | Confer with D. Austern, R. Wyron re claims issues, status of plan. | 0.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

February 20, 2009
Invoice No. 1176124

| 01/23/09 | R. Frankel | Telephone conferences with R. Wyron re status, EBIDTA test in DPA. | 0.40 |
|---|---|---|---|
| 01/23/09 | R. Frankel | Review revisions to DPA from Z. Finley. | 1.20 |
| 01/23/09 | R. Frankel | Telephone conference with R. Wyron re status, default issue in DPA (.4); notes re same (.2). | 0.60 |
| 01/23/09 | R. Frankel | Review revised draft of Plan of Reorganization. | 2.20 |
| 01/24/09 | R. Frankel | Review new language re tax memo (re NOLs) (.5); review revised DPA language re EBIDTA (.4); review e-mails re Intercreditor Agreement comments (.4). | 1.30 |
| 01/25/09 | Z. Finley | Draft forms of Officer's Certificates for Deferred Payment Agreement. | 2.10 |
| 01/25/09 | M. Wallace | Review cooperation agreement. | 0.60 |
| 01/25/09 | R. Smith | Review and respond to e-mail messages. | 0.20 |
| 01/25/09 | R. Wyron | Review changes from Sealed Air and respond (.3); review inquiry from Debtors re Trust Agreement and respond (.3); work on intercreditor issues (.6); review e-mails re status (.2). | 1.40 |
| 01/26/09 | D. Felder | Review revised draft plan and disclosure statement from Debtors (1.0); attention to insurance issues regarding same (1.0); conference with R. Wyron regarding same (.1). | 2.10 |
| 01/26/09 | Z. Finley | Review and comment on revised drafts of Deferred Payment documents (2.7); telephone conference with R. Wyron (.3); review and respond to e-mails (.3). | 3.30 |
| 01/26/09 | M. Wallace | Continue review of plan, including review of relevant/corresponding sections of disclosure statement. | 4.30 |
| 01/26/09 | R. Smith | Review documents (.7); attention to e-mail messages (.3). | 1.00 |
| 01/26/09 | R. Wyron | Review plan language and confer with D. Felder (.6); review status of deal documents (.4); review draft EBITDA certificate (.3); participate in omnibus hearing on plan timing discussions (.3); confer with Z. Finley on intercreditor agreement and follow-up (.7); review plan documents (1.6); review revised trading restrictions (.4). | 4.30 |
| 01/26/09 | C. Reynolds | Exchange of e-mails with C. Finke (.2); review revised Section 382 limitations and provided comments on same to R. Wyron (.8). | 1.00 |
| 01/26/09 | R. Frankel | Review EBIDTA certificates, compliance certificates from Z. Finley (.9); notes re same (.3). | 1.20 |
| 01/26/09 | R. Frankel | Review revised Tax Memo re NOLs sent back to T. Freedman. | 0.70 |
| 01/26/09 | R. Frankel | Review revised Share Issuance Agreement from K&E. | 1.70 |
| 01/26/09 | R. Frankel | Confer with R. Wyron re plan issues, notes re same. | 0.60 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 25

February 20, 2009
Invoice No. 1176124

| 01/27/09 | D. Felder | Review and revise plan and e-mail correspondence with OHS and Caplin regarding same (1.5); telephone conference with R. Wyron and M. Wallace regarding same (.7). | 2.20 |
|---|---|---|---|
| 01/27/09 | Z. Finley | Prepare for conference call to discuss Intercreditor Agreement (.2); conference call with S. Baena and other lawyers for PD constituency, along with R. Wyron and R. Smith, to discuss Intercreditor Agreement (1.7); follow-up conference call with R. Wyron and R. Smith regarding same (.4); review and mark-up latest draft of Deferred Payment Agreement, and analysis of pro forma adjustment issues in connection with same (4.9); telephone conference with R. Frankel, R. Wyron and R. Smith regarding open issues (.6). | 7.80 |
| 01/27/09 | M. Wallace | Finalize review of plan and comments to same. | 4.20 |
| 01/27/09 | M. Wallace | Telephone call with D. Felder and R. Wyron on comments to the plan. | 0.90 |
| 01/27/09 | M. Wallace | Review correspondence with the ACC regarding plan comments. | 0.10 |
| 01/27/09 | J. Guy | Review Plan objections from various insurers. | 2.50 |
| 01/27/09 | R. Smith | Call with PD Committee lawyers (1.7); prepare for same (.3); attention to e-mail messages (.1); call with R. Wyron and Z. Finley (.5); call with R. Frankel, R. Wyron and Z. Finley regarding DPA (.6); conference with Z. Finley regarding same (.3); prepare for same (.5). | 4.00 |
| 01/27/09 | R. Wyron | Review intercreditor agreement (.7); call with PD Committee re intercreditor and follow-up (2.1); call with R. Frankel regarding updated and open issues (.3); review DPA (.7); call with OHS team on DPA and follow-up (.6); call to T. Freedman and follow-up (.2); call with M. Wallace and D. Felder on plan changes, and follow-up e-mails re same (1.2) follow-up on trading restriction term sheet (.3). | 6.10 |
| 01/27/09 | C. Reynolds | Exchange of e-mails and phone calls with R. Wyron and C. Finke re Section 382 limitations. | 0.30 |
| 01/27/09 | R. Frankel | Review e-mails, comments re DPA, rolling EBIDTA measurement. | 0.60 |
| 01/27/09 | R. Frankel | Review revised Deferred Payment Agreement from K&E. | 0.80 |
| 01/27/09 | R. Frankel | Telephone conference with R. Smith, Z. Finley and R. Wyron re revised DPA (.6); notes re same (.2). | 0.80 |
| 01/27/09 | R. Frankel | Review revised DPA from K&E per call. | 1.10 |
| 01/28/09 | D. Felder | Telephone conference with R. Wyron regarding Plan edits (.1); review and revise same (.3); e-mail correspondence with Debtors regarding same (.1). | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

February 20, 2009
Invoice No. 1176124

| 01/28/09 | Z. Finley | Review and respond to e-mails on various issues relating to Deferred Payment Documents (1.0); prepare for conference call to discuss issues in latest draft of Deferred Payment Documents (.7); telephone conferences with R. Wyron and R. Smith (.5); telephone conference with A. Mena (1.1); revise mark-up to Deferred Payment Agreement (1.1). | 4.40 |
|---|---|---|---|
| 01/28/09 | M. Wallace | Review correspondence regarding comments to plan. | 0.10 |
| 01/28/09 | R. Smith | Review draft documents (2.5); calls with Z. Finley (.3); attention to e-mail messages (.4). | 3.70 |
| 01/28/09 | R. Wyron | Review status of documents and open issues (.8); call with T. Freedman on status and follow-up (.4); review revised draft documents (1.1); call on DPA and follow-up e-mails re same (1.1). | 3.40 |
| 01/28/09 | R. Frankel | Review final trading restrictions term sheet. | 0.50 |
| 01/28/09 | R. Frankel | Review e-mail and mark-up of DPA from Z. Finley. | 1.20 |
| 01/29/09 | Z. Finley | Prepare for internal conference call (.2); conference call with R. Frankel, R. Wyron and R. Smith regarding open issues in Deferred Payment Documents (.8); follow-up conference with R. Smith regarding same (.5); revise further mark-up of Deferred Payment Agreement, and analysis of issues relating to pro forma calculations and other matters (4.5); conference call with A. Mena and T. Christopher (.3); review revised draft of Deferred Payment Agreement and e-mail regarding same (.7). | 7.00 |
| 01/29/09 | R. Smith | Call with R. Frankel, R. Wyron, J. Radecki and Z. Finley (.7); attention to e-mail messages (.5); call with Z. Finley (.5). | 1.70 |
| 01/29/09 | R. Wyron | Review DPA documents and follow-up on comments (.8); review intercreditor agreement (.9); follow-up on comments on intercreditor agreement (.2). | 1.90 |
| 01/29/09 | R. Frankel | Review open issues re DPA. | 0.80 |
| 01/30/09 | J. Burke | Case docket research regarding plan development issues. | 0.70 |
| 01/30/09 | D. Felder | Review amended plan from Kirkland and e-mail correspondence with R. Wyron and M. Wallace regarding same. | 1.50 |
| 01/30/09 | Z. Finley | Review and respond to e-mails regarding status of Deferred Payment Agreement (.7); telephone conference with R. Smith (.3). | 1.00 |
| 01/30/09 | M. Wallace | Review correspondence regarding deal documents. | 0.10 |
| 01/30/09 | R. Smith | Attention to e-mail messages (.2); review documents (.3); conference with R. Frankel (.1); call with Z. Finley (.3). | 0.90 |
| 01/30/09 | R. Wyron | Review DPA issues and follow-up on e-mails re same (.4); review draft language (.4). | 0.80 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

February 20, 2009
Invoice No. 1176124

| 01/30/09 | R. Frankel | Confer with R. Smith, R. Wyron re DPA open issues; notes re same. | 0.60 |
| 01/31/09 | Z. Finley | Review and mark-up revised draft of Guarantee (4.6); telephone conference with J. Radecki regarding pro forma calculations in Deferred Payment Agreement (.4); revise language in Deferred Payment Agreement regarding pro forma issues and internal e-mail regarding same (1.5). | 6.50 |
| 01/31/09 | R. Wyron | Review DPA issues and e-mail re same. | 0.60 |
| 01/31/09 | R. Frankel | Review revised draft and open DPA issues. | 1.10 |

Total Hours 443.50

Total For Services $299,003.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Carrie Barclay | 0.30 | 230.00 | 69.00 |
| James  W. Burke | 71.60 | 360.00 | 25,776.00 |
| Debra Felder | 39.50 | 590.00 | 23,305.00 |
| Zachary  S. Finley | 101.10 | 600.00 | 60,660.00 |
| Roger Frankel | 66.20 | 945.00 | 62,559.00 |
| Jonathan  P. Guy | 3.30 | 755.00 | 2,491.50 |
| Clayton  S. Reynolds | 11.80 | 840.00 | 9,912.00 |
| Richard  V. Smith | 33.40 | 815.00 | 27,221.00 |
| Donald  A. Snead | 5.50 | 400.00 | 2,200.00 |
| Katherine  S. Thomas | 4.60 | 525.00 | 2,415.00 |
| Mary  A. Wallace | 25.20 | 650.00 | 16,380.00 |
| Richard  H. Wyron | 81.00 | 815.00 | 66,015.00 |
| Total All Timekeepers | 443.50 | $674.19 | $299,003.50 |

Disbursements
| | |
|---|---|
| Color Document Reproduction | 0.20 |
| Court Photocopy/Document Retrieval Fee | 3.68 |
| Document Reproduction | 33.20 |
| Express Delivery | 11.88 |
| Lexis Research | 379.75 |
| Local Taxi Expense | 33.66 |
| Other Business Meals | 9.00 |
| Outside Services | 16.08 |
| Telephone | 24.94 |
| Westlaw Research | 16,977.75 |

Total  Disbursements $17,490.14

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 28

February 20, 2009
Invoice No. 1176124

**Total For This Matter**            **$316,493.64**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 29

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| 01/26/09 | R. Wyron | Review documents on rate increases for Tillinghast and D. Austern and e-mails re same. | 0.40 |
|---|---|---|---|

|  | Total Hours | 0.40 |  |
|---|---|---|---|
|  | Total For Services |  | $326.00 |

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Richard  H. Wyron | 0.40 | 815.00 | 326.00 |
| Total All Timekeepers | 0.40 | $815.00 | $326.00 |

**Total For This Matter**                    **$326.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| 01/05/09 | D. Fullem | Review and respond to e-mail from D. Felder regarding CNO for Tre Angeli's November fee application; prepare CNO; coordinate review/approval by D. Felder; filing and service of same. | 0.80 |
|---|---|---|---|
| 01/05/09 | D. Fullem | Review e-mail from R. Wyron regarding Piper Jaffray's last 3 monthly fee application filings; obtain same from docket; forward to R. Wyron. | 0.50 |
| 01/05/09 | R. Wyron | Call with J. Radecki re fee applications. | 0.20 |
| 01/06/09 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding D. Austern expense in September monthly fee application. | 0.20 |
| 01/09/09 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding status of D. Austern's quarterly for the Jul-Sep 08 time period. | 0.10 |
| 01/12/09 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding D. Austern quarterly for Jul-Sep 08; finalize same; forward to D. Austern for review comment, approval. | 0.80 |
| 01/13/09 | D. Fullem | Review Tillinghast December monthly fee application; provide comments to K. Boeger and new updated form of notice; review and respond to e-mails from K. Boeger re same. | 0.50 |
| 01/15/09 | D. Fullem | Coordinate finalizing, filing and service of D. Austern's Eighteenth Quarterly for the period Jul-Sep 2008. | 1.00 |
| 01/16/09 | D. Fullem | Review and respond to e-mails from C. LaRuffa regarding Tre Angeli December monthly fee application; send updated fee applications; respond to e-mails regarding same. | 0.40 |
| 01/22/09 | D. Fullem | Prepare CNOs for November fee applications filed by Piper Jaffray, Tillinghast and Tre Angeli (.9); e-mail and confer with D. Felder regarding same (.2); coordinate filing and service of same (.2). | 1.30 |
| 01/22/09 | D. Fullem | Prepare CNO for Orrick's November fee application; e-mail and confer with D. Felder regarding same; coordinate filing and service. | 0.50 |
| 01/22/09 | D. Felder | Review CNOs for Tillinghast, Tre Angeli, Orrick and Piper Jaffray. | 0.10 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -        February 20, 2009
17367                                                                                               Invoice No. 1176124
page 31

| 01/23/09 | D. Fullem | Review e-mail and invoices from D. Austern with Nov and Dec 08 time (.3); prepare drafts of Nov and Dec 08 fee applications (.8); forward same with e-mail to D. Austern for review/approval (.1). | 1.20 |
|---|---|---|---|
| 01/26/09 | D. Fullem | Review and respond to e-mail from D. Austern regarding signed Nov and Dec 08 fee applications. | 0.10 |
| 01/26/09 | D. Fullem | Review e-mail from R. Wyron regarding D. Austern's new proposed billing rates; review application to employ, declaration, engagement letter; e-mail to R. Wyron regarding same. | 0.70 |
| 01/27/09 | D. Fullem | Review signed fee applications for Dec 08 of Piper, Tre Angeli, Tillinghast and D. Austern's Nov and Dec 08 fee applications; e-mail to D. Felder regarding same; assemble exhibits; begin draft of notices of same. | 1.00 |
| 01/29/09 | D. Fullem | Prepare notices of D. Austern's Nov and Dec 08 fee applications and Dec 08 fee applications for Piper, Tillinghast, and Tre Angeli (1.0); review, revise, organize and finalize fee applications (.8); coordinate filing and service of same (1.0). | 2.80 |

|  | Total Hours | 12.20 |  |
|---|---|---|---|
|  | Total For Services |  | $3,256.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.10 | 590.00 | 59.00 |
| Debra  O. Fullem | 11.90 | 255.00 | 3,034.50 |
| Richard  H. Wyron | 0.20 | 815.00 | 163.00 |
| Total All Timekeepers | 12.20 | $266.93 | $3,256.50 |

Disbursements

| Document Reproduction | 166.90 |  |
|---|---|---|
| Express Delivery | 171.97 |  |
| Outside Services | 24.88 |  |
| Postage | 260.24 |  |
| Total  Disbursements |  | $623.99 |

**Total For This Matter**                              **$3,880.49**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

February 20, 2009
Invoice No. 1176124

 For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  12 - Retention of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 01/26/09 | D.  Fullem | Review e-mail from R. Wyron; research declarations; update R. Wyron; review and forward Frankel declaration. | 0.50 |

|  |  |
|---|---|
| Total Hours | 0.50 |
| Total For Services | $127.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra  O. Fullem | 0.50 | 255.00 | 127.50 |
| Total All Timekeepers | 0.50 | $255.00 | $127.50 |

**Total For This Matter**                                **$127.50**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 01/06/09 | D. Fullem | Review/organize/update fee application files with current filings. | 0.50 |
| 01/08/09 | D. Fullem | Obtain December prebill; e-mail to R. Wyron regarding same. | 0.10 |
| 01/08/09 | D. Fullem | Review December prebill. | 1.20 |
| 01/09/09 | D. Fullem | Complete review of December prebill (.7); follow up with certain professionals for additional information needed for time entries (.1); e-mail to D. Felder and R. Wyron re status of same (.1); coordinate with D. Spicuzza to begin edits (.1). | 1.00 |
| 01/11/09 | D. Felder | Review December prebill (1.4); follow-up e-mails to R. Frankel, J. Burke and D. Fullem regarding same (.1). | 1.50 |
| 01/14/09 | R. Wyron | Review December prebill and provide comments. | 0.80 |
| 01/15/09 | D. Fullem | Review and update fee/expense charts. | 0.20 |
| 01/15/09 | D. Fullem | Review and respond to e-mail from R. Wyron regarding status of invoices, fee applications, payments to date. | 0.20 |
| 01/22/09 | D. Fullem | Follow up with P. Reyes regarding final December invoices; review copies; inform D. Spicuzza regarding same and begin drafting fee application; update R. Wyron and D. Felder regarding status. | 0.40 |
| 01/26/09 | D. Fullem | Review e-mail from R. Wyron regarding new hourly rates for 2009; review of previous filings and trustee's compensation guidelines; update R. Wyron re same. | 0.80 |
| 01/26/09 | D. Fullem | Review and respond to e-mail from D. Felder regarding status of draft January fee application. | 0.20 |
| 01/26/09 | D. Fullem | Confer with D. Spicuzza regarding draft January fee application and questions on expenses. | 0.10 |
| 01/27/09 | D. Fullem | Review and revise draft of December fee application; update D. Felder and R. Wyron regarding same. | 1.00 |
| 01/28/09 | D. Felder | Review and revise Orrick's December fee application. | 0.60 |
| 01/29/09 | D. Fullem | Review, revise, finalize and coordinate filing and service of Orrick's Dec 08 fee application. | 1.20 |
| 01/29/09 | D. Fullem | Confer with C. Hartman at PGS firm regarding filing of Orrick's Dec fee application; update D. Felder regarding same; coordinate with T. Birdsell to handle filing. | 0.30 |
| 01/29/09 | D. Felder | Review and revise Orrick's December fee application. | 0.50 |

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

February 20, 2009
Invoice No. 1176124

| | | | |
|---|---|---|---|
| 01/30/09 | D. Fullem | Confer with D. Spicuzza and D. Felder regarding December fee application. | 0.20 |
| 01/30/09 | D. Fullem | Update fee/expense chart with recent payment on January 28 and Dec fee application; circulate to R. Frankel, R. Wyron and V. Crossley. | 0.20 |

Total Hours    11.00
Total For Services    $4,124.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 2.60 | 590.00 | 1,534.00 |
| Debra  O. Fullem | 7.60 | 255.00 | 1,938.00 |
| Richard  H. Wyron | 0.80 | 815.00 | 652.00 |
| Total All Timekeepers | 11.00 | $374.91 | $4,124.00 |

Disbursements
    Document Reproduction    14.40
    Outside Services    3.12
    Postage    5.20
        Total  Disbursements    $22.72

**Total For This Matter    $4,146.72**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  14 - Trust Distribution Procedures**

| | | | |
|---|---|---|---|
| 01/06/09 | R. Wyron | Review Scotts language and e-mails re TDP (.4); draft new TDP language for Scotts issues (.7); review TDP provisions re objections (.8). | 1.90 |
| 01/07/09 | R. Wyron | Review Scotts proposed language (.3); draft revised TDP provisions (.6); e-mails re same (.2). | 1.10 |
| 01/07/09 | R. Frankel | Review TDP in preparation for call with E. Inselbuch and plaintiffs' counsel. | 0.80 |
| 01/07/09 | R. Frankel | Telephone conference with E. Inselbuch in preparation for conference call (.3); telephone conference with plaintiffs' counsel and E. Inselbuch re Edwards judgment (.5); notes re same (.1). | 0.90 |
| 01/08/09 | R. Wyron | Work on insurer treatment language and follow-up. | 1.30 |
| 01/10/09 | R. Frankel | Review proposed TDP language for insurance indemnity claims, Scotts claims. | 1.10 |
| 01/11/09 | R. Wyron | Review TDP language re insurer claims and organize notes re: changes (.4); e-mail to P. Lockwood re same (.1). | 0.50 |
| 01/12/09 | R. Wyron | Call with P. Lockwood and T. Freedman on insurer complaints and follow-up (.8); revise and circulate TDP language (.6). | 1.40 |
| 01/13/09 | R. Wyron | Review additional provisions on Scotts/BNSF claims and indemnity claims. | 0.70 |
| 01/22/09 | M. Wallace | Review correspondence regarding ancillary trust agreements. | 0.10 |
| 01/22/09 | R. Wyron | Review revised TDP and follow-up e-mails re same. | 0.40 |
| 01/25/09 | M. Wallace | Review revised TDP. | 0.50 |
| 01/28/09 | R. Frankel | Review revised TDP. | 0.90 |

|  | | | |
|---|---|---|---|
| | Total Hours | 11.60 | |
| | Total For Services | | $9,836.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 3.70 | 945.00 | 3,496.50 |
| Mary  A. Wallace | 0.60 | 650.00 | 390.00 |
| Richard  H. Wyron | 7.30 | 815.00 | 5,949.50 |
| Total All Timekeepers | 11.60 | $847.93 | $9,836.00 |

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

February 20, 2009
Invoice No. 1176124

**Total For This Matter**                                    **$9,836.00**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 37

February 20, 2009
Invoice No. 1176124

For Legal Services Rendered Through January 31, 2009 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 01/12/09 | P.  Mahaley | Travel to and from NY for meeting with insurer. | 2.50 |
| 01/13/09 | R.  Frankel | Travel from DC to Pittsburgh for hearing. | 1.50 |
| 01/14/09 | R.  Frankel | Travel to DC from Pittsburgh. | 2.90 |

Total Hours    6.90
Total For Services    $2,835.25

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 4.40 | 472.50 | 2,079.00 |
| Peri  N. Mahaley | 2.50 | 302.50 | 756.25 |
| Total All Timekeepers | 6.90 | $410.91 | $2,835.25 |

**Total For This Matter**        **$2,835.25**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 955.80 | |
| Total Fees, all Matters | | $613,084.25 |
| Total Disbursements, all Matters | | $22,069.20 |
| Total Amount Due | | $635,153.45 |