**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-00I |
|  | STATEMENT NO: | 31 |


Costs and Expenses


01/30/2009


BALANCE DUE $0.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
01/31/2009
ACCOUNT NO:      3000-01D
STATEMENT NO:           74

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                $19.50

BALANCE DUE                                                                     $19.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:        3000-02D
STATEMENT NO:              92

Asset Disposition

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $921.30 |
| 01/27/2009 | | | |
| MTH | Reviewing correspondence re filing of COC for Confirmation CMO | 0.20 | 70.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

TOTAL CURRENT WORK                                                            70.00

BALANCE DUE                                                                      $991.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:          3000-03D
STATEMENT NO:                 80

Business Operations

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $572.00 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -208.00 |
| | BALANCE DUE | $364.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-04D |
|  | STATEMENT NO:              92 |

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,238.77 |

|  |  | HOURS |  |
|---|---|---|---|
| 01/09/2009 | | | |
| MTH | Discussions with SB re Rule 2002 service list; reviewing correspondence re same | 0.10 | 35.00 |
| 01/14/2009 | | | |
| MTH | Reviewing Affidavit of Disinterestedness | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 70.00 |

|  |  |  |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -69.70 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -133.10 |
| | TOTAL PAYMENTS | -202.80 |
| | BALANCE DUE | $2,105.97 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:    3000-05D
STATEMENT NO:    92

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $20,546.20 |
| | | HOURS | |
| **01/02/2009** | | | |
| MTH | Reviewing Limited Objection of Lukins and Annis re ZAI Motion | 0.20 | 70.00 |
| MTH | Correspondence to PVNL and EI re Objection to ZAI Motion | 0.10 | 35.00 |
| **01/05/2009** | | | |
| MTH | Reviewing US Objection to ZAI Class Settlement Motion | 0.20 | 70.00 |
| **01/07/2009** | | | |
| MTH | Telephone conference with claimant re possible ZAI claims | 0.30 | 105.00 |
| MTH | Review correspondence from RH re insurance issues and response to same from NDF | 0.50 | 175.00 |
| **01/12/2009** | | | |
| MTH | Telephone conference with Canadian claimant re ZAI | 0.20 | 70.00 |
| **01/15/2009** | | | |
| MTH | Telephone conference with asbestos claimant TG re ZAI | 0.40 | 140.00 |
| **01/16/2009** | | | |
| MTH | Reviewing COC re revisions to ZAI Class Settlement Motion | 0.20 | 70.00 |
| **01/19/2009** | | | |
| MTH | Reviewing Order entered re Motion to Alter or Amend | 0.10 | 35.00 |
| **01/21/2009** | | | |
| MTH | Telephone conference with TS re exposure to ZAI | 0.10 | 35.00 |
| MTH | Telephone conference with D.M. re asbestos claim | 0.30 | 105.00 |
| MTH | Telephone conference with R.A. re asbestos PI claim | 0.30 | 105.00 |

Page: 2
01/31/2009

W.R. Grace

| | | |
|---|---|---|
| ACCOUNT NO: | | 3000-05D |
| STATEMENT NO: | | 92 |

Claims Analysis Objection & Resolution (Asbestos)

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 01/22/2009 | | | | |
| | MB | Review deposition for client sensitive statements | 1.80 | 171.00 |
| 01/23/2009 | | | | |
| | MTH | Review correspondence from DF re discovery responses | 0.10 | 35.00 |
| 01/26/2009 | | | | |
| | MTH | Review correspondence from DF re discovery | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL and NDF re discovery | 0.10 | 35.00 |
| | MTH | Reviewing Order entered re late ZAI claim | 0.10 | 35.00 |
| 01/27/2009 | | | | |
| | MTH | Reviewing various discovery requests | 0.60 | 210.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.70 | 1,536.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 1.80 | $95.00 | $171.00 |
| Mark T. Hurford | 3.90 | 350.00 | 1,365.00 |
| | | | |
| TOTAL CURRENT WORK | | | 1,536.00 |

| | | |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -2,964.70 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -2,561.00 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -273.00 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -2,984.00 |
| | TOTAL PAYMENTS | -8,782.70 |
| | BALANCE DUE | $13,299.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:    3000-06D
STATEMENT NO:    92

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $2,304.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/26/2009 | | | | |
| MTH | Review correspondence from PVNL re Kaneb Stay Relief Motion | | 0.10 | 35.00 |
| 01/28/2009 | | | | |
| MTH | Reviewing COC's re orders for claims objections | | 0.20 | 70.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 105.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $350.00 | $105.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 105.00 |

| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -39.00 |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -26.00 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -352.00 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -702.00 |
| | TOTAL PAYMENTS | -1,119.00 |
| | BALANCE DUE | $1,290.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:     3000-07D |
| | STATEMENT NO:            92 |

Committee, Creditors, Noteholders, Equity Holders

| | PREVIOUS BALANCE | | $41,117.44 |
|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/02/2009** | | | | |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Telephone conference with NDF re weekly recommendation memo | 0.10 | 35.00 |
| | PEM | Draft weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | KH | Review email from MTH re: X-ray Orders; Research and draft responsive email | 0.40 | 44.00 |
| | KH | Draft email to Committee re: October-December Interim Expense Application | 0.10 | 11.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| | MB | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 350.00 |
| | DAC | Review weekly memorandum | 0.10 | 47.50 |
| **01/05/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Retrieve and distribute recently filed Objections to Plan | 0.40 | 40.00 |
| | MB | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| **01/06/2009** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare Protective Order Relating to Production of Medical Records (.2); | | |

Page: 2
01/31/2009
ACCOUNT NO:       3000-07D
STATEMENT NO:            92

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | prepare certificate of service and service list (.4); address filing and service (2) | 0.80 | 80.00 |
|  | MB | Retrieval and distribution of documents relating to daily memo. | 1.40 | 133.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
|  | MTH | Review daily memo | 1.00 | 350.00 |
| 01/07/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Coordinate logistics for hearing on January 13, 2009 and January 14, 2009 at 9:00 a. m for Robert Horkovich, Mark Hurford, Peter Lockwood, Nathan Finch, Walter Slocombe and Jeffrey Liesemer; e-mail confirmation of same | 0.40 | 40.00 |
|  | SMB | Prepared Response to Libby Claimants' Motion to Compel (.2); prepare certificate of service, service list (.2); address filing and service (.2) | 0.60 | 60.00 |
|  | SMB | Prepare Opposition Motion to Libby Claimants (.2); prepare certificate of service, service list (.2); address filing and service (.2) | 0.60 | 60.00 |
|  | MB | Retrieval and distribution of documents relating to daily memo. | 1.00 | 95.00 |
|  | KH | Update ACC Opposition Motion and attend to service | 0.20 | 22.00 |
|  | KH | Attend to April Hearing Logistics | 0.20 | 22.00 |
|  | KH | Review emails from MTH re: Committee Objections; Save documents and draft responsive email | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
| 01/08/2009 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation memo | 2.50 | 250.00 |
|  | SMB | Organize discovery received to date | 0.50 | 50.00 |
|  | MB | Retrieval and distribution of documents relating to daily memo. | 1.40 | 133.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Correspondence to and from DC re contact information | 0.10 | 35.00 |
| 01/09/2009 |  |  |  |  |
|  | MB | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | PEM | Review weekly recommendation memo to ACC re: pending motions and matters. | 0.20 | 83.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Continue preparation of weekly recommendation memo | 0.50 | 50.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Review correspondence from DG re hearing on motion to compel, discussions re CourtCall process and participating via telephone | 0.50 | 175.00 |
|  | MTH | Prepare weekly recommendation memo | 1.00 | 350.00 |
|  | DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |

Page: 3
01/31/2009
ACCOUNT NO:          3000-07D
STATEMENT NO:                92

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **01/12/2009** | | | |
| KH | Review pleadings and electronic filing notices; preparation of daily memo | 0.20 | 22.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MB | Review and distribute fee auditor's final report to AKO | 0.20 | 19.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| DAC | Review New York appellate decision regarding non-completed operations coverage and question of timing of occurrence and injury | 1.50 | 712.50 |
| **01/13/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **01/14/2009** | | | |
| PEM | Review memo and decision re: non-completed coverage issues. | 0.50 | 207.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review correspondence from EI re insurance decision | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **01/15/2009** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare 2019 of The David Law Firm for filing; e-mail confirmation of filing | 0.40 | 40.00 |
| PEM | Review memo re: duty to notify. | 0.10 | 41.50 |
| SMB | Prepare weekly recommendation memo | 0.50 | 50.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re hearing memorandum | 0.10 | 35.00 |
| **01/16/2009** | | | |
| PEM | Review weekly recommendation re: pending motions and matters. | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Continue preparation of weekly recommendation memo | 0.20 | 20.00 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MK | Review committee hearing memorandum. | 0.10 | 13.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re revisions to hearing memo; correspondence to and from MB re same; reviewing revisions to same | | |

Page: 4
01/31/2009
W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:             92

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                              | HOURS |        |
|-------|----------------------------------------------------------------------------------------------|-------|--------|
|       | and correspondence to Committee re same                                                      | 0.40  | 140.00 |
| MTH   | Review daily memo                                                                            | 0.10  | 35.00  |
| MTH   | Prepare weekly recommendation memos                                                          | 0.80  | 280.00 |

**01/19/2009**

| MB    | Retrieval and distribution of documents relating to daily memo                              | 1.30  | 123.50 |
|-------|----------------------------------------------------------------------------------------------|-------|--------|
| KH    | Review pleadings and electronic filing notices; preparation of daily memorandum             | 0.20  | 22.00  |
| KH    | Review email from MTH re: ZAI Settlement filings; Review documents and draft responsive email | 0.60  | 66.00  |
| MTH   | Review daily memo                                                                            | 0.10  | 35.00  |
| MK    | Review committee events calendar and update attorney case calendar.                         | 0.10  | 13.00  |
| MTH   | Reviewing two orders entered                                                                 | 0.10  | 35.00  |

**01/20/2009**

| PEM   | Review memo re: developments to ACC.                                                        | 0.10  | 41.50  |
|-------|----------------------------------------------------------------------------------------------|-------|--------|
| MB    | Review daily memo                                                                            | 0.10  | 9.50   |
| KH    | Review pleadings and electronic filing notices; preparation of daily memorandum             | 0.20  | 22.00  |
| MTH   | Review correspondence from EI re Committee meeting                                           | 0.10  | 35.00  |
| MTH   | Review daily memo                                                                            | 0.10  | 35.00  |

**01/21/2009**

| KH    | Review email from E. Benetos re: Grace confirmation; Draft responsive email                 | 0.20  | 22.00  |
|-------|----------------------------------------------------------------------------------------------|-------|--------|
| MB    | Retrieval and distribution of documents relating to the daily memo.                         | 0.30  | 28.50  |
| MB    | Attention to document management                                                            | 2.00  | 190.00 |
| MTH   | Correspondence to counsel at C&D re discovery requests                                       | 0.10  | 35.00  |
| MTH   | Review daily memo                                                                            | 0.10  | 35.00  |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10  | 10.00  |
| SMB   | Coordinate logistics for hearing on January 26, 2009 at 10:30 a.m.; e-mail confirmation of same | 0.20  | 20.00  |
| SMB   | Prepare weekly recommendation memo                                                          | 0.40  | 40.00  |

**01/22/2009**

| PEM   | Review memo re: pleadings filed.                                                            | 0.10  | 41.50  |
|-------|----------------------------------------------------------------------------------------------|-------|--------|
| MB    | Retrieval and distribution of documents relating to the daily memo.                         | 0.30  | 28.50  |
| MB    | Attention to document management                                                            | 1.00  | 95.00  |
| MTH   | Review correspondence from EI re draft minutes to review for Committee call                 | 0.20  | 70.00  |
| MTH   | Review daily memo                                                                            | 0.10  | 35.00  |
| MB    | Review and distribute filed COC per MTH                                                      | 0.20  | 19.00  |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10  | 10.00  |
| SMB   | Continue preparation of weekly recommendation memo                                          | 0.30  | 30.00  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/23/2009** | | | | |
| | PEM | Review weekly recommendation memo re: pending matters. | 0.20 | 83.00 |
| | MTH | Participating in Committee conference call | 0.60 | 210.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo and correspondence to Committee re same | 1.40 | 490.00 |
| | MB | Retrieval and distribution of documents relating to the daily memo. | 0.50 | 47.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Finalize weekly recommendation memo | 0.30 | 30.00 |
| | DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| **01/24/2009** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| **01/26/2009** | | | | |
| | KH | Review email from MTH and KCD re: Committee Initial Report; Draft email to Fee Auditor containing J. Rice expense detail | 0.30 | 33.00 |
| | MTH | Review correspondence from EB re Committee conference call | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re revised TDP. | 0.30 | 105.00 |
| | MB | Retrieval of documents relating to daily memo | 0.40 | 38.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Review docket and download all recently filed discovery | 0.50 | 50.00 |
| **01/27/2009** | | | | |
| | MTH | Review correspondence from EI re correspondence re information re denial of motion | 0.10 | 35.00 |
| | MTH | Correspondence to and from PVNL re correspondence re order entered | 0.10 | 35.00 |
| | MTH | Review correspondence from SH re Order entered | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Drafting minutes for Committee meeting and correspondence to EI and PVNL re same | 0.60 | 210.00 |
| | MTH | Perparing memorandum re January hearing | 1.20 | 420.00 |
| | PEM | Review memo from Special Insurance Counsel re: proceeds and recoveries and pending matters. | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Retrieve and distribute recently filed pleadings | 0.20 | 20.00 |
| | KH | Retrieve and distribute multiple discovery requests | 1.60 | 176.00 |
| | KH | Draft email to E. Meltzer re: BNSF Discovery Requests and review response | 0.20 | 22.00 |
| | MTH | Reviewing two orders entered | 0.10 | 35.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS | |
|---|---|---|---|
| **01/28/2009** | | | |
| MTH | Reviewing daily memo | 0.10 | 35.00 |
| MB | Retrieval and distribution of documents relating to the daily memo. | 0.50 | 47.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review correspondence from PVNL re draft hearing memo | 0.10 | 35.00 |
| **01/29/2009** | | | |
| MB | Retrieval and distribution of documents relating to the daily memo. | 0.40 | 38.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Reviewing and revising hearing memorandum and correspondence to Committee re same | 0.40 | 140.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| **01/30/2009** | | | |
| MK | Review hearing memorandum. | 0.10 | 13.00 |
| PEM | Review Weekly Recommendation Calendar. | 0.10 | 41.50 |
| PEM | Review Grace hearing memo. | 0.10 | 41.50 |
| MB | Retrieval and distribution of documents relating to daily memo | 0.50 | 47.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| KH | Draft email to Committee containing January minutes | 0.20 | 22.00 |
| MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from EI re Confirmation CMO | 0.10 | 35.00 |
| MTH | Review correspondence from EB re draft Committee meeting minutes; review of same; correspondence re distribution of same | 0.40 | 140.00 |
| MTH | Prepare weekly recommendation memo | 1.60 | 560.00 |
| DAC | Review report on 1/26/2009 hearing | 0.10 | 47.50 |
| **01/31/2009** | | | |
| DAC | Review minutes of 1/23/09 meeting | 0.10 | 47.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| | FOR CURRENT SERVICES RENDERED | 52.90 | 10,821.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.70 | $475.00 | $1,282.50 |
| Philip E. Milch | 2.20 | 415.00 | 913.00 |
| Michele Kennedy | 0.70 | 130.00 | 91.00 |
| Santae M. Boyd | 13.60 | 100.00 | 1,360.00 |

Page: 7

W.R. Grace

01/31/2009

ACCOUNT NO: 3000-07D
STATEMENT NO: 92

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 13.60 | 95.00 | 1,292.00 |
| Mark T. Hurford | 15.30 | 350.00 | 5,355.00 |
| Katherine Hemming | 4.80 | 110.00 | 528.00 |
| | | | |
| TOTAL CURRENT WORK | | | 10,821.50 |

| | | |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -2,421.60 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -1,457.60 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -1,737.30 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -7,565.60 |
| | TOTAL PAYMENTS | -13,182.10 |
| | BALANCE DUE | $38,756.84 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          01/31/2009
Wilmington  DE                              ACCOUNT NO:      3000-08D
                                            STATEMENT NO:             91

Employee Benefits/Pension

PREVIOUS BALANCE                                                     -$350.50

01/02/2009     Payment - Thank you. (May, 2008 - 20% Fees)           -227.50
01/02/2009     Payment - Thank you. (May, 2008 - 20% Fees)            -19.50
01/02/2009     Payment - Thank you. (June, 2008 - 20% Fees)          -45.50
               TOTAL PAYMENTS                                        -292.50

               CREDIT BALANCE                                       -$643.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace
01/31/2009
Wilmington  DE
ACCOUNT NO:      3000-09D
STATEMENT NO:              44

Employee Applications, Applicant

PREVIOUS BALANCE                                                                              $104.00

BALANCE DUE                                                                                      $104.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:    3000-10D
STATEMENT NO:    92

Employment Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $1,213.20 |
| 01/22/2009 | | | | |
| MTH | Reviewing 25th Supplemental Affidavit of K&E | | 0.10 | 35.00 |
| 01/23/2009 | | | | |
| MTH | Reviewing Notice of Filing of proposed Order re Karl Hill | | 0.10 | 35.00 |
| 01/26/2009 | | | | |
| MTH | Reviewing Order entered re Karl Hill | | 0.10 | 35.00 |
| 01/27/2009 | | | | |
| MTH | Reviewing proposed Order re K. Hill retention | | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 140.00 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -214.50 |
| BALANCE DUE | | $1,138.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009

ACCOUNT NO:      3000-11D
STATEMENT NO:            90

Expenses

PREVIOUS BALANCE                                                                                  $10,920.64

| | | |
|---|---|---|
| 01/01/2009 | Pacer charges for the month of December | 104.80 |
| 01/01/2009 | 11/14/08 - Taxi Fare to and from Pittsburgh Airport | 85.00 |
| 01/01/2009 | 12/15/08 - Taxi Fare from Pittsburgh Airport | 20.00 |
| 01/02/2009 | Parcels, Inc. - Downtown delivery to Duane, Ferry and Pachulski | 20.00 |
| 01/02/2009 | IKON - Copy/ Service expert report | 627.80 |
| 01/02/2009 | IKON - Copy/ Service notice of service re: expert report | 509.21 |
| 01/05/2009 | Parcels, Inc. - Copy/ Service of C&D November fee application | 21.52 |
| 01/06/2009 | IKON - Copy/ Service November Fee Applications | 274.55 |
| 01/06/2009 | J&J Court Transcribers, Inc. - Federal court transcript on 10/27/2008 | 264.20 |
| 01/07/2009 | IKON - Copy/ Service Official committee response to Libby Motion | 953.95 |
| 01/09/2009 | Courtcall for Robert Horkovich; hearing on November 14, 2008 at 10:00 a.m. | 44.50 |
| 01/13/2009 | MTH - Taxi Fare from Pittsburgh Airport | 43.00 |
| 01/16/2009 | AT&T long distance phone calls | 23.44 |
| 01/20/2009 | Fedex to Nathan D. Finch on 1/6/09 | 48.43 |
| 01/23/2009 | IKON - Copy/ Service of COC | 445.16 |
| 01/26/2009 | J&J Court Transcribers Transcript Report | 172.60 |
| 01/30/2009 | January 2009 Printing Expenses | 714.70 |
| 01/30/2009 | January 2009 Scanning Expenses | 69.80 |
| | TOTAL EXPENSES | 4,442.66 |
| | TOTAL CURRENT WORK | 4,442.66 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 100% Expenses) (Amount shown has deduction of $206.75 pursuant to Fee Auditor's Report dated 11/10/08) | -1,437.74 |
| | BALANCE DUE | $13,925.56 |

Page: 2

W.R. Grace

01/31/2009

ACCOUNT NO:        3000-11D
STATEMENT NO:              90

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:            90 |

Fee Applications, Applicant

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,019.00 |
| **01/06/2009** | | | |
| KCD | Review and sign C&L November application | 0.30 | 91.50 |
| KH | Prepare Excel spreadsheet for C&L November re: professional hours v. project categories | 0.40 | 44.00 |
| KH | Review e-mail from DGS re: November bill(.1); prepare C&L November Fee Application(.8); finalize and e-file fee application(.3) | 1.20 | 132.00 |
| **01/19/2009** | | | |
| MTH | Reviewing pre-bill | 1.50 | 525.00 |
| **01/29/2009** | | | |
| KCD | Review and sign CNO re: C&L monthly application | 0.20 | 61.00 |
| KH | Review case docket for objection to C&L November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| | FOR CURRENT SERVICES RENDERED | 4.10 | 908.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $350.00 | $525.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |
| Katherine Hemming | 2.10 | 110.00 | 231.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 908.50 |

| | | |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -266.70 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -294.20 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -156.80 |

Page: 2

W.R. Grace

01/31/2009

ACCOUNT NO:        3000-12D
STATEMENT NO:              90

Fee Applications, Applicant


| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -640.40 |
| | TOTAL PAYMENTS | -1,358.10 |
| | BALANCE DUE | $5,569.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          01/31/2009
Wilmington  DE                              ACCOUNT NO:        3000-13D
                                            STATEMENT NO:             77

Fee Applications, Others

PREVIOUS BALANCE                                                 $15,583.80

| | | HOURS | |
|---|---|---|---|
| 01/02/2009 | | | |
| KCD | Review and sign CNO re: LAS monthly application | 0.20 | 61.00 |
| KH | Review October Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Pachulski(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October Fee Application of Pachulski(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review April-June Interim Fee Application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

Page: 2
W.R. Grace                                                                          01/31/2009
                                                              ACCOUNT NO:          3000-13D
                                                              STATEMENT NO:              77

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review November Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review case docket for objections for to LAS October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| MTH | Review correspondence from KH re Committee expense reimbursement requests | 0.10 | 35.00 |
| **01/06/2009** |  |  |  |
| KCD | Review C&D November application | 0.30 | 91.50 |
| KCD | Review LAS November application | 0.30 | 91.50 |
| KCD | Review Charter Oak November application | 0.30 | 91.50 |
| KCD | Review AKO November application | 0.30 | 91.50 |
| KH | Review email from A. Pelton re: November bill(.1); Prepare AKO November Fee Application(.8); Finalize and e-file fee application(.3) | 1.20 | 132.00 |
| KH | Review email from D. Relles re: November bill(.1); Prepare LAS November Fee Application(.7); Finalize and e-file fee application(.3) | 1.10 | 121.00 |
| KH | Review email from B. Lindsay re: November bill(.1); Prepare Charter Oak November Fee Application(.7); Finalize and e-file fee application(.3) | 1.10 | 121.00 |
| KH | Review email from E. Benetos re: November fee application(.1); Update C&D November Fee Application(.3); Finalize and e-file fee application(.3) | 0.70 | 77.00 |
| **01/09/2009** |  |  |  |
| KH | Review December Fee Application from Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application from Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application from Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application from Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review June Fee Application from Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review July Fee Application from Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review August Fee Application from Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review September Fee Application from Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review October Fee Application from Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| 01/12/2009 | | | | |
| KCD | Review fee auditor's report re: AKO | | 0.10 | 30.50 |
| 01/16/2009 | | | | |
| KH | Review July Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review August Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review September Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review October Fee Application of Blackstone(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review July-September Interim Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review November Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review November Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review November Fee Application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| KH | Review November Fee Application of Phillips, Goldman & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 22.00 |
| 01/19/2009 | | | | |
| MTH | Discussions with KH re Committee expense reimbursements and reviewing documents re same | | 0.40 | 140.00 |
| KH | Review Fee Auditor Initial Report for 13th Interim Period for Committee; Meet with MRE and MTH re: the same; Multiple emails with MRE re: report status | | 0.50 | 55.00 |
| 01/20/2009 | | | | |
| MRE | Review of fee auditor report for committee and e-mails with KH regarding same | | 0.30 | 124.50 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KCD | Address issues re: committee member expense request | 0.50 | 152.50 |
| MTH | Reviewing Fee Auditor's Report re Committee expense reimbursement; discussions with KH and KCD re same; review correspondence from KCD re same | 0.50 | 175.00 |
| KH | Review response of J. Rice to Committee Initial Report for 13th Period; Meet with KCD, MTH and MRE re: the same | 0.40 | 44.00 |
| **01/22/2009** |  |  |  |
| KH | Review November Fee Application of Woodcock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review October Fee Application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review August Fee Application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review September Fee Application of Holme Roberts(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| **01/23/2009** |  |  |  |
| MTH | Correspondence to MRE and KCD re Committee expense reimbursement | 0.10 | 35.00 |
| MRE | E-mails with KH regarding committee expenses | 0.20 | 83.00 |
| **01/26/2009** |  |  |  |
| KCD | Address committee member expense issues; e-mails re: same | 0.30 | 91.50 |
| **01/28/2009** |  |  |  |
| KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 55.00 |
| **01/29/2009** |  |  |  |
| KCD | Review and sign CNO re: C&D monthly application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: LAS monthly application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO monthly application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak monthly application | 0.20 | 61.00 |
| KH | Review case docket for objection to C&D November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objection to LAS November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objection to AKO November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objection to Charter Oak November Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |

Page: 5
W.R. Grace                                                              01/31/2009
                                                       ACCOUNT NO:      3000-13D
                                                       STATEMENT NO:          77

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 01/30/2009 |  |  |  |
| KH | Review November Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review November Fee Application of Pachulski(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 23.50 | 3,606.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $350.00 | $385.00 |
| Marla R. Eskin | 0.50 | 415.00 | 207.50 |
| Kathleen Campbell Davis | 3.10 | 305.00 | 945.50 |
| Katherine Hemming | 18.80 | 110.00 | 2,068.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,606.00 |

| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -496.00 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -615.60 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -380.70 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -2,447.60 |
|  | TOTAL PAYMENTS | -3,939.90 |
|  | BALANCE DUE | $15,249.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-14D |
|  | STATEMENT NO:              62 |

Financing

| | PREVIOUS BALANCE | $52.00 |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -45.50 |
| | BALANCE DUE | $6.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          01/31/2009
Wilmington  DE                              ACCOUNT NO:        3000-15D
                                            STATEMENT NO:              92

Hearings

PREVIOUS BALANCE                                                  $28,553.85

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2009 |  |  |  |  |
|  | MTH | Reviewing filing re hearing transcript, redactions | 0.10 | 35.00 |
|  | MTH | Correspondence to DF re hearing transcript (revised) | 0.10 | 35.00 |
| 01/06/2009 |  |  |  |  |
|  | MTH | Review correspondence from WBS re Jan. 13 and 14 hearings | 0.10 | 35.00 |
|  | MTH | Review correspondence from PVNL re Jan 14 hearing | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re Jan 13 and 14 hearing preparations | 0.10 | 35.00 |
|  | MTH | Correspondence to PVNL, NDF re Agenda for hearings on Jan. 13 and 14 | 0.20 | 70.00 |
| 01/07/2009 |  |  |  |  |
|  | MTH | Various correspondence re hearing preparations | 0.20 | 70.00 |
|  | MTH | Reviewing Agenda for hearing | 0.20 | 70.00 |
| 01/08/2009 |  |  |  |  |
|  | MTH | Review correspondence from JB re January 13 hearing | 0.10 | 35.00 |
|  | MTH | Correspondence to EI, PVNL re Amended hearing Agenda | 0.20 | 70.00 |
|  | MTH | Correspondence to various counsel re filings related to Libby Motion to Compel | 0.20 | 70.00 |
|  | MTH | Correspondence to counsel re communications regarding Jan 13 hearing | 0.10 | 35.00 |
| 01/09/2009 |  |  |  |  |
|  | MTH | Discussion with SB re hearing preparations, change in hearing dates and reviewing multiple correspondence re same | 0.20 | 70.00 |
|  | MTH | Correspondence to NDF re hearing on Libby Claimants' Motion to Compel | 0.10 | 35.00 |
|  | MTH | Reviewing Amended Agenda | 0.10 | 35.00 |

Page: 2
01/31/2009
ACCOUNT NO:        3000-15D
STATEMENT NO:              92

W.R. Grace

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **01/13/2009** | | | | |
| | MTH | Correspondence to and from PVNL re hearing preparations | 0.10 | 35.00 |
| | MTH | Preparing for hearing | 2.50 | 875.00 |
| | | | | |
| **01/14/2009** | | | | |
| | MTH | Review correspondence from NDF and PVNL re hearing | 0.10 | 35.00 |
| | MTH | Attending hearing | 5.50 | 1,925.00 |
| | | | | |
| **01/15/2009** | | | | |
| | MTH | Drafting, reviewing and revising hearing memorandum | 3.80 | 1,330.00 |
| | | | | |
| **01/16/2009** | | | | |
| | MTH | Communications re hearing transcript request | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re January hearing | 0.20 | 70.00 |
| | MTH | Correspondence to counsel at C&D re January hearing | 0.20 | 70.00 |
| | MTH | Correspondence to Committee re January 14 hearing memorandum | 0.20 | 70.00 |
| | | | | |
| **01/19/2009** | | | | |
| | MTH | Reviewing Agenda for hearing | 0.20 | 70.00 |
| | | | | |
| **01/21/2009** | | | | |
| | MTH | Review correspondence from Court reporter re hearing transcript | 0.10 | 35.00 |
| | MTH | Review correspondence from DF re hearing transcript and response to same | 0.20 | 70.00 |
| | MTH | Review correspondence from SB to NDF re hearing confirmation | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL and NDF re Jan hearing | 0.10 | 35.00 |
| | MTH | Discussion with SB re January hearing preparations and related communications | 0.40 | 140.00 |
| | MTH | Review correspondence from JAL re Jan. hearing and response to same | 0.10 | 35.00 |
| | MTH | Review correspondence from JB re January hearing | 0.10 | 35.00 |
| | | | | |
| **01/22/2009** | | | | |
| | MTH | Reviewing Amended Agenda for hearing | 0.20 | 70.00 |
| | | | | |
| **01/23/2009** | | | | |
| | MB | Create hearing binder for MTH | 0.60 | 57.00 |
| | | | | |
| **01/25/2009** | | | | |
| | MTH | Preparing for hearing | 0.50 | 175.00 |
| | | | | |
| **01/26/2009** | | | | |
| | MTH | Attending hearing | 1.30 | 455.00 |
| | MTH | Review correspondence from SB re hearing transcript | 0.10 | 35.00 |
| | | | | |
| **01/29/2009** | | | | |
| | MTH | Correspondence to and from DF re hearing transcript | 0.10 | 35.00 |

W.R. Grace                                                                                          01/31/2009
                                                                        ACCOUNT NO:        3000-15D
                                                                        STATEMENT NO:            92

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to DF re Jan. 14 hearing transcript | | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re hearing transcript | | 0.10 | 35.00 |
| 01/30/2009 | | | | |
| MTH | Brief review of revised hearing transcript | | 0.30 | 105.00 |
| MTH | Correspondence to DF re hearing transcript (revised) | | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re revised transcript | | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | | 19.70 | 6,742.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 0.60 | $95.00 | $57.00 |
| Mark T. Hurford | 19.10 | 350.00 | 6,685.00 |
| | | | |
| TOTAL CURRENT WORK | | | 6,742.00 |

| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -1,507.10 |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -248.90 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -1,073.70 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -2,902.40 |
|  | TOTAL PAYMENTS | -5,732.10 |
|  | BALANCE DUE | $29,563.75 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:        3000-16D |
| | STATEMENT NO:        77 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                      $2,467.90

| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -308.10 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -198.30 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -1,377.10 |
| 01/02/2009 | Payment - Thank you. (June, 2008 - 20% Fees) | -466.40 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -598.00 |
| | TOTAL PAYMENTS | -2,947.90 |
| | CREDIT BALANCE | -$480.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                01/31/2009
Wilmington  DE                                                              ACCOUNT NO:        3000-17D
                                                                                    STATEMENT NO:              77

Plan and Disclosure Statement

|  | PREVIOUS BALANCE | | $35,257.90 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **01/01/2009** | | | |
| MTH | Correspondence to PVNL, RH re: Traveler's requests for admissions | 0.10 | 35.00 |
| MTH | Brief review of Traveler's Requests for admissions directed to Debtors | 0.20 | 70.00 |
| MTH | Reviewing Debtors' response to Libby Claimants requests for production and correspondence to counsel at C&D re same | 0.20 | 70.00 |
| MTH | Reviewing correspondence from BB and NDF re exhibits to expert reports and delivery of RFA from Arrowood | 0.10 | 35.00 |
| MTH | Brief review of Traveler's Preliminary Plan Confirmation Objection; correspondence to counsel at C&D re: same | 0.20 | 70.00 |
| MTH | Correspondence to counsel at C&D re: Debtors' response to Libby Discovery Request | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re: Libby Claimant's expert reports | 0.10 | 35.00 |
| MTH | Review correspondence from NDF to CC re exhibits to Whitehouse report | 0.10 | 35.00 |
| **01/02/2009** | | | |
| MTH | Telephone conference with NDF re documents received from Libby Claimants and discussion of confirmation hearings. | 0.20 | 70.00 |
| MTH | Discussion with KH re: confirmation hearing logistics and service of expert reports | 0.30 | 105.00 |
| MTH | Correspondence to and from NDF re: confirmation hearing | 0.10 | 35.00 |
| MTH | Reviewing filed version of Plan Proponent's Designation of Plan Confirmation Issues | 0.10 | 35.00 |
| MTH | Reviewing Libby Claimants Motions to Compel Directed to the Debtors and the ACC | 0.50 | 175.00 |
| MTH | Reviewing expert report materials re Dr. Whitehouse and multiple correspondence to and from C&D and MB re same | 0.50 | 175.00 |
| MTH | Reviewing various correspondence re Whitehouse expert materials | 0.20 | 70.00 |
| MTH | Review correspondence from KH (x2) re service of expert reports | 0.10 | 35.00 |
| MTH | Reviewing Traveler's Preliminary Objections to Plan Confirmation | 0.20 | 70.00 |

Page: 2
01/31/2009
ACCOUNT NO:        3000-17D
STATEMENT NO:              77

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Debtors Notice of Service of Response to Libby Claimants' First Set of Requests for Production | | 0.10 | 35.00 |

**01/05/2009**

| MTH | Review correspondence from NDF re TDP and additional correspondence re same | 0.20 | 70.00 |
|---|---|---|---|
| MTH | Working on confidentiality agreement | 1.00 | 350.00 |
| MTH | Correspondence to and from NDF re draft confidentiality agreement | 0.10 | 35.00 |
| MTH | Correspondence to and from JB re question re Plan documents | 0.10 | 35.00 |
| MTH | Discussions with MB re CD's received, reviewing correspondence from MB re same | 0.30 | 105.00 |
| MTH | Multiple correspondence re discovery requests served, reviewing same | 3.00 | 1,050.00 |
| MB | Review and distribute exhibit CD's to N. Finch re: Libby Claimants | 1.30 | 123.50 |

**01/06/2009**

| MTH | Review correspondence from DF re confirmation discovery | 0.10 | 35.00 |
|---|---|---|---|
| MTH | Review correspondence from JMR re Royal's Preliminary Plan Confirmation Objections | 0.10 | 35.00 |
| MTH | Review correspondence from JW re MCC filings | 0.20 | 70.00 |
| MTH | Review correspondence from DF re discovery status chart | 0.20 | 70.00 |
| MTH | Reviewing draft of objection to Libby Claimants' Motion to Compel | 0.30 | 105.00 |
| MTH | Review correspondence from NDF re response to be filed to Libby Claimants' Motion to Compel | 0.20 | 70.00 |
| MTH | Review correspondence from DF re discovery status | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re UCC Response to Plan Proponent's Designation of issues | 0.10 | 35.00 |
| MTH | Multiple correspondence to and from NDF and ACM re TDP and Plan documents; telephone conversation with JB re same | 0.80 | 280.00 |
| MTH | Working on confidentiality agreement | 1.50 | 525.00 |
| MTH | Review correspondence from SH re BNSF Objection | 0.10 | 35.00 |
| MTH | Additional work re confidentiality agreement | 0.80 | 280.00 |
| MTH | Begin reviewing initial Plan confirmation Objections | 0.60 | 210.00 |

**01/07/2009**

| MTH | Review correspondence from DF re Confirmation discovery | 0.10 | 35.00 |
|---|---|---|---|
| PEM | Response of the Official Committee of Asbestos Personal Injury Claimants to Libby Claimants' Motion to Compel Debtors to Respond to Document Requests;  Opposition of The Official Committee of Asbestos Personal Injury Claimants to the Libby Claimants' Motion to Compel Answers to Interrogatories; Opposition of Various Law Firms Representing Asbestos Personal Injury Claimants To Libby Claimants' Motion To Compel Asbestos PI Committee To Respond To Libby Claimants' Interrogatories;  Opposition of Various Law Firms Representing Asbestos Personal Injury Claimants To Libby Claimants' Motion To Compel Debtors To Respond To Libby Claimants' Document Request;  Objection and Response of Kazan, McClain, Abrams, | | |

Page: 3
W.R. Grace                                                                      01/31/2009
                                                            ACCOUNT NO:        3000-17D
                                                            STATEMENT NO:             77
Plan and Disclosure Statement

|       |                                                                                                                                                                                                                                                                        | HOURS |          |
|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|       | Fernandez, Lyons, Farrise & Greenwood, A Professional Law Corporation to Libby Claimants' Motion to Compel Asbestos PI Committee to Respond to Libby Claimants' Interrogatories; Response to Libby Claimants' Motion to Compel Debtors to Respond to Libby Claimants' Document Requests (related document(s) 20378) Filed by W.R. Grace & Co., et al. | 1.50  | 622.50   |
| MTH   | Review correspondence from JAL and DF re Confirmation related discovery                                                                                                                                                                                                 | 0.20  | 70.00    |
| MTH   | Review correspondence from DF re chart re discovery requests and responses                                                                                                                                                                                              | 0.20  | 70.00    |
| MTH   | Review correspondence from LE re FF Insurance discovery requests                                                                                                                                                                                                        | 0.20  | 70.00    |
| MTH   | Additional correspondence re filings related to Libby Claimants' Motion to Compel                                                                                                                                                                                       | 0.10  | 35.00    |
| MTH   | Telephone conference with NDF (x2) re filings re Libby Claimants' Motions to Compel                                                                                                                                                                                      | 0.20  | 70.00    |
| MTH   | Telephone conference with CC re objection/response to Libby Claimant Motion                                                                                                                                                                                             | 0.10  | 35.00    |
| MTH   | Reviewing and revising draft objection to Libby Claimants' Motion to Compel Directed to the ACC; reviewing and revising draft response to Libby Claimants' Motion to Compel Directed to the Debtors and related communications re exhibits and finalizing and filing same | 3.00  | 1,050.00 |

**01/08/2009**

|       |                                                                                   | HOURS |        |
|-------|-----------------------------------------------------------------------------------|-------|--------|
| MTH   | Correspondence to and from WBS re confirmation related filings                     | 0.20  | 70.00  |
| MTH   | Review correspondence from NDF re Confirmation CMO                                 | 0.10  | 35.00  |
| MTH   | Review correspondence from JB re confirmation CMO and reviewing response to same from NDF | 0.20  | 70.00  |
| MTH   | Reviewing various discovery and related correspondence                             | 0.50  | 175.00 |
| MTH   | Correspondence to counsel at C&D re Debtors' notice of service of discovery responses | 0.10  | 35.00  |
| MTH   | Reviewing various objections to motions to compel                                  | 0.70  | 245.00 |

**01/09/2009**

|       |                                                                                   | HOURS |        |
|-------|-----------------------------------------------------------------------------------|-------|--------|
| MRE   | Meeting with MTH regarding discovery issues                                        | 0.20  | 83.00  |
| MTH   | Review correspondence from JB re revisions to draft Confirmation CMO               | 0.20  | 70.00  |
| MTH   | Review correspondence from JAL re Plan process; reviewing documents re same and follow up correspondence re same | 0.40  | 140.00 |
| MTH   | Reviewing various discovery and correspondence to and from JAL re same             | 0.20  | 70.00  |
| MTH   | Review correspondence from JB re confirmation process; reviewing correspondence from TF re same | 0.20  | 70.00  |
| MTH   | Review correspondence from NDF re confirmation process                             | 0.10  | 35.00  |
| MB    | Docket review re: amended case management order                                    | 0.30  | 28.50  |

**01/12/2009**

|       |                                                                                   | HOURS |        |
|-------|-----------------------------------------------------------------------------------|-------|--------|
| MTH   | Telephone conference with various Plan Confirmation parties re                     |       |        |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | Confirmation CMO | 0.70 | 245.00 |
| MTH | Drafting confidentiality agreement | 2.50 | 875.00 |
| MTH | Correspondence to KH re Confirmation hearing logistics | 0.10 | 35.00 |
| **01/13/2009** |  |  |  |
| MTH | Reviewing correspondence re COC for Second Amended Confirmation CMO | 0.20 | 70.00 |
| MTH | Reviewing correspondence re Objection of Bank Lender Group to revised proposed Confirmation CMO | 0.30 | 105.00 |
| MTH | Review correspondence from JAL re Plan documents and multiple correspondence re response to same | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re COC for Confirmation CMO | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re draft confidentiality agreement | 0.10 | 35.00 |
| **01/14/2009** |  |  |  |
| MTH | Reviewing correspondence from JAL and PVNL re Plan related documents | 0.10 | 35.00 |
| MTH | Reviewing correspondence from JB re revised proposed CMO | 0.20 | 70.00 |
| MTH | Reviewing COC re Second Plan CMO | 0.20 | 70.00 |
| MTH | Reviewing Bank Lender Group's Objection to proposed Amendments to Confirmation CMO | 0.20 | 70.00 |
| **01/15/2009** |  |  |  |
| MTH | Reviewing discovery responses of Debtors to Certain Objectors | 0.20 | 70.00 |
| MTH | Discussions with KH re preparations for Confirmation Hearing logistics, correspondence to and from NDF re same | 0.50 | 175.00 |
| MTH | Review correspondence from DF re estimation expert report materials | 0.10 | 35.00 |
| **01/16/2009** |  |  |  |
| DAC | Review memorandum regarding 1/14/09 hearing regarding Libby issue | 0.40 | 190.00 |
| MTH | Review correspondence from CC re proposed confidentiality agreement | 0.10 | 35.00 |
| MTH | Review correspondence from JB re revisions to Confirmation CMO | 0.30 | 105.00 |
| MTH | Review correspondence from LE re discovery responses | 0.20 | 70.00 |
| MTH | Review correspondence from DF re discovery | 0.20 | 70.00 |
| **01/20/2009** |  |  |  |
| MTH | Review correspondence from JB re revised proposed confirmation CMO | 0.20 | 70.00 |
| **01/21/2009** |  |  |  |
| MTH | Review correspondence from PVNL re revisions to D/S | 0.10 | 35.00 |
| MTH | Reviewing revised TDP | 0.50 | 175.00 |
| MTH | Review correspondence from MC re COC for Second Amended Confirmation CMO | 0.10 | 35.00 |
| MTH | Review correspondence from DF re discovery information | 0.20 | 70.00 |
| MTH | Review correspondence from JB re revised proposed CMO | 0.20 | 70.00 |
| MTH | Reviewing current drafts of Disclosure Statement and Plan | 1.50 | 525.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Reviewing Debtors' COC re Libby Claimants' Motion to Compel Debtors | 0.10 | 35.00 |
| 01/22/2009 |  |  |  |  |
|  | MTH | Review correspondence from MRE (x2) re confirmation discovery | 0.10 | 35.00 |
|  | MTH | Review correspondence from DF re Discovery responses of Bank Claimants |  |  |
|  | MTH | Reviewing draft Order denying LC's Motion to Compel; correspondence to and from JAL re same; reviewing correspondence from DF re same | 0.40 | 140.00 |
|  | MTH | Review correspondence from DF re discovery responses | 0.30 | 105.00 |
|  | MTH | Review correspondence from DF re Bank Claimants' responses to discovery | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re strategy re discovery responses re LC; response to same; reviewing correspondence re same | 0.40 | 140.00 |
|  | MTH | Reviewing UCC's responses to Arrowood's discovery requests | 0.30 | 105.00 |
|  | MTH | Multiple correspondence to SB re confirmation discovery and review of same | 0.30 | 105.00 |
|  | MTH | Review correspondence from CB re revisions to Plan related documents | 0.40 | 140.00 |
|  | MTH | Telephone conference with DF re discovery | 0.20 | 70.00 |
|  | MTH | Reviewing COC re Confirmation CMO | 0.10 | 35.00 |
| 01/23/2009 |  |  |  |  |
|  | MTH | Reviewing correspondence re estimation discovery and attachments thereto | 0.50 | 175.00 |
|  | MTH | Review correspondence from KL re confirmation discovery and response to same | 0.10 | 35.00 |
|  | MTH | Reviewing additional correspondence from DF re confirmation discovery | 0.10 | 35.00 |
|  | MTH | Reviewing various correspondence re COC and proposed Order Denying Libby Claimants' Motion to Compel ACC; discussion with JAL re same; drafting COC and related correspondence; correspondence and from PVNL and JAL re same; finalizing and signing same for filing | 1.50 | 525.00 |
|  | MTH | Reviewing Notice of Service of Bank Claimants' Response to Debtors' Phase 1 Requests | 0.10 | 35.00 |
|  | MTH | Reviewing UCC's Notice of Service of Discovery | 0.10 | 35.00 |
|  | MTH | Reviewing Order entered re Libby Claimants' Motion to Compel Directed to Debtors | 0.10 | 35.00 |
| 01/24/2009 |  |  |  |  |
|  | MTH | Review correspondence from various counsel re receipt of confirmation related discovery | 0.10 | 35.00 |
| 01/25/2009 |  |  |  |  |
|  | MTH | Review correspondence from counsel re confirmation discovery | 0.10 | 35.00 |
| 01/26/2009 |  |  |  |  |
|  | MTH | Reviewing various correspondence re service of estimation discovery | 0.10 | 35.00 |
|  | MTH | Reviewing revised proposed Confirmation CMO and related |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | correspondence | 0.50 | 175.00 |
| MTH | Correspondence to counsel re Order entered on Libby Claimants' Motion to Compel ACC | 0.10 | 35.00 |
| MTH | Begin reviewing various confirmation discovery | 0.50 | 175.00 |
| **01/27/2009** |  |  |  |
| MTH | Review correspondence from NDF re Confirmation CMO and response to same | 0.10 | 35.00 |
| **01/28/2009** |  |  |  |
| MTH | Review correspondence from PVNL re confirmation discovery | 0.10 | 35.00 |
| MTH | Correspondence to and from DF re discovery requests | 0.20 | 70.00 |
| MTH | Reviewing COC re second amended confirmation CMO | 0.10 | 35.00 |
| **01/29/2009** |  |  |  |
| MTH | Review correspondence from JG re confirmation related pleadings distribution | 0.10 | 35.00 |
| MTH | Review correspondence from DF re update discovery chart, assignments | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re Confirmation deadlines and response to same | 0.30 | 105.00 |
| MTH | Correspondence to EI, PVNL, NDF re Second Amended Confirmation CMO | 0.10 | 35.00 |
| MTH | Reviewing various discovery and discussions with SB re same; correspondence to SB re same | 1.00 | 350.00 |
| MTH | Correspondence to and from NDF re Confirmation discovery | 0.20 | 70.00 |
| SMB | Review discovery received to date to determine what discovery remains outstanding | 1.00 | 100.00 |
| **01/30/2009** |  |  |  |
| DAC | Review case management order for plan | 0.30 | 142.50 |
| MTH | Correspondence to and from CC re confidentiality agreement | 0.20 | 70.00 |
| MTH | Reviewing revised discovery requests from FF | 0.40 | 140.00 |
| MTH | Reviewing Order entered re Confirmation CMO | 0.20 | 70.00 |
| MTH | Reviewing UCC Notice of Service of Discovery | 0.10 | 35.00 |
| SMB | Continue review of discovery received to determine what remains outstanding | 1.00 | 100.00 |
|  | FOR CURRENT SERVICES RENDERED | 45.20 | 15,110.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $475.00 | $332.50 |
| Philip E. Milch | 1.50 | 415.00 | 622.50 |
| Santae M. Boyd | 2.00 | 100.00 | 200.00 |
| Matthew Brushwood | 1.60 | 95.00 | 152.00 |
| Mark T. Hurford | 39.20 | 350.00 | 13,720.00 |
| Marla R. Eskin | 0.20 | 415.00 | 83.00 |

Page: 7

W.R. Grace

01/31/2009

ACCOUNT NO:          3000-17D
STATEMENT NO:                77

Plan and Disclosure Statement


TOTAL CURRENT WORK                                                                          15,110.00


| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -266.50 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -139.50 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -2,228.40 |
| | TOTAL PAYMENTS | -2,634.40 |
| | BALANCE DUE | $47,733.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:      3000-18D
STATEMENT NO:              77

Relief from Stay Proceedings

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $379.30 |
| 01/07/2009 | | | | |
| MTH | Reviewing First Liberty's Joinder re Mraricopa County Motion | | 0.30 | 105.00 |
| 01/23/2009 | | | | |
| MTH | Correspondence to PVNL re Kaneb Motion for Stay Relief | | 0.40 | 140.00 |
| MTH | Reviewing COC re Maricopa County Motion | | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.80 | 280.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $350.00 | $280.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 280.00 |

| | | |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -65.00 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -6.50 |
| 01/02/2009 | Payment - Thank you.  (September, 2008 - 80% Fees) | -52.00 |
| | TOTAL PAYMENTS | -123.50 |
| | BALANCE DUE | $535.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2009 |
| Wilmington  DE | ACCOUNT NO:      3000-19D |
|  | STATEMENT NO:            60 |

Tax Issues

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $130.00 |
| 01/02/2009 | Payment - Thank you.  (June, 2008 - 20% Fees) | -130.00 |
| BALANCE DUE | | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2009

W.R. Grace
Wilmington  DE                                  ACCOUNT NO:      3000-20D
                                                STATEMENT NO:           76

Tax Litigation

PREVIOUS BALANCE                                                  $468.80

BALANCE DUE                                                       $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2009
ACCOUNT NO:     3000-21D
STATEMENT NO:              68

Travel-Non-Working

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $3,861.00 |
| 01/13/2009 | | | | |
| MTH | Non-working travel time to PIttsburgh (billed at one half time) | | 2.00 | 700.00 |
| 01/14/2009 | | | | |
| MTH | Non-working travel time from Pittsburgh (billed at one half time). | | 2.70 | 945.00 |
| | FOR CURRENT SERVICES RENDERED | | 4.70 | 1,645.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.70 | $350.00 | $1,645.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,645.00 |

| | | |
|---|---|---|
| 01/02/2009 | Payment - Thank you. (April, 2008 - 20% Fees) | -435.50 |
| 01/02/2009 | Payment - Thank you. (May, 2008 - 20% Fees) | -162.50 |
| 01/02/2009 | Payment - Thank you.  (June, 2008 - 20% Fees) | -273.00 |
| | TOTAL PAYMENTS | -871.00 |
| | BALANCE DUE | $4,635.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                01/31/2009
Wilmington  DE                                           ACCOUNT NO:      3000-22D
                                                         STATEMENT NO:          81

Valuation


PREVIOUS BALANCE                                                         $1,185.00


BALANCE DUE                                                              $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    01/31/2009
Wilmington  DE                                        ACCOUNT NO:        3000-23D
                                                      STATEMENT NO:              81

ZAI Science Trial

PREVIOUS BALANCE                                                        $1,203.30

BALANCE DUE                                                            $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      01/31/2009
Wilmington  DE                                                   ACCOUNT NO:        3000-24D
                                                                STATEMENT NO:               54

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                         -$56.00

CREDIT BALANCE                                                                           -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                01/31/2009
Wilmington  DE                            ACCOUNT NO:        3000-25D
                                          STATEMENT NO:             47

Others

PREVIOUS BALANCE                                                   $56.00

BALANCE DUE                                                        $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

ACCOUNT NO:      3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-00 Costs and Expenses | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 3000-01 Asset Analysis and Recovery | | | | | |
| 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | $19.50 |
| 3000-02 Asset Disposition | | | | | |
| 921.30 | 70.00 | 0.00 | 0.00 | 0.00 | $991.30 |
| 3000-03 Business Operations | | | | | |
| 572.00 | 0.00 | 0.00 | 0.00 | -208.00 | $364.00 |
| 3000-04 Case Administration | | | | | |
| 2,238.77 | 70.00 | 0.00 | 0.00 | -202.80 | $2,105.97 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 20,546.20 | 1,536.00 | 0.00 | 0.00 | -8,782.70 | $13,299.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 2,304.20 | 105.00 | 0.00 | 0.00 | -1,119.00 | $1,290.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 41,117.44 | 10,821.50 | 0.00 | 0.00 | -13,182.10 | $38,756.84 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -350.50 | 0.00 | 0.00 | 0.00 | -292.50 | -$643.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | $104.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-10 Employment Applications, Others | | | | | |
| 1,213.20 | 140.00 | 0.00 | 0.00 | -214.50 | $1,138.70 |
| 3000-11 Expenses | | | | | |
| 10,920.64 | 0.00 | 4,442.66 | 0.00 | -1,437.74 | $13,925.56 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,019.00 | 908.50 | 0.00 | 0.00 | -1,358.10 | $5,569.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,583.80 | 3,606.00 | 0.00 | 0.00 | -3,939.90 | $15,249.90 |
| 3000-14 Financing | | | | | |
| 52.00 | 0.00 | 0.00 | 0.00 | -45.50 | $6.50 |
| 3000-15 Hearings | | | | | |
| 28,553.85 | 6,742.00 | 0.00 | 0.00 | -5,732.10 | $29,563.75 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 2,467.90 | 0.00 | 0.00 | 0.00 | -2,947.90 | -$480.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 35,257.90 | 15,110.00 | 0.00 | 0.00 | -2,634.40 | $47,733.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 379.30 | 280.00 | 0.00 | 0.00 | -123.50 | $535.80 |
| 3000-19 Tax Issues | | | | | |
| 130.00 | 0.00 | 0.00 | 0.00 | -130.00 | $0.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 3,861.00 | 1,645.00 | 0.00 | 0.00 | -871.00 | $4,635.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 174,768.60 | 41,034.00 | 4,442.66 | 0.00 | -43,221.74 | $177,023.52 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.