# EXHIBIT B

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**OCTOBER 1, 2008 - DECEMBER 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.8 | $    4,420.00 |
| 0008 | Asset Analysis and Recovery | 2.9 | 1,885.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 21.7 | 14,105.00 |
| 0013 | Business Operations | 1.4 | 910.00 |
| 0014 | Case Administration | 153.5 | 35,596.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 22.7 | 16,808.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 79.2 | 53,469.50 |
| 0018 | Fee Application, Applicant | 74.8 | 28,608.00 |
| 0019 | Creditor Inquiries | 5.2 | 4,012.50 |
| 0020 | Fee Application, Others | 18.4 | 6,830.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 24.4 | 15,860.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 1.4 | 910.00 |
| 0035 | Travel - Non Working | 54.8 | 39,500.00 |
| 0036 | Plan and Disclosure Statement | 480.8 | 300,170.50 |
| 0037 | Hearings | 71.4 | 52,418.00 |
| 0047 | Tax Issues | 2.3 | 1,635.00 |
|  |  |  |  |
|  | **Sub Total** | **1,021.7** | **$ 577,137.50** |
|  | **Less 50% Travel** | **(27.4)** | **(19,750.00)** |
|  | **Total** | **994.3** | **$ 557,387.50** |

**<u>Monthly Fee Statement for the Period from:</u>**

**<u>October 1, 2008 thru October 31, 2008</u>**

NY 71979845v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:** |
| | ) | **December 22, 2008 at 4:00 p.m.** |
| | ) | **Hearing date: To be scheduled only if objections** |
| | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Ninety-First Monthly Fee

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period October 1, 2008 through October 31, 2008, seeking compensation in the amount of $270,097.00, and reimbursement for actual and necessary expenses in the amount of $10,611.52.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 22, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

[Remainder of Page Intentionally Left Blank]

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.


Dated: December 2, 2008
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@stroock.com
               kpasquale@stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
December 22, 2008 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## NINETY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2008 – October 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$270,097.00(80% - $216,077.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$10,611.52 (Stroock)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01–4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01–7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

NY 71870003v1

| | | | | |
|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
|---|---|---|---|---|---|
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| August 4, 2008<br>D.I. 19224 | 6/1/2008 -<br>6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 -<br>7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 –<br>8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 –<br>9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |

WR GRACE & CO

ATTACHMENT B

OCTOBER 1, 2008 - OCTOBER 31, 2008

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 30.5 | $ 945 | $ 28,822.50 | 39 |
| Pasquale, Kenneth | 88.2 | 775 | 68,355.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 1.2 | 650 | 780.00 | 28 |
| Gutierrez, James S. | 38.6 | 490 | 18,914.00 | 5 |
| Harris, Daniel J. | 54.5 | 295 | 16,077.50 | 1 |
| Krieger, Arlene G. | 199.7 | 650 | 129,805.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Cohen, Reuben H. | 4.7 | 235 | 1,104.50 | 1 |
| De Pinto, Lauren M. | 4.5 | 235 | 1,057.50 | 3 |
| Holzberg, Ethel H. | 40.4 | 270 | 10,908.00 | 36 |
| Magzamen, Michael S. | 0.4 | 270 | 108.00 | 6 |
| Mohamed, David | 13.4 | 175 | 2,345.00 | 18 |
|  |  |  |  |  |
| **Sub Total** | 476.1 |  | $278,277.00 |  |
| **Less 50% Travel** | (10.8) |  | (8,180.00) |  |
| **Total** | 465.3 |  | $270,097.00 |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**OCTOBER 1, 2008 - OCTOBER 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 5.3 | $ 3,445.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 5.4 | 3,510.00 |
| 0013 | Business Operations | 1.4 | 910.00 |
| 0014 | Case Administration | 52.0 | 13,433.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 20.4 | 15,077.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 15.1 | 10,709.50 |
| 0018 | Fee Application, Applicant | 13.1 | 4,929.50 |
| 0019 | Creditor Inquiries | 2.9 | 2,181.50 |
| 0020 | Fee Application, Others | 7.4 | 3,290.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 1.4 | 910.00 |
| 0035 | Travel - Non Working | 21.7 | 16,360.00 |
| 0036 | Plan and Disclosure Statement | 303.7 | 183,882.00 |
| 0037 | Hearings | 26.3 | 19,639.50 |
| | | | |
| | Sub Total | 476.1 | $ 278,277.00 |
| | Less 50% Travel | (10.8) | (8,180.00) |
| | Total | 465.3 | $ 270,097.00 |

# STROOCK

## INVOICE

| DATE | November 26, 2008 |
|---|---|
| INVOICE NO. | 459025 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2008, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2008 | Exchanged memoranda with J. Baer re: conference on criminal trial, status of Canadian court approval of ZAI settlement. | Krieger, A. | 0.1 |
| 10/15/2008 | Attend to Alan Rich motion re: retention by proposed PD FCR. | Krieger, A. | 0.2 |
| 10/16/2008 | Attend to memorandum opinion re: claims of California Department of General Services (.4); attend to memorandum opinion re: summary judgment motion filed on behalf of Macerich Fresno Limited Partnership (.2). | Krieger, A. | 0.6 |
| 10/17/2008 | Attend to revised Canadian bar date materials. | Krieger, A. | 0.3 |
| 10/20/2008 | Attend to revised Canadian bar date materials (.1); attend to proposed settlements of PD Claims of Children's Hospital, Regents of California University and memorandum thereon (1.4); memorandum to R. Finke re: information requests on settlements (.2). | Krieger, A. | 1.7 |
| 10/28/2008 | Memorandum to R. Finke re: supplemental request for information regarding asbestos property damage settlements. | Krieger, A. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/30/2008 | Attend to R. Finke memorandum re: Children's Hospital and California Regents' settlements (.1); attend to memorandum for the Committee re: settlements (1.6); attend to Debtors and Anderson Memorial's memoranda to the District Court re: class certification matters (.6). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.3 | $ 650 | $ 3,445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,445.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,445.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|---|---|
|  | 699843 0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/23/2008 | Exchanged memoranda with J. Dolan re: Debtors' motion to sell assets to Alco Iron and sale of limited partnership interests to Rio Tinto affiliate. | Krieger, A. | 0.3 |
| 10/25/2008 | Attend to Debtors' motion authorizing the sale of certain assets to Alco Iron. | Krieger, A. | 0.6 |
| 10/28/2008 | Attend to Debtors' motion to sell assets to Alco Iron (2.8); memorandum to MB re: review of same and environmental issues (.2). | Krieger, A. | 3.0 |
| 10/29/2008 | Exchanged memoranda with J. Dolan re: review of Alco Iron matter (.2); attend to memorandum from M. Berg re: environmental matters related to the sale (.1); prepare information request to J. Baer, V. Finkelstein re: Alco Iron asset sale (.8). | Krieger, A. | 1.1 |
| 10/30/2008 | Exchanged memoranda with J. Dolan and with MB re: conference call re: proposed asset sale to Alco Iron. | Krieger, A. | 0.2 |
| 10/31/2008 | Memoranda re: 11/4/08 conf call re: asset sale to Alco Iron. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.4 | $ 650 | $ 3,510.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,510.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,510.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2008 | Attend to Capstone's draft report re: 2nd quarter update. | Krieger, A. | 0.2 |
| 10/02/2008 | Attend to Capstone analysis re: 2nd quarter 2008 results (.9); memorandum to J. Dolan re: same (.1). | Krieger, A. | 1.0 |
| 10/23/2008 | T/c J. Dolan re: report on second quarter results. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.4 | $ 650 | $ 910.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 910.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 910.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Case Administration<br>699843 0014 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.2); review adv. pro. no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.1 |
| 10/02/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 0.9 |
| 10/03/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.9 |
| 10/03/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.4); attention to research and retrieval of certain documents for attorney review (.7); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); review adv. pro. case docket no. 01-771 (.2); review and compare fee auditors project category summary chart for the twenty-eight interim period (.6). | Mohamed, D. | 2.5 |
| 10/06/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 10/06/2008 | Exchanged memoranda re semi-monthly conference call with Debtors' representatives. | Krieger, A. | 0.2 |
| 10/06/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); prepare documents for attorney review (.7); review adv pro case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 2.0 |
| 10/07/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review case file | Mohamed, D. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | documents in preparation for central file supplementation (1.3); obtain certain pleadings for attorney review (.5). | | |
| 10/10/2008 | Reviewed Legal Docket to update status (1.4); retrieve pleading for attorney; review and retrieved documents and distributed same (2.9). | Holzberg, E. | 4.3 |
| 10/13/2008 | Reviewed Legal Docket to update Status (1.1); retrieved documents and distributed same (.8). | Holzberg, E. | 1.9 |
| 10/14/2008 | Reviewed and retrieved documents and distributed same (1.9); reviewed Legal Dockets to update status (1.1). | Holzberg, E. | 3.0 |
| 10/15/2008 | Retrieve and circulate recently filed pleadings. | Cohen, R. | 0.5 |
| 10/15/2008 | T/c court call arrangements for 10/20/08 hearing. | Krieger, A. | 0.1 |
| 10/16/2008 | Retrieve and circulate recently filed pleadings. | Cohen, R. | 0.4 |
| 10/16/2008 | Cite checked brief and reviewed corrections with Arlene Krieger, as per Christine Mariano. | De Pinto, L. | 4.5 |
| 10/16/2008 | Attend to travel arrangements for disclosure statement hearing. | Krieger, A. | 0.7 |
| 10/17/2008 | Reviewed Legal Docket to updated status (1.4); retrieved posted and distributed documents including objections to Disclosure Statement (3.6). | Holzberg, E. | 5.0 |
| 10/20/2008 | Compile Binder of Objections to Disclosure Statement; creating Index for Attorney for 10/27/2008 hearing. | Cohen, R. | 3.8 |
| 10/20/2008 | Reviewed Legal Docket to update status (1.2); retrieved documents and distributed them to parties in interest (1.7); updated JR (.5). | Holzberg, E. | 3.4 |
| 10/23/2008 | Memorandum to LK, KP re: Court call arrangements for 10/27 and 10/28. | Krieger, A. | 0.1 |
| 10/24/2008 | Retrieved and distributed documents to updated JR (3.6); reviewed Docket to update status (1.3). | Holzberg, E. | 4.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/24/2008 | Attend to travel arrangements for 10/27 hearings. | Krieger, A. | 0.4 |
| 10/27/2008 | Reviewed Legal Docket to update status (1.3); retrieved and distributed recently filed pleadings (1.6); reviewed Court of Appeals Docket and District Court Docket (.5). | Holzberg, E. | 3.4 |
| 10/28/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 10/31/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.7 |
| 10/31/2008 | Attend to travel arrangements for continued Disclosure Statement hearing. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cohen, Reuben H. | 4.7 | $ 235 | $ 1,104.50 |
| De Pinto, Lauren M. | 4.5 | 235 | 1,057.50 |
| Holzberg, Ethel H. | 30.8 | 270 | 8,316.00 |
| Krieger, Arlene G. | 1.8 | 650 | 1,170.00 |
| Mohamed, David | 10.2 | 175 | 1,785.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,433.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,433.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2008 | Attend to a number of orders ruling on claims objections. | Krieger, A. | 0.2 |
| 10/02/2008 | Attend to memoranda re: settlement conference. | Krieger, A. | 0.2 |
| 10/02/2008 | Telephone conference with D. Bernick re: status (.2); attention to scheduling issues for settlement meeting (.2). | Pasquale, K. | 0.4 |
| 10/03/2008 | Extended t/c R. Frezza re: interest calculations (1.0); memorandum to LK, KP re: Capstone conversation (.3); attended to memoranda re: settlement conference (.3). | Krieger, A. | 1.6 |
| 10/03/2008 | Telephone conference R. Cobb re: evidentiary issues (.2); attention to same (.4). | Pasquale, K. | 0.6 |
| 10/06/2008 | Attention to evidentiary issues and Cobb's draft chart (.3); emails re: same (.2). | Pasquale, K. | 0.5 |
| 10/07/2008 | Exchanged memoranda with R. Frezza re: ppi scenarios and conf call (.2); conf call KP, Capstone re: ppi scenarios (.7); t/c C. Freedgood re: credit agreement (.1). | Krieger, A. | 1.0 |
| 10/07/2008 | O/c with KP re: Capstone PPI calculations. | Kruger, L. | 0.2 |
| 10/07/2008 | Conference call with A. Krieger, Capstone re: PPI calculations (.5); attention to Capstone calculations (.3). | Pasquale, K. | 0.8 |
| 10/08/2008 | Conf call KP, A. Rosenberg, Capstone re: interest analysis and follow-up o/c KP re: same and 10/14/08 settlement meeting with the Debtors, Equity. | Krieger, A. | 0.9 |
| 10/08/2008 | Conference call with A. Rosenberg, A. Krieger, Capstone re: prep for settlement meeting. | Pasquale, K. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/09/2008 | Attention to PPI scenarios and Capstone spreadsheet (.4); telephone conference J. Dolan re: same (.2). | Pasquale, K. | 0.6 |
| 10/10/2008 | Attend to revised interest spreadsheet and memoranda from R. Frezza re: same (.3); memorandum to A. Rosenberg re: revised spreadsheet (.1). | Krieger, A. | 0.4 |
| 10/10/2008 | Review memo to A. Rosenberg re: revised spreadsheet (.1); review revised interest spreadsheet (.1). | Kruger, L. | 0.2 |
| 10/13/2008 | T/c M. Phillips re: 10/14/08 settlement conference (.1); o/cs KP re: 10/14/08 settlement conference (.2); attend to material for settlement conference (.3). | Krieger, A. | 0.6 |
| 10/13/2008 | Telephone conference A. Rosenberg re: settlement meeting (.1); conference call with Bernick, Rosenberg re: meeting (.2); prep for settlement meeting (.8). | Pasquale, K. | 1.1 |
| 10/14/2008 | Meeting of Bank Lenders and then settlement conference with Debtors, Equity Committee representatives. | Krieger, A. | 2.6 |
| 10/14/2008 | Prep for and settlement meeting with Lenders, debtors, professionals and related meetings with Lenders re: PPI issues. | Pasquale, K. | 3.5 |
| 10/15/2008 | Exchanged memoranda with P. Zilly re: Settlement conference participants and memo to KP re: same. | Krieger, A. | 0.2 |
| 10/16/2008 | Conference call with E. Leon, R. Cobb re: exhibits and evidentiary issues. | Pasquale, K. | 0.4 |
| 10/19/2008 | Attend to orders expunging claims. | Krieger, A. | 0.2 |
| 10/21/2008 | Attend to correspondence re: submission of exhibits to Judge Fitzgerald. | Krieger, A. | 1.0 |
| 10/21/2008 | O/c with AK and t/c with KP and debtor re: DS hearing and objections and other matters (.5); review of objection to DS in preparation for review with debtor (.3). | Kruger, L. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/22/2008 | O/c with KP and AK; t/c Rosenberg re: impairment. | Kruger, L. | 0.3 |
| 10/23/2008 | Attend to transmittal letter re: transcript and exhibits to Bank claims litigation. | Krieger, A. | 0.2 |
| 10/28/2008 | O/c with KP re: 10/27 hearing (.2); review memo to committee re: 10/27 hearing (.2). | Kruger, L. | 0.4 |
| 10/29/2008 | Review memo to committee re: Children's Hospital of Pittsburgh, et al. | Kruger, L. | 0.3 |
| 10/30/2008 | Attend to settlement with Tersigni. | Krieger, A. | 0.1 |
| 10/30/2008 | Review memo to committee re PD claims' settlement. | Kruger, L. | 0.4 |
| 10/31/2008 | Attend to Tersigni compromise and settlement agreement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 9.4 | $ 650 | $ 6,110.00 |
| Kruger, Lewis | 2.6 | 945 | 2,457.00 |
| Pasquale, Kenneth | 8.4 | 775 | 6,510.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,077.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,077.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'
699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2008 | Attend to memorandum to the Committee re: property damage claim settlements (.6); attend to memorandum to the Committee re: Sept. 29, 2008 omnibus hearing re: unresolved property damage claims, ZAI (1.3); exchanged memorandum with C. Freedgood re: Committee Conference call (.1); telephone conference R. Frezza re: plan analysis for Committee (.3). | Krieger, A. | 2.3 |
| 10/02/2008 | Exchanged memoranda with J. Dolan re: Capstone analysis of plan documents, 2nd quarter financial analysis (.2); attend to Capstone analysis re: plan documents (1.3); memoranda to the Committee and Members re: conference call on plan documents, Sept. 29 hearing (.3); extended conference call R. Frezza, J. Dolan re: analysis of plan documents (1.0). | Krieger, A. | 2.8 |
| 10/03/2008 | Conference call meeting of the Committee re: 9/29/08 hearing on post-petition interest matter and disclosure statement objection (.7); memorandum to Committee re: plan analysis (.2). | Krieger, A. | 0.9 |
| 10/03/2008 | Review Capstone plan analysis (.7); o/c with KP and AK and t/c with committee re: POR and 9/29 hearing (.9). | Kruger, L. | 1.6 |
| 10/03/2008 | Conference call with Committee re: DS, plan issues. | Pasquale, K. | 0.9 |
| 10/14/2008 | Exchanged memoranda with LK, KP re: scheduling of committee call. | Krieger, A. | 0.2 |
| 10/15/2008 | Memoranda to the Committee re: 10/16/08 conference call and memoranda from Committee members re: same. | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/16/2008 | Committee conference call re: 10/14/08 settlement conference, Disclosure Statement objection (.5); follow-up t/c Paul Hulbert re: settlement conference, related confirmation issues (.3). | Krieger, A. | 0.8 |
| 10/16/2008 | O/c with KP and AK and t/c with committee re: negotiations; DS objection and related matters. | Kruger, L. | 0.5 |
| 10/16/2008 | Creditors' committee conference call re: status, DS issues. | Pasquale, K. | 0.5 |
| 10/20/2008 | Memorandum to the Committee re: 10/20/08 omnibus hearing. | Krieger, A. | 0.3 |
| 10/21/2008 | Conference call with debtors re: DS issues. | Pasquale, K. | 0.4 |
| 10/22/2008 | T/c M. Chehi re: Disclosure Statement hearings. | Krieger, A. | 0.1 |
| 10/23/2008 | T/c M. Chehi re: Disclosure Statement hearing (.1); t/c K. Kelley re: plan documents and attend to same (.4). | Krieger, A. | 0.5 |
| 10/24/2008 | Attend to memorandum to the Committee re: Debtors' consolidated response to Disclosure Statement objections. | Krieger, A. | 0.3 |
| 10/28/2008 | Prepare memorandum for the Committee re: 10/27/08 disclosure statement hearing. | Krieger, A. | 1.4 |
| 10/28/2008 | Review draft email to Committee (.2); confer A. Krieger re: DS issues (.2). | Pasquale, K. | 0.4 |
| 10/29/2008 | Attend to Committee memorandum re: proposed settlements of claims of Children's Hospital of Pittsburgh and Regents of California. | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.8 | $ 650 | $ 7,020.00 |
| Kruger, Lewis | 2.1 | 945 | 1,984.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 2.2 | 775 | 1,705.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,709.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,709.50 |
|---|---|

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843 0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/06/2008 | Started to work on 90th Monthly Fee Application for September. | Holzberg, E. | 1.8 |
| 10/13/2008 | Worked on 90th Monthly Fee Application for September. | Holzberg, E. | 1.7 |
| 10/14/2008 | Attend to September 2008 fee statement. | Krieger, A. | 0.5 |
| 10/16/2008 | Attention to draft SSL fee app. | Pasquale, K. | 0.5 |
| 10/17/2008 | Attend to September 2008 fee statement. | Krieger, A. | 1.4 |
| 10/24/2008 | Worked on 90th Monthly Fee Application. | Holzberg, E. | 1.0 |
| 10/25/2008 | Review disbursements for September 2008 monthly fee statement and memorandum to EH re: same. | Krieger, A. | 0.2 |
| 10/27/2008 | Worked on 90th Monthly Fee Application and disbursement review. | Holzberg, E. | 2.0 |
| 10/28/2008 | Worked on 90th Fee Application for the month of September. | Holzberg, E. | 2.1 |
| 10/28/2008 | O/cs EH re: September 2008 fee statement. | Krieger, A. | 0.2 |
| 10/29/2008 | Attend to September 2008 fee statement. | Krieger, A. | 0.4 |
| 10/30/2008 | Attend to September 2008 fee statement. | Krieger, A. | 0.2 |
| 10/31/2008 | Worked on 90th Fee Application and charts. | Holzberg, E. | 1.0 |
| 10/31/2008 | O/c EH re: September 2008 fee statement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 9.6 | $ 270 | $ 2,592.00 |
| Krieger, Arlene G. | 3.0 | 650 | 1,950.00 |
| Pasquale, Kenneth | 0.5 | 775 | 387.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,929.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 4,929.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Creditor Inquiries |
|----|----|
|    | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2008 | Telephone conference creditor re: plan and PPI issues. | Pasquale, K. | 0.2 |
| 10/10/2008 | Telephone conferences creditors re: plan and PPI issues. | Pasquale, K. | 0.5 |
| 10/21/2008 | T/c bank debt holder re: disclosure statement, plan issues and process. | Krieger, A. | 0.2 |
| 10/22/2008 | T/c bank debt holder re: post-petition interest. | Krieger, A. | 0.4 |
| 10/28/2008 | T/c creditor re: disclosure statement hearing. | Krieger, A. | 0.2 |
| 10/30/2008 | T/c with creditors re: status. | Kruger, L. | 0.2 |
| 10/30/2008 | Telephone conferences creditors re: status. | Pasquale, K. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 650 | $ 520.00 |
| Kruger, Lewis | 0.2 | 945 | 189.00 |
| Pasquale, Kenneth | 1.9 | 775 | 1,472.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,181.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,181.50 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843 0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2008 | Review Capstone's fifty-fourth monthly fee statement in preparation for filing (.6); prepare notice and affidavit of service re: same and forward to local counsel for filing (.5); review Capstone's eighteenth quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service re: same and forward to local counsel for filing (.5); prepare and effectuate service re: monthly fee statement and quarterly fee application (.9). | Mohamed, D. | 3.2 |
| 10/03/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.6 |
| 10/15/2008 | Attend to other professionals' fee applications, certifications. | Krieger, A. | 0.6 |
| 10/16/2008 | Attend to other professionals' fee applications, fee auditor's reports. | Krieger, A. | 0.8 |
| 10/17/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 10/28/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.9 |
| 10/29/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 10/30/2008 | Attend to other professionals' fee application. | Krieger, A. | 0.3 |
| 10/31/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.2 | $ 650 | $ 2,730.00 |
| Mohamed, David | 3.2 | 175 | 560.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,290.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,290.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/15/2008 | Attend to proposed revised order re: Town of Acton settlement and review settlement agreement. | Krieger, A. | 0.2 |
| 10/29/2008 | Review motion and associated agreements regarding proposed sale of site in San Leandro, CA and email to A. Krieger (1.0); review email to debtor with questions re: sale (.1). | Berg, M. | 1.1 |
| 10/31/2008 | Emails re: call with debtor on San Leandro sale. | Berg, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 1.2 | $ 650 | $ 780.00 |
| Krieger, Arlene G. | 0.2 | 650 | 130.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 910.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 910.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 69.40 |
| Local Transportation | 436.59 |
| Long Distance Telephone | 31.94 |
| Duplicating Costs-in House | 213.50 |
| Duplicating Costs-Outside | 16.20 |
| O/S Information Services | 366.24 |
| Word Processing | 126.00 |
| Lexis/Nexis | 2256.80 |
| Travel Expenses - Transportation | 281.25 |
| Westlaw | 6813.60 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,611.52 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,611.52 |
|---|---|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/20/2008 | Travel to and from court in Delaware. | Kruger, L. | 4.0 |
| 10/26/2008 | Travel from New York to Pittsburgh for Disclosure Statement hearing. | Krieger, A. | 4.0 |
| 10/26/2008 | Travel to Pittsburgh for DS hearing. | Pasquale, K. | 3.8 |
| 10/27/2008 | Travel from Pittsburgh to New York (and attendant substantial delays). | Krieger, A. | 5.1 |
| 10/27/2008 | Return travel from Pittsburgh DS hearing. | Pasquale, K. | 4.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 9.1 | $ 650 | $ 5,915.00 |
| Kruger, Lewis | 4.0 | 945 | 3,780.00 |
| Pasquale, Kenneth | 8.6 | 775 | 6,665.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,360.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,360.00 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement<br>699843 0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2008 | Preliminary e-mails from and to and mtg. w/ A. Krieger re: research issues for potential objection to the Debtors' disclosure statement (.9); began conducting legal research as per mtg. w/ A. Krieger (1.0); mtg. with D. Harris re: same (.4). | Gutierrez, J. | 2.3 |
| 10/01/2008 | Mtg with J. Gutierrez re: research issues (.3); research for J. Gutierrez re: disclosure statement issues (2.6). | Harris, D. | 2.9 |
| 10/01/2008 | Attend to Motion approving disclosure statement, solicitation and confirmation procedures and schedule (2.4); exchanged memoranda with J. Gutierrez re: research for plan/disclosure statement objections (.1); attend to plan-related issues (1.6); office conference and memoranda with JG re: research on disclosure statement objections (1.1). | Krieger, A. | 5.2 |
| 10/02/2008 | Continued legal research for issues for potential disclosure statement objection as per mtg. w/ A. Krieger (5.4); mtg. with D. Harris re: preliminary research results (.2). | Gutierrez, J. | 5.6 |
| 10/02/2008 | Research for J. Gutierrez re: disclosure statement issues. | Harris, D. | 5.5 |
| 10/02/2008 | Extended office conference KP re: disclosure statement/plan documents and objections thereto (1.3); exchanged memoranda with JG, D. Harris re: meeting and research re: disclosure statement objection (.2); attend to objection related case law (1.2); exchanged memorandum with M. Greenberg re: review of tax related issues (.2); attend to disclosure statement, plan and solicitation procedures motion (2.9). | Krieger, A. | 5.8 |
| 10/02/2008 | Review DS for objections. | Kruger, L. | 1.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/02/2008 | Conference with A. Krieger re: plan and DS issues (.8); attention to same and possible grounds for objections (2.4); attention to Libby claimant's motion to reconsider denial of DS objection deadline (.3). | Pasquale, K. | 3.5 |
| 10/03/2008 | Conference with K. Pasquale, A. Krieger and D. Harris re: issues with respect to W.R. Grace & Co.'s disclosure statement (3.1); follow-up mtg. with D. Harris re: issues to research as per conference with K. Pasquale and A. Krieger (.8). | Gutierrez, J. | 3.9 |
| 10/03/2008 | Preparation for Meeting with K. Pasquale re: disclosure statement research issues (1.3); meeting with K. Pasquale and A. Krieger re: disclosure statement (2.2); research issues for disclosure statement issues (2.2). | Harris, D. | 5.7 |
| 10/03/2008 | Attend to materials for disclosure statement objection (1.4); extended meeting with KP, JG, DH re disclosure statement objections (2.6). | Krieger, A. | 4.0 |
| 10/03/2008 | Review DS objections draft and research re same. | Kruger, L. | 0.8 |
| 10/03/2008 | Attention to and outlining plan and DS objections, with A. Krieger, others (3.5); research for and drafting of portion of DS objection (3.3). | Pasquale, K. | 6.8 |
| 10/04/2008 | Research for A. Krieger re: disclosure statement issues. | Harris, D. | 2.3 |
| 10/06/2008 | Continued conducting legal research re: issues with respect to W.R. Grace & Co.'s disclosure statement (3.5); status mtg. with D. Harris re: same (.4). | Gutierrez, J. | 3.9 |
| 10/06/2008 | Research for A. Krieger re: disclosure statement issues (4.9); meeting with J. Gutierrez re: disclosure statement research issues (.2). | Harris, D. | 5.1 |
| 10/06/2008 | Attend to objection to disclosure statement. | Krieger, A. | 8.9 |
| 10/06/2008 | Research re: precedent for brief for J. Gutierrez. | Magzamen, M. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2008 | DS objection issues, research and drafting objections. | Pasquale, K. | 6.2 |
| 10/07/2008 | Continued conducting legal research re: issues with respect to W.R. Grace & Co.'s disclosure statement (2.6); tc with D. Harris re: status of other research issues (.1); drafted rider to disclosure statement objection and submitted same to A. Krieger (2.7). | Gutierrez, J. | 5.4 |
| 10/07/2008 | Meeting with A. Krieger to discuss disclosure statement research (.6); research for A. Krieger and K. Pasquale re: disclosure statement objections (7.9). | Harris, D. | 8.5 |
| 10/07/2008 | O/c D. Harris re research for disclosure statement objection (.8); attend to disclosure statement objection (5.6). | Krieger, A. | 6.4 |
| 10/07/2008 | Review DS for objections. | Kruger, L. | 1.1 |
| 10/07/2008 | Confer A. Krieger, D. Harris re DS & plan issues (.5); DS objection drafting and related issues and drafting (4.8). | Pasquale, K. | 5.3 |
| 10/08/2008 | Follow-up e-mails to and from and TC with A. Krieger re: research issues with respect to the Debtors' disclosure statement (.5); continued conducting legal research re: issues with respect to W.R. Grace & Co.'s disclosure statement (1.7); began drafting summary of research results (2.6). | Gutierrez, J. | 4.8 |
| 10/08/2008 | Research issues for A. Krieger re: disclosure statement objections. | Harris, D. | 5.2 |
| 10/08/2008 | Attend to objection to disclosure statement (4.5); multiple exchange of memoranda and o/cs D. Harris, J. Gutierrez re case and statutory support for objections (.7); t/c R. Frezza re objection to the disclosure statement (.1). | Krieger, A. | 5.3 |
| 10/08/2008 | Review objection to DS and research re: same (1.3); O/c with KP re: DS objection (.3). | Kruger, L. | 1.6 |
| 10/08/2008 | Attention to drafting and researching DS | Pasquale, K. | 5.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | objection and related issues. | | |
| 10/09/2008 | Continued conducting legal research re: issues with respect to W.R. Grace & Co.'s disclosure statement (1.5); prepared memorandum re: research results and submitted same to A. Krieger (3.9). | Gutierrez, J. | 5.4 |
| 10/09/2008 | Attend to disclosure statement objection. | Krieger, A. | 2.2 |
| 10/09/2008 | DS objection drafting and revisions. | Pasquale, K. | 2.1 |
| 10/10/2008 | Follow-up e-mails from and to A. Krieger re: research issues. | Gutierrez, J. | 0.6 |
| 10/10/2008 | Research for K. Pasquale and A. Krieger re: disclosure statement issues. | Harris, D. | 6.6 |
| 10/10/2008 | Prepare disclosure statement objection (7.9); o/cs and exchange of emails with D. Harris re case law support for objections, inserts for objection (.8); conf call R. Frezza, J. Dolan re objection to financial sections of the Disclosure Statement (.5). | Krieger, A. | 9.2 |
| 10/10/2008 | Review DS issues and objections to DS. | Kruger, L. | 1.1 |
| 10/10/2008 | Plan and DS issues, objection drafting. | Pasquale, K. | 1.4 |
| 10/11/2008 | Follow-up e-mails from and to A. Krieger re: research issues with respect to provisions in the Debtors' proposed Plan and Disclosure Statement. | Gutierrez, J. | 0.5 |
| 10/11/2008 | Prepare Disclosure Statement objection (7.0); exchanged memorandum with JAG and DH re research (.5). | Krieger, A. | 7.5 |
| 10/12/2008 | Conducted follow-up legal research re: release provisions in the Debtors' proposed Plan and Disclosure Statement and submitted case law re: same to A. Krieger (1.5); follow-up e-mails to and from D. Harris re: same (.2). | Gutierrez, J. | 1.7 |
| 10/12/2008 | Research for A. Krieger and K. Pasquale re: disclosure statement issues. | Harris, D. | 3.5 |
| 10/12/2008 | Prepare Disclosure Statement objection. | Krieger, A. | 8.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/13/2008 | E-mails from and to K. Pasquale re: additional research re: Debtors' proposed Plan. | Gutierrez, J. | 0.2 |
| 10/13/2008 | Met with A. Krieger to discuss research re: disclosure statement. | Harris, D. | 0.2 |
| 10/13/2008 | Prepare disclosure statement objection and case law review thereon (6.7); o/c KP re same (.2). | Krieger, A. | 6.9 |
| 10/13/2008 | Drafting and revisions to objection to DS. | Pasquale, K. | 2.8 |
| 10/14/2008 | Drafted rider on disapproving disclosure statements and submitted same to K. Pasquale (3.9); follow-up e-mails from and to K. Pasquale re: same (.4). | Gutierrez, J. | 4.3 |
| 10/14/2008 | Research for K. Pasquale re: disclosure statement issues. | Harris, D. | 1.3 |
| 10/14/2008 | Meeting with R. Frezza re Disclosure Statement objections (1.2); prepare objections (1.3); attend to revised draft of disclosure statement objection (1.3); exchanged memoranda with J. Baer re disclosure statement and confirmation hearings schedule and PD, ZAI, FCR (.2); memorandum to KP re March 2009 confirmation date (.1). | Krieger, A. | 4.1 |
| 10/14/2008 | Review DS objection. | Kruger, L. | 0.6 |
| 10/14/2008 | Drafting of and revisions to disclosure statement objection. | Pasquale, K. | 4.6 |
| 10/15/2008 | Meeting with A. Krieger re: research issue (.2); research for A. Krieger re: disclosure statement/plan issue (2.6); reading and revising disclosure statement objections for K. Pasquale (.8). | Harris, D. | 3.6 |
| 10/15/2008 | Attend to Disclosure Statement objection and o/cs KP re same (2.9); o/c KP re confirmation issues (.5); o/cs DH re confirmation issues research (.3); attend to Libby claimants' motion re reconsideration of order denying motion delaying Disclosure Statement hearing and objection date (.1); memoranda to M. Lastowski re Disclosure Statement objection | Krieger, A. | 4.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2). | | |
| 10/15/2008 | Review revised DS objection. | Kruger, L. | 1.2 |
| 10/15/2008 | Revisions to draft disclosure statement and related issues (3.2); emails with Bernick re plan issues (.2). | Pasquale, K. | 3.4 |
| 10/16/2008 | Attend to Debtors' application for appointment of Judge Sanders and Sanders' application for the retention of Alan Rich (.4); attend to disclosure statement objection (5.9); attend to bank lenders' draft objection (.3); attend to Longacre Master Fund Disclosure Statement objection (.3). | Krieger, A. | 6.9 |
| 10/16/2008 | Review DS objection. | Kruger, L. | 0.6 |
| 10/16/2008 | Revisions to DS objection. | Pasquale, K. | 2.4 |
| 10/17/2008 | Research for A. Krieger re: plan issue. | Harris, D. | 4.1 |
| 10/17/2008 | Attend to disclosure statement objection (3.2); o/c D. Harris re plan issue research (.2); exchanged memoranda with S. Tate, E. O'Byrne re disclosure statement objection (.5). | Krieger, A. | 3.9 |
| 10/17/2008 | Review final objection to DS (.3); review Longacre's objection to DS and review UST objection to DS (.6). | Kruger, L. | 0.9 |
| 10/17/2008 | Emails w/ A. Krieger, E. Holzberg and R. Cohen re: DS Objections. | Magzamen, M. | 0.2 |
| 10/17/2008 | Revisions to and finalized disclosure statement objection (2.8); reviewed bank lenders, Longacre, UST disclosure statement objections (1.1). | Pasquale, K. | 3.9 |
| 10/20/2008 | Attend to D. Harris memo re plan issues (.2); attend to case law re plan issues (5.3). | Krieger, A. | 5.5 |
| 10/21/2008 | Grace representatives' call re Disclosure Statement hearing and other upcoming matters and follow-up o/c LK thereon (.7); exchanged memoranda with KP re Grace representatives' call (.1); attend to Disclosure Statement objections (6.1). | Krieger, A. | 6.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/22/2008 | Attend to disclosure statement objections (4.4); o/c KP and then conf call A. Rosenberg, S. Shimshack re disclosure statement hearing (.5); prepare for and conf call with T. Freedman, J. Baer, other Grace representatives re disclosure statement objection (2.0); follow-up o/c LK, KP and notes on conf call (.6); attend to case law (.8). | Krieger, A. | 8.3 |
| 10/22/2008 | O/c with AK and KP; t/c debtor's counsel reviewing DS objections (1.6); O/c with AK and KP re: follow-up to call (.4); t/c KP and AK and Andy Rosenberg and Steve Shimshak (.5); review DS issues (.2); review DS objections by other parties (.4). | Kruger, L. | 3.1 |
| 10/22/2008 | Telephone conferences A. Rosenberg, LK, AK others re: DS issues (.5); preparation for and conference call with debtors re: disclosure statement issues (1.6); attention to DS issues (.6). | Pasquale, K. | 2.7 |
| 10/23/2008 | Attend to case law re: issues (.9); attend to disclosure statement objections (5.2); o/c KP re: issues (.5); exchanged memoranda with J. Dolan re: selected disclosure statement provisions (.3); attend to Maryland Casualty's reply to certain Disclosure Statement objections (.1). | Krieger, A. | 7.0 |
| 10/23/2008 | Review memo from AK re: court call 10/27 (.1); review DS objections in preparation for 10/27 hearing (1.1). | Kruger, L. | 1.2 |
| 10/23/2008 | Attention to DS, confirmation issues re: debtors' proposed responses to DS objection. | Pasquale, K. | 0.8 |
| 10/24/2008 | O/cs LK, KP re: Debtors' response to disclosure statement objections and 10/27/08 hearing (.5); attend to consolidated response and open items (4.1); attend to memoranda re: other parties' disclosure statement objections (1.9); memoranda to D. Harris re: Debtors' responses to Committees Disclosure Statement objections (.2). | Krieger, A. | 6.7 |
| 10/24/2008 | O/c with AK and KP re debtor's response to DS objection and 10/27 hearing re DS (.5); review | Kruger, L. | 2.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | debtor response to objections (1.8); review memo to committee re debtor's response to DS objections (.2). | | |
| 10/24/2008 | Review and analysis of objections to debtors' response to DS objections (4.1); telephone conference T. Freedman re same (.2); telephone conference A. Rosenberg re: same (.2); telephone conference J. Cohn re: same (.2); confer L. Kruger, A. Krieger re: same (.5). | Pasquale, K. | 5.2 |
| 10/25/2008 | Review Disclosure Statement responses and objection and prepare memoranda to KP and then to T. Freedman and J. Baer re: matters not addressed. | Krieger, A. | 1.7 |
| 10/26/2008 | Exchanged memoranda with KP re: T. Freedman's memoranda re: agreement on provisional solicitation of Class 9. | Krieger, A. | 0.1 |
| 10/28/2008 | T/c C. Bruens re USG process and process for Class 9 claims with contracts to seek those interest rates (.2); attend to solicitation procedures (.6). | Krieger, A. | 0.8 |
| 10/29/2008 | Attend to solicitation order, notices and other materials (3.3); t/c C. Freedgood re: solicitation process for bank debt holders (.7); o/c D. Harris re: disclosure statement objections (.4); attend to proposed revised insert for amended disclosure statement, reviewed case law and o/c KP re: same (.9). | Krieger, A. | 5.3 |
| 10/29/2008 | Review DS proposed language (.4); review order re: solicitations (.8). | Kruger, L. | 1.2 |
| 10/29/2008 | Drafted language for DS and confer A. Krieger re: same. | Pasquale, K. | 0.8 |
| 10/31/2008 | Memorandum to T. Freedman re solicitation of Class 9 claims (.6); attend to plan-related case law (1.8); attend to revised plan and certain related solicitation materials (2.2). | Krieger, A. | 4.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gutierrez, James S. | 38.6 | $ 490 | $ 18,914.00 |
| Harris, Daniel J. | 54.5 | 295 | 16,077.50 |
| Krieger, Arlene G. | 136.1 | 650 | 88,465.00 |
| Kruger, Lewis | 17.0 | 945 | 16,065.00 |
| Magzamen, Michael S. | 0.4 | 270 | 108.00 |
| Pasquale, Kenneth | 57.1 | 775 | 44,252.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 183,882.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 183,882.00 |
|---|---|

\

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/15/2008 | Attend to agenda notice for 10/20/08 hearing (.1); attend to J. Baer memoranda re: Court hearing schedule (.1). | Krieger, A. | 0.2 |
| 10/20/2008 | Attend (telephonically) omnibus hearing re: status conference on Bank claims' litigation, disclosure statement and confirmation hearings (1.3); attend to memoranda re: omnibus hearings (.8); exchanged memoranda with LK re: hearing (.1); exchanged memoranda re: scheduling call with J. Baer, other Grace representatives re: disclosure statement hearing, other pending matters (.1). | Krieger, A. | 2.3 |
| 10/20/2008 | Court hearing re: agenda (1.0); review memo to committee re: court hearing (.2). | Kruger, L. | 1.2 |
| 10/26/2008 | Preparation for DS hearing. | Pasquale, K. | 2.0 |
| 10/27/2008 | Breakfast meeting with KP re: hearing (.4); attend hearing re: Disclosure Statement and solicitation approval motion, Speights argument and Anderson Memorial class proofs of claim (8.0). | Krieger, A. | 8.4 |
| 10/27/2008 | T/c with court re: DS hearing. | Kruger, L. | 3.4 |
| 10/27/2008 | Participated in DS hearing. | Pasquale, K. | 7.5 |
| 10/31/2008 | Attend to 9/29/08 hearing transcript. | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 12.2 | $ 650 | $ 7,930.00 |
| Kruger, Lewis | 4.6 | 945 | 4,347.00 |
| Pasquale, Kenneth | 9.5 | 775 | 7,362.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,639.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 19,639.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 278,277.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 10,611.52 |
| TOTAL BILL | $ 288,888.52 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**OCTOBER 1, 2008 - OCTOBER 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 30.5 | $ 945 | $ 28,822.50 |
| Pasquale, Kenneth | 88.2 | 775 | 68,355.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 1.2 | 650 | 780.00 |
| Gutierrez, James S. | 38.6 | 490 | 18,914.00 |
| Harris, Daniel J. | 54.5 | 295 | 16,077.50 |
| Krieger, Arlene G. | 199.7 | 650 | 129,805.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Cohen, Reuben H. | 4.7 | 235 | 1,104.50 |
| De Pinto, Lauren M. | 4.5 | 235 | 1,057.50 |
| Holzberg, Ethel H. | 40.4 | 270 | 10,908.00 |
| Magzamen, Michael S. | 0.4 | 270 | 108.00 |
| Mohamed, David | 13.4 | 175 | 2,345.00 |
|  |  |  |  |
| Sub Total | 476.1 |  | 278,277.00 |
| Less 50% Travel | (10.8) |  | (8,180.00) |
| Total | 465.3 |  | 270,097.00 |

# EXHIBIT C

WR GRACE & CO

DISBURSEMENT SUMMARY

OCTOBER 1, 2008 - OCTOBER 31, 2008

| | |
|---|---:|
| Outside Messenger Service | $ 69.40 |
| Local Transportation | 436.59 |
| Long Distance Telephone | 31.94 |
| Duplicating Costs-in House | 213.50 |
| Duplicating Costs-Outside | 16.20 |
| O/S Information Services | 366.24 |
| Word Processing | 126.00 |
| Lexis/Nexis | 2,256.80 |
| Travel Expenses - Transportation | 281.25 |
| Westlaw | 6,813.60 |
| | |
| **TOTAL** | **$ 10,611.52** |

NY 71870003v1

# STROOCK

## Disbursement Register

| DATE | November 26, 2008 |
|---|---|
| INVOICE NO. | 459025 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through October 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196572599 on 09/30/2008 | 7.85 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196850967 on 09/30/2008 | 7.85 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197484781 on 09/30/2008 | 11.15 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408: FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197909572 on 09/30/2008 | 7.85 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190068761 on 10/01/2008 | 7.85 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David | 11.15 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190570771 on 10/01/2008 | |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191233580 on 10/01/2008 | 7.85 |
| 10/07/2008 | VENDOR: UPS; INVOICE#: 0000010X827408; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194383556 on 10/01/2008 | 7.85 |

**Outside Messenger Service Total**                                          **69.40**

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/2008 | VENDOR: NYC Taxi; Invoice#: 842810; Invoice Date: 09/26/2008; Voucher #: 246091; Arlene Krieger 09/20/2008 18:51 from 180 MAIDEN LA MANHATTAN NY to E 80 ST MANHATTAN NY | 38.52 |
| 10/02/2008 | VENDOR(EE): LKRUGER: 09/25/08 - 09/29/08; DATE: 10-02-2008; AK & LK from office to Paul Weiss 9/25 | 21.30 |
| 10/02/2008 | VENDOR(EE): LKRUGER: 09/25/08 - 09/29/08; DATE: 10-02-2008; LK and AK Cab to office from Paul Weiss 9/25 | 24.90 |
| 10/02/2008 | VENDOR(EE): LKRUGER: 09/25/08 - 09/29/08; DATE: 10-02-2008; Attend court hearing in Delaware 9/29 | 14.00 |
| 10/06/2008 | VENDOR: Petty Cash; INVOICE#: 100208; DATE: 10/6/2008  A. Krieger   Weekend transp. fare to the office on 9/28 | 19.00 |
| 10/08/2008 | VENDOR: NYC Taxi; Invoice#: 843593; Invoice Date: 10/03/2008; Voucher #: 172564; Arlene Krieger 09/28/2008 19:30 from 180 MAIDEN LA MANHATTAN NY to E 80 ST MANHATTAN NY | 38.01 |
| 10/20/2008 | VENDOR(EE): LKRUGER: 10/20/08 - 10/20/08; DATE: 10-20-2008; Cab from court to train 10/20. | 8.00 |
| 10/20/2008 | VENDOR: Petty Cash; INVOICE#: 101608; DATE: 10/20/2008 A. Krieger   Weekend transp. fare to the office on 10/11 | 18.00 |
| 10/20/2008 | VENDOR: Petty Cash; INVOICE#: 101608; DATE: 10/20/2008 A. Krieger   Weekend transp. fare to the office on 10/12 | 17.50 |
| 10/21/2008 | VENDOR: NYC Taxi; Invoice#: 844288; Invoice Date: 10/10/2008; | 34.95 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Voucher #: 0240375; Arlene Krieger 09/29/2008 06:10 from 10 EAST END AVE MANHATTAN NY to 343 7 AVE MANHATTAN NY | |
| 10/24/2008 | VENDOR(EE): KPASQUALE: 10/14/08 - 10/24/08; DATE: 10-24-2008; Taxi from meeting at Kirkland & Ellis 10/14 | 18.00 |
| 10/24/2008 | VENDOR: NYC Taxi; Invoice#: 844921; Invoice Date: 10/17/2008; Voucher #: 202981; Arlene Krieger 10/12/2008 19:31 from 180 MAIDEN LA MANHATTAN NY E 80 ST MANHATTAN NY | 47.19 |
| 10/24/2008 | VENDOR: NYC Taxi; Invoice#: 844921; Invoice Date: 10/17/2008; Voucher #: 88999; Arlene Krieger 10/10/2008 15:00 from 180 MAIDEN LA MANHATTAN NY to E 80 ST MANHATTAN NY | 38.01 |
| 10/24/2008 | VENDOR: NYC Taxi; Invoice#: 844921; Invoice Date: 10/17/2008; Voucher #: 88860; Kenneth Pasquale 10/07/2008 15:00 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 99.21 |
| | **Local Transportation Total** | **436.59** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/28/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-092808; DATE: 9/28/2008 - Teleconference 09-22-08 | 1.90 |
| 10/03/2008 | EXTN.5544, TEL.201-587-7123, S.T.16:22, DUR.00:00:18 | 0.47 |
| 10/08/2008 | EXTN.5544, TEL.201-587-7123, S.T.15:14, DUR.00:02:24 | 1.41 |
| 10/15/2008 | EXTN.5562, TEL.908-229-6457, S.T.17:12, DUR.00:03:42 | 1.88 |
| 10/17/2008 | EXTN.5562, TEL.973-467-8282, S.T.14:19, DUR.00:01:12 | 0.94 |
| 10/22/2008 | EXTN.5544, TEL.203-552-3542, S.T.10:33, DUR.00:21:30 | 10.32 |
| 10/22/2008 | EXTN.6426, TEL.302-777-6500, S.T.15:38, DUR.00:02:18 | 1.41 |
| 10/23/2008 | EXTN.5544, TEL.302-651-3000, S.T.10:02, DUR.00:01:48 | 0.94 |
| 10/24/2008 | EXTN.5562, TEL.973-467-8282, S.T.11:32, DUR.00:02:24 | 1.41 |
| 10/24/2008 | EXTN.5562, TEL.302-777-6565, S.T.15:14, DUR.00:07:18 | 3.75 |
| 10/28/2008 | EXTN.5544, TEL.201-968-0001, S.T.10:44, DUR.00:09:36 | 4.69 |
| 10/28/2008 | EXTN.5562, TEL.412-281-7100, S.T.12:50, DUR.00:01:30 | 0.94 |
| 10/29/2008 | EXTN.5885, TEL.412-281-7100, S.T.10:06, DUR.00:03:06 | 1.88 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Long Distance Telephone Total** | **31.94** |
| | | |
| **Duplicating Costs-in House** | | |
| 10/02/2008 | | 16.20 |
| 10/02/2008 | | 0.20 |
| 10/02/2008 | | 0.10 |
| 10/03/2008 | | 2.50 |
| 10/07/2008 | | 10.00 |
| 10/08/2008 | | 27.90 |
| 10/20/2008 | | 0.20 |
| 10/20/2008 | | 0.10 |
| 10/20/2008 | | 0.90 |
| 10/20/2008 | | 138.00 |
| 10/28/2008 | | 0.10 |
| 10/29/2008 | | 0.20 |
| 10/30/2008 | | 5.00 |
| 10/31/2008 | | 12.10 |
| | **Duplicating Costs-in House Total** | **213.50** |
| | | |
| **Duplicating Costs-Outside** | | |
| 10/01/2008 | VENDOR: Williams Lea Inc.; INVOICE#: 100108A; September 2008 | 10.80 |
| 10/01/2008 | VENDOR: Williams Lea Inc.; INVOICE#: 100108A; September 2008 | 5.40 |
| | **Duplicating Costs-Outside Total** | **16.20** |
| | | |
| **O/S Information Services** | | |
| 10/30/2008 | Pacer Search Service on 7/24/2008 | 0.08 |
| 10/30/2008 | Pacer Search Service on 7/2/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 7/9/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 7/21/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 7/30/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/7/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/8/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/13/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/19/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/29/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 9/4/2008 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30/2008 | Pacer Search Service on 9/26/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 7/1/2008 | 3.52 |
| 10/30/2008 | Pacer Search Service on 7/2/2008 | 21.04 |
| 10/30/2008 | Pacer Search Service on 7/4/2008 | 1.12 |
| 10/30/2008 | Pacer Search Service on 7/7/2008 | 2.96 |
| 10/30/2008 | Pacer Search Service on 7/7/2008 | 0.56 |
| 10/30/2008 | Pacer Search Service on 7/9/2008 | 1.44 |
| 10/30/2008 | Pacer Search Service on 7/10/2008 | 0.24 |
| 10/30/2008 | Pacer Search Service on 7/11/2008 | 17.04 |
| 10/30/2008 | Pacer Search Service on 7/14/2008 | 4.16 |
| 10/30/2008 | Pacer Search Service on 7/15/2008 | 0.72 |
| 10/30/2008 | Pacer Search Service on 7/15/2008 | 0.08 |
| 10/30/2008 | Pacer Search Service on 7/16/2008 | 0.80 |
| 10/30/2008 | Pacer Search Service on 7/16/2008 | 0.24 |
| 10/30/2008 | Pacer Search Service on 7/17/2008 | 2.80 |
| 10/30/2008 | Pacer Search Service on 7/18/2008 | 0.96 |
| 10/30/2008 | Pacer Search Service on 7/18/2008 | 4.24 |
| 10/30/2008 | Pacer Search Service on 7/21/2008 | 4.08 |
| 10/30/2008 | Pacer Search Service on 7/22/2008 | 1.68 |
| 10/30/2008 | Pacer Search Service on 7/23/2008 | 0.48 |
| 10/30/2008 | Pacer Search Service on 7/23/2008 | 6.96 |
| 10/30/2008 | Pacer Search Service on 7/24/2008 | 0.72 |
| 10/30/2008 | Pacer Search Service on 7/25/2008 | 0.48 |
| 10/30/2008 | Pacer Search Service on 7/25/2008 | 19.20 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30/2008 | Pacer Search Service on 7/29/2008 | 3.52 |
| 10/30/2008 | Pacer Search Service on 7/29/2008 | 2.40 |
| 10/30/2008 | Pacer Search Service on 7/30/2008 | 5.12 |
| 10/30/2008 | Pacer Search Service on 7/30/2008 | 0.48 |
| 10/30/2008 | Pacer Search Service on 7/31/2008 | 0.72 |
| 10/30/2008 | Pacer Search Service on 7/31/2008 | 3.20 |
| 10/30/2008 | Pacer Search Service on 8/1/2008 | 0.48 |
| 10/30/2008 | Pacer Search Service on 8/1/2008 | 0.24 |
| 10/30/2008 | Pacer Search Service on 8/4/2008 | 0.40 |
| 10/30/2008 | Pacer Search Service on 8/7/2008 | 1.68 |
| 10/30/2008 | Pacer Search Service on 8/8/2008 | 2.16 |
| 10/30/2008 | Pacer Search Service on 8/13/2008 | 1.68 |
| 10/30/2008 | Pacer Search Service on 8/14/2008 | 2.40 |
| 10/30/2008 | Pacer Search Service on 8/15/2008 | 9.44 |
| 10/30/2008 | Pacer Search Service on 8/17/2008 | 0.40 |
| 10/30/2008 | Pacer Search Service on 8/18/2008 | 0.72 |
| 10/30/2008 | Pacer Search Service on 8/19/2008 | 2.72 |
| 10/30/2008 | Pacer Search Service on 8/19/2008 | 4.00 |
| 10/30/2008 | Pacer Search Service on 8/20/2008 | 1.76 |
| 10/30/2008 | Pacer Search Service on 8/20/2008 | 0.56 |
| 10/30/2008 | Pacer Search Service on 8/22/2008 | 0.96 |
| 10/30/2008 | Pacer Search Service on 8/26/2008 | 17.20 |
| 10/30/2008 | Pacer Search Service on 8/27/2008 | 2.16 |
| 10/30/2008 | Pacer Search Service on 8/28/2008 | 2.24 |
| 10/30/2008 | Pacer Search Service on 8/29/2008 | 0.48 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30/2008 | Pacer Search Service on 8/29/2008 | 0.40 |
| 10/30/2008 | Pacer Search Service on 8/31/2008 | 6.32 |
| 10/30/2008 | Pacer Search Service on 9/2/2008 | 2.32 |
| 10/30/2008 | Pacer Search Service on 9/3/2008 | 7.60 |
| 10/30/2008 | Pacer Search Service on 9/4/2008 | 2.96 |
| 10/30/2008 | Pacer Search Service on 9/5/2008 | 2.24 |
| 10/30/2008 | Pacer Search Service on 9/5/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 9/9/2008 | 47.28 |
| 10/30/2008 | Pacer Search Service on 9/10/2008 | 7.84 |
| 10/30/2008 | Pacer Search Service on 9/11/2008 | 2.56 |
| 10/30/2008 | Pacer Search Service on 9/11/2008 | 1.52 |
| 10/30/2008 | Pacer Search Service on 9/15/2008 | 2.88 |
| 10/30/2008 | Pacer Search Service on 9/15/2008 | 1.04 |
| 10/30/2008 | Pacer Search Service on 9/16/2008 | 10.40 |
| 10/30/2008 | Pacer Search Service on 9/16/2008 | 7.68 |
| 10/30/2008 | Pacer Search Service on 9/17/2008 | 9.04 |
| 10/30/2008 | Pacer Search Service on 9/18/2008 | 4.64 |
| 10/30/2008 | Pacer Search Service on 9/19/2008 | 4.24 |
| 10/30/2008 | Pacer Search Service on 9/19/2008 | 1.60 |
| 10/30/2008 | Pacer Search Service on 9/20/2008 | 0.32 |
| 10/30/2008 | Pacer Search Service on 9/22/2008 | 31.28 |
| 10/30/2008 | Pacer Search Service on 9/23/2008 | 1.20 |
| 10/30/2008 | Pacer Search Service on 9/24/2008 | 0.24 |
| 10/30/2008 | Pacer Search Service on 9/25/2008 | 12.56 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30/2008 | Pacer Search Service on 9/25/2008 | 0.08 |
| 10/30/2008 | Pacer Search Service on 9/26/2008 | 16.40 |
| 10/30/2008 | Pacer Search Service on 9/30/2008 | 4.56 |
| 10/30/2008 | Pacer Search Service on 7/15/2008 | 2.56 |
| 10/30/2008 | Pacer Search Service on 7/21/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 7/29/2008 | 5.04 |
| 10/30/2008 | Pacer Search Service on 7/30/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/7/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/8/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/13/2008 | 1.36 |
| 10/30/2008 | Pacer Search Service on 8/15/2008 | 1.76 |
| 10/30/2008 | Pacer Search Service on 8/19/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/22/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/29/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 9/4/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 9/11/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 9/26/2008 | 0.16 |
| 10/30/2008 | Pacer Search Service on 8/7/2008 | 0.08 |
| | **O/S Information Services Total** | **366.24** |
| **Lexis/Nexis** | | |
| 10/02/2008 | Research on 10/02/2008 | 654.50 |
| 10/07/2008 | Research on 10/07/2008 | 19.75 |
| 10/08/2008 | Research on 10/08/2008 | 0.06 |
| 10/10/2008 | Research on 10/10/2008 | 1,223.50 |
| 10/14/2008 | Research on 10/14/2008 | 209.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/16/2008 | Research on 10/16/2008 | 149.74 |
| | **Lexis/Nexis Total** | **2,256.80** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE on 09/22/2008 | 32.25 |
| 10/02/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE; Amtrak charges, NYP WIL NYP on 09/22/2008 | 218.00 |
| 10/20/2008 | VENDOR(EE): LKRUGER: 10/20/08 - 10/20/08; DATE: 10-20-2008; Cab to court 10/20. | 8.00 |
| 10/31/2008 | VENDOR: Petty Cash; INVOICE#: 103108; DATE: 10/31/2008 A. Krieger Transp. to Duane Morris (Amtrak) 9/29 | 23.00 |
| | **Travel Expenses - Transportation Total** | **281.25** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/2008 | Transactional Search by Harris, Daniel J. | 450.15 |
| 10/02/2008 | Transactional Search by Pasquale, Kenneth | 347.94 |
| 10/02/2008 | Transactional Search by Gutierrez, James S. | 1,160.45 |
| 10/06/2008 | Transactional Search by Pasquale, Kenneth | 58.32 |
| 10/06/2008 | Transactional Search by Gutierrez, James S. | 1,115.78 |
| 10/07/2008 | Transactional Search by Gutierrez, James S. | 533.57 |
| 10/08/2008 | Transactional Search by Gutierrez, James S. | 1,031.16 |
| 10/09/2008 | Transactional Search by Pasquale, Kenneth | 74.33 |
| 10/09/2008 | Transactional Search by Gutierrez, James S. | 53.38 |
| 10/12/2008 | Transactional Search by Gutierrez, James S. | 20.76 |
| 10/14/2008 | Transactional Search by Gutierrez, James S. | 428.60 |
| 10/15/2008 | Duration 0:04:53; by Harris, Daniel J. | 546.71 |
| 10/16/2008 | Duration 1:42:08; by De Pinto, Lauren M. | 940.17 |
| 10/17/2008 | Duration 0:00:08; by Harris, Daniel J. | 16.70 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/22/2008 | Transactional Search by Krieger, Arlene G. | 35.58 |
| | **Westlaw Total** | **6,813.60** |
| | **Word Processing - Logit** | |
| 10/11/2008 | | 78.00 |
| 10/12/2008 | | 30.00 |
| 10/14/2008 | | 18.00 |
| | **Word Processing - Logit Total** | **126.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 69.40 |
| Local Transportation | 436.59 |
| Long Distance Telephone | 31.94 |
| Duplicating Costs-in House | 213.50 |
| Duplicating Costs-Outside | 16.20 |
| O/S Information Services | 366.24 |
| Word Processing | 126.00 |
| Lexis/Nexis | 2256.80 |
| Travel Expenses - Transportation | 281.25 |
| Westlaw | 6813.60 |

| TOTAL DISBURSEMENTS/CHARGES | $ 10,611.52 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71870003v1