## **Monthly Fee Statement for the Period from:**

## **November 1, 2008 thru November 30, 2008**

NY 71979845v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**January 20, 2009 at 4:00 p.m.**
Hearing date: To be scheduled only if objections
are timely filed and served.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Date Filed: _12/30/2008_

Docket No: _20 384/20 385_

in the above-captioned chapter 11 cases, filed and served the Ninety-Second Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period November 1, 2008 through November 30, 2008, seeking compensation in the amount of $184,642.00, and reimbursement for actual and necessary expenses in the amount of $5,870.24.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **January 20, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

**[Remainder of Page Left Intentionally Blank]**

Dated: December 30, 2008
Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
          kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:
January 20, 2009 at 4:00 p.m.
Hearing date:  To be scheduled only
if  objections are timely filed and served.**

**NINETY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM NOVEMBER 1, 2008 THROUGH NOVEMBER  30, 2008**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2008 – November 30, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$184,642.00(80% - $147,713.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$5,870.24 (Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95,312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |

**WR GRACE & CO**

**ATTACHMENT B**

**NOVEMBER 1, 2008 - NOVEMBER 30, 2008**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Greenberg, Mayer | 0.8 | $ 825 | $    660.00 | 19 |
| Kruger, Lewis | 19.5 | 945 | 18,427.50 | 39 |
| Pasquale, Kenneth | 37.8 | 775 | 29,295.00 | 9 |
| Speiser, Mark A. | 0.4 | 900 | 360.00 | 21 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 9.5 | 650 | 6,175.00 | 28 |
| Harris, Daniel J. | 4.1 | 295 | 1,209.50 | 1 |
| Krieger, Arlene G. | 188.8 | 650 | 122,720.00 | 24 |
| Lawrence, Anna M | 2.5 | 295 | 737.50 | 1 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 26.5 | 270 | 7,155.00 | 36 |
| Mohamed, David | 34.2 | 175 | 5,985.00 | 18 |
|  |  |  |  |  |
| **Sub Total** | **324.1** |  | **$192,724.50** |  |
| **Less 50% Travel** | **(12.1)** |  | **(8,082.50)** |  |
| **Total** | **312.0** |  | **$184,642.00** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**NOVEMBER 1, 2008 - NOVEMBER 30, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 1.1 | 715.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 16.3 | 10,595.00 |
| 0014 | Case Administration | 42.3 | 9,530.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.3 | 1,731.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 40.8 | 26,608.50 |
| 0018 | Fee Application, Applicant | 28.5 | 11,884.50 |
| 0019 | Creditor Inquiries | 0.7 | 517.50 |
| 0020 | Fee Application, Others | 5.0 | 1,540.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 18.6 | 12,090.00 |
| 0035 | Travel - Non Working | 24.1 | 16,165.00 |
| 0036 | Plan and Disclosure Statement | 109.6 | 75,811.50 |
| 0037 | Hearings | 32.5 | 23,901.00 |
| 0047 | Tax Issues | 2.3 | 1,635.00 |
| | | | |
| | **Sub Total** | **324.1** | **$ 192,724.50** |
| | **Less 50% Travel** | **(12.1)** | **(8,082.50)** |
| | **Total** | **312.0** | **$ 184,642.00** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | December 15, 2008 |
| INVOICE NO. | 461607 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2008, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2008 | Attend to ZAI claims motion for class certification. | Krieger, A. | 0.3 |
| 11/05/2008 | Attend to ZAI motion for class certification. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.1 | $ 650 | $ 715.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 715.00 |

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843 0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2008 | Exchanged memoranda with J. Dolan re asset sale to Alco Iron (.3); preparation for 11/4/08 conf call re Alco Iron sale motion (.7). | Krieger, A. | 1.0 |
| 11/04/2008 | Conf call V. Finkelstein, L. Duff, J. Yoder, other Grace and Blackstone representatives re asset sale to Alco Iron  (.7); follow-up t/c R. Frezza, J. Dolan re same (.2); memorandum to J. Baer re extension of Committee's time to respond to motion (.1); exchanged memorandum with M. Berg re motion (.1). | Krieger, A. | 1.1 |
| 11/10/2008 | Exchanged memoranda with Capstone personnel re Grace intention to sell property in Howard County, Maryland. | Krieger, A. | 0.2 |
| 11/11/2008 | T/c R. Frezza, J. Dolan re change to the Alco Iron transaction modification (.2); memorandum to J. Baer re transaction modification (.1); t/c J. Baer re Alco transaction, open issues and process for obtaining court approval (.2); memorandum to R. Frezza, J. Dolan re same (.2); exchanged memoranda with J. McFarland re Colowyo transaction (.2); exchanged memoranda with J. Dolan re sale of property (.1). | Krieger, A. | 1.0 |
| 11/12/2008 | Attend to J. Baer message re amended purchase and sale agreement and memorandum to J. Baer re same (.1); t/c R. Frezza re Alco Iron transaction (.1); exchanged memoranda with R. Frezza, J. Dolan and with J. McFarland re conf call with J. McFarland to discuss Colowyo transaction (.3); attend to motion re Colowyo transaction (.6). | Krieger, A. | 1.1 |
| 11/13/2008 | Attend to Colowyo documents and preparation for conf call with J. McFarland; exchanged memos with R. Frezza re Committee matters (.4); extended conference call with J. McFarland, R. Frezza re Colowyo transaction | Krieger, A. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.2); exchanged memoranda with R. Frezza re documentation (.2). | | |
| 11/15/2008 | Attend to Colowyo motion and related documents including Limited Partnership Agreement. | Krieger, A. | 1.6 |
| 11/16/2008 | Attend to Colowyo Agreements (1.3); attend to motion for approval of sale of property to City of Charleston and settlement agreement (.7). | Krieger, A. | 2.0 |
| 11/17/2008 | Memoranda to R. Frezza, J. Dolan re Colowyo transaction call, Alco Iron transaction information, sale of property to City of Charleston (.4); exchanged memoranda with J. Baer re Alco Iron amendment (.1); t/c R. Frezza, J. Dolan re Alco Iron, City of Charleston and Colowyo matters and information (.2); further memoranda with J. Dolan re Colowyo matter (.1); attend to memorandum from J. McFarland re selected provisions from the Trust Indenture and memo to R. Frezza, J. Dolan re same (.2). | Krieger, A. | 1.0 |
| 11/18/2008 | Attend to Trust Indenture provisions forwarded by J. McFarland (.3); exchanged memoranda with J. Dolan re Colowyo matter and tax issues call (.2); memorandum to M. Greenberg re same (.1). | Krieger, A. | 0.6 |
| 11/19/2008 | Attend to amendment to Alco Iron settlement agreement and underlying agreement (.9); separate memoranda to MB, R. Frezza, J. Dolan and J. Baer re Alco Agreement Amendment changes and impact on Debtors' obligations (.7); exchanged memoranda with MG, J. Dolan re 11/21/08 conference call on Colowyo tax issues (.2); memorandum to R. Frezza, J. Dolan re financial information for assessing City of Charleston motion (.1). | Krieger, A. | 1.9 |
| 11/20/2008 | Exchanged memoranda with J. Baer re: Alco Iron amendment (.2); telephone conference R. Frezza, J. Dolan re: Alco amendment terms (.2); attend to additional memorandum re: Alco transaction amendment provisions (.9); exchanged memoranda with Capstone re: call (.2); conference call with J. Baer, L. Duff, R. | Krieger, A. | 3.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Frezza, M. Berg re: amendments to the Alco Iron transaction (.6); follow-up telephone conference MB re: same (.2); follow-up telephone conference R. Frezza, J. Dolan re: view of the transaction and revised memorandum to the Committee discussing same (.3); memorandum to J. Baer, L. Duff re: conference call(s) on 11/25/08 to discuss Tyco Healthcare and City of Charleston inquiries (.1); exchanged new memoranda with M.B. re: same (.1); exchanged memoranda with Capstone, M. Greenberg re: call on Colowyo transaction (.2). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 16.3 | $ 650 | $ 10,595.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,595.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,595.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| RE | Case Administration<br>699843 0014 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/03/2008 | Reviewed Legal Docket and retrieved and distributed Pleadings to update status. | Holzberg, E. | 3.1 |
| 11/04/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); obtain certain documents for attorney review (.4). | Mohamed, D. | 1.3 |
| 11/05/2008 | Exchanged memorandum re travel arrangements for disclosure statement hearing. | Krieger, A. | 0.3 |
| 11/05/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 1.4 |
| 11/06/2008 | Attend to travel arrangements for disclosure statement hearing. | Krieger, A. | 0.3 |
| 11/06/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); prepare documents for attorney review (.6). | Mohamed, D. | 1.6 |
| 11/07/2008 | Reviewed Legal Docket to update status(1.6); t/c court call to arrange for LK to attend the hearings on 11/13 and 11/14 telephonically (.4). | Holzberg, E. | 2.0 |
| 11/07/2008 | O/c EH re court call arrangements for LK for disclosure statement hearings. | Krieger, A. | 0.1 |
| 11/07/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.8); review case file documents (1.3); review adv. pro. case docket no. 01-771 (.2); review district court case | Mohamed, D. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | | |
| 11/10/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.0 |
| 11/10/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review district court no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); attention to retrieval of certain documents for attorney review (.5). | Mohamed, D. | 2.3 |
| 11/11/2008 | Attend to modified travel arrangements. | Krieger, A. | 0.2 |
| 11/12/2008 | Attend to revised travel arrangements for 11/14/08 hearing. | Krieger, A. | 0.3 |
| 11/12/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.5); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.5 |
| 11/13/2008 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently filed pleadings in main case (.8). | Mohamed, D. | 1.1 |
| 11/14/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.8 |
| 11/14/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); retrieve and distribute recently filed pleadings re adv. pro. case no. 07-771 (.3); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.7 |
| 11/17/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.2 |
| 11/17/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review adv pro case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/18/2008 | Attend to travel arrangements for 11/24/08 hearing (.3); exchanged memoranda with DM re request for newly filed pleading (.2); o/c EH re court call arrangements for 11/24/08 hearing (.1). | Krieger, A. | 0.6 |
| 11/18/2008 | Obtain and circulate recently filed pleadings (.7); prepare documents for attorney review (.5). | Mohamed, D. | 1.2 |
| 11/19/2008 | Attend to 2009 hearing dates. | Krieger, A. | 0.3 |
| 11/19/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.5); review adv pro case no. 07-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | Mohamed, D. | 1.3 |
| 11/20/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); prepare documents for attorney review (.4). | Mohamed, D. | 1.4 |
| 11/21/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.0 |
| 11/21/2008 | Memorandum to J. Baer re extension of Committee's time to respond to Charleston and Tyco motions. | Krieger, A. | 0.1 |
| 11/21/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); review case file documents (1.7). | Mohamed, D. | 3.4 |
| 11/24/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 11/24/2008 | Review and update case docket no. 01-1139 (.4); obtain and circulate recently filed pleadings in main case (1.4); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2). | Mohamed, D. | 2.4 |
| 11/25/2008 | Review and update case docket no. 01-1139 | Mohamed, D. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3); retrieve and distribute recently filed pleadings in main case (.5); prepare certain documents for attorney review (.6). | | |
| 11/26/2008 | Review and update case docket no. 01-1139 (.3); retrieve and circulate recently filed pleadings in main case (.4); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.4 | $ 270 | $ 3,078.00 |
| Krieger, Arlene G. | 2.2 | 650 | 1,430.00 |
| Mohamed, David | 28.7 | 175 | 5,022.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,530.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,530.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/03/2008 | Attend to 9/29/08 hearing (.6); memorandum to Debtors' counsel re further information with respect to Tersigni Settlement Agreement (.3). | Krieger, A. | 0.9 |
| 11/03/2008 | Review memo to committee re Tersighi settlement. | Kruger, L. | 0.2 |
| 11/05/2008 | Review memo to committee re Tersighi. | Kruger, L. | 0.6 |
| 11/06/2008 | Exchanged memoranda with J. Baer re inquiries re the proposed Tersigni settlement. | Krieger, A. | 0.3 |
| 11/07/2008 | T/c counsel for Exxon re late proof of claim filing. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 650 | $ 975.00 |
| Kruger, Lewis | 0.8 | 945 | 756.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,731.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,731.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| | RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2008 | Revised memorandum for the Committee re pending property damage claim settlements (.5); memorandum to the Committee re Tersigni settlement (1.4). | Krieger, A. | 1.9 |
| 11/03/2008 | Review memo to committee re PD settlement. | Kruger, L. | 0.2 |
| 11/05/2008 | Memorandum to the Committee re PD Settlement motions (.3); attend to memorandum to the Committee re proposed settlement of Tersigni claims (1.6). | Krieger, A. | 1.9 |
| 11/05/2008 | Review memo to committee re PD settlements. | Kruger, L. | 0.1 |
| 11/06/2008 | Attend to Committee memorandum re Tersigni settlement. | Krieger, A. | 0.6 |
| 11/07/2008 | Exchanged memoranda with R. Frezza, J. Dolan re Committee memorandum on the asset sale to Alco Iron. | Krieger, A. | 0.3 |
| 11/09/2008 | Exchanged memoranda with J. Dolan re memo for the Committee re asset sale to Alco Iron (.1); memo to M. Berg re same (.1); attend to review of Committee memo and memorandum to J. Dolan, R. Frezza, M. Berg re comments and draft Committee memo (2.1); exchanged further memoranda with J. Dolan, M. Berg re Committee memo (.2). | Krieger, A. | 2.5 |
| 11/10/2008 | Attend to revised memorandum of the Committee re asset sale to Alco Iron (.2); attend to Committee memorandum re Tersigni settlement (.8). | Krieger, A. | 1.0 |
| 11/12/2008 | Prepare memorandum for the Committee re revised plan documents, status of Committee's objections and disclosure statement hearings (.8); memorandum to Committee member re | Krieger, A. | 1.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | solicitation procedures (.4). | | |
| 11/13/2008 | Exchanged memoranda with R. Frezza re supplemental memorandum for the Committee re Alco Iron transaction (.2); attend to memorandum for the Committee re Tersigni settlement (.3). | Krieger, A. | 0.5 |
| 11/17/2008 | Memorandum to the Committee re Tersigni settlement (.4); memorandum to the Committee re 11/14/08 hearing(1.8). | Krieger, A. | 2.2 |
| 11/18/2008 | Memorandum to the Committee re disclosure statement hearings and status (.4); prepare memorandum re change to Alco Iron transaction and exchanged memoranda with R. Frezza, J. Dolan re same (1.6). | Krieger, A. | 2.0 |
| 11/19/2008 | Attend  to revised memoranda for the Committee re Alco Iron transaction. | Krieger, A. | 1.3 |
| 11/20/2008 | Revise and forward Committee memo re: Alco transaction amendment (1.1); prepare memorandum to the  Committee re: City of Charleston Motion (3.2). | Krieger, A. | 4.3 |
| 11/21/2008 | Attend to memorandum re City of Charleston transaction and Tyco claim stipulation. | Krieger, A. | 2.5 |
| 11/23/2008 | Attend to memorandum to the Committee re: pending motions. | Krieger, A. | 1.5 |
| 11/24/2008 | Attend to memorandum to the Committee re: pending motions. | Krieger, A. | 0.8 |
| 11/25/2008 | Attend to Capstone's draft memorandum to the Committee re: Colowyo transaction (.8); attend to memorandum re: pending motions (3.6); telephone conference J. Dolan re: Capstone memorandum (.5); attend to further revised Capstone memorandum to the Committee (.3). | Krieger, A. | 5.2 |
| 11/26/2008 | Memorandum to J. Dolan re comments on further revised memorandum to the Committee (.2); attend to memorandum re pending motions (.5); memorandum to the Committee re 11/24/08 hearings (2.1); exchanged memoranda with J. Dolan re Capstone analysis | Krieger, A. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of the ZAI Term Sheet (.2). | | |
| 11/28/2008 | Attend to memorandum for the Committee re City of Charleston sale and Tyco claim settlement. | Krieger, A. | 5.6 |
| 11/30/2008 | Attend to MB comments to memorandum discussing Charleston and Tyco motions, review underlying material and revise memorandum (1.6); memoranda to MB re modifications (.6). | Krieger, A. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 40.5 | $ 650 | $ 26,325.00 |
| Kruger, Lewis | 0.3 | 945 | 283.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 26,608.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 26,608.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| | | |
|---|---|---|
| RE | Fee Application, Applicant 699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2008 | Completed 90th Monthly Fee Application. | Holzberg, E. | 2.0 |
| 11/05/2008 | Review Stroock's ninetieth monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.6). | Mohamed, D. | 1.3 |
| 11/06/2008 | Prepare and effectuate service re Stroock's ninetieth monthly fee statement. | Mohamed, D. | 0.6 |
| 11/10/2008 | Attend to July SSL fee statements in preparation for preparing 30th quarterly fee application. | Krieger, A. | 2.1 |
| 11/11/2008 | Worked on 91st Monthly Fee Application for October. | Holzberg, E. | 1.2 |
| 11/14/2008 | Worked on 91st Monthly Fee Application for the month of October. | Holzberg, E. | 2.1 |
| 11/17/2008 | Started to work on 30th Quarterly Fee Application. | Holzberg, E. | 1.4 |
| 11/17/2008 | Attend to Oct 2008 fee statement. | Krieger, A. | 1.2 |
| 11/18/2008 | Worked on 91st Monthly Application (1.3); worked on 30th Quarterly Application (1.1). | Holzberg, E. | 2.4 |
| 11/18/2008 | Attend to October 2008 fee statement (.2); o/c EH re expense information for October 2008 statement and preparation of charts for quarterly (.1). | Krieger, A. | 0.3 |
| 11/21/2008 | Worked on 91st Monthly Fee Application (.8); worked on 30th Quarterly Application (.9). | Holzberg, E. | 1.7 |
| 11/24/2008 | Worked on 91st Monthly Fee Application (1.1); worked on 30 Quarterly Fee Application (.8). | Holzberg, E. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/25/2008 | Worked on 30th Quarterly Fee Application and Charts (1.1); worked on 91st Monthly Fee Application for October time (1.3). | Holzberg, E. | 2.4 |
| 11/25/2008 | Office conferences EH re: October 2008 fee statement, 30th quarterly (.2); attend to October 2008 fee statement (.4). | Krieger, A. | 0.6 |
| 11/26/2008 | Attend to preparation of quarterly fee application. | Krieger, A. | 4.7 |
| 11/30/2008 | Attend to 30th quarterly fee application. | Krieger, A. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 15.1 | $ 270 | $ 4,077.00 |
| Krieger, Arlene G. | 11.5 | 650 | 7,475.00 |
| Mohamed, David | 1.9 | 175 | 332.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,884.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,884.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/17/2008 | T/c creditor re disclosure statement hearing, credit issues. | Krieger, A. | 0.1 |
| 11/18/2008 | Telephone conference T. Schiavone re POR issues. | Pasquale, K. | 0.5 |
| 11/19/2008 | T/c creditor re exit financing. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 650 | $ 130.00 |
| Pasquale, Kenneth | 0.5 | 775 | 387.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 517.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 517.50 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843 0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/05/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 11/06/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.2 |
| 11/07/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 11/12/2008 | Review Capstone's 55th monthly fee statement in preparation for filing (.5); Prepare notice and affidavit of service re same and forward to local counsel for filing (.7). | Mohamed, D. | 1.2 |
| 11/13/2008 | Prepare and effectuate service re Capstone's 55th monthly fee statement. | Mohamed, D. | 0.6 |
| 11/20/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 11/25/2008 | Review Capstone's 56th monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service re same and forward to local counsel for filing (.7); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 650 | $ 910.00 |
| Mohamed, David | 3.6 | 175 | 630.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,540.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,540.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|----|--------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2008 | Conf. call with company, A. Krieger re: San Leandro asset sale. | Berg, M. | 0.4 |
| 11/09/2008 | Review and edit the memo prepared by Capstone summarizing the transaction for the Committee. | Berg, M. | 0.9 |
| 11/17/2008 | Attend to memorandum to M. Berg re City of Charleston Sale motion and environmental issues. | Krieger, A. | 0.5 |
| 11/18/2008 | Review motion and agreement related to sale of Charleston property to City (1.0); email with comments and questions (.2); emails to A. Krieger and research into SC Voluntary Cleanup Program (.5). | Berg, M. | 1.7 |
| 11/18/2008 | Exchanged memoranda with M. Berg re environmental liabilities and questions, review of State's voluntary cleanup program material (.8); memorandum to J. Baer re questions on City of Charleston motion (.2); memorandum to M. Berg re Tyco health care settlement (.2). | Krieger, A. | 1.2 |
| 11/19/2008 | Review and comment on Tyco settlement and motion and respond to questions posed by A. Krieger about the agreement (1.6); review and comment on amendment to Alco sale agreement, compare amendment to original document (.6). | Berg, M. | 2.2 |
| 11/19/2008 | Attend to Debtors' motion approving resolution of Tyco Healthcare's claims and related documentation (2.0); prepared memorandum re outstanding questions (1.4); exchanged memoranda with MB re same (.4); memoranda to J. Baer re Alco amended transaction concerns and questions (.6); memoranda to J. Baer re inquiry on Tyco Healthcare | Krieger, A. | 5.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | environmental issues (.2); exchanged further memoranda with MB re City of Charleston and Tyco Healthcare environmental questions (.8). | | |
| 11/20/2008 | Conf. call with Company counsel re:  Alco sale motion. | Berg, M. | 0.6 |
| 11/21/2008 | Memorandum to J. Baer re request for additional information on Tyco motion (proof of claim) and Charleston motion (appraisal). | Krieger, A. | 0.1 |
| 11/25/2008 | Telephone conversation with A. Krieger re: followup on Tyco and Charleston motions (.1); review prior correspondence re: questions on these matters (.1). | Berg, M. | 0.2 |
| 11/25/2008 | Memorandum to J. Baer re: conference call to discuss Tyco and City of Charleston matters (.1); exchanged memoranda with V. Finkelstein, J. Baer L. Duff, M. Berg re: scheduling of conference calls (.2); telephone conference and memorandum/M. Berg re: scheduling (.2); exchanged memorandum w/J. Dolan re: inquiry on City of Charleston matter (.1); attend to inquiry (.1). | Krieger, A. | 0.7 |
| 11/26/2008 | Conf. Call with A. Krieger and Company attorneys  re: Tyco and Charleston motions. | Berg, M. | 1.0 |
| 11/26/2008 | Extended conference call with M. Berg, J. Baer, V. Finkelstein, P. Bucens and M. Obradovic re environmental issues re City of Charleston and Tyco settlements. | Krieger, A. | 1.2 |
| 11/29/2008 | Review and comment on Krieger memo on Tyco and Charleston motions. | Berg, M. | 1.8 |
| 11/30/2008 | Respond to A. Krieger's comments on draft memo. | Berg, M. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 9.5 | $ 650 | $ 6,175.00 |
| Krieger, Arlene G. | 9.1 | 650 | 5,915.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,090.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 12,090.00 |

# STROOCK

| RE | Expenses |
| --- | --- |
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
| --- | --- |

### MATTER DISBURSEMENT SUMMARY

| | |
| --- | --- |
| Outside Messenger Service | $ 76.36 |
| Local Transportation | 288.70 |
| Long Distance Telephone | 103.01 |
| Duplicating Costs-in House | 59.50 |
| Miscellaneous | 9.95 |
| Word Processing | 48.00 |
| Lexis/Nexis | 86.75 |
| Travel Expenses - Transportation | 2918.50 |
| Travel Expenses - Lodging | 1013.59 |
| Travel Expenses - Meals | 343.33 |
| Westlaw | 922.55 |

| TOTAL DISBURSEMENTS/CHARGES | $ 5,870.24 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,870.24 |
| --- | --- |

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/13/2008 | Travel to Pittsburgh for November 14, 2008 disclosure statement hearing. | Krieger, A. | 4.5 |
| 11/13/2008 | Travel to Pittsburgh, PA for court hearing. | Pasquale, K. | 4.0 |
| 11/14/2008 | Return travel to New York (substantial plane delays due to weather conditions). | Krieger, A. | 8.2 |
| 11/24/2008 | Travel to Pittsburgh for continued disclosure statement hearing, omnibus hearing (3.3); return travel to New York from Pittsburgh hearing (4.1). | Krieger, A. | 7.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 20.1 | $ 650 | $ 13,065.00 |
| Pasquale, Kenneth | 4.0 | 775 | 3,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,165.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,165.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2008 | Review amended plan. | Krieger, A. | 5.1 |
| 11/02/2008 | Review redlined plan, solicitation procedure, ballot from debtors. | Pasquale, K. | 1.5 |
| 11/03/2008 | Attend to revised plan and voting procedures, class 9 ballot (4.4); exchanged memoranda with Debtors' counsel re circulation of additional solicitation materials (.1); o/c KP and exchanged memoranda with Debtors' counsel re conf call to discuss comments (.2). | Krieger, A. | 4.7 |
| 11/03/2008 | Review revised POR and DS. | Kruger, L. | 2.8 |
| 11/03/2008 | Review of revised POR and DS. | Pasquale, K. | 2.2 |
| 11/04/2008 | Attend to revised Disclosure Statement (3.1); extended o/c KP re comments to revised plan (1.8); attend to revised new solicitation materials (.6); extended conf call with counsel re comments on revised Disclosure Statement and Plan Documents (1.6). | Krieger, A. | 7.1 |
| 11/04/2008 | Review revised DS (1.3); o/c with KP re revision to DS (.2); review language for DS (.3). | Kruger, L. | 1.8 |
| 11/04/2008 | Review of revised DS, POR and confer A. Krieger re same (3.2); conference call with debtors' counsel (1.5); drafted language for DS (1.4). | Pasquale, K. | 6.1 |
| 11/05/2008 | Research re: plan issue for A. Krieger. | Harris, D. | 1.8 |
| 11/05/2008 | Attend to proposed inserts for Disclosure Statement and Plan and forward same to Debtors' counsel (3.1); t/c C. Bruens re solicitation materials (.6). | Krieger, A. | 3.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2008 | Reviewed proposed inserts for DS. | Kruger, L. | 0.5 |
| 11/06/2008 | Attend to further amended disclosure statement, plan and voting procedures (5.1); o/c KP re same (.1); o/c D. Harris re plan related research (.2). | Krieger, A. | 5.4 |
| 11/06/2008 | Review further revised POR and DS. | Pasquale, K. | 2.2 |
| 11/07/2008 | Research re: plan issue for A. Krieger. | Harris, D. | 2.3 |
| 11/07/2008 | Attend to inserts to plan documents (.8); extended o/c KP re plan (.8); attend to memorandum to Debtors' counsel re comments on revised plan, disclosure statement and voting procedures and forward to Debtors' counsel (2.6); exchanged memoranda with R. Frezza re plan issues (.3); o/c D. Harris re research on plan issues (.1); memorandum to C. Bruens re Class 9 Ballot and related notices (.1); attend to DH memo re plan issues and review case law (.8); attend to additional revised solicitation materials (.7). | Krieger, A. | 6.2 |
| 11/07/2008 | Review revised POR and DS and voting procedure. | Kruger, L. | 1.2 |
| 11/07/2008 | Confer A. Krieger re latest versions of plan and DS (1.0); review blacklines of most recent plan, DS, most recent voting procedures, revisions (2.6). | Pasquale, K. | 3.6 |
| 11/09/2008 | Attend to J. Baer memoranda re responses to 11/7/08 plan and disclosure statement comments and exchanged memoranda with J. Baer thereon (.2); attend to further revised Disclosure Statement order and related notices and prepare comments thereon (2.2); attend to T. Freedman and KP memoranda and memoranda to KP re same (.2). | Krieger, A. | 2.6 |
| 11/10/2008 | Attend to 11/7/08 drafts of voting procedures, disclosure statement order various other DS and Plan related materials and forward comments on same to Debtors' counsel (1.7); exchanged further memoranda with D. Ball re proposed revised language (.1); o/c KP and then t/c M. Phillips re voting procedures (.2); | Krieger, A. | 5.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | t/cs C. Bruens re additional modifications to the DS, Plan and solicitation materials and memorandum thereon (.7); exchanged memoranda with M. Phillips re revised solicitation material (.1); attend to additional memoranda re revised DS, Plan and solicitation materials (2.4); o/c KP and then LK re cancellation of 11/13/08 hearing, Committee's position on revised dissolution provisions (.2). | | |
| 11/11/2008 | Attend to revised DS, Plan and related documents and solicitation materials (7.4); t/cs M. Phillips re 11/14 and 15 hearings and plan provisions (.2); memorandum to R. Frezza, J. Dolan re amended  Disclosure Statement (.1); o/cs KP re plan documents and disclosure statement hearings (.3); o/c MAS re plan provisions (.3); attend to memoranda regarding cancellation of 11/14/08 hearing date and status of 11/15/08 hearing (.1). | Krieger, A. | 8.4 |
| 11/11/2008 | Review revised DS & POR and related documents and voting materials. | Kruger, L. | 3.4 |
| 11/11/2008 | Review debtors' revised DS, chart and related documents filed with court (1.8); emails re same (.4). | Pasquale, K. | 2.2 |
| 11/11/2008 | O/c A. Krieger re plan issues. | Speiser, M. | 0.4 |
| 11/12/2008 | Attend to mark up of plan documents (.4); t/c C. Bruens re Plan provisions and other modifications to related documents (.6); memorandum and then o/c KP re disclosure statement hearing issues and substance of conversation with C. Bruens (.4); t/c M. Phillips re Plan provisions and 11/14/08 hearing (.3); attend to supplemental objections to the disclosure statement (3.4). | Krieger, A. | 5.1 |
| 11/12/2008 | Revise objection to the DS (1.1); revise memo to committee re revised POR, status of committee objection and DS hearing (.3); review agenda for 11/14 hearing (.3). | Kruger, L. | 1.7 |
| 11/13/2008 | Research re: standing. | Lawrence, A. | 2.5 |
| 11/17/2008 | Attend to J. Baer email and 11/17/08 revised | Krieger, A. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | plan and disclosure statement. | | |
| 11/18/2008 | O/c KP re revised plan and disclosure statement (.1); attend to 11/17/08 draft of disclosure statement (1.0); attend to Plan issue raised by counsel (.8); memorandum to J. Baer re additional comment to 11/17/08 revised drafts of the Plan and Disclosure Statement (.3); attend to confirmation-related issues (1.7); memorandum to R. Frezza, J. Dolan re plan documents (.2); attend to memoranda re conference call to discuss proposed CMO (.3). | Krieger, A. | 4.4 |
| 11/19/2008 | O/c KP re: CMO provisions, comments on revised Plan documents (.2); attend to article re plan-related issues and o/c KP re same (.3); attend to memoranda re 11/20/08 meet and confer on CMO for confirmation issues (.1); t/c C. Bruens re: comments to further revised Plan and solicitation documents (.3); attend to J. Cohn email re: revised proposed CMO on confirmation discovery and schedule (.1). | Krieger, A. | 1.0 |
| 11/19/2008 | Review revised POR and DS. | Kruger, L. | 0.8 |
| 11/20/2008 | Telephone conference M. Phillips re: CMO discussions and drafts from Libby and Insurers (.3); review Libby Claimants' CMO (.1); exchange memoranda with KP re: terms of CMO (.3); extended conference call with all parties re: CMO for confirmation (1.5). | Krieger, A. | 2.2 |
| 11/20/2008 | E-mails KP re: CMO and 11/24 hearing. | Kruger, L. | 0.3 |
| 11/20/2008 | Prep for and conference call with all parties re confirmation hearing and proposed CMO. | Pasquale, K. | 2.0 |
| 11/21/2008 | Preparation for and attend conf call representatives for all parties re CMO to govern confirmation litigation (1.4); attend to revised solicitation materials (1.0); exchanged memorandum with KP re preliminary plan objection (.1); memorandum to R. Frezza, J. Dolan re article on plan related matter (.1); preparation for 11/24/08 hearing (.8). | Krieger, A. | 3.4 |
| 11/21/2008 | Review revised POR and DS. | Kruger, L. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/21/2008 | Attention to debtors' revised draft CMO (.3); conference call with all parties re same (1.1); attention to further revised POR and DS (1.0). | Pasquale, K. | 2.4 |
| 11/24/2008 | Attention to further revised draft CMO's (.6); attention to settlement ZAI term sheet (.6). | Pasquale, K. | 1.2 |
| 11/25/2008 | Office conference CMO provisions and Committee's response (.2); attend to ZAI term sheet (.1). | Krieger, A. | 0.3 |
| 11/25/2008 | Confer A. Krieger re confirmation issues and CMO. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Harris, Daniel J. | 4.1 | $ 295 | $ 1,209.50 |
| Krieger, Arlene G. | 65.9 | 650 | 42,835.00 |
| Kruger, Lewis | 13.1 | 945 | 12,379.50 |
| Lawrence, Anna M | 2.5 | 295 | 737.50 |
| Pasquale, Kenneth | 23.6 | 775 | 18,290.00 |
| Speiser, Mark A. | 0.4 | 900 | 360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 75,811.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 75,811.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| | | |
|---|---|---|
| RE | Hearings | |
| | 699843  0037 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/07/2008 | Attend to PD Committee's supplemental limited objection to Disclosure Statement (.1); attend to agenda notice for 11/13-14/08 hearings (.1). | Krieger, A. | 0.2 |
| 11/12/2008 | Attend to J. Baer memorandum re 11/13/08 hearing (.1); memorandum to J. Baer re 10/27/08 transcript (.1); attend to transcript of 10/27/08 hearing (.3); preparation for 11/14/08 hearings (.8). | Krieger, A. | 1.3 |
| 11/13/2008 | Preparation for 11/14/08 hearing (2.9); attend to amended agenda for 11/14/08 hearing (.1). | Krieger, A. | 3.0 |
| 11/13/2008 | Prepare for disclosure statement court hearing. | Pasquale, K. | 1.2 |
| 11/14/2008 | Attended Disclosure Statement hearing (3.0) and o/c KP re same (.5); memorandum to LK re hearing (.4). | Krieger, A. | 3.9 |
| 11/14/2008 | Attend court hearing by phone. | Kruger, L. | 1.9 |
| 11/14/2008 | Participated in Court hearings. | Pasquale, K. | 4.0 |
| 11/18/2008 | Attend to agenda notice and exchanged memoranda with KP re status conference on bank claims litigation and related matters. | Krieger, A. | 0.5 |
| 11/18/2008 | Attention to agenda for Nov 24 hearing and emails re same. | Pasquale, K. | 0.3 |
| 11/20/2008 | Telephone conference J. Baer (left message) re: inquiry regarding status conference on Bank Claims litigation and attend to exchange of memoranda with KP re: same. | Krieger, A. | 0.1 |
| 11/23/2008 | Review of latest filed plan, disclosure statement and solicitation materials and preparation for 11/24/08 hearing (3.0); | Krieger, A. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with KP re: revised CMO (.2). | | |
| 11/24/2008 | Attend continued disclosure statement hearing, omnibus hearing, CMO on confirmation, other matters. | Krieger, A. | 5.3 |
| 11/24/2008 | Attend court hearing by telephone (3.2); review revised CMO (.2). | Kruger, L. | 3.4 |
| 11/24/2008 | Prep for and participated by phone in omnibus court hearing. | Pasquale, K. | 4.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 17.5 | $ 650 | $ 11,375.00 |
| Kruger, Lewis | 5.3 | 945 | 5,008.50 |
| Pasquale, Kenneth | 9.7 | 775 | 7,517.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,901.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 23,901.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| RE | Tax Issues |
|----|-----------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/17/2008 | Memorandum to M. Greenberg re Colowyo transaction and tax aspects. | Krieger, A. | 0.5 |
| 11/21/2008 | Call re: proposed sale JV interest and review materials re: same. | Greenberg, M. | 0.8 |
| 11/21/2008 | Preparation for Colowyo call and conf call with M. Greenberg, C. Finke, E. Filon, J. Dolan re Colowyo transaction (.8); follow-up memo to MG re Colowyo and case status (.2). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 0.8 | $ 825 | $ 660.00 |
| Krieger, Arlene G. | 1.5 | 650 | 975.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,635.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,635.00 |
|-----------------------|-----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 192,724.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 5,870.24 |
| TOTAL BILL | $ 198,594.74 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**NOVEMBER  1, 2008 - NOVEMBER 30, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Greenberg, Mayer | 0.8 | $ 825 | $        660.00 |
| Kruger, Lewis | 19.5 | 945 | 18,427.50 |
| Pasquale, Kenneth | 37.8 | 775 | 29,295.00 |
| Speiser, Mark A. | 0.4 | 900 | 360.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Berg, Madelaine | 9.5 | 650 | 6,175.00 |
| Harris, Daniel J. | 4.1 | 295 | 1,209.50 |
| Krieger, Arlene G. | 188.8 | 650 | 122,720.00 |
| Lawrence, Anna M | 2.5 | 295 | 737.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 26.5 | 270 | 7,155.00 |
| Mohamed, David | 34.2 | 175 | 5,985.00 |
|  |  |  |  |
| **Sub Total** | **324.1** |  | **$   192,724.50** |
| **Less 50% Travel** | **(12.1)** |  | **(8,082.50)** |
| **Total** | **312.0** |  | **$   184,642.00** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**NOVEMBER 1, 2008 - NOVEMBER 30, 2008**

| | |
|---|---:|
| Outside Messenger Service | $      76.36 |
| Local Transportation | 288.70 |
| Long Distance Telephone | 103.01 |
| Duplicating Costs-in House | 59.50 |
| Miscellaneous | 9.95 |
| Word Processing | 48.00 |
| Lexis/Nexis | 86.75 |
| Travel Expenses - Transportation | 2,918.50 |
| Travel Expenses - Lodging | 1,013.59 |
| Travel Expenses - Meals | 343.33 |
| Westlaw | 922.55 |
| | |
| | |
| | |
| **TOTAL** | **$    5,870.24** |

# STROOCK

## Disbursement Register

| | |
|---|---|
| DATE | December 15, 2008 |
| INVOICE NO. | 461607 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through November 30, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 11/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827458; DATE: 11/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191044294 on 11/06/2008 | 7.51 |
| 11/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827458; DATE: 11/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191685913 on 11/06/2008 | 10.65 |
| 11/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827458; DATE: 11/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194148686 on 11/06/2008 | 7.51 |
| 11/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827458; DATE: 11/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270194588700 on 11/06/2008 | 7.51 |
| 11/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827468; DATE: 11/15/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195338040 on 11/13/2008 | 7.51 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827468; DATE: 11/15/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195621457 on 11/13/2008 | 7.51 |
| 11/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827468; DATE: 11/15/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195743236 on 11/13/2008 | 7.51 |
| 11/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827468; DATE: 11/15/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197909465 on 11/13/2008 | 10.65 |
| 11/25/2008 | VENDOR: UPS; INVOICE#: 0000010X827478; DATE: 11/22/2008; FROM BOBBI RUHLANDER  ESQ, REPUBLIC CENTER 325 N. ST. PAU, DALLAS, TX TO  WARREN H. SMITH AND ASSOCIA, 325 N ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270197909465 on 11/15/2008 | 10.00 |

| | **Outside Messenger Service Total** | **76.36** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01/2008 | VENDOR: NYC Taxi; Invoice#: 842810; Invoice Date: 09/26/2008; Voucher #: 88854; Kenneth Pasquale 09/16/2008 00:01 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 99.72 |
| 11/10/2008 | VENDOR(EE): DJHARRIS: 10/07/08 - 10/07/08; DATE: 11-10-2008; Taxi from office to home 10/7. | 20.47 |
| 11/11/2008 | VENDOR(EE): KPASQUALE: 11/04/08 - 11/04/08; DATE: 11-11-2008; Parking (in lieu of car service) - worked late  11/4. | 30.00 |
| 11/18/2008 | VENDOR: NYC Taxi; Invoice#: 845562; Invoice Date: 10/24/2008; Voucher #: 89005; Arlene Krieger 10/16/2008 20:15 from 180 MAIDEN LANE MANHATTAN NY to 112 E 80 ST MANHATTAN NY | 38.01 |
| 11/21/2008 | VENDOR: NYC Taxi; Invoice#: 847591; Invoice Date: 11/14/2008; Voucher #: 99969; Arlene Krieger 11/04/2008 22:00 from 180 MAIDEN LA MANHATTAN NY to 80 E 80 ST MANHATTAN NY | 37.50 |
| 11/21/2008 | VENDOR: NYC Taxi; Invoice#: 847591; Invoice Date: 11/14/2008; Voucher #: 812399064; Kenneth Pasquale 11/04/2008 20:49 from 180 | 63.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | MAIDEN LA MANHATTAN NY to HOBOKEN NJ | |

**Local Transportation Total**           **288.70**

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07/2008 | EXTN.5544, TEL.201-968-0001, S.T.16:40, DUR.00:01:06 | 0.94 |
| 11/10/2008 | "EXTN.795562, TEL.2156652147, S.T.17:07, DUR.00:04:37" | 4.17 |
| 11/11/2008 | "EXTN.795562, TEL.3027776565, S.T.17:25, DUR.00:00:26" | 0.83 |
| 11/12/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-100508; DATE: 10/5/2008 - Teleconference   10-03-08 | 33.53 |
| 11/12/2008 | "EXTN.795544, TEL.2015877123, S.T.10:03, DUR.00:02:32" | 2.50 |
| 11/13/2008 | "EXTN.795885, TEL.4122813700, S.T.14:13, DUR.00:03:53" | 3.34 |
| 11/13/2008 | "EXTN.795475, TEL.3026574900, S.T.17:30, DUR.00:01:51" | 1.67 |
| 11/13/2008 | "EXTN.795475, TEL.3026574955, S.T.11:25, DUR.00:02:57" | 2.50 |
| 11/14/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-101208; DATE: 10/12/2008 - Teleconference   10/08/08 | 11.15 |
| 11/17/2008 | "EXTN.795544, TEL.2019680001, S.T.16:55, DUR.00:00:26" | 0.83 |
| 11/17/2008 | "EXTN.795544, TEL.2019680001, S.T.16:56, DUR.00:00:07" | 0.83 |
| 11/17/2008 | "EXTN.795544, TEL.2019680001, S.T.16:57, DUR.00:05:23" | 5.00 |
| 11/17/2008 | "EXTN.795544, TEL.2015877123, S.T.12:05, DUR.00:10:38" | 9.17 |
| 11/19/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-101908; DATE: 10/19/2008 - Teleconference   10-16-08 | 14.05 |
| 11/19/2008 | "EXTN.795562, TEL.2156652147, S.T.12:14, DUR.00:09:45" | 8.34 |
| 11/20/2008 | "EXTN.795544, TEL.2015877123, S.T.13:07, DUR.00:00:19" | 0.83 |
| 11/20/2008 | "EXTN.795544, TEL.2015877123, S.T.15:32, DUR.00:00:26" | 0.83 |
| 11/20/2008 | "EXTN.795544, TEL.2015877123, S.T.15:41, DUR.00:00:38" | 0.83 |
| 11/20/2008 | "EXTN.795544, TEL.3128612162, S.T.09:48, DUR.00:01:26" | 1.67 |

**Long Distance Telephone Total**           **103.01**
**Duplicating Costs-in House**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/06/2008 | | 13.40 |
| 11/06/2008 | | 16.80 |
| 11/06/2008 | | 0.40 |
| 11/11/2008 | | 21.60 |
| 11/13/2008 | | 2.20 |
| 11/21/2008 | | 1.10 |
| 11/25/2008 | | 0.30 |
| 11/25/2008 | | 0.10 |
| 11/26/2008 | | 3.60 |
| | **Duplicating Costs-in House Total** | **59.50** |

**Miscellaneous**

| | | |
|------|-------------|--------|
| 11/04/2008 | VENDOR(EE): KPASQUALE: 10/26/08 - 10/27/08; DATE: 11-04-2008; Internet  expense for court hearing in Pittsburgh, PA10/26-10/27. | 9.95 |
| | **Miscellaneous Total** | **9.95** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 11/07/2008 | Research on 11/07/2008 | 86.75 |
| | **Lexis/Nexis Total** | **86.75** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 11/04/2008 | VENDOR(EE): AKRIEGER: 10/26/08 - 10/27/08; DATE: 11-04-2008; Taxi from LaGuardia Airport home - $21.40 (fare), $5.00 (toll), $4.60 (tip) - 10/27/08 | 31.00 |
| 11/04/2008 | VENDOR(EE): AKRIEGER: 10/26/08 - 10/27/08; DATE: 11-04-2008; US Airways baggage fee - $15.00 - 10/27/08 | 15.00 |
| 11/04/2008 | VENDOR(EE): KPASQUALE: 10/26/08 - 10/27/08; DATE: 11-04-2008; Taxis to and from home to airport and to and from hotel to court for hearing | 245.00 |
| 11/04/2008 | VENDOR(EE): AKRIEGER: 10/26/08 - 10/27/08; DATE: 11-04-2008; Taxi from hotel to Pittsburgh airport- $36.60, surcharge $1.10, tip $5.30 -  10/27/08 | 43.00 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE PIT LGA on 10/16/2008 | 314.50 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE LGA PIT on 10/16/2008 | 134.50 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE on 10/16/2008 | 32.25 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE PIT LGA on 10/24/2008 | 858.50 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT on 10/16/2008 | 134.50 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 10/16/2008 | 32.25 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH PIT EWR on 10/16/2008 | 404.50 |
| 11/07/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH PIT EWR on 10/24/2008 | 469.50 |
| 11/13/2008 | VENDOR: Lawyers Travel; INVOICE#: 040608; DATE: 4/6/2008  - after hours svcs call for April 2008 K Pasquale 4/6 | 18.00 |
| 11/13/2008 | VENDOR: Lawyers Travel; INVOICE#: 040608A; DATE: 4/6/2008 -  after hours svcs call for April 2008 A Krieger 4/6 &4/7 | 54.00 |
| 11/17/2008 | VENDOR(EE): KPASQUALE: 11/13/08 - 11/14/08; DATE: 11-17-2008; Taxis to and from airport to hotel, court to airport re court hearings | 87.00 |
| 11/17/2008 | VENDOR(EE): KPASQUALE: 11/13/08 - 11/14/08; DATE: 11-17-2008; Additional airline charge fee | 5.00 |
| 11/25/2008 | VENDOR(EE): AKRIEGER: 11/13/08 - 11/14/08; DATE: 11-25-2008; Taxi from LaGuardia to Home  ($24.50 fare, $0.50 evening surcharge, $5.00 tolls + $5.00 tip) | 35.00 |
| 11/25/2008 | VENDOR(EE): AKRIEGER: 11/13/08 - 11/14/08; DATE: 11-25-2008; Additional Airplane-Change seat fee-11/13/08 | 5.00 |

**Travel Expenses - Transportation Total**  **2,918.50**

**Travel Expenses - Lodging**

| | | |
|------|-------------|--------|
| 11/04/2008 | VENDOR(EE): AKRIEGER: 10/26/08 - 10/27/08; DATE: 11-04-2008; Omni Hotel- Room Charge $169.00/County & State Taxes $23.66 - for court hearing - 10/26/08 – 10/27/08 | 192.66 |
| 11/04/2008 | VENDOR(EE): KPASQUALE: 10/26/08 - 10/27/08; DATE: 11-04-2008; Omni Hotel expense for court hearing in Pittsburgh, PA10/26-10/27. | 192.66 |
| 11/17/2008 | VENDOR(EE): KPASQUALE: 11/13/08 - 11/14/08; DATE: 11-17-2008; Westin Hotel expense for court hearing 11/13/08-11/14/08 | 316.61 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/25/2008 | VENDOR(EE): AKRIEGER: 11/13/08 - 11/14/08; DATE: 11-25-2008; Westin  Hotel charge for Court hearing in Pittsburgh - Room Charge $269.00, plus taxes - 11/13-11/14 | 311.66 |
| | **Travel Expenses - Lodging Total** | **1,013.59** |

**Travel Expenses - Meals**

| | | |
|------|-------------|--------|
| 11/04/2008 | VENDOR(EE): KPASQUALE: 10/26/08 - 10/27/08; DATE: 11-04-2008; Meals for court hearing in Pittsburgh, PA for K. Pasquale and A. Krieger (Breakfasts, Lunches, Dinners) | 159.17 |
| 11/04/2008 | VENDOR(EE): AKRIEGER: 10/26/08 - 10/27/08; DATE: 11-04-2008; Dinner at airport - $10.69 (meal),  $2.31 (tip) - 10/27/08 | 13.00 |
| 11/17/2008 | VENDOR(EE): KPASQUALE: 11/13/08 - 11/14/08; DATE: 11-17-2008; Meals for Kenneth Pasquale and Arlene Krieger for court hearing in Pittsburgh PA ( 4 Dinners, 2 Lunches) | 142.50 |
| 11/25/2008 | VENDOR(EE): AKRIEGER: 11/13/08 - 11/14/08; DATE: 11-25-2008; Meal (Breakfast at the Hotel) trip to Pittsburgh  -11/13-11/14 | 18.55 |
| 11/25/2008 | VENDOR(EE): AKRIEGER: 11/13/08 - 11/14/08; DATE: 11-25-2008; Dinner at the Airport - 11/14/08 | 10.11 |
| | **Travel Expenses - Meals Total** | **343.33** |

**Westlaw**

| | | |
|------|-------------|--------|
| 11/06/2008 | Transactional Search by Harris, Daniel J. | 304.93 |
| 11/07/2008 | Transactional Search by Harris, Daniel J. | 213.25 |
| 11/13/2008 | Transactional Search by Lawrence, Anna M | 404.37 |
| | **Westlaw Total** | **922.55** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 11/09/2008 | | 6.00 |
| 11/23/2008 | | 24.00 |
| 11/23/2008 | | 6.00 |
| 11/30/2008 | | 12.00 |
| | **Word Processing - Logit Total** | **48.00** |

# STROOCK

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 76.36 |
| Local Transportation | 288.70 |
| Long Distance Telephone | 103.01 |
| Duplicating Costs-in House | 59.50 |
| Miscellaneous | 9.95 |
| Word Processing | 48.00 |
| Lexis/Nexis | 86.75 |
| Travel Expenses - Transportation | 2918.50 |
| Travel Expenses - Lodging | 1013.59 |
| Travel Expenses - Meals | 343.33 |
| Westlaw | 922.55 |

### TOTAL DISBURSEMENTS/CHARGES          $ 5,870.24

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71900137v1