# Monthly Fee Statement for the Period from:

# December 1, 2008 thru December 31, 2008

NY 71979845v2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**February 23, 2009 at 4:00 p.m.**
**Hearing date:  To be scheduled only if objections**
**are timely filed and served.**

**NOTICE OF FILING OF MONTHLY FEE APPLICATION**

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

NY 71950857v1

Date Filed: _2/3/2009_

Docket No: _20654_

in the above-captioned chapter 11 cases, filed and served the Ninety-Third Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period December 1, 2008 through December 31, 2008, seeking compensation in the amount of $102,648.50, and reimbursement for actual and necessary expenses in the amount of $4,017.80.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **February 23, 2009 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

**[Remainder of Page Left Intentionally Blank]**

Dated: February 3, 2009
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:      wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:      lkruger@stroock.com
              kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., <u>et al</u>.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:
February 23, 2009 at 4:00 p.m.
Hearing date:  To be scheduled only
if  objections are timely filed and served.**

**NINETY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2008 THROUGH DECEMBER  31, 2008**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2008 – December 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$102,648.50(80% - $82,118.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,017.80 (Stroock)** |

This is an: ☒ interim  ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95,312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |
| April 29, 2008<br>D.I. 18639 | 3/1/08 –<br>3/31/08 | $275,659.00 | $11,217.17 (Stroock)<br>$69,201.53 (Navigant) | $220,527.20 | $80,418.70 |
| June 4, 2008<br>D.I. 18862 | 4/1/08 -<br>4/30/08 | $298,888.00 | $10,143.60 (Stroock)<br>$38,800.00 (Navigant) | $239,110.40 | $48,943.60 |
| July 1, 2008<br>D.I. 19032 | 5/1/08  -<br>5/31/08 | $138,683.50 | $3,649.95 (Stroock) | $110,946.80 | $3,649.95 |

| | | | | | |
|---|---|---|---|---|---|
| August 4, 2008<br>D.I. 19224 | 6/1/2008 - 6/30/2008 | $213,559.00 | $12,357.78 (Stroock)<br>$96.84 (Navigant) | $170,847.20 | $12,454.62 |
| September 10, 2008<br>D.I. 19516 | 7/1/2008 - 7/31/2008 | $206,087.50 | $6,717.13 (Stroock)<br>$259.90 (Navigant) | $164.870.00 | $6,977.03 |
| September 30, 2008<br>D.I. 19653 | 8/1/2008 – 8/31/2008 | $212,928.50 | $2,326.65 (Stroock) | $170,342.80 | $2,326.65 |
| November 6, 2008<br>D.I. 19949 | 9/1/2008 – 9/30/2008 | $226,486.50 | $2,844.77 (Stroock) | $181,189.20 | $2,844.77 |
| December 2, 2008<br>D.I. 20174 | 10/1/08 – 10/31/08 | $270,097.00 | $10,611.52 (Stroock) | $216,077.60 | $10,611.52 |
| December 30, 2008<br>D.I. 20384 & 20385 | 11/1/08 – 11/30/08 | $184,642.00 | $5,870.24 (Stroock) | $147,713.60 | $5,870.24 |

**WR GRACE & CO**

**ATTACHMENT B**

**DECEMBER 1, 2008 - DECEMBER 31, 2008**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 8.0 | $ 945 | $    7,560.00 | 39 |
| Pasquale, Kenneth | 23.2 | 775 | 17,980.00 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Berg, Madelaine | 1.2 | 650 | 780.00 | 28 |
| Harris, Daniel J. | 15.3 | 295 | 4,513.50 | 1 |
| Krieger, Arlene G. | 89.4 | 650 | 58,110.00 | 24 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Holzberg, Ethel H. | 25.5 | 270 | 6,885.00 | 36 |
| Mohamed, David | 58.9 | 175 | 10,307.50 | 19 |
|  |  |  |  |  |
| **Sub Total** | **221.5** |  | **$106,136.00** |  |
| **Less 50% Travel** | **(4.5)** |  | **(3,487.50)** |  |
| **Total** | **217.0** |  | **$102,648.50** |  |

# EXHIBIT A

**WR GRACE & CO**

**COMPENSATION BY PROJECT CATEGORY**

**DECEMBER 1, 2008 - DECEMBER 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 0.4 | $      260.00 |
| 0008 | Asset Analysis and Recovery | 2.9 | 1,885.00 |
| 0014 | Case Administration | 59.2 | 12,632.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 23.3 | 16,151.50 |
| 0018 | Fee Application, Applicant | 33.2 | 11,794.00 |
| 0019 | Creditor Inquiries | 1.6 | 1,313.50 |
| 0020 | Fee Application, Others | 6.0 | 2,000.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 4.4 | 2,860.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 1.4 | 910.00 |
| 0035 | Travel - Non Working | 9.0 | 6,975.00 |
| 0036 | Plan and Disclosure Statement | 67.5 | 40,477.00 |
| 0037 | Hearings | 12.6 | 8,877.50 |
| | | | |
| | **Sub Total** | **221.5** | **$  106,136.00** |
| | **Less 50% Travel** | **(4.5)** | **(3,487.50)** |
| | **Total** | **217.0** | **$  102,648.50** |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | January 20, 2009 |
| INVOICE NO. | 464456 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2008, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/15/2008 | Attend to asbestos claims related articles. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 650 | $ 260.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 260.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 260.00 |

# STROOCK

| RE | Asset Analysis and Recovery |
|---|---|
| | 699843  0008 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/08/2008 | Attend to Bank of New York Mellon's limited objection to Colowyo sale motion. | Krieger, A. | 0.2 |
| 12/12/2008 | Attend to amendments to Colowyo limited partnership interest, purchase and sale agreement, revised order and assumption and assignment agreement and exchanged memoranda with Capstone re same (1.1); memorandum to and from J. Baer re remaining indemnity (.2); t/c J. Baer re same (.1). | Krieger, A. | 1.4 |
| 12/15/2008 | Attend to notice of proposed sale of de minimis assets from asbestos and lead abatement business (.4); memoranda to R. Frezza re same (.2). | Krieger, A. | 0.6 |
| 12/17/2008 | Memorandum to R. Frezza re: information on sale of abatement property. | Krieger, A. | 0.1 |
| 12/23/2008 | Exchanged memoranda with R. Frezza re additional information obtained on proposed sale of asbestos and lead abatement assets and memorandum for the Committee discussing same (.3); attend to revised Committee memorandum re lead abatement asset sale (.3). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.9 | $ 650 | $ 1,885.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,885.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,885.00 |
|---|---|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration<br>699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.4 |
| 12/01/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket no. 01-771 (.2); review district court case docket no. 08-250 (.2); review court of appeals case docket no. 08-2069 (.2); prepare documents for attorney review (.8). | Mohamed, D. | 2.4 |
| 12/02/2008 | O/c EH re pending fee application and o/c DM re same. | Krieger, A. | 0.2 |
| 12/02/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); obtain certain pleadings for attorney review (.6). | Mohamed, D. | 1.8 |
| 12/04/2008 | O/c and memorandum DM re schedules for 30th Quarterly application (.2); memorandum to LK re omnibus and other hearing schedules for 2009 and attend to related scheduling matters (.7). | Krieger, A. | 0.9 |
| 12/04/2008 | Review and update case docket no. 01-1139 (.2); retrieve and distribute recently filed pleadings in main case (.9); prepare certain documents for attorney review (.5). | Mohamed, D. | 1.6 |
| 12/05/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); attention to retrieval of certain documents for attorney review (.5). | Mohamed, D. | 2.5 |
| 12/08/2008 | Reviewed Legal Docket to update status (1.4); t/c Court Call to arrange for AGK to attend | Holzberg, E. | 1.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | hearing on 12/15, telephonically (.2). | | |
| 12/08/2008 | Memorandum to EH re court call arrangements for 12/15/08 hearing (.1); attend to Citidal's notice re disposition of equity (.1). | Krieger, A. | 0.2 |
| 12/08/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review adv. pro. case no. 01-771 (.2); review case file documents (1.1); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 2.6 |
| 12/09/2008 | Exchanged memoranda re conference call with Grace representatives. | Krieger, A. | 0.2 |
| 12/09/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.3); prepare certain client documents for attorney review (.8). | Mohamed, D. | 2.4 |
| 12/10/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.4); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); obtain various documents for attorney review (.3). | Mohamed, D. | 2.7 |
| 12/11/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.8); prepare documents for attorney review (.7). | Mohamed, D. | 1.8 |
| 12/12/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 12/12/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2); obtain documents for review (.4). | Mohamed, D. | 2.3 |
| 12/15/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 12/15/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed | Mohamed, D. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.5); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2). | | |
| 12/16/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); attention to research and retrieval of various documents for attorney review (1.7); review case file documents (1.2). | Mohamed, D. | 4.1 |
| 12/17/2008 | T/cs Court call and Judge Fitzgerald's chambers re: 12/17/08 hearing. | Krieger, A. | 0.5 |
| 12/17/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2); obtain various client documents for review (.6). | Mohamed, D. | 2.2 |
| 12/18/2008 | Review and update case docket no. 01-1139 (.4); obtain and circulate pleadings in main case (.8); attention to preparation of documents for attorney review (1.2). | Mohamed, D. | 2.4 |
| 12/19/2008 | Exchanged memoranda with DM re: pending of fee applications, CNOs (.3); memoranda to LK re: pending fee applications (.4). | Krieger, A. | 0.7 |
| 12/19/2008 | Review memo re pending fee application. | Kruger, L. | 0.2 |
| 12/19/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); prepare documents for attorney review (.7). | Mohamed, D. | 2.5 |
| 12/22/2008 | Reviewed Legal  Docket to update status. | Holzberg, E. | 1.1 |
| 12/22/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.8); review adv. pro. case no. 01-771 (.2); review district court case | Mohamed, D. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | no. 08-250 (.2); review court of appeals case no. 08-2069 (.2); attention to retrieval of certain documents for attorney review (.5). | | |
| 12/23/2008 | Review and update case docket no. 01-1139 (.5); obtain and circulate recently filed pleadings in main case (1.2); obtain certain documents for review (.8). | Mohamed, D. | 2.5 |
| 12/24/2008 | Review and update case docket no. 01-1139 (.3); obtain and circulate recently docketed pleadings in main case (1.0); prepare documents for attorney review (.7); review adv. pro. case no. 01-771 (.2); review court of appeals case no. 08-2069 (.2); review district court case no. 08-250 (.2); research re CNO's for SSL fee applications (.6). | Mohamed, D. | 3.2 |
| 12/29/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review case file documents (1.6); review adv. pro. case docket no. 01-771 (.2); review court of appeals case docket no. 08-2069 (.2); review district court case docket no. 08-250 (.2). | Mohamed, D. | 3.1 |
| 12/30/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.3 |
| 12/30/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); prepare documents for review (.6). | Mohamed, D. | 2.1 |
| 12/31/2008 | Attend to fee applications, CNOs. | Krieger, A. | 0.2 |
| 12/31/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case no. 01-771 (.2); review district court case no. 08-250 (.2); review court of appeals case no. 08-2069 (.2). | Mohamed, D. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 7.8 | $ 270 | $ 2,106.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.9 | 650 | 1,885.00 |
| Kruger, Lewis | 0.2 | 945 | 189.00 |
| Mohamed, David | 48.3 | 175 | 8,452.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,632.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,632.50 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/01/2008 | Exchanged further memoranda with M. Berg re memorandum to the Committee (.2); memorandum to the Committee re City of Charleston and Tyco Healthcare motion (.3). | Krieger, A. | 0.5 |
| 12/02/2008 | Memorandum to the Committee re Tyco motion. | Krieger, A. | 0.3 |
| 12/10/2008 | O/c LK and then call with J. Baer and other Grace representatives re 12/15/08 hearing and follow-up conf call LK, KP re: same. | Krieger, A. | 0.7 |
| 12/10/2008 | O/c with AK and t/c Jan Baer and other Grace representatives; conference call with AK and KP re results (.7); review DH memo (.2); review various motions for conference call and responses (.5). | Kruger, L. | 1.4 |
| 12/10/2008 | Conference call with debtors, professionals re: status. | Pasquale, K. | 0.5 |
| 12/16/2008 | Exchanged memoranda with R. Frezza re revised POR analysis for the Committee (.1); memorandum to LK, KP re same (.1); review analysis (.7). | Krieger, A. | 0.9 |
| 12/16/2008 | Review Committee's draft objection to confirmation (.3); review memo re revised POR analysis (.3). | Kruger, L. | 0.6 |
| 12/17/2008 | Attend to Capstone analysis of revised POR. | Krieger, A. | 0.7 |
| 12/18/2008 | Conf call R. Frezza, J. Dolan re revised POR analysis (.8); exchanged memoranda with M. Lastowski re 12/22/08 filing of Committee's preliminary objection to the Plan (.2); exchanged memoranda with KP re preliminary objection (.2); attend to preliminary objection (1.2); memoranda to LK re preliminary | Krieger, A. | 3.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | objection (.1); memorandum to the Committee re preliminary objection (.6); exchanged memoranda with W. Katchen and KP re same (.4). | | |
| 12/19/2008 | Office conference re: preliminary objection (.1); exchanged memoranda with KP re: same (.1); finalize preliminary objection and memorandum to M. Lastowski re: same (.4). | Krieger, A. | 0.6 |
| 12/22/2008 | Attend to Capstone's draft memorandum to the Committee re: the sale of asbestos and lead abatement business (.8); exchanged memoranda with M. Lastowski re: preliminary objection and service list inquiry (.4); memorandum for the Committee re: plan update (1.2); exchanged memoranda with R. Frezza re: lead abatement asset sale (.2). | Krieger, A. | 2.6 |
| 12/22/2008 | Review memo for Committee re plan update (.3); review Capstone memo to Committee re sale of asbestos and lead abatement business (.5). | Kruger, L. | 0.8 |
| 12/23/2008 | Attend to memorandum to the Committee re Joint Plan and US ZAI related matters (.3); exchanged memoranda with J. Dolan re Capstone's updated plan recovery analysis (.2); memorandum to LK, KP re memorandum for the Committee on Capstone's revised plan analysis (.2); o/c LK re Capstone analysis (.1); attend to further revised Capstone analysis and attend to memorandum for the Committee re same (.6). | Krieger, A. | 1.4 |
| 12/30/2008 | O/c KP re Debtors' designation of confirmation issues and points for response thereto (.4); preparation of Committee's response to the Designation (5.6). | Krieger, A. | 6.0 |
| 12/30/2008 | Review Committee response to Designation of Confirmation issues. | Kruger, L. | 0.4 |
| 12/31/2008 | Prepare revised Committee response to Plan Proponents' designation (1.0); and attend to KP comments thereon (.3); memorandum to the Committee re response to the Designation (.5); attend to memorandum from Committee | Krieger, A. | 2.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | member re plan issues (.1); memorandum to M. Lastowski re 1/5/09 filing of Response (.1); review notes from prior hearings re designation and responses thereto (.4). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 19.6 | $ 650 | $ 12,740.00 |
| Kruger, Lewis | 3.2 | 945 | 3,024.00 |
| Pasquale, Kenneth | 0.5 | 775 | 387.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,151.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,151.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2008 | Worked on 91st Monthly Fee Application for the month of October and prepare for filing. | Holzberg, E. | 1.9 |
| 12/01/2008 | O/c EH re finalizing October 2007 fee statement (.1); attend to 30th quarterly (4.3). | Krieger, A. | 4.4 |
| 12/02/2008 | Worked on Quarterly Fee Application. | Holzberg, E. | 0.6 |
| 12/02/2008 | Attend to 30th Quarterly fee application. | Krieger, A. | 1.4 |
| 12/02/2008 | Review Stroock's 91st monthly fee statement in preparation for filing (.5); prepare affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.8 |
| 12/03/2008 | Review SSL draft fee application. | Pasquale, K. | 0.6 |
| 12/05/2008 | Completed 30th Quarterly Fee Application. | Holzberg, E. | 2.0 |
| 12/05/2008 | Memorandum to DM, EH re filing of 30th Quarterly fee application. | Krieger, A. | 0.1 |
| 12/05/2008 | Review Stroock's thirtieth quarterly fee application in preparation for filing (.8); prepare affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.7). | Mohamed, D. | 2.1 |
| 12/08/2008 | Started work on 92nd Monthly Application for the month of November. | Holzberg, E. | 1.4 |
| 12/09/2008 | Worked on 92nd Monthly Fee Application. | Holzberg, E. | 1.0 |
| 12/10/2008 | Attend to November 2008 fee statement. | Krieger, A. | 1.4 |
| 12/11/2008 | Attend to November 2008 fee statement. | Krieger, A. | 0.4 |
| 12/12/2008 | Worked on 92nd Fee Application. | Holzberg, E. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/15/2008 | Reviewed disbursements and worked on 92nd Fee Application for Month of November. | Holzberg, E. | 2.1 |
| 12/16/2008 | Worked on 92nd Monthly Fee Application and Disbursements for Month of November. | Holzberg, E. | 2.4 |
| 12/22/2008 | Worked on 92nd Monthly Fee Application and chart for November 2008. | Holzberg, E. | 2.4 |
| 12/22/2008 | Office conference with EH re: November 2008 fee statement (.1); exchanged memoranda with C. Paolini re: inquiry on expenses (.5). | Krieger, A. | 0.6 |
| 12/22/2008 | Review fee auditors project category summary for the twenty-ninth interim period. | Mohamed, D. | 0.6 |
| 12/23/2008 | Worked on 92nd Monthly Fee Application. | Holzberg, E. | 1.2 |
| 12/29/2008 | Completed 92nd Monthly Fee Application and prepared for filings. | Holzberg, E. | 1.8 |
| 12/30/2008 | Review Stroock's ninety-second monthly fee statement in preparation for filing (.8); prepare affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 17.7 | $ 270 | $ 4,779.00 |
| Krieger, Arlene G. | 8.3 | 650 | 5,395.00 |
| Mohamed, David | 6.6 | 175 | 1,155.00 |
| Pasquale, Kenneth | 0.6 | 775 | 465.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,794.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,794.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| | | |
|---|---|---|
| RE | Creditor Inquiries | |
| | 699843 0019 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/03/2008 | T/c bank debt holder. | Kruger, L. | 0.2 |
| 12/05/2008 | Telephone conference creditor re bank interest litigation and POR. | Pasquale, K. | 0.3 |
| 12/08/2008 | T/c bank debt holder re: status and ideas. | Kruger, L. | 0.2 |
| 12/09/2008 | T/c creditor re confirmation process and Class 9 treatment and o/c LK re same (.3); memorandum to KP re same (.2). | Krieger, A. | 0.5 |
| 12/09/2008 | O/c with AK and t/c with trade and bank debt holder re exit financing and current status. | Kruger, L. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.5 | $ 650 | $ 325.00 |
| Kruger, Lewis | 0.8 | 945 | 756.00 |
| Pasquale, Kenneth | 0.3 | 775 | 232.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,313.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,313.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| | | |
|---|---|---|
| RE | Fee Application, Others | |
| | 699843  0020 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2008 | Attend to other professionals fee applications. | Krieger, A. | 0.3 |
| 12/02/2008 | Attend to other professional's fee application. | Krieger, A. | 0.4 |
| 12/04/2008 | Review Capstone's 19th quarterly fee application and Capstone's 57th monthly fee statement in preparation for filing (1.1); prepare notices and affidavits of service re same and forward to local counsel for filing (1.3); prepare and effectuate service re fee applications (1.2). | Mohamed, D. | 3.6 |
| 12/08/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.3 |
| 12/15/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.2 |
| 12/18/2008 | Attend to other professionals fee applications. | Krieger, A. | 0.4 |
| 12/29/2008 | Research re CNO's pertaining to Capstone's fee applications. | Mohamed, D. | 0.4 |
| 12/31/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.0 | $ 650 | $ 1,300.00 |
| Mohamed, David | 4.0 | 175 | 700.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,000.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,000.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|----|----------------------------------------------|
|    | 699843  0022                                 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/02/2008 | Conference call with Company and A. Krieger to resolve questions on Tyco settlement (.7); telephone call with A. Krieger (.3); review supplement to memo sent to Committee (.2). | Berg, M. | 1.2 |
| 12/02/2008 | Prepare for and participate in conf call with J. Baer, L. Duff, MB, other re: environmental related issues on and terms of agreement (1.4); follow-up o/c M. Berg re same (.3); attend to supplemental memorandum for the Committee re Tyco matter (1.3); exchanged memoranda with MB re supplemental memo for the Committee (.2). | Krieger, A. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 1.2 | $ 650 | $ 780.00 |
| Krieger, Arlene G. | 3.2 | 650 | 2,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,860.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,860.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

### MATTER DISBURSEMENT SUMMARY

| Outside Messenger Service | $ 122.25 |
|---------------------------|----------|
| Local Transportation | 75.00 |
| Long Distance Telephone | 291.63 |
| Duplicating Costs-in House | 2.80 |
| O/S Information Services | 14.63 |
| Travel Expenses - Transportation | 1141.68 |
| Travel Expenses - Lodging | 293.81 |
| Travel Expenses - Meals | 66.05 |
| Westlaw | 2009.95 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,017.80 |
|-----------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,017.80 |
|------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| RE | Litigation (Non-Bankruptcy/General) |
|---|---|
| | 699843 0032 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/04/2008 | Attend to Debtors' motion to void actions taken by Maricopa County, Arizona and others. | Krieger, A. | 0.2 |
| 12/08/2008 | Attend to Debtors' motion to void actions taken with regard to property in Maricopa, Arizona. | Krieger, A. | 0.9 |
| 12/09/2008 | Attend to COC re stipulation continuing Debtors' motion to declare void actions by Maricopa. | Krieger, A. | 0.1 |
| 12/19/2008 | Attend to Maricopa County's response to Debtor's motion voiding all actions re: real property. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.4 | $ 650 | $ 910.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 910.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 910.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/14/2008 | Travel to Pittsburgh for omnibus court hearing. | Pasquale, K. | 4.5 |
| 12/15/2008 | Return travel from Pittsburgh omnibus court hearing. | Pasquale, K. | 4.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 9.0 | $ 775 | $ 6,975.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,975.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,975.00 |
|---|---|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Plan and Disclosure Statement 699843  0036 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2008 | Attend to draft revised CMO re confirmation (.5); memorandum to J. Baer, comment to same (.1); attend to memoranda re other parties' comments to CMO (.1). | Krieger, A. | 0.7 |
| 12/01/2008 | Review e-mails re CMO. | Kruger, L. | 0.4 |
| 12/01/2008 | Reviewed debtors' revised draft CMO. | Pasquale, K. | 0.3 |
| 12/03/2008 | Research and meeting with A. Krieger re: plan issue. | Harris, D. | 3.5 |
| 12/03/2008 | O/c D. Harris re: plan related research and status and plan materials (.5); attend to memoranda re: Debtors' confirmation/CMO and insurers' objections thereto (.2). | Krieger, A. | 0.7 |
| 12/03/2008 | Review debtor COC re: confirmation CMO. | Kruger, L. | 0.2 |
| 12/03/2008 | Review emails re confirmation CMO and debtors' COC re same. | Pasquale, K. | 0.3 |
| 12/04/2008 | Attend to Insurers' objection to the confirmation CMO (.1); attend to plan materials (2.1); attend to ZAI Term Sheet (.8). | Krieger, A. | 3.0 |
| 12/04/2008 | Attention to insurer's objection to debtors CMO. | Pasquale, K. | 0.3 |
| 12/05/2008 | Research re: plan issue for A. Krieger. | Harris, D. | 1.4 |
| 12/05/2008 | Attend to D. Harris memo on plan issue and memoranda to DH re same. | Krieger, A. | 0.2 |
| 12/08/2008 | Attend to court's modified initial confirmation CMO (.1); attend to Seaton & One Beacon Insurance Companies' supplemental disclosure statement objection (.2); attend to Royal Indemnity Company's motion re confidentiality | Krieger, A. | 6.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | order (.9); attend to case law re plan issues (4.5); attend to article re solvency (.3). | | |
| 12/08/2008 | O/c with KP re: ext financing. | Kruger, L. | 0.2 |
| 12/08/2008 | Review CMO-related filings. | Pasquale, K. | 0.4 |
| 12/09/2008 | Meeting with A. Krieger re: plan issues research (.6); research re: plan issues for A. Krieger (4.3). | Harris, D. | 4.9 |
| 12/09/2008 | O/c DH re plan issues (.5); review Plan provisions and exhibits (4.3); attend to Debtors' response to insurers' motion for entry of confidentiality order (.6); attend to plan treatment materials and issues and t/c Capstone re same (.8). | Krieger, A. | 6.2 |
| 12/10/2008 | Research issues for plan objections for A. Krieger. | Harris, D. | 1.8 |
| 12/10/2008 | Attend to DH memo and request for further case law review (.5); attend to plan issues case law (2.6); exchanged memoranda with DH re plan issues (.3); attend to objections filed by asbestos personal injury plaintiffs' counsel to insurers motion for access to confidential materials (.2). | Krieger, A. | 3.6 |
| 12/10/2008 | Attention to insurers' motion for confidentiality order and responses to same. | Pasquale, K. | 0.8 |
| 12/11/2008 | Attend to confirmation-related issues. | Krieger, A. | 2.3 |
| 12/12/2008 | Meeting with A. Krieger (.3) and drafted preliminary objections to joint plan of reorganization (2.3). | Harris, D. | 2.6 |
| 12/12/2008 | O/cs D. Harris re preparation of preliminary objection (.5); t/c R. Frezza, J. Dolan re plan status and revised analysis (.3); attend to revised plan and disclosure statement materials (.4). | Krieger, A. | 1.2 |
| 12/15/2008 | Drafted preliminary objections to plan for K. Pasquale. | Harris, D. | 1.1 |
| 12/15/2008 | Attend to Sealed Air article (.1); exchanged | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memoranda with DH re Preliminary Objection (.2). | | |
| 12/16/2008 | Prepare revised preliminary objection to the First Amended Plan and exchanged memoranda with KP re: same (2.9); memoranda to W. Katchen re: State of Montana's joinder (.4). | Krieger, A. | 3.3 |
| 12/16/2008 | Revised draft of preliminary objections to confirmation. | Pasquale, K. | 1.3 |
| 12/17/2008 | Attend to Libby claimants' counsel proposed form of confidentiality agreement and J. Baer memorandum to the Court re same (.3); attend to plan, disclosure statement changes circulated by D. Ball (.2). | Krieger, A. | 0.5 |
| 12/17/2008 | Review revised POR and DS (.2); review Capstone analysis of POR (.5); review memo to court and  proposed Libby Confidentiality Agreement (.2). | Kruger, L. | 0.9 |
| 12/17/2008 | Review further revised POR and DS (.2); review Libby protective order (.2). | Pasquale, K. | 0.4 |
| 12/18/2008 | T/c and memorandum M. Phillips re: preliminary objection to Plan. | Krieger, A. | 0.3 |
| 12/18/2008 | Review preliminary confirmation objections. | Kruger, L. | 0.2 |
| 12/18/2008 | Attention to preliminary confirmation objection issues and emails re: same. | Pasquale, K. | 0.3 |
| 12/19/2008 | Attend to preliminary objection filed by Lloyd's Underwriters (.1); attend to Debtors' revised plan filings (.1); attend to plan-related materials (.7). | Krieger, A. | 0.9 |
| 12/21/2008 | Attend to further revised plan, disclosure statement and new exhibits 10 (Cooperation Agreement) and 25 (PD Case Management Order) (1.7); attend to amendment to preliminary objection and memorandum to M. Lastowski re same (.2). | Krieger, A. | 1.9 |
| 12/22/2008 | Office conference and memorandum to KP re: recently filed revised plan documents (.3); | Krieger, A. | 4.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with R. Frezza re: Capstone POR analysis (.1); attend to ZAI claimants' motion for approval of class settlement and of class certification (2.9); telephone conference with W. Katchen re: inquiry from creditor's counsel regarding CMO and deadlines to file objections to the plan (.2); attend to ACC's first requests for production and interrogatories from the Libby Claimants (.6); attend to article re: criminal trial (.1); attend to various preliminary objections filed to the Joint Plan (.3). | | |
| 12/22/2008 | Review revised plan documents. | Kruger, L. | 0.6 |
| 12/22/2008 | Review revised draft confirmation CMO (.2); review filed preliminary objections and discovery demands filed on docket (.6). | Pasquale, K. | 0.8 |
| 12/23/2008 | Exchanged memoranda with KP re call to discuss Debtors' discovery demands (.1); attend to preliminary objections filed by various parties to the Joint Plan (.4); attend to Debtors' discovery request to the Committee and certain other objectors (.2); attend to revised CMO circulated 12/22/08 (.1); memorandum to LK, KP re comments to revised CMO (.2); o/c KP and then conf call KP, A. Rosenberg, R. Cobb re confirmation and issues (.8). | Krieger, A. | 1.8 |
| 12/23/2008 | Review preliminary objections to POR (.3); review debtor's demand for discovery to UCC (.2). | Kruger, L. | 0.5 |
| 12/23/2008 | Review various parties' preliminary objections to POR (.5); review Debtors' discovery demand to UCC (.3); telephone conference R. Cobb, A. Rosenberg re same (.3); confer A. Krieger re same (.2). | Pasquale, K. | 1.3 |
| 12/26/2008 | Attend to J. Baer e-mail re production of Chambers' expert report and memoranda to KP re same. | Krieger, A. | 0.2 |
| 12/29/2008 | Attend to Debtors' designation of confirmation issues and review of plan related documents and responses. | Krieger, A. | 1.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/29/2008 | Review debtors description of confirmation issues and review of POR. | Kruger, L. | 0.8 |
| 12/30/2008 | Attend to discovery related pleadings, responses filed by parties-in interest. | Krieger, A. | 0.6 |
| 12/30/2008 | Attention to debtors' designation of confirmation issues (.2); confer A. Krieger re same (.3). | Pasquale, K. | 0.5 |
| 12/31/2008 | Memorandum to A. Rosenberg, R. Cobb re draft designation and response (.1); attend to discovery from ACC, Libby Claimants (1.1); attend to J. Baer memorandum re disclosure statement (.1). | Krieger, A. | 1.3 |
| 12/31/2008 | Review and revised draft response to debtors' designation of confirmation issues. | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Harris, Daniel J. | 15.3 | $ 295 | $ 4,513.50 |
| Krieger, Arlene G. | 41.1 | 650 | 26,715.00 |
| Kruger, Lewis | 3.8 | 945 | 3,591.00 |
| Pasquale, Kenneth | 7.3 | 775 | 5,657.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 40,477.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 40,477.00 |
|---|---|

# STROOCK

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/03/2008 | T/c D. Blabey (Kramer) re: Anderson Memorial arguments. | Krieger, A. | 0.2 |
| 12/09/2008 | Attend to agenda for 12/15/08 hearing. | Krieger, A. | 0.1 |
| 12/15/2008 | Attend to amended agenda notice for 12/15/08 hearings and exchanged memo with KP re same (.2); preparation for and attendance (telephonically) at 12/15/08 hearing (4.4); attend to State of Montana's joinder and related pleadings (.7). | Krieger, A. | 5.3 |
| 12/15/2008 | Prep for and participated in omnibus court hearing. | Pasquale, K. | 5.5 |
| 12/17/2008 | Attend (telephonically) continued hearing from 12/15/08 (1.1); memorandum to KP re continued hearing (.4). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.1 | $ 650 | $ 4,615.00 |
| Pasquale, Kenneth | 5.5 | 775 | 4,262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,877.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,877.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 106,136.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 4,017.80 |
| TOTAL BILL | $ 110,153.80 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

**WR GRACE & CO**

**SUMMARY OF FEES**

**DECEMBER  1, 2008 - DECEMBER 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 8.0 | $945 | $    7,560.00 |
| Pasquale, Kenneth | 23.2 | 775 | 17,980.00 |
| | | | |
| **Associates** | | | |
| Berg, Madelaine | 1.2 | 650 | 780.00 |
| Harris, Daniel J. | 15.3 | 295 | 4,513.50 |
| Krieger, Arlene G. | 89.4 | 650 | 58,110.00 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 25.5 | 270 | 6,885.00 |
| Mohamed, David | 58.9 | 175 | 10,307.50 |
| | | | |
| **Sub Total** | **221.5** | | **$ 106,136.00** |
| **Less 50% Travel** | **(4.5)** | | **(3,487.50)** |
| **Total** | **217.0** | | **$ 102,648.50** |

# EXHIBIT C

**WR GRACE & CO**

**DISBURSEMENT SUMMARY**

**DECEMBER 1, 2008 - DECEMBER 31, 2008**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 122.25 |
| Local Transportation | | 75.00 |
| Long Distance Telephone | | 291.63 |
| Duplicating Costs-in House | | 2.80 |
| O/S Information Services | | 14.63 |
| Travel Expenses - Transportation | | 1,141.68 |
| Travel Expenses - Lodging | | 293.81 |
| Travel Expenses - Meals | | 66.05 |
| Westlaw | | 2,009.95 |
| | | |
| TOTAL | $ | **4,017.80** |

# STROOCK

## Disbursement Register

| | |
|---|---|
| DATE | January 20, 2009 |
| INVOICE NO. | 464456 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through December 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/02/2008 | VENDOR: UPS; INVOICE#: 0000010X827488; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190679379 on 11/25/2008 | 7.51 |
| 12/02/2008 | VENDOR: UPS; INVOICE#: 0000010X827488; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194329365 on 11/25/2008 | 10.65 |
| 12/02/2008 | VENDOR: UPS; INVOICE#: 0000010X827488; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194375743 on 11/25/2008 | 7.51 |
| 12/02/2008 | VENDOR: UPS; INVOICE#: 0000010X827488; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194436150 on 11/25/2008 | 7.51 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197506659 on 12/02/2008 | 9.53 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David | 6.72 |

NY 71950857v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197906664 on 12/02/2008 | |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198764431 on 12/02/2008 | 6.72 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199631242 on 12/02/2008 | 6.72 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195159065 on 12/04/2008 | 6.72 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196924888 on 12/04/2008 | 9.53 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stacey F. Tate Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198855057 on 12/04/2008 | 6.72 |
| 12/08/2008 | VENDOR: UPS; INVOICE#: 0000010X827498; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199703674 on 12/04/2008 | 6.72 |
| 12/16/2008 | VENDOR: UPS; INVOICE#: 0000010X827508; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195702771 on 12/05/2008 | 9.53 |
| 12/16/2008 | VENDOR: UPS; INVOICE#: 0000010X827508; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197842152 on 12/05/2008 | 6.72 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/16/2008 | VENDOR: UPS; INVOICE#: 0000010X827508; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198372168 on 12/05/2008 | 6.72 |
| 12/16/2008 | VENDOR: UPS; INVOICE#: 0000010X827508; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stacey F. Tate Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199636747 on 12/05/2008 | 6.72 |

**Outside Messenger Service Total**      **122.25**

**Local Transportation**

| | | |
|------|-------------|--------|
| 12/03/2008 | VENDOR: NYC Taxi; Invoice#: 848259; Invoice Date: 11/21/2008; Voucher #: 100136; Arlene Krieger 11/11/2008 15:00 from 180 MAIDEN LANE MANHATTAN NY to 110 E 80 ST MANHATTAN NY | 37.50 |
| 12/04/2008 | VENDOR: NYC Taxi; Invoice#: 848886; Invoice Date: 11/28/2008; Voucher #: 196737; Arlene Krieger 11/13/2008 08:45 from 10 EAST END AVE MANHATTAN NY to 180 MAIDEN LA MANHATTAN NY | 37.50 |

**Local Transportation Total**      **75.00**

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 12/02/2008 | "EXTN.795544, TEL.4435358439, S.T.11:00, DUR.00:50:25" | 28.36 |
| 12/04/2008 | "EXTN.795475, TEL.3026574900, S.T.12:42, DUR.00:10:37" | 6.12 |
| 12/04/2008 | "EXTN.795475, TEL.3026574900, S.T.14:30, DUR.00:02:42" | 1.67 |
| 12/05/2008 | "EXTN.795475, TEL.3026574900, S.T.16:40, DUR.00:01:22" | 1.11 |
| 12/12/2008 | "EXTN.795544, TEL.3128612162, S.T.14:04, DUR.00:07:55" | 4.45 |
| 12/12/2008 | "EXTN.795562, TEL.9734678282, S.T.10:07, DUR.00:01:45" | 1.11 |
| 12/15/2008 | VENDOR: Chase Card Services; INVOICE#: 120208; DATE: 12/2/2008  -  visa charge 11/20/08 Court Call LLC | 64.00 |
| 12/16/2008 | "EXTN.795562, TEL.2029732400, S.T.16:18, DUR.00:17:29" | 10.01 |
| 12/17/2008 | "EXTN.795544, TEL.4126443541, S.T.14:32, DUR.00:07:51" | 4.45 |
| 12/19/2008 | Chase Card Services Inv. # 110208 date 11/2/08 visa charge 10/24/08 Court Call LLC | 44.50 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19/2008 | Chase Card Services Inv. # 110208 date 11/2/08 visa charge 10/30/08 Court Call LLC | 122.50 |
| 12/23/2008 | "EXTN.795475, TEL.3026574955, S.T.11:48, DUR.00:00:49" | 0.56 |
| 12/23/2008 | "EXTN.795475, TEL.3026574900, S.T.11:50, DUR.00:02:39" | 1.67 |
| 12/23/2008 | "EXTN.795475, TEL.3026574955, S.T.15:37, DUR.00:00:03" | 0.56 |
| 12/23/2008 | "EXTN.795475, TEL.3026574900, S.T.15:38, DUR.00:00:40" | 0.56 |
| | **Long Distance Telephone Total** | **291.63** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 12/12/2008 | | 2.80 |
| | **Duplicating Costs-in House Total** | **2.80** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 12/08/2008 | VENDOR: Reed Elsevier Inc.; INVOICE#: EA-346463; DATE: 11/1/2008  -  CourtLink Product Usage for July 2008 | 14.63 |
| | **O/S Information Services Total** | **14.63** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 12/03/2008 | VENDOR: NYC Taxi; Invoice#: 848259; Invoice Date: 11/21/2008; Voucher #: 229454; Arlene Krieger 11/13/2008 14:15 from 180 MAIDEN LA MANHATTAN NY to LaGuardia Airport Flushing NY | 66.57 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE PIT LGA on 10/24/2008 | -314.50 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE on 11/06/2008. | 32.25 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE PIT LGA on 11/06/2008 | 149.50 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE LGA PIT on 11/12/2008. | 171.50 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE PIT EWR on 11/14/2008. | 190.00 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE LGA PIT LGA on 11/18/2008. | 239.00 |
| 12/04/2008 | VENDOR: AMEX; KRIEGER/ARLENE on 11/18/2008. | 32.25 |
| 12/04/2008 | VENDOR: AMEX; PASQUALE/KENNETH PIT EWR on 10/24/2008 | -404.50 |
| 12/04/2008 | VENDOR: AMEX; PASQUALE/KENNETH EWR PIT EWR on | 175.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 11/06/2008. | |
| 12/04/2008 | VENDOR: AMEX; PASQUALE/KENNETH on 11/06/2008. | 32.25 |
| 12/04/2008 | VENDOR: AMEX; PASQUALE/KENNETH LGA PIT on 11/12/2008. | 171.50 |
| 12/09/2008 | VENDOR(EE): AKRIEGER: Taxi fare from LaGuardia airport to home $20.90 fare + $0.50 surcharge + $4.15 toll + 5.45 tip - 11/24/08 | 31.00 |
| 12/09/2008 | VENDOR(EE): AKRIEGER: Taxi fare from Pittsburgh airport to courthouse $38.75 + $6.25 tip - 11/24/08. | 45.00 |
| 12/12/2008 | VENDOR: NYC Taxi; Invoice#: 849643; Invoice Date: 12/05/2008; Voucher #: 241730; Arlene Krieger 11/24/2008 07:40 from 10 EAST END AVE MANHATTAN NY to LaGuardia Airport Flushing NY | 55.86 |
| 12/19/2008 | Chase Card Services Inv. # 110208 date 11/2/08 visa charge 10/16/08 L. Kruger 10/20/08 Penn Station NY to Wilmington, DE | 268.00 |
| 12/22/2008 | VENDOR(EE): KPASQUALE: 12/14/08 - 12/15/08; Taxis/car service for court hearing in Pittsburgh, PA | 201.00 |
| | **Travel Expenses - Transportation Total** | **1,141.68** |
| **Travel Expenses - Lodging** | | |
| 12/22/2008 | VENDOR(EE): KPASQUALE: Court hearing in Pittsburgh PA on December 15, 2008, Westin Hotel. | 293.81 |
| | **Travel Expenses - Lodging Total** | **293.81** |
| **Travel Expenses - Meals** | | |
| 12/09/2008 | VENDOR(EE): AKRIEGER: Dinner at airport $10.69 + $2.31 tip - 11/24/08 | 13.00 |
| 12/22/2008 | VENDOR(EE): KPASQUALE: Court hearing in Pittsburgh PA on December 15, 2008 - meals  (1 Dinner, 1 Breakfast) | 53.05 |
| | **Travel Expenses - Meals Total** | **66.05** |
| **Westlaw** | | |
| 12/03/2008 | Transactional Search by Harris, Daniel J. | 443.20 |
| 12/05/2008 | Transactional Search by Harris, Daniel J. | 456.21 |
| 12/08/2008 | Transactional Search by Krieger, Arlene G. | 317.46 |
| 12/09/2008 | Transactional Search by Krieger, Arlene G. | 69.86 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09/2008 | Transactional Search by Harris, Daniel J. | 539.26 |
| 12/10/2008 | Transactional Search by Harris, Daniel J. | 183.96 |
| | **Westlaw Total** | **2,009.95** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 122.25 |
| Local Transportation | 75.00 |
| Long Distance Telephone | 291.63 |
| Duplicating Costs-in House | 2.80 |
| O/S Information Services | 14.63 |
| Travel Expenses - Transportation | 1141.68 |
| Travel Expenses - Lodging | 293.81 |
| Travel Expenses - Meals | 66.05 |
| Westlaw | 2009.95 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,017.80 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71950857v1