# EXHIBIT A

K&E 14301160.5

### Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Christopher T Greco | 0.20 | Correspond with P. Somers and counsel for Munoz claimant. |
| 1/7/2009 | Christopher T Greco | 0.20 | Correspond with K. Mitchell re Indiana tax claims. |
| 1/8/2009 | Christopher T Greco | 1.10 | Confer with T. Freedman re Samson Hydrocarbons claims (.6); review same (.1); correspond with E. Burke re multi-site claims (.2); review correspondence re Jan. 14 hearing re same (.2). |
| 1/12/2009 | Rashad W Evans | 0.80 | Address issues re employee claims review. |
| 1/13/2009 | Rashad W Evans | 2.40 | Review and analyze numerous employee claims. |
| 1/13/2009 | Christopher T Greco | 0.20 | Correspond with C. Bruens re potential non-asbestos claim. |
| 1/15/2009 | Rashad W Evans | 2.50 | Review and analyze employee claims. |
| 1/15/2009 | Christopher T Greco | 0.60 | Correspond with A. Wright re non-asbestos claim (.1); correspond with J. Baer re 25th omnibus claim status (.3); review issues re same (.2). |
| 1/20/2009 | Craig A Bruens | 0.60 | Review backup for 10-Q update on non-asbestos claims. |
| 1/20/2009 | Christopher T Greco | 0.30 | Correspond with B. Emmett re BNSF multi-site stipulation (.2); review same (.1). |
| 1/20/2009 | Janet S Baer | 0.30 | Review and respond to various non-asbestos claims correspondence. |
| 1/21/2009 | Craig A Bruens | 0.80 | Correspond with T. Freedman re 10-Q reporting of claims (.6); correspond with S. Hawkins re same (.2). |
| 1/21/2009 | Christopher T Greco | 1.00 | Correspond with B. Emmett re multi-site claims (.3); correspond with L. Casey re BNSF stipulation (.2); correspond with S. Cohen re claims reports (.2); review correspondence re 10-Q claims reporting (.1); correspond with claimants' counsel re Munoz claim (.1); correspond with J. Baer and P. Zilly re contractual interest analysis (.1). |
| 1/22/2009 | Christopher T Greco | 0.70 | Correspond with non-asbestos claimant re payment of allowed claim (.2); correspond with J. Baer re outstanding non-asbestos claims (.3); correspond with S. Cohen re claims reports (.2). |
| 1/26/2009 | Christopher T Greco | 0.40 | Correspond with J. Monahan re claim settlement report (.2); correspond with M. Araki re same (.1); review correspondence re Albury claim (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2009 | Joy L Monahan | 0.80 | Correspond with M. Sprinkle re quarterly report for claims settlements (.2); correspond with C. Greco re same (.2); review and analyze settlement charts (.4). |
| 1/26/2009 | Deborah L Bibbs | 3.60 | Review docket re approved claims settlements for quarterly reports. |
| 1/27/2009 | Christopher T Greco | 0.40 | Correspond with counsel for G. Munoz re claim objection continuance (.2); correspond with M. Araki re claim (.2). |
| 1/28/2009 | Joy L Monahan | 1.40 | Draft and revise quarterly report on claims settlements (.8); correspond with client re same (.3); correspond with C. Greco re same (.3). |
| 1/28/2009 | Deborah L Bibbs | 2.90 | Review docket and case files re various claims in 25th omnibus objection. |
| 1/29/2009 | Christopher T Greco | 0.50 | Review quarterly claims settlement report and provide comments to J. Monahan. |
| 1/29/2009 | Janet S Baer | 0.30 | Review quarterly claims report. |
| 1/30/2009 | Joy L Monahan | 1.40 | Review, revise and finalize quarterly claims settlement report for filing (.9); confer with J. Baer re same (.2); correspond with client re same (.2); correspond with local counsel re same (.1). |
| | Total: | 23.40 | |

A-3

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2009 | Janet S Baer | 2.00 | Prepare personal task chart re work and staffing issues (1.5); review and revise W. Sparks monthly board report (.5). |
| 1/2/2009 | Lisa G Esayian | 0.50 | Provide updates to W. Sparks for draft board report. |
| 1/5/2009 | Michelle Peterson | 0.20 | Download and review docket and distribute same. |
| 1/5/2009 | Janet S Baer | 0.40 | Review and attend to newly-filed pleadings. |
| 1/5/2009 | Deborah L Bibbs | 5.10 | Review and analyze dockets, pleadings and correspondence to update and revise critical dates list. |
| 1/6/2009 | Janet S Baer | 1.00 | Attend weekly client reorganization conference (.6); review and respond to numerous creditor and client inquiries on case issues (.4). |
| 1/6/2009 | Deborah L Bibbs | 4.00 | Review and update adversary, district and appeal document databases (1.1); review and analyze active dockets, pleadings and correspondence to update and review order and motion summary chart (2.9). |
| 1/7/2009 | Carrie L Wildfong | 2.40 | Compile and organize recent pleadings and update case materials re same (.8); assemble and organize correspondence and draft related database records (1.6). |
| 1/7/2009 | Deborah L Bibbs | 3.90 | Review key document index containing transcript, hearing, memos, research and precedent information to incorporate into applicable document databases. |
| 1/8/2009 | Janet S Baer | 2.30 | Confer with T. Freedman re all case matters and staffing issues (.8); respond to client and creditor inquiries re various outstanding case matters (.8); review newly-filed pleadings and attend to same (.7). |
| 1/8/2009 | Deborah L Bibbs | 3.90 | Review key indices containing transcript, hearing, memos, research and precedent information to incorporate into applicable document databases. |
| 1/9/2009 | Michelle Peterson | 1.30 | Download and review docket and distribute same (.3); review materials to update critical dates list (1.0). |
| 1/9/2009 | Janet S Baer | 0.60 | Revise case duties and responsibilities chart (.3); review newly-filed pleadings and attend to same (.3). |
| 1/12/2009 | Michelle Peterson | 0.70 | Update critical dates list (.5); download and review docket and distribute same (.2). |
| 1/12/2009 | Carrie L Wildfong | 0.40 | Review order binder index for orders re compensation issues. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Janet S Baer | 0.60 | Participate in weekly client conference. |
| 1/14/2009 | Michelle Peterson | 0.30 | Download and compile docket and distribute same. |
| 1/14/2009 | Carrie L Wildfong | 1.20 | Update pleadings file (.4); prepare correspondence for upload to electronic database (.8). |
| 1/14/2009 | Aida A Ramos | 1.00 | Correspond with technical support re files re case map for attorney review. |
| 1/14/2009 | Lisa G Esayian | 0.50 | Draft updates re PD and ZAI sections for audit letter response. |
| 1/15/2009 | Janet S Baer | 0.80 | Review recently-filed pleadings and correspondence and address same. |
| 1/15/2009 | Holly Bull | 0.30 | Review updated critical dates list and status chart. |
| 1/15/2009 | Deborah L Bibbs | 1.70 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical dates list. |
| 1/20/2009 | Michelle Peterson | 2.50 | Review relevant materials and update critical dates list (2.2); download and compile docket and distribute same (.3). |
| 1/20/2009 | Carrie L Wildfong | 2.90 | Prepare electronic copy of recently-filed pleadings for distribution to working group (.9); prepare motion for relief from stay for distribution to working group (1.1); compile recently-filed pleadings and update physical file (.9). |
| 1/20/2009 | Deanna D Boll | 1.20 | Review and revise audit letter re bankruptcy proceedings. |
| 1/20/2009 | Janet S Baer | 2.50 | Review and revise audit letter response. |
| 1/21/2009 | Michelle Peterson | 0.80 | Organize and distribute event reports. |
| 1/21/2009 | Carrie L Wildfong | 1.90 | Prepare files of pleadings and correspondence. |
| 1/21/2009 | Janet S Baer | 1.00 | Revise audit letter response (.6); review newly-filed pleadings and attend to same (.4). |
| 1/21/2009 | Deborah L Bibbs | 2.60 | Review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases. |
| 1/22/2009 | Carrie L Wildfong | 0.60 | Review and prepare correspondence for electronic database. |
| 1/22/2009 | Deborah L Bibbs | 3.50 | Review and analyze active dockets, pleadings and correspondence to update case indices and critical dates list. |
| 1/23/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same. |
| 1/23/2009 | Clement Yee | 0.50 | Confer with C. Bruens re status of case. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Carrie L Wildfong | 0.60 | Compile electronic copy of pleadings and distribute to working group. |
| 1/23/2009 | Janet S Baer | 1.40 | Review newly-filed pleadings and attend to same (.4); review and organize numerous case materials re outstanding issues (1.0). |
| 1/26/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same. |
| 1/26/2009 | Janet S Baer | 1.40 | Review and respond to newly-received correspondence and pleadings (.8); prepare correspondence re case task chart (.2); confer with team re all outstanding matters (.1); follow up re same (.3). |
| 1/26/2009 | Holly Bull | 0.40 | Review chart re transition of J. Baer case duties (.2); review general case correspondence (.2). |
| 1/26/2009 | Deborah L Bibbs | 3.40 | Cross-check district and appeal cases document databases (1.2); review and analyze active dockets, pleadings and correspondence to update indices (2.2). |
| 1/27/2009 | Carrie L Wildfong | 0.80 | Confer with D. Bibbs re active files and case management procedures. |
| 1/27/2009 | Janet S Baer | 1.00 | Participate in weekly client reorganization conference (.6); review and respond to case correspondence (.4). |
| 1/28/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 1/28/2009 | Carrie L Wildfong | 1.60 | Compile recently-filed orders and update reference binders and related index. |
| 1/29/2009 | Carrie L Wildfong | 0.90 | Review and revise orders binder index. |
| 1/29/2009 | Katrina M Simek | 6.60 | Update database with various pleadings and resource documents. |
| 1/29/2009 | Deborah L Bibbs | 2.90 | Review adversary, district and appeal document databases to update critical dates list. |
| 1/30/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same |
| 1/30/2009 | Carrie L Wildfong | 0.30 | Correspond with D. Bibbs re maintenance of case databases. |
| 1/30/2009 | Holly Bull | 0.30 | Review updated critical dates list and status chart. |
| 1/30/2009 | Katrina M Simek | 3.60 | Update case database with applicable pleadings and resource documents. |
|  | Total: | 81.30 |  |

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Lisa G Esayian | 1.80 | Update chart re status of PD settlements (.8); draft correspondence to R. Finke re same (.2); incorporate R. Finke's comments re same (.3); review BMC's chart of 15 remaining Dies PD claims (.3); correspond with M. Dies re same (.2). |
| | Total: | 1.80 | |

K&E 14301160.5

**Matter 23 - Business Operations - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Janet S Baer | 0.60 | Confer with S. Ahern re foreign law issues. |
| 1/8/2009 | Janet S Baer | 0.80 | Confer with J. McFarland re potential issues with customer insolvency matters (.3); correspond with S. Ahern re reclamation issues and demand (.5). |
| 1/9/2009 | Janet S Baer | 0.30 | Prepare correspondence re Enoree issues. |
| 1/9/2009 | Dominik Stühler | 0.50 | Correspond re German law issues (.3); confer with B. Meyer-Loewy re same (.2). |
| 1/9/2009 | Bernd Meyer-Loewy | 0.30 | Correspond with client re German customer issue. |
| 1/12/2009 | Janet S Baer | 1.30 | Confer with S. Ahern re Liondell receivables (.5); review draft San Leandro new motion (.6); confer re same (.2). |
| 1/13/2009 | Dominik Stühler | 0.30 | Review correspondence re customer issue. |
| 1/25/2009 | Janet S Baer | 0.20 | Review draft letter to MADEP re Sutton Brook. |
| 1/27/2009 | Janet S Baer | 0.60 | Correspond re CEMEX issue. |
| | Total: | 4.90 | |

A-8

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2008 | Barbara M Harding | 1.10 | Confer with litigation team members re discovery issues (.3); review and analyze documents re same (.8). |
| 12/29/2008 | Barbara M Harding | 1.70 | Correspond with litigation team members re discovery issues (.8); draft memorandum re same (.9). |
| 12/30/2008 | Barbara M Harding | 1.30 | Correspond with litigation team members re discovery issues (.4); review documents re same (.9). |
| 1/2/2009 | Michael Kilgarriff | 4.00 | Review and analyze expert reports for confidentiality issues. |
| 1/2/2009 | Janet S Baer | 5.60 | Review NJDEP stay pending appeal draft and prepare response re issue on same (.4); review correspondence and memos re Kaneb (1.2); review Travelers RFA's (.3); review draft responses to Royal's RFA's re confirmation (.3); review and revise discovery charts (.4); review USA objection re ZAI settlement (.3); review correspondence re discovery and confer internally re same (.4); review confidential trial exhibits and redact same (1.5); confer with T. Cobb re Scotts issues (.3); prepare correspondence re same (.2); correspond re MCC settlement agreement issue (.3). |
| 1/2/2009 | Gregory L Skidmore | 0.50 | Review materials in preparation for 3rd Circuit appeal in Anderson Memorial class certification dispute. |
| 1/2/2009 | Vincente Tennerelli | 0.20 | Confer with D. Bibbs and J. Baer re production request. |
| 1/2/2009 | Lisa G Esayian | 1.00 | Reply to correspondence re Scotts issues (.5); review objections to ZAI class settlement (.3); correspond with D. Bernick re same (.2). |
| 1/2/2009 | Christopher Landau, P.C. | 2.50 | Revise joinder to Montana's motion for stay pending appeal. |
| 1/2/2009 | Andrew R Running | 6.10 | Review plan objections and written discovery requests filed by ACC, Libby claimants, insurers and other plan objectors (3.2); review ACC expert reports re Libby issues (2.5); review correspondence from J. Baer and other working group members re same (.4). |
| 1/2/2009 | Deborah L Bibbs | 8.00 | Review and redact discovery materials. |
| 1/4/2009 | David M Bernick, P.C. | 1.50 | Review and analyze plan objections and discovery materials. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Carrie L Wildfong | 5.00 | Review docket and assemble and organize orders re preliminary injunction (1.8); review CNA discovery requests and draft updates to interrogatories reference binder index re same (1.3); draft index of documents not produced pursuant to protective order re confidentiality and prepare related reference binders (1.9). |
| 1/5/2009 | Michael Kilgarriff | 1.00 | Confer with Chicago team re expert reports and depositions for insurers. |
| 1/5/2009 | Kimberly K Love | 2.00 | Confer with J. Baer, J. Monahan, D. Bibbs and D. Rooney re discovery re insurance issues (.5); review and organize materials re discovery requests (1.5). |
| 1/5/2009 | Deanna D Boll | 0.30 | Confer with L. Esayian re Royal requests for admission (.1); review same (.2). |
| 1/5/2009 | Janet S Baer | 4.80 | Confer with legal assistant team re confirmation discovery matters (.7); correspond with working group members re insurer discovery (1.0); review correspondence re US POC's and related issues on ZAI (.4); confer with ACC and FCR counsel re discovery issues (.4); prepare correspondence re Royal RFA's (.2); correspond re insurer objections to plan (.4); review insurer plan objections in preparation for conference re same (1.4); confer with W. Sparks re Board report and NJDEP issues (.3). |
| 1/5/2009 | Elizabeth M Locke | 3.30 | Draft, review and revise motion to stay appeal to Third Circuit Court of Appeals (2.8); correspond with C. Landau re same (.4); correspond with local counsel re same (.1). |
| 1/5/2009 | Brian T Stansbury | 0.70 | Analyze medical records re document production (.5); draft cover letter for production of records (.2). |
| 1/5/2009 | Britton R Giroux | 4.00 | Review medical records in preparation for production. |
| 1/5/2009 | David M Boutrous | 3.00 | Review and update PI docket (.5); prepare medical records package and related letter for delivery to N. Finch (2.0); review and organize PI pleadings for B. Stansbury (.5). |
| 1/5/2009 | Joy L Monahan | 1.50 | Confer with J. Baer, D. Rooney and K&E team re discovery issues (.6); correspond with K&E team re same (.3); review and analyze updated claims re same (.6). |
| 1/5/2009 | Gregory L Skidmore | 1.50 | Review materials and outline strategy for Anderson Memorial 3rd Circuit appeal. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Lisa G Esayian | 5.80 | Correspond with D. Felder re various discovery issues (.5); revise chart re insurer discovery received to date (.3); analyze issues re Rule 36(b) and certain insurers' RFAs (3.0); draft correspondence to FCR's counsel and K&E team re same (.8); review new discovery requests from Royal (.4); confer with J. Baer re objection filed by U.S. Forest Service re proposed ZAI claims class settlement (.2); review Forest Services' ZAI proofs of claim (.3); correspond with J. Baer re same (.3). |
| 1/5/2009 | Theodore L Freedman | 7.00 | Review and analyze plan objections (2.5); review and analyze discovery issues (2.8); confer with D. Boll re ZAI matter (.8); confer with team members re open litigation issues (.9). |
| 1/5/2009 | Elli Leibenstein | 0.50 | Analyze Sealed Air depositions. |
| 1/5/2009 | Andrew R Running | 1.70 | Begin review of Libby claimant expert reports. |
| 1/6/2009 | Rashad W Evans | 1.80 | Prepare for and attend conference re ZAI class certification. |
| 1/6/2009 | Craig A Bruens | 2.10 | Review ZAI pleadings (.8); confer with E. Westbrook, A. Rich, D. Scott, D. Bernick and T. Freedman re ZAI and pending matters (.9); confer with C. Greco and D. Turetsky re Sealed Air claim (.2); correspond with team members re ZAI motion (.2). |
| 1/6/2009 | Carrie L Wildfong | 3.00 | Review and revise preliminary plan objections binder (1.3); review docket for pleadings related to expansion of preliminary injunction re Montana and correspond with E. Locke re same (1.7). |
| 1/6/2009 | Kimberly K Love | 8.50 | Confer with D. Bibbs and D. Rooney re modifications and updates to discovery database (.5); prepare and organize various deposition transcripts requested by J. Monahan (2.2); prepare and organize various discovery briefs and revise and update chart re same (5.8). |
| 1/6/2009 | Maria D Gaytan | 7.00 | Prepare and organize discovery materials (5.5); review and update discovery chart re same (1.5). |
| 1/6/2009 | Deanna D Boll | 1.10 | Confer with L. Esayian re Royal (.1); review late Royal objection and edit memorandum re same (.7); confer with R. Finke re insurer objections (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Janet S Baer | 7.00 | Review ZAI correspondence in preparation for conference with ZAI parties (.3); confer re status with ZAI parties (.4); confer with T. Freedman re same (.2); review stipulation and ZAI settlement amendments (.3); correspond re same (.9); review draft stipulation re Lukins & Annis objection (.2); prepare COC and related documents re ZAI revisions (1.4); review additional pleadings re insurer confirmation objections and follow up re same (.5); respond to numerous inquiries re confirmation discovery and objections (.8); confer re ZAI motion to compel and response issues (.4); review current discovery chart (.2); confer with T. Freedman re same (.1); confer with R. Finke re Kaneb issues (.4); review draft response to Libby discovery issues (.3); draft response to insurer discovery requests (.3); prepare correspondence to client re Kaneb (.3). |
| 1/6/2009 | Elizabeth M Locke | 2.20 | Review and finalize motion to stay pending appeal (2.0); correspond with C. Landau re same (.2). |
| 1/6/2009 | Neal Jagtap | 2.90 | Confer with J. Monahan re document production (.6); review depositions for redactions (2.3). |
| 1/6/2009 | Joy L Monahan | 3.10 | Correspond with K&E team re deposition exhibits (.3); confer with J. Baer re status of document review (.2); confer with N. Jagtap re document review assignment (.6); review and analyze depositions re confidentiality issues (2.0). |
| 1/6/2009 | Gregory L Skidmore | 5.00 | Prepare materials for Anderson Memorial 3rd Circuit appeal (4.6); confer with L. Esayian re same (.2); correspond with L. Esayian re follow up issues re same (.2). |
| 1/6/2009 | Lisa G Esayian | 3.80 | Confer with G. Skidmore re Speights' Third Circuit appeal re class certification denial (.2); review designation of items for record on appeal (.3); consider additional items (.3); correspond with G. Skidmore re same (.2); correspond with R. Horkovich re potential settlement with certain London Market insurers (.3); review certain insurers' plan objections (1.0); draft correspondence to J. Hughes re status of issues re Royal (1.2); review ACC's settlement proposal to Travelers (.3). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Theodore L Freedman | 8.50 | Confer with P. Lockwood re Scotts issues (1.5); confer with team members re ZAI motion (1.0); further confer with J. Baer re same (.2); review and analyze ZAI motion (2.3); confer with team members re disclosure statement objections (1.2); review various disclosure statement objections (2.3). |
| 1/6/2009 | Christopher Landau, P.C. | 0.30 | Review plaintiffs' opposition to Montana's motion for stay pending appeal. |
| 1/6/2009 | Elli Leibenstein | 0.50 | Analyze deposition issues. |
| 1/6/2009 | Andrew R Running | 3.70 | Confer with J. Baer re response to Libby claimant motion to compel (.2); correspond with D. Bernick re same (.2); draft response to motion to compel (1.8); review Libby claimant expert reports (1.5). |
| 1/6/2009 | Deborah L Bibbs | 3.50 | Review ZAI objection (.3); review pleadings re protective order, plan objections and ZAI claimants' motion for certification of U.S. class (.5); review docket for status of pending appeal cases and revise and update related chart (2.7). |
| 1/7/2009 | Christopher T Greco | 0.40 | Review response filed by First Liberty National Bank re Maricopa County (.2); correspond with V. Finkelstein, D. Metcalf and J. Baer re same (.2). |
| 1/7/2009 | Carrie L Wildfong | 0.30 | Prepare electronic copy of protective order and consent form (.2); correspond with J. Baer re same (.1). |
| 1/7/2009 | Kimberly K Love | 5.50 | Prepare and organize various Anderson Memorial materials requested by M. Dierkes (1.5); prepare and organize exhibits requested by J. Monahan for potential production (1.5); review and revise discovery chart and obtain cited items (2.5). |
| 1/7/2009 | Maria D Gaytan | 10.80 | Review and obtain Anderson Memorial pleadings requested by M. Dierkes (.5); prepare and organize discovery materials (9.0); review, revise and update discovery chart (1.3). |
| 1/7/2009 | Deanna D Boll | 1.10 | Confer with D. Turetsky and E. Westbrook re ZAI settlement (.3); analyze issues re Kaneb (.8). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2009 | Janet S Baer | 5.90 | Respond to various inquiries re confirmation discovery (.8); confer with L. Esayian and T. Freedman re Royal RFA responses (.8); review insurer discovery responses, revise and prepare same for filing (.8); revise response to Libby motion to compel and prepare for filing (.6); confer with L. Esayian and J. Hughes re Royal conference and related issues (.6); confer with D. Bernick and A. Running re confirmation discovery (.5); revise COC re ZAI settlement documents (.6); correspond internally re ZAI (.3); assemble ZAI documents and prepare COC re same for filing (.9). |
| 1/7/2009 | Neal Jagtap | 5.30 | Review depositions for production. |
| 1/7/2009 | Britton R Giroux | 5.00 | Review and organize production logs. |
| 1/7/2009 | David M Boutrous | 0.50 | Update PI docket. |
| 1/7/2009 | Joy L Monahan | 2.50 | Review and analyze depositions re confidentiality issues (2.0); confer with J. Baer re same (.2); confer with V. Tennerelli and N. Jagtap re same (.3). |
| 1/7/2009 | Gregory L Skidmore | 4.00 | Coordinate filing of counter-designation of record for Third Circuit Anderson Memorial appeal (1.3); research jurisdictional issues re same (2.7). |
| 1/7/2009 | Vincente Tennerelli | 5.00 | Review and analyze depositions re protective order (4.7); confer with J. Monahan and N. Jagtap re same (.3). |
| 1/7/2009 | Lisa G Esayian | 3.80 | Provide comments to G. Skidmore re revised counter-designation of issues for Speights Third Circuit appeal (.3); correspond with J. Baer re insurer discovery issues (.6); confer with T. Freedman, J. Baer and D. Boll re responses to Royal's requests for admission (.8); confer with J. Hughes, J. Posner and J. Baer re issues for 1/12/09 Royal conference (.8); confer with J. Guy and P. Mahaley re same (.5); confer with ACC and FCR's counsel, PD Committee's counsel, D. Bernick, T. Freedman and J. Baer re status of PD negotiations (.8). |
| 1/7/2009 | Theodore L Freedman | 2.50 | Review and revise ZAI motion (1.8); confer with J. Baer and D. Boll re Royal issues (.7). |
| 1/7/2009 | Andrew R Running | 2.80 | Confer with D. Bernick and J. Baer re confirmation discovery issues (.5); further confer with J. Baer re same (.3); continue review of Libby claimant expert reports (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2009 | Deborah L Bibbs | 1.90 | Review interrogatories and RFAs (.4); review pleadings re Maricopa (.4); review plan objections and related responses (1.1). |
| 1/8/2009 | Rashad W Evans | 7.20 | Confer with C. Bruens, T. Freedman, J. Baer, D. Boll, and C. Greco re Kaneb (1.0); review materials re same (6.2). |
| 1/8/2009 | Craig A Bruens | 1.50 | Confer with J. Baer, T. Freedman, D. Boll, C. Greco, and R. Evans re Kaneb (.9); review correspondence re same (.1); confer with J. Baer, T. Freedman and D. Boll re discovery issues (.5). |
| 1/8/2009 | Carrie L Wildfong | 2.70 | Prepare and assemble objections filed re Libby motion to compel (1.2); draft and revise related index (.6); revise notice list (.9). |
| 1/8/2009 | Kimberly K Love | 2.00 | Assist with preparation and revisions to discovery chart (1.0); assist with preparation of exhibits for document production requested by J. Monahan (1.0). |
| 1/8/2009 | Maria D Gaytan | 3.50 | Review and obtain discovery materials requested by J. Baer (.5); prepare and organize discovery materials for document production (2.5); review and update discovery chart (.5). |
| 1/8/2009 | Janet S Baer | 3.10 | Review protective order re additional parties (.3); confer with T. Freedman and C. Bruens re Kaneb issues (.8); confer with L. Esayian re insurer discovery and protective order issues (.3); confer with T. Freedman, D. Boll and C. Bruens re discovery issues (.8); prepare correspondence to additional insurer counsel re protective order issues (.6); confer with Kaneb counsel re status, discovery and lift stay (.3). |
| 1/8/2009 | Neal Jagtap | 8.60 | Confer with J. Monahan re document production (1.1); review deposition transcripts and exhibits for production (7.5). |
| 1/8/2009 | Britton R Giroux | 4.50 | Review documents in preparation for production. |
| 1/8/2009 | David M Boutrous | 0.50 | Review and update PI docket. |
| 1/8/2009 | Joy L Monahan | 8.30 | Confer with N. Jagtap and V. Tennerelli re document review (1.3); confer with K. Love re outstanding exhibits (.3); review deposition and exhibits re confidentiality issues (6.5); confer with J. Baer re same (.2). |
| 1/8/2009 | Gregory L Skidmore | 7.00 | Draft and revise statement on jurisdiction in Anderson Memorial Third Circuit appeal. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2009 | Vincente Tennerelli | 1.50 | Confer with J. Monahan and N. Jagtap re review of depositions and exhibits re protective order (1.1); review and analyze depositions re same (.4) |
| 1/8/2009 | Lisa G Esayian | 1.50 | Draft responses to various insurers' discovery requests. |
| 1/8/2009 | Theodore L Freedman | 5.00 | Confer with C. Bruens and J. Baer re Kaneb matter (.9); review materials re same (1.2); confer with J. Baer, C. Bruens and D. Boll re discovery status (.8); confer with team members re PI documents (1.0); confer with team members re Enoree matter (1.1). |
| 1/8/2009 | Deborah L Bibbs | 3.70 | Review depositions and exhibits for claimant information for discovery. |
| 1/9/2009 | Rashad W Evans | 8.10 | Attend conference with C. Bruens, J. Baer and T. Freedman re Kaneb (.9); prepare for same (.3); draft factual background re same (2.5); research issues re same (4.4). |
| 1/9/2009 | Craig A Bruens | 2.10 | Confer with T. Freedman re UST objection (.2); confer with R. Evans re Kaneb (1.0); review correspondence re same (.2); confer with C. Greco re UST objection (.2); correspond with A. Running re plan objections (.5). |
| 1/9/2009 | Carrie L Wildfong | 0.90 | Compile interrogatories and prepare electronic copies for distribution (.5); prepare objections for distribution (.4). |
| 1/9/2009 | Jared Voskuhl | 3.00 | Prepare materials re document production. |
| 1/9/2009 | Kimberly K Love | 6.00 | Prepare and organize various materials re document production (3.5); prepare various deposition exhibits requested by J. Monahan re same (1.1); prepare and organize objections to plan requested by T. Freedman (1.4). |
| 1/9/2009 | Maria D Gaytan | 6.00 | Prepare and organize discovery materials revise and update discovery chart (2.2); prepare and organize materials re objections to plan (3.8). |
| 1/9/2009 | Deanna D Boll | 3.00 | Analyze issues re plan confirmation objections. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | Janet S Baer | 5.30 | Review comments re revised confirmation CMO and prepare revisions and response re same (.5); revise protective order acknowledgement form (.4); confer with T. Freedman re CMO (.2); confer with J. Monahan re insurers discovery (.4); prepare correspondence re protective order (.3); review deposition re confidentiality issues and confer with team members re same (1.1); prepare correspondence to Montana 3rd Circuit appeal (.3); prepare correspondence re Kaneb issues (.3); confer with A. Running re various discovery issues (.3); review objections re Libby discovery (.5); review and organize other discovery and confirmation materials (1.0). |
| 1/9/2009 | Neal Jagtap | 3.00 | Review documents for production (2.8); confer with J. Monahan re same (.2). |
| 1/9/2009 | David M Boutrous | 0.30 | Update PI docket. |
| 1/9/2009 | Joy L Monahan | 3.80 | Confer with J. Baer re discovery progress (.4); correspond with K&E team re same and other discovery issues (.4); review and analyze depositions and exhibits for confidential information re document production (3.0). |
| 1/9/2009 | Gregory L Skidmore | 2.90 | Revise jurisdictional statement in Anderson Memorial Third Circuit appeal (1.0); confer with C. Landau re same (.5); review revised draft of same (1.4). |
| 1/9/2009 | Lisa G Esayian | 1.80 | Provide comments to C. Landau and G. Skidmore re jurisdictional statement for Anderson Memorial class certification Third Circuit appeal (.7); correspond with M. Araki re remaining PD claims (.3); review Royal's term sheet (.5); circulate comments to team re same (.3). |
| 1/9/2009 | Theodore L Freedman | 2.50 | Confer with team members re Kaneb issues and follow up re same (1.1); confer with team members re Enoree (1.0); confer with C. Bruens re UST (.2); confer with J. Baer re CMO (.2). |
| 1/9/2009 | Christopher Landau, P.C. | 6.00 | Revise response to Third Circuit's inquiry re appellate jurisdiction and circulate revised draft to team. |
| 1/9/2009 | Elli Leibenstein | 0.50 | Analyze deposition issues. |
| 1/9/2009 | Andrew R Running | 1.10 | Confer with J. Baer re confirmation discovery issues (.6); correspond with C. Bruens and T. Freedman re same (.5). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | Deborah L Bibbs | 7.60 | Review and redact confidential claimant information contained in depositions and exhibits for document production (6.6); review response of Libby claimants' motion to compel and Scotts' first set of interrogatories (.2); review Royal's objection, Libby claimants' document request, and response to Libby claimants' motion to compel (.8). |
| 1/10/2009 | Neal Jagtap | 2.50 | Conduct review of documents for production. |
| 1/11/2009 | Neal Jagtap | 2.30 | Conduct review of documents for production. |
| 1/11/2009 | Gregory L Skidmore | 1.00 | Revise jurisdictional statement in Anderson Memorial Third Circuit appeal. |
| 1/12/2009 | Craig A Bruens | 0.50 | Confer with R. Evans re Kaneb litigation. |
| 1/12/2009 | Christopher T Greco | 0.60 | Confer with J. Baer, V. Finkelstein and D. Metcalf re Maricopa County (.4); prepare for same (.2). |
| 1/12/2009 | Kimberly K Love | 1.00 | Assist with preparation of materials for document production. |
| 1/12/2009 | Maria D Gaytan | 8.20 | Prepare and organize materials re plan objections requested by T. Freedman (3.7); obtain and review discovery-related pleadings requested by T. Freedman (.5); review, organize and upload materials to FTP site for document production (4.0). |
| 1/12/2009 | Janet S Baer | 3.00 | Confer with J. Monahan re remaining insurance discovery (.6); respond to inquiries re fees (.4); confer with V. Finkelstein, D. Metcalf and C. Greco re Maricopa County matters (.7); review Gates complaint materials (.3); review correspondence re discovery phases (.3); confer with D. Bernick re CMO and Libby issues (.2); review correspondence re insurer Phase I inquiries (.2); confer with T. Freedman and P. Lockwood re insurer issues (.3). |
| 1/12/2009 | Neal Jagtap | 9.00 | Conduct review of documents for production (8.7); confer with K. Love and J. Monahan re same (.3). |
| 1/12/2009 | Britton R Giroux | 2.50 | Review documents for production. |
| 1/12/2009 | Joy L Monahan | 3.80 | Confer with R. Wilkins re discovery project (.8); confer with N. Jagtap and K. Love re same (.3); review and analyze depositions and exhibits re confidentiality (2.2); update charts re same (.3); confer with D. Kuchinsky re ERISA settlement (.2). |
| 1/12/2009 | Gregory L Skidmore | 3.50 | Revise jurisdictional statement in Anderson Memorial Third Circuit appeal (2.5); confer with C. Landau re same (.5); prepare for filing of same and other case-opening documents (.5). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Vincente Tennerelli | 0.50 | Review depositions re protective order (.3); confer with J. Monahan and R. Wilkins re same (.2). |
| 1/12/2009 | Ryan Wilkins | 6.50 | Conduct document review for compliance with protective order (5.7); confer with J. Monahan re same (.8). |
| 1/12/2009 | Lisa G Esayian | 1.80 | Reply to comments from R. Finke and W. Sparks re jurisdictional statement for Anderson Memorial Third Circuit appeal (.3); provide revisions to G. Skidmore re corporate disclosure statement re same (.2); provide comments to C. Landau and G. Skidmore re revised draft jurisdictional statement (.8); confer with J. Hughes, R. Horkovich and J. Guy re settlement discussions with Royal (.5). |
| 1/12/2009 | Theodore L Freedman | 2.50 | Confer Phase I/Phase II with plan objectors (2.0); confer with J. Baer and P. Lockwood re insurer issues (.3); confer with legal assistants re needed documents (.2). |
| 1/12/2009 | Christopher Landau, P.C. | 2.00 | Revise response to Third Circuit's inquiry re appellate jurisdiction (1.7); confer with team re same (.3). |
| 1/12/2009 | Elli Leibenstein | 1.50 | Prepare for and participate in conference re Elberger deposition (1.0); analyze discovery issues (.5). |
| 1/12/2009 | Barbara M Harding | 0.60 | Confer with counsel re document use (.1); confer with B. Stansbury and K. Lee re same (.2); review and analyze documents re objection issues (.3). |
| 1/12/2009 | Deborah L Bibbs | 6.40 | Review appellees's counter-designation of items to be included in record on appeal (.1); review and redact confidential claimant information contained in depositions and exhibits for discovery (6.1); review Libby claimants' motion to compel (.2). |
| 1/13/2009 | Rashad W Evans | 5.20 | Attend conference with client, T. Freedman, J. Baer, C. Bruens and A. Running re Kaneb (1.2); prepare for same (1.0); draft notes re same (3.0). |
| 1/13/2009 | Craig A Bruens | 1.30 | Review Kaneb documents (.3); confer with R. Finke, T. Freedman, A. Running, J. Baer and R. Evans re same (1.0). |
| 1/13/2009 | Kimberly K Love | 2.00 | Prepare and organize various depositions and exhibits for document production. |
| 1/13/2009 | Maria D Gaytan | 10.00 | Prepare and organize production materials for attorney review (5.4); review, organize and upload materials to FTP site (4.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Deanna D Boll | 0.30 | Confer with L. Esayian and T. Freedman re insurance neutrality and Phase 1 trial issues. |
| 1/13/2009 | Janet S Baer | 3.00 | Confer with J. Monahan re status of discovery review (.6); address numerous discovery issues (.4); confer with client, T. Freedman, C. Bruens, R. Evans and A. Running re Kaneb issues (1.3); confer re materials for A. Running re same (.2); confer with S. Pierce re same (.2); confer with T. Freedman re Kaneb, Class 9 issues and other CMO and confirmation issues (.3). |
| 1/13/2009 | Neal Jagtap | 7.50 | Conduct review of documents for production (5.3); confer with L. Esayian re case background (.8); confer with E. Ahern re discovery issues (.6); confer with J. Monahan, R. Wilkins and K. Love re document review (.8). |
| 1/13/2009 | Joy L Monahan | 6.00 | Review depositions and exhibits re confidentiality (2.3); confer with N. Jagtap, R. Wilkins and K. Love re same (.8); confer with J. Baer re status of discovery project (.6); confer with J. Baer re fee-sharing research (.3); conduct research re same (1.8); follow-up with J. Baer re same (.2). |
| 1/13/2009 | Gregory L Skidmore | 2.80 | Finalize and file statement re jurisdiction in Anderson Memorial Third Circuit appeal. |
| 1/13/2009 | Ryan Wilkins | 7.40 | Conduct document review for compliance with protective order (6.7); confer with J. Monahan and N. Jagtap re same (.7). |
| 1/13/2009 | K Kelly Farnsworth | 1.80 | Cite-check jurisdictional statement re Anderson Memorial litigation. |
| 1/13/2009 | Ellen T Ahern | 0.50 | Confer with N. Jagtap re discovery issues. |
| 1/13/2009 | Lisa G Esayian | 3.70 | Confer with J. Hughes re results of Royal settlement conference (.6); confer with N. Jagtap re insurer and Scotts discovery (.8); draft responses to Royal, Scotts and BNSF discovery requests (1.3); analyze recent case law re insurer issues (1.0). |
| 1/13/2009 | Theodore L Freedman | 1.50 | Confer with client, J. Baer, A. Running, R. Evans and C. Bruens re Kaneb issues (1.1); review Kaneb materials (.4). |
| 1/13/2009 | Andrew R Running | 1.50 | Confer with T. Freedman, J. Baer, R. Finke and R. Evans re Kaneb plan objections and related discovery issues (1.1); review correspondence from J. Baer re same (.4). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Deborah L Bibbs | 7.00 | Review pleadings and documents re Kaneb (.8); review and redact confidential claimant information contained in depositions and exhibits for document production (6.2). |
| 1/14/2009 | Kimberly K Love | 3.00 | Assist with preparation of depositions and exhibits for document production. |
| 1/14/2009 | Neal Jagtap | 0.70 | Confer with J. Monahan re document production (.4); prepare documents for review and distribution (.3). |
| 1/14/2009 | Britton R Giroux | 7.00 | Review documents and production log for document productions. |
| 1/14/2009 | David M Boutrous | 0.30 | Update PI docket. |
| 1/14/2009 | Joy L Monahan | 3.40 | Review and analyze depositions and exhibits re confidentiality for document production (1.2); confer with N. Jagtap, R. Wilkins and V. Tennerelli re same (.8); confer with K. Love re status of same (.2); conduct research re fee sharing (1.2). |
| 1/14/2009 | Gregory L Skidmore | 0.70 | Review and summarize statement re jurisdiction filed by appellant in Anderson Memorial Third Circuit appeal. |
| 1/14/2009 | Vincente Tennerelli | 0.50 | Review and analyze documents re protective order. |
| 1/14/2009 | Ryan Wilkins | 4.50 | Conduct document review for compliance with protective order (3.9); confer with J. Monahan re same (.6). |
| 1/14/2009 | Lisa G Esayian | 1.30 | Correspond with W. Sparks re issues re Marsh insurance brokerage claims (.5); review Anderson Memorial's brief to Third Circuit re jurisdictional issues (.8). |
| 1/14/2009 | Elli Leibenstein | 0.50 | Analyze discovery issues. |
| 1/14/2009 | Deborah L Bibbs | 3.90 | Review and redact confidential claimant information contained in depositions and exhibits for document production. |
| 1/15/2009 | Maria D Gaytan | 4.00 | Review, scan, organize and upload discovery materials to FTP site for document production. |
| 1/15/2009 | Janet S Baer | 2.40 | Confer with L. Esayian re Scotts and other discovery issues (.6); review and revise motion re San Leandro (.7); review ZAI materials and provide final comments re same (.5); correspond with team members re discovery issues (.3); confer with R. Finke re Libby discovery and related issues (.3). |
| 1/15/2009 | Britton R Giroux | 7.00 | Review documents and production logs for document productions. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2009 | Joy L Monahan | 1.60 | Confer with N. Jagtap, R. Wilkins and V. Tennerelli re discovery project (.6); review and analyze deposition exhibits re confidentiality for document production (1.0). |
| 1/15/2009 | Vincente Tennerelli | 0.20 | Confer with J. Monahan re protective order. |
| 1/15/2009 | Ryan Wilkins | 1.00 | Conduct document review for compliance with protective order (.6); confer with J. Monahan re same (.4). |
| 1/15/2009 | Lisa G Esayian | 2.90 | Assess all discovery served by insurers, Scotts and BNSF for purposes of division of labor among plan proponents for objections and responses (1.5); draft responses to Travelers' requests for admission (1.0); confer with J. Baer re issues re Scotts (.4). |
| 1/15/2009 | Theodore L Freedman | 2.50 | Confer with client re issues re February 3 disclosure statement filing and Enoree. |
| 1/15/2009 | Deborah L Bibbs | 6.30 | Review and redact depositions, expert reports and exhibits for confidentiality issues. |
| 1/16/2009 | Kimberly K Love | 2.00 | Assist with preparing depositions and exhibits for FTP site re document productions (1.5); assist with preparation of various discovery materials and update related index (.5). |
| 1/16/2009 | Maria D Gaytan | 7.00 | Prepare and organize discovery materials re document productions (2.0); update discovery chart (.5); review, scan, organize and upload discovery materials re document productions to FTP site (4.5). |
| 1/16/2009 | Deanna D Boll | 0.30 | Analyze issues re Seaton One Beacon. |
| 1/16/2009 | Janet S Baer | 3.80 | Confer with P. Lockwood, J. Liesemer, R. Horkovich, D. Felder, P. Mahaley and L. Esayian re insurer discovery (1.3); correspond re confirmation discovery (.6); draft memorandum re key confirmation discovery dates (.5); draft memorandum re use of PIQ data (.6); draft correspondence re Montana 3rd Circuit appeal (.3); draft letter re Gates (.5). |
| 1/16/2009 | David M Boutrous | 0.50 | Update PI docket. |
| 1/16/2009 | Joy L Monahan | 1.80 | Correspond with client re ERISA settlement (.2); confer with N. Jagtap, R. Wilkins and V. Tennerelli re discovery review (.7); confer with K. Love re status of same (.3); review and analyze charts re same (.6). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2009 | Vincente Tennerelli | 1.50 | Review and analyze exhibits re protective order (1.0); confer with J. Monahan and D. Bibbs re same (.5). |
| 1/16/2009 | Lisa G Esayian | 3.00 | Confer with P. Lockwood, J. Liesemer, R. Horkovich, D. Felder, P. Mahaley and J. Baer re insurers', Scotts' and BNSF's discovery requests (1.5); draft correspondence to J. Baer re follow-up issues (.3); correspond with K. Love re discovery issues (.2); draft responses to Scotts' discovery requests (1.0). |
| 1/16/2009 | Theodore L Freedman | 1.00 | Confer with litigation team re legal issues related to BNSF and Scotts. |
| 1/16/2009 | Deborah L Bibbs | 6.70 | Review and cross-check district and appeal cases document databases (1.6); review document requests and interrogatories responses (1.3); incorporate information re same into status chart (.9); review and cross-check adversary proceedings, district and appeal cases (2.9). |
| 1/18/2009 | Deanna D Boll | 0.40 | Review and analyze Kaneb motion. |
| 1/18/2009 | Janet S Baer | 0.60 | Correspond re Arizona motion on stay violation (.2); review correspondence re Suttonbrook site (.2); review revisions on Gates letter (.1); confer with B. Stansbury re dates (.1). |
| 1/18/2009 | Brian T Stansbury | 0.40 | Confer with J. Baer re deposition and expert report deadlines (.1); confer with expert re expert report (.3). |
| 1/18/2009 | Ryan Wilkins | 1.50 | Conduct document review for compliance with protective order. |
| 1/19/2009 | Neal Jagtap | 3.40 | Review documents for production (3.1); review depositions and exhibits in response to question re redacted exhibits (.2); correspond with J. Monahan, K. Love and V. Ibarra re same (.1). |
| 1/19/2009 | Ryan Wilkins | 3.60 | Conduct document review for compliance with protective order. |
| 1/19/2009 | Andrew R Running | 4.50 | Review and analyze Class 9 claim objections (2.0); review Kaneb plan objections and materials re Kaneb state court litigation (2.5). |
| 1/20/2009 | Rashad W Evans | 2.50 | Review and summarize Kaneb motion. |
| 1/20/2009 | Craig A Bruens | 1.00 | Review Kaneb motion. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2009 | Christopher T Greco | 2.00 | Draft and revise COC re dismissing Debtors' motion re Maricopa County (.5); revise same per J. Baer comments (.6); draft and revise order denying Libby claimants' discovery request (.5); confer with J. Baer re same and re Maricopa County (.4). |
| 1/20/2009 | Daniel G Schovain | 1.50 | Review deposition transcripts and exhibits for appropriate redaction re document productions. |
| 1/20/2009 | Maria D Gaytan | 6.00 | Review, scan, organize and upload materials to FTP site re document productions. |
| 1/20/2009 | Deanna D Boll | 0.80 | Review and analyze issues re Kaneb motion and R. Evans summary re same. |
| 1/20/2009 | Janet S Baer | 0.70 | Confer with C. Greco re preparation of COC/order re Arizona and order on Libby motion to compel (.3); revise same (.4). |
| 1/20/2009 | Neal Jagtap | 2.20 | Review documents for production (2.0); correspond with J. Monahan re same (.2). |
| 1/20/2009 | Joy L Monahan | 0.20 | Correspond with N. Jagtap and K. Love re discovery issues. |
| 1/20/2009 | Lisa G Esayian | 2.30 | Address Scotts Phase II issues (.8); draft correspondence to ACC's and FCR's counsel re same (.4); address BNSF discovery issues (.8); draft correspondence to ACC's and FCR's counsel re same (.3). |
| 1/20/2009 | Andrew R Running | 1.90 | Correspond with B. Stansbury and B. Harding re Libby discovery requests (.7); review Libby claimant expert reports in preparation for drafting supplemental document requests (1.2). |
| 1/21/2009 | Rashad W Evans | 5.40 | Review Kaneb motion and exhibits (3.4); review and analyze Kaneb research memorandum (2.0). |
| 1/21/2009 | Craig A Bruens | 0.60 | Confer with A. Running and T. Freedman re impairment litigation (.3); correspond internally re same (.3). |
| 1/21/2009 | Christopher T Greco | 0.50 | Follow-up with D. Metcalf re Maricopa stipulation (.1); correspond with B. Caldwell re same (.1); correspond with J. O'Neill re same (.1); review same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Janet S Baer | 2.70 | Confer with A. Running re Libby and Class 9 discovery issues (.6); prepare correspondence re Class 9 discovery (.2); prepare correspondence re PD discovery (.3); confer with R. Emmett re Kaneb issues (.5); prepare internal correspondence re same (.4); prepare correspondence re PD discovery deadlines (.3); correspond internally re confirmation discovery issues (.4). |
| 1/21/2009 | Neal Jagtap | 0.20 | Confer with J. Monahan re document review. |
| 1/21/2009 | David M Boutrous | 0.50 | Update PI docket. |
| 1/21/2009 | Lisa G Esayian | 1.70 | Draft responses to various insurers document requests (1.0); correspond with R. Horkovich re settlement demands to certain insurers (.4); draft correspondence to R. Finke and J. Posner re same (.3). |
| 1/21/2009 | Theodore L Freedman | 1.00 | Confer re lender discovery with C. Bruens and A. Running (.3); correspond with team members re various discovery issues (.7). |
| 1/21/2009 | Andrew R Running | 4.70 | Confer with J. Baer re Libby issues (.5); review report and expert draft document requests to Libby claimants (1.7); draft document requests and interrogatories to Kaneb Pipeline and to Unsecured Creditor Committee and Longacre (1.3); review Kaneb motion (.9); confer with T. Freedman and C. Bruens re discovery issues (.3). |
| 1/21/2009 | Deborah L Bibbs | 0.20 | Review motion re Kaneb. |
| 1/22/2009 | Rashad W Evans | 7.50 | Confer with C. Bruens re Kaneb motion (1.5); research issues re same (6.0). |
| 1/22/2009 | Craig A Bruens | 4.90 | Review case law re Kaneb motion (1.3); confer with J. Baer and T. Freedman re Kaneb (.1); review backup to Kaneb motion (1.4); confer with R. Evans re same (1.5); research issues re same (.6). |
| 1/22/2009 | Christopher T Greco | 1.50 | Correspond with J. Baer re Gates complaint (.2); research case law re same (1.2); correspond with J. O'Neill re Maricopa County (.1). |
| 1/22/2009 | Carrie L Wildfong | 1.40 | Compile acknowledgements of protective orders and update reference binder (.9); revise related index (.5). |
| 1/22/2009 | Kimberly K Love | 4.00 | Assist with preparation of materials to be uploaded to FTP site for document production (3.0); review information re FTP permissions and usage (1.0). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Janet S Baer | 5.30 | Correspond re Sutton Brook (.4); correspond with C. Greco re Gates case (.2); further correspond internally re same (.4); review pleadings for Gates precedent (.7); confer with L. Esayian and T. Freedman re PD discovery (.3); confer with L. Esayian and T. Freedman re PD discovery (.3); confer with counsel re Gates matter (.6); correspond re ZAI claim (.3); review Kaneb motion and related correspondence and memoranda re same (1.2); confer with T. Freedman and C. Bruens re Kaneb response (.2); review pleadings and precedent re Kaneb issues (.4); prepare correspondence re same (.3). |
| 1/22/2009 | Brian T Stansbury | 1.20 | Analyze and provide comments on document requests (.5); confer with expert re potential expert report (.7). |
| 1/22/2009 | David M Boutrous | 0.50 | Update PI docket. |
| 1/22/2009 | Joy L Monahan | 1.20 | Review and analyze exhibits re confidentiality (.6); correspond with K. Love re same (.3); follow up re status of discovery review (.3). |
| 1/22/2009 | Vincente Tennerelli | 0.10 | Correspond with K. Love re redaction. |
| 1/22/2009 | Ryan Wilkins | 0.30 | Follow up with support staff to answer questions re redactions made pursuant to document review. |
| 1/22/2009 | Lisa G Esayian | 1.30 | Draft responses to CNA's discovery requests (1.0); review correspondence from Seaton / One Beacon asserting indemnity claim re STS Pipeline / Kaneb site (.3). |
| 1/22/2009 | Andrew R Running | 3.30 | Review ACC's draft objections and responses to Libby claimant interrogatories (.3); review FCR's revised trust cooperation agreement (.2); review prior briefing on default interest issue (2.8). |
| 1/22/2009 | Deborah L Bibbs | 3.40 | Review and categorize insurance files and polices for insurance litigation purposes (3.2); review Kaneb Pipeline claim objection (.2). |
| 1/23/2009 | Craig A Bruens | 0.60 | Confer with C. Yee and C. Greco re Gates complaint. |
| 1/23/2009 | Christopher T Greco | 0.80 | Confer with C. Bruens and C. Yee re research re Gates complaint. |
| 1/23/2009 | Clement Yee | 0.70 | Confer with C. Bruens and C. Greco re Gates complaint. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Kimberly K Love | 4.00 | Prepare and organize information re FTP discovery site and forward information to new party (1.0); review and organize recently-received discovery requests (2.0); confer with J. Baer re procedures for new FTP discovery site and insurance team distribution list (1.0). |
| 1/23/2009 | Janet S Baer | 3.10 | Correspond with team members re Kaneb issues (.7); confer with R. Finke re same and related issues (.3); correspond with team members re confirmation discovery issues (.7); confer with K. Love and D. Felder re same (.4); review newly-filed discovery (.3); confer with J. O'Neill and A. Running re filing and service of Phase II discovery (.3); review revised ERISA settlement agreement (.3); correspond with J. Monahan re same (.1). |
| 1/23/2009 | Brian T Stansbury | 1.10 | Analyze document requests and provide edits (.6); research privilege issues (.5). |
| 1/23/2009 | David M Boutrous | 0.30 | Update PI docket. |
| 1/23/2009 | Joy L Monahan | 0.20 | Correspond with J. Baer and D. Kuchinsky re ERISA settlement. |
| 1/23/2009 | Lisa G Esayian | 2.70 | Correspond with R. Horkovich re Fireman's Fund mediation (.2); confer with R. Horkovich, J. Guy and P. Mahaley re same (.5); confer with J. Posner, F. Zaremby and R. Horkovich re settlement demands to various insurers (1.0); correspond with T. Freedman and C. Bruens re Seaton / One Beacon issues related to Kaneb claim (.5); draft correspondence to J. Posner re same (.2); correspond with Travelers' counsel re discovery issues (.3). |
| 1/23/2009 | Andrew R Running | 2.50 | Correspond with N. Finch, D. Felder, B. Stansbury, J. Baer and J. O'Neill re draft interrogatories and document requests to Libby claimants, Kaneb Pipeline and Class 9 objectors (.8); revise draft document requests to Libby claimants and to Kaneb (1.5); confer with J. O'Neill and J. Baer re same (.2). |
| 1/23/2009 | Deborah L Bibbs | 5.90 | Review materials for production to insurance company counsel (4.1); cross-check district and appeal cases document databases (1.8). |
| 1/24/2009 | Clement Yee | 1.30 | Review and research Gates complaint issues. |
| 1/25/2009 | Rashad W Evans | 2.50 | Research Kaneb issues. |
| 1/25/2009 | Clement Yee | 2.30 | Review and research Gates complaint issues (1.9); prepare correspondence to C. Greco re same (.4). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2009 | Janet S Baer | 1.00 | Review draft confirmation discovery requests and response from CNA and bank claimants (.3); review ACC draft response re Libby claimants (.4); review draft Neutocrete objection (.3). |
| 1/25/2009 | Lisa G Esayian | 0.70 | Review discovery requests served by insurers and certain other objectors (.5); correspond with K. Love re insurers' discovery requests (.2). |
| 1/26/2009 | Rashad W Evans | 10.50 | Research Kaneb issues (6.5); draft response outline (4.0). |
| 1/26/2009 | Craig A Bruens | 1.60 | Analyze Kaneb stay relief motion and outline relating to response (1.4); review partial summary judgment (.2). |
| 1/26/2009 | Christopher T Greco | 0.90 | Circulate Maricopa County order to B. Caldwell and M. Doyle with comments (.1); circulate same to V. Finkelstein and J. Baer (.1); review correspondence from C. Yee re Gates complaint (.3); respond with comments re same (.4). |
| 1/26/2009 | Clement Yee | 2.30 | Draft analysis of Gates complaint (2.1); review correspondence from C. Greco re same (.2). |
| 1/26/2009 | Kimberly K Love | 2.00 | Assist with preparation of recent discovery filings. |
| 1/26/2009 | Maria D Gaytan | 11.00 | Prepare and organize discovery materials re document production (9.2); review and update discovery chart (1.8). |
| 1/26/2009 | Janet S Baer | 1.60 | Prepare revised confirmation CMO (.4); review correspondence re Albury Florida case/claim and confer with J. Hughes re same (.3); correspond internally re Kaneb (.5); review Kaneb disclosure statement language (.4). |
| 1/26/2009 | David M Boutrous | 0.50 | Update PI docket. |
| 1/26/2009 | Vincente Tennerelli | 0.10 | Correspond with V. Ibarra re document review. |
| 1/26/2009 | Lisa G Esayian | 2.00 | Draft portions of responses to certain insurers' discovery requests. |
| 1/26/2009 | Theodore L Freedman | 2.00 | Confer with client re claims litigation issue (.6); confer and correspond with K&E team members re same (1.4). |
| 1/26/2009 | Elli Leibenstein | 3.00 | Analyze Elberger deposition and review documents re same (1.0); analyze Libby discovery issues (.5); analyze PD issue re administrative costs (1.5). |
| 1/26/2009 | Andrew R Running | 0.80 | Review correspondence from P. Lockwood, B. Stansbury, J. Baer, R. Finke and others re Libby claimant and other objectors' discovery requests. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2009 | Rashad W Evans | 7.00 | Confer with C. Bruens re Kaneb motion (.8); prepare for same (1.2); draft Kaneb motion (3.5); confer with T. Freedman, J. Baer, D. Boll and C. Bruens re schedule of documents (.9); prepare for same (.6). |
| 1/27/2009 | Craig A Bruens | 5.70 | Analyze Kaneb motion and insurance-related issues (1.6); revise draft outline of response to stay relief motion (2.0); confer with R. Evans re Kaneb response (.8); research issues re insurance and relief from stay (.6); review cases from local counsel re Kaneb (.7). |
| 1/27/2009 | Christopher T Greco | 0.50 | Confer with C. Yee re Gates complaint research (.3); follow up on same (.2). |
| 1/27/2009 | Clement Yee | 3.60 | Draft and revise memorandum re Gates complaint (3.4); confer with C. Greco re same (.2). |
| 1/27/2009 | Kimberly K Love | 2.00 | Obtain and review various expert reports to be produced for insurance discovery. |
| 1/27/2009 | Maria D Gaytan | 5.00 | Prepare and organize discovery materials (1.5); update discovery chart (.5); review and index expert reports requested by B. Stansbury (3.0). |
| 1/27/2009 | Janet S Baer | 1.10 | Review correspondence re Evans settlement (.3); correspond internally re confirmation discovery issues (.8). |
| 1/27/2009 | Magali Lespinasse Lee | 1.20 | Correspond with C. Bruens re needed case citations for response to Kaneb lift stay motion (.2); conduct research re same (1.0). |
| 1/27/2009 | Lisa G Esayian | 0.30 | Review correspondence from R. Horkovich and J. Guy re Equitas settlement. |
| 1/27/2009 | Deborah L Bibbs | 3.20 | Review materials for production to insurance company counsel. |
| 1/28/2009 | Rashad W Evans | 8.00 | Draft response to Kaneb lift stay motion (4.2); review settled insurance policies (1.0); review legal research by local counsel (2.8). |
| 1/28/2009 | Craig A Bruens | 0.80 | Draft and revise preliminary statement for Kaneb response (.6); correspond re same (.2). |
| 1/28/2009 | Janet S Baer | 2.60 | Correspond re National Union/RMQ bonds (.3); review correspondence re Insurers' discovery (.2); confer with A. Running and Kaneb counsel re discovery and lift stay and correspond re same (.4); review comments and revisions on PD CMO and prepare comments re same (.5); review charts re discovery and numerous discovery requests (1.2). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Brian T Stansbury | 1.30 | Analyze medical records produced. |
| 1/28/2009 | Magali Lespinasse Lee | 2.20 | Prepare binder re case citations for Kaneb matter (1.9); confer with C. Bruens re same (.3). |
| 1/28/2009 | Gregory L Skidmore | 1.50 | Review brief in opposition to motion to dismiss appeal filed in Anderson Memorial Third Circuit appeal (1.2); confer with C. Landau re same (.3). |
| 1/28/2009 | Lisa G Esayian | 2.20 | Confer with M. Simon re Fireman's Fund's interrogatories (.3); consider documents to be produced to insurers (.9); confer with M. Lorimer re insurance document collection issues (.5); review Speights' brief to Third Circuit responding to jurisdictional statement (.3); correspond with C. Landau re same (.2). |
| 1/28/2009 | Elli Leibenstein | 1.00 | Analyze Elberger deposition (.5); analyze discovery issues (.5). |
| 1/28/2009 | Andrew R Running | 2.60 | Confer with S. Pierce re Kaneb discovery issues (.3); confer with J. Baer re same (.3); review Kaneb insurers' and Libby claimants' discovery requests (2.0). |
| 1/28/2009 | Deborah L Bibbs | 4.10 | Review materials for production to insurance company counsel. |
| 1/29/2009 | Craig A Bruens | 0.30 | Research issues re Kaneb motion. |
| 1/29/2009 | Maria D Gaytan | 1.00 | Review and obtain discovery materials requested by L. Esayian and J. Baer (.3); review and obtain deposition exhibits requested E. Leibenstein (.7). |
| 1/29/2009 | Janet S Baer | 2.60 | Review confirmation discovery from various parties in preparation for conference re same (.5); confer with co-plan proponents re discovery (1.0); correspond re discovery-related issues (.6); review new CMO and organize calendar re same (.5). |
| 1/29/2009 | Gregory L Skidmore | 1.50 | Draft reply to response to motion to dismiss appeal in Anderson Memorial Third Circuit appeal. |
| 1/29/2009 | Vincente Tennerelli | 0.20 | Correspond with V. Ibarra re review of documents. |
| 1/29/2009 | Lisa G Esayian | 1.30 | Review BNSF's 1/23/09 discovery requests (.3); confer with ACC's and FCR's counsel and J. Baer re objectors' 1/23/09 discovery requests (1.0). |
| 1/29/2009 | Christopher Landau, P.C. | 0.30 | Review plaintiffs' response to motion to dismiss appeals in Anderson Memorial matter (.2); correspond with team re same (.1). |
| 1/29/2009 | Elli Leibenstein | 1.00 | Review and analyze Elberger exhibits (.5); prepare for Elberger deposition (.5). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | Andrew R Running | 4.10 | Confer with P. Lockwood, D. Felder, J. Baer and other ACC and FCR representatives re coordination of discovery (.7); confer with T. Freedman, J. Baer, C. Bruens and other K&E team members re plan discovery (1.1); continue review of plan discovery filed by plan objectors (2.3). |
| 1/29/2009 | Deborah L Bibbs | 5.10 | Review correspondence and databases for documents responsive to insurers' production requests. |
| 1/30/2009 | Rashad W Evans | 2.00 | Confer with client, T. Freedman, A. Running, J. Baer and C. Bruens re Kaneb motion (1.2); prepare for same (.8). |
| 1/30/2009 | Craig A Bruens | 1.20 | Confer with T. Freedman, J. Baer, R. Finke, A. Running and R. Evans re Kaneb motion. |
| 1/30/2009 | Carrie L Wildfong | 3.10 | Draft chronological confirmation discovery and hearing dates chart (2.6); compile and prepare insurance policy files for review (.5). |
| 1/30/2009 | Janet S Baer | 1.70 | Confer with team and client re Kaneb lift stay (1.0); review newly-received discovery and forward same to appropriate parties (.4); confer re discovery deadline chart and other discovery issues (.3). |
| 1/30/2009 | Brian T Stansbury | 2.50 | Analyze medical issues and draft memo re same. |
| 1/30/2009 | David M Boutrous | 5.80 | Update PI docket (.3); create updated expert report binder for B. Stansbury (5.0); review PI docket for certain deposition notice (.5). |
| 1/30/2009 | Joy L Monahan | 0.50 | Confer with J. Baer re ERISA settlement (.2); review correspondence re same (.3). |
| 1/30/2009 | Gregory L Skidmore | 1.00 | Finalize reply to response to motion to dismiss appeal in Anderson Memorial Third Circuit appeal (.5); file and serve same (.5). |
| 1/30/2009 | Lisa G Esayian | 3.50 | Review Congoleum/Equitas settlement agreement amendment (.4); correspond with J. Posner, J. Hughes and others re Equitas proposal re same (.3); provide comments to R. Chung and R. Horkovich re Fireman's Fund (.8); provide comments to C. Landau on reply to Speights response re jurisdictional issues for Third Circuit class certification appeal (.5); draft correspondence to C. Greco re same (.2); review revised draft PD trust agreement (.5); provide comments to D. Boll re same (.3); correspond with various insurers' counsel re discovery issues (.5). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2009 | Christopher Landau, P.C. | 0.50 | Review draft response to plaintiffs' motion to dismiss in Anderson Memorial matter (.3); finalize and file response (.2). |
| 1/30/2009 | Andrew R Running | 1.70 | Confer with J. Baer, R. Finke, C. Bruens and others re Kaneb plan objections and related discovery issues (1.2); confer with B. Stansbury re expert deposition (.3); confer with J. Heberling re same (.2). |
| 1/30/2009 | Deborah L Bibbs | 3.20 | Review correspondence and databases for documents responsive to insurers' production request. |
| 1/31/2009 | Elli Leibenstein | 3.00 | Review and analyze Elberger deposition issues. |
|  | Total: | 783.80 |  |

A-32

### Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Janet S Baer | 1.00 | Review and revise 1/13 hearing agenda (.3); confer re same (.3); confer with T. Freedman, D. Bernick and C. Greco re 1/13-14 hearing agenda, issues and timing (.4). |
| 1/7/2009 | Janet S Baer | 1.10 | Confer re upcoming hearings (.3); confer with Committee counsel re same (.5); confer with D. Bernick and M. Shelnitz re same (.3). |
| 1/8/2009 | Maria D Gaytan | 3.50 | Prepare and organize 1/13-1/14 hearing agenda materials. |
| 1/8/2009 | Janet S Baer | 0.80 | Review amended agenda for 1/14 hearing and draft for 1/26 hearing and revise same. |
| 1/9/2009 | Maria D Gaytan | 1.00 | Prepare and organize 1/13-1/14 hearing materials. |
| 1/12/2009 | Carrie L Wildfong | 1.80 | Review hearing agenda and confer with J. Baer re same (.4); prepare needed documents for hearing (1.4). |
| 1/12/2009 | Kimberly K Love | 2.00 | Confer with J. Baer re 1/14 hearing arrangements (.5); confirm hearing arrangements with S. Ament (.5); prepare and organize materials requested by T. Freedman for 1/14 hearing (1.0). |
| 1/12/2009 | Maria D Gaytan | 3.30 | Prepare and organize hearing agenda materials. |
| 1/12/2009 | Janet S Baer | 0.60 | Review agenda and confer re materials for 1/14 hearing preparation (.2); confer with T. Freedman re hearing preparation (.2); confer with D. Bernick re hearing issues (.2). |
| 1/12/2009 | Deborah L Bibbs | 0.30 | Arrange court call confirmations for 1/14 hearing. |
| 1/13/2009 | Janet S Baer | 1.80 | Review and assemble materials in preparation for 1/14 hearing. |
| 1/13/2009 | Theodore L Freedman | 3.50 | Prepare for January 14 hearing. |
| 1/14/2009 | Rashad W Evans | 4.10 | Attend hearing via telephone. |
| 1/14/2009 | Craig A Bruens | 4.30 | Review ZAI motion and notices for hearing preparation (.8); attend via telephone hearing re ZAI and confirmation case management order (3.5). |
| 1/14/2009 | Christopher T Greco | 4.50 | Attend hearing via telephone. |
| 1/14/2009 | Deanna D Boll | 0.70 | Participate in telephonic hearing with Court re ZAI class action and coordinate service and preparation of such documents with Rust Consulting. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2009 | Janet S Baer | 6.50 | Confer with R. Finke and T. Freedman re CMO and Libby issues in preparation for hearing on same (1.5); participate in 1/14 hearing re all matters (5.0). |
| 1/14/2009 | Lisa G Esayian | 2.00 | Participate telephonically in portions of hearing re disclosure statement and case management order. |
| 1/14/2009 | Theodore L Freedman | 7.50 | Prepare for and participate in hearing re ZAI, CMO and Libby (6.5); analyze and prepare post-hearing outline re strategy and open items (1.0). |
| 1/21/2009 | Janet S Baer | 0.40 | Review and revise 1/26 hearing agenda and confer re same. |
| 1/23/2009 | Janet S Baer | 0.40 | Review and analyze issues for 1/26 omnibus hearing with D. Bernick. |
| 1/25/2009 | Janet S Baer | 0.30 | Correspond with D. Bernick re Libby issues for 1/26 hearing. |
| 1/26/2009 | Rashad W Evans | 1.00 | Attend telephonic hearing. |
| 1/26/2009 | Craig A Bruens | 1.10 | Attend telephonic hearing on confirmation case management order. |
| 1/26/2009 | Janet S Baer | 1.20 | Confer with D. Bernick re issues for omnibus hearing (.3); conduct January omnibus hearing (.7); respond to inquiry re resolution of certain agenda matters (.2). |
| 1/26/2009 | Lisa G Esayian | 0.50 | Participate telephonically in portion of omnibus hearing re disclosure statement matters. |
| 1/26/2009 | Theodore L Freedman | 5.00 | Confer re preparation for omnibus hearing (3.5); participate in omnibus hearing (1.5). |
| | Total: | 60.20 | |

A-34

### Matter 31 - Asset Disposition - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Christopher T Greco | 2.30 | Draft and revise motion to approve third amendment to Alco sale (1.6); review materials re same (.6); correspond with V. Finkelstein and J. Baer re same (.1). |
| 1/13/2009 | Christopher T Greco | 2.20 | Draft and revise Alco sale motion as per J. Baer comments (2.0); review de minimis sale order for same (.2). |
| 1/15/2009 | Christopher T Greco | 0.60 | Revise motion to approve third amendment to Alco sale as per J. Baer comments (.5); distribute same to V. Finkelstein for review (.1). |
| 1/16/2009 | Christopher T Greco | 0.70 | Revise Alco sale motion as per comments from V. Finkelstein and J. Baer (.5); distribute same to Pachulski for filing (.2). |
| 1/21/2009 | Deborah L Bibbs | 0.20 | Review order to approve Alco sale. |
| | Total: | 6.00 | |

A-35

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Holly Bull | 0.40 | Respond to fee-related inquires from case billers. |
| 1/5/2009 | Deborah L Bibbs | 0.10 | Review K&E interim application for compensation. |
| 1/6/2009 | Holly Bull | 2.10 | Review and respond to various fee and expense correspondence (.5); coordinate invoice review re December fee application (.2); review fee application and fee auditor report/reply binder re certain recurring issues (1.2); confer with J. Baer re fee matter transition issues (.2). |
| 1/8/2009 | Deborah L Bibbs | 0.20 | Review K&E applications for compensation. |
| 1/9/2009 | Holly Bull | 3.50 | Review and edit first-round December invoices. |
| 1/9/2009 | Deborah L Bibbs | 0.20 | Review K&E monthly applications for compensation. |
| 1/10/2009 | Holly Bull | 4.20 | Review and edit first-round December invoices (3.3); review and edit related chart (.9). |
| 1/11/2009 | Holly Bull | 1.70 | Review and resolve certain expense and billing issues re recent invoices, including review of prior fee auditor reports re similar issues. |
| 1/12/2009 | Holly Bull | 3.30 | Review and edit first-round December invoices. |
| 1/12/2009 | Deborah L Bibbs | 0.30 | Review K&E monthly and quarterly applications for compensation. |
| 1/13/2009 | Holly Bull | 1.90 | Complete review and editing of first-round December invoices and update chart re fee issues. |
| 1/14/2009 | Holly Bull | 0.90 | Review fee binders for requested information and provide same. |
| 1/14/2009 | Deborah L Bibbs | 0.30 | Review fee auditor's final report re K&E's most recent quarterly period. |
| 1/18/2009 | Holly Bull | 2.00 | Review and edit second-round December invoices. |
| 1/19/2009 | Holly Bull | 3.30 | Review and edit second-round December invoices. |
| 1/20/2009 | Holly Bull | 4.10 | Review and edit second-round December invoices for fee application and prepare correspondence to several billers re billing issues. |
| 1/21/2009 | Deanna D Boll | 0.90 | Confer with J. Baer and H. Bull re fee application process (.8); correspond with H. Bull re same (.1). |
| 1/21/2009 | Janet S Baer | 1.00 | Confer with H. Bull and D. Boll re fee applications and fee examiner reports. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Holly Bull | 4.10 | Complete review and editing of second-round December invoices (1.0); prepare correspondence to numerous billers re issues re December invoices (.6); respond to and follow up on responses re same (.4); prepare correspondence to several new case billers re general case billing rules (.5); confer with J. Baer and D. Boll re transition of fee responsibilities (.8); correspond with T. Wallace and M. McCarthy re fee matters transition to D. Boll and prepare/coordinate delivery of materials for D. Boll re same (.8). |
| 1/21/2009 | Maureen McCarthy | 0.10 | Correspond with H. Bull re hotel and meal caps in connection with fee application. |
| 1/21/2009 | Neal Jagtap | 0.10 | Correspond with H. Bull re billing memorandum. |
| 1/21/2009 | Deborah L Bibbs | 0.10 | Review K&E monthly application for compensation. |
| 1/22/2009 | Deanna D Boll | 0.70 | Review fee application memoranda and correspond with T. Wallace re fee matters. |
| 1/22/2009 | Holly Bull | 0.90 | Review and provide comments to particular late-entered December time (.3); follow up on materials/information for D. Boll (.2); prepare correspondence to new defense team member re billing protocol (.4). |
| 1/22/2009 | Maureen McCarthy | 0.80 | Prepare fee auditor materials for distribution to D. Boll. |
| 1/22/2009 | Deborah L Bibbs | 0.10 | Review quarterly K&E application for compensation. |
| 1/23/2009 | Janet S Baer | 0.30 | Confer with H. Bull re K&E billing issues. |
| 1/23/2009 | Holly Bull | 1.10 | Review updated K&E expense policy for purposes of client fee/expense billing (.3); correspond internally re same (.2); review December fee app-related correspondence (.2); coordinate delivery of fee materials to D. Boll (.2); respond to billing-related question (.2). |
| 1/23/2009 | Deborah L Bibbs | 0.10 | Review monthly application for compensation. |
| 1/26/2009 | Holly Bull | 0.80 | Review and respond to fee correspondence (.3); review and organize recent fee correspondence for tracking purposes (.5). |
| 1/28/2009 | Deanna D Boll | 3.30 | Review and revise December fee application and coordinate same with T. Wallace and M. McCarthy. |
| 1/28/2009 | Holly Bull | 0.30 | Correspond re December fee application (.2); correspond with J. Baer re upcoming fee auditor report (.1). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Maureen McCarthy | 4.90 | Draft, revise and finalize December fee application (4.6); coordinate filing and service of same with L. Oberholzer (.2); draft correspondence to B. Ruhlander re filing of December fee application (.1). |
| 1/29/2009 | Carrie L Wildfong | 0.30 | Prepare electronic files of fee applications and upload to central files. |
| 1/29/2009 | Holly Bull | 0.80 | Review as-filed December fee application (.3); respond to two billing queries and provide sample corrected time entries for same (.5). |
| | Total: | 49.20 | |

A-38

## Matter 35 - Fee Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Joy L Monahan | 1.50 | Review and revise quarterly report and exhibit (1.3); correspond with client re same (.2). |
| 1/8/2009 | Joy L Monahan | 1.10 | Review, revise and finalize for filing OCP report (1.0); correspond with J. O'Neill re same (.1). |
| 1/12/2009 | Janet S Baer | 0.60 | Analyze issues re OCP report. |
| 1/13/2009 | Joy L Monahan | 1.10 | Review correspondence re OCP issue (.2); conduct research re same (.6); confer with W. Sparks re same (.3). |
| 1/14/2009 | Joy L Monahan | 0.20 | Correspond with W. Sparks re OCP issue. |
|  | Total: | 4.50 |  |

K&E 14301160.5

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2009 | Janet S Baer | 0.30 | Review correspondence and summary re trading restrictions. |
| 1/5/2009 | Craig A Bruens | 2.10 | Confer with T. Freedman re plan (.2); confer with T. Freedman, R. Finke et al. re ZAI (1.2); review correspondence re plan (.5); confer with J. Baer re staffing developments re plan (.2). |
| 1/5/2009 | Christopher T Greco | 0.80 | Correspond with W. Sparks re posting documents to Grace website (.2); review same (.2); correspond with J. Baer re disclosure statement hearing status (.1); correspond with C. Bruens re same (.2); coordinate binder of plan objections (.1). |
| 1/5/2009 | Marc Lewinstein | 2.80 | Review and revise disclosure statement. |
| 1/5/2009 | Deanna D Boll | 10.30 | Confer with T. Freedman re stock incentive plan (.3); confer with B. Corcoran re media inquiries (.2); analyze plan objections and draft memorandum re same (6.5); confer with E. Westbrook re plan issues (.5); edit PD plan documents (2.8). |
| 1/5/2009 | Janet S Baer | 0.70 | Participate in client conference re trading restriction issues (.5); confer with C. Bruens re staffing on plan projects (.2). |
| 1/5/2009 | Thomas W Christopher | 2.70 | Confer and correspond with T. Freedman, M. Shelnitz and others re open issues in PI Trust deferred payment agreement (.4); correspond with M. Shelnitz re same (1.1); prepare for (.5) and participate in (.7) conference with working group re trading restrictions. |
| 1/5/2009 | Deborah L Bibbs | 3.20 | Review pleadings re objections to first amended plan and plan proponents' designation of confirmation issues. |
| 1/6/2009 | Christopher T Greco | 1.10 | Correspond with D. Turetsky re Sealed Air voting amount (.2); confer with C. Bruens re same (.3); coordinate FTP site to transfer documents to client for posting to Grace website (.3); correspond with W. Sparks re same (.3). |
| 1/6/2009 | Deanna D Boll | 8.00 | Review and revise/edit plan documents (6.3); confer with client re plan filing (.8); confer with L. Thomure re Canadian bar date and O. Pasparakis re same (.7); confer with W. Sparks re Donnelley invoices (.2). |
| 1/6/2009 | Andres C Mena | 0.50 | Confer with T. Christopher re current plan issues. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Janet S Baer | 0.30 | Confer with T. Freedman re disclosure statement issues. |
| 1/6/2009 | Thomas W Christopher | 1.50 | Draft and revise correspondence to working group re open issues in PI Trust deferred payment agreement (.4); confer with A. Mena re same (.3); confer with T. Freedman re same (.2); review relevant provisions of deferred payment agreement re same (.6). |
| 1/7/2009 | Rashad W Evans | 1.30 | Review and revise feasibility memorandum. |
| 1/7/2009 | Craig A Bruens | 1.10 | Confer with T. Freedman re plan issues (.7); review correspondence re same (.4). |
| 1/7/2009 | Christopher T Greco | 0.40 | Correspond with M. Araki re 10-K update (.1); review plan objection binder (.1); correspond with W. Sparks re posting documents to Grace website (.2). |
| 1/7/2009 | Marc Lewinstein | 0.30 | Revise disclosure statement. |
| 1/7/2009 | Deanna D Boll | 8.50 | Confer with S. Baena, R. Wyron and others re plan issues (.8); review web statistics report on Canadian bar date (.2); edit and review plan documents (7.5). |
| 1/7/2009 | Janet S Baer | 1.30 | Review Scotts comments re TDP (.3); revise confirmation CMO (1.0). |
| 1/7/2009 | Thomas W Christopher | 2.60 | Confer and correspond with client and internal working group re open issues in PI Trust deferred payment agreement (1.4); review portions of same (.6); confer with internal working group re same (.6). |
| 1/7/2009 | James L Baribeau | 1.20 | Review correspondence re FRC's comments to PI deferred payment agreement (.4); review same (.8). |
| 1/7/2009 | Theodore L Freedman | 5.00 | Confer with P. Lockwood, J. Baer, D. Bernick and others re PD process and confirmation schedule (.9); review related materials (1.1); review and revise disclosure statement language (3.0). |
| 1/7/2009 | Andrew R Running | 0.50 | Confer with D. Bernick, P. Lockwood, T. Freedman, J. Baer and others re confirmation schedule. |
| 1/8/2009 | Craig A Bruens | 0.10 | Confer with D. Mannal re CMO. |
| 1/8/2009 | Deanna D Boll | 7.20 | Analyze issues re PD CMO and edit disclosure statement and PD documents (6.8); confer with K. Davis re media inquiries re Canadian bar date (.4). |
| 1/8/2009 | Andres C Mena | 2.40 | Attend update conference with P. Zilly, M. Shelnitz, H. LaForce, J. McFarland and K&E team re FCR's draft of deferred payment agreement (2.0); confer with J. Baribeau re revisions (.4). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2009 | Janet S Baer | 3.00 | Revise 2nd CMO (.8); confer re same with court and other parties (.4); prepare correspondence re hearing on disclosure statement and CMO (.6); prepare correspondence re revised CMO (.4); correspond re CMO and hearing/objection issues (.5); confer with GUC attorneys re CMO issues (.3). |
| 1/8/2009 | Thomas W Christopher | 2.50 | Review and revise draft of PI Trust deferred payment agreement (.8); confer and correspond with client and internal working group re same (1.7). |
| 1/8/2009 | James L Baribeau | 4.20 | Prepare for and participate in conference with client and Blackstone re FCR's comments to deferred payment agreement (1.4); review and revise deferred payment agreement per conference and FCR's comments (2.8). |
| 1/8/2009 | Theodore L Freedman | 3.50 | Confer with Scotts counsel re disclosure statement (1.0); confer with MCC counsel re same (1.0); confer re research issues re confirmation (1.5). |
| 1/9/2009 | Craig A Bruens | 0.50 | Analyze plan issues. |
| 1/9/2009 | Christopher T Greco | 0.30 | Confer with C. Bruens re plan-related research. |
| 1/9/2009 | Deanna D Boll | 5.80 | Confer with R. Finke, T. Freedman, J. Baer and other re plan filing (.8); review and revise PD plan documents (5.0). |
| 1/9/2009 | Andres C Mena | 4.80 | Confer with T. Christopher re deferred payment agreement (1.4); review and revise deferred payment agreement (3.2); confer with P. Zilly re accounting issues (.2). |
| 1/9/2009 | Janet S Baer | 1.10 | Confer with J. Freeman and A. Madigan re confirmation issues and related matters (.4); prepare transmittal re revised confirmation CMO and further revise same (.4); confer with D. Bernick re same (.3). |
| 1/9/2009 | Thomas W Christopher | 2.50 | Review and revise draft of PI Trust deferred payment agreement (1.6); confer with A. Mena re same (.7); correspond with client re same (.2). |
| 1/9/2009 | James L Baribeau | 0.40 | Review revised draft of PI deferred payment agreement. |
| 1/9/2009 | Theodore L Freedman | 6.00 | Revise ZAI provisions in plan (3.5); revise solicitation procedures re ZAI (1.5); confer re PI transaction documents (1.0). |
| 1/11/2009 | Brian T Stansbury | 0.50 | Draft and revise letter re use of PIQ data in other matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Rashad W Evans | 7.50 | Research executory contracts issues. |
| 1/12/2009 | Christopher T Greco | 0.60 | Confer with J. Baer and all parties re revised CMO. |
| 1/12/2009 | Marc Lewinstein | 0.90 | Confer with plan team re open plan issues. |
| 1/12/2009 | Andres C Mena | 0.80 | Review comments by J. McFarland to deferred payment agreement (.5); confer with T. Christopher re same (.3). |
| 1/12/2009 | Janet S Baer | 2.30 | Confer with T. Freedman re status of all pending plan matters (.3); confer with all plan objectors re confirmation CMO (.8); review further comments re same (.4); prepare revisions to CMO based on all parties' comments (.4); prepare correspondence re same (.4). |
| 1/12/2009 | Thomas W Christopher | 1.60 | Review and revise draft of PI Trust deferred payment agreement (1.2); confer with A. Mena and J. Baribeau re same (.4). |
| 1/12/2009 | Lisa G Esayian | 1.00 | Confer with various parties re proposed amended CMO. |
| 1/12/2009 | Theodore L Freedman | 6.50 | Confer re finalization of ZAI documents (2.5); finalize PI Trust and ZAI plan issues (2.5); confer re PI transactional documents (1.5). |
| 1/13/2009 | Craig A Bruens | 0.40 | Confer with T. Freedman re plan process and staffing. |
| 1/13/2009 | Christopher T Greco | 0.40 | Review plan-related correspondence from T. Freedman (.2); distribute plan and disclosure statement to equity counsel (.2). |
| 1/13/2009 | Deanna D Boll | 9.00 | Analyze issues re PI TDP and trust agreement (1.3); confer with A. McMillin re same (.2); confer with E. Hudgens re media inquiries (.2); confer with O. Pasparakis re plan issues (.2); analyze issues re stock trading restrictions (.4); edit and revise PD plan documents (6.7). |
| 1/13/2009 | Andres C Mena | 4.40 | Review comments by H. LaForce and J. McFarland to deferred payment agreement (1.0); follow up with T. Christopher and J. McFarland re same (1.0); revise deferred payment agreement per comments received (2.4). |
| 1/13/2009 | Janet S Baer | 2.30 | Prepare revised confirmation CMO and COC and transmittal re same (1.0); review and respond to numerous comments re revised confirmation CMO (.8); review objection to CMO filed by bank lenders, PD comments and related comments (.5). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Thomas W Christopher | 3.50 | Review J. McFarland's comments to draft of deferred payment agreement (.8); review correspondence from client re same (.4); review revised draft of same (.8); confer with A. Mena re same (.5); confer with A. Mena and J. Baribeau re same (.3); confer with T. Freedman re same (.2); confer with A. Mena re trading restrictions (.3); review correspondence re same (.2). |
| 1/13/2009 | James L Baribeau | 2.20 | Correspond with team members re comments to deferred payment agreement (.4); review comments to same (.9); confer with A. Mena re same (.2); confer with H. LaForce and A. Mena re same (.3); confer with T. Christopher and A. Mena re same (.4). |
| 1/13/2009 | Lisa G Esayian | 0.30 | Correspond with P. Mahaley re plan Exhibit 5 issues. |
| 1/14/2009 | Christopher T Greco | 0.80 | Research plan issues. |
| 1/14/2009 | Deanna D Boll | 8.20 | Confer with B. Corcoran re plan issues and media inquiries (.2); confer with E. Westbrook, E. Hudgens and J. Baer re class notice issues (.8); edit and revise PD Trust and plan documents (7.2). |
| 1/14/2009 | Lisa G Esayian | 0.80 | Draft PD and ZAI updates for disclosure statement (.5); correspond with T. Freedman re status of Exhibit 5 (.3). |
| 1/14/2009 | Deborah L Bibbs | 3.80 | Review and compile requested information cited in precedent cases. |
| 1/15/2009 | Rashad W Evans | 5.00 | Research open plan issues (2.2); review revised plan and disclosure statement (2.8). |
| 1/15/2009 | Christopher T Greco | 0.30 | Review correspondence from T. Freedman re key dates (.2); confer with C. Bruens re solicitation (.1). |
| 1/15/2009 | Marc Lewinstein | 1.30 | Revise disclosure statement. |
| 1/15/2009 | Deanna D Boll | 7.30 | Confer with client and co-proponents re plan documents (1.1); revise plan documents (6.2). |
| 1/15/2009 | Andres C Mena | 1.10 | Review outstanding issues on deferred payment agreement drafts (.7); follow up with J. Baribeau and N. Gellner re same (.2); attend coordination conference with T. Christopher (.2). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2009 | Janet S Baer | 3.20 | Revise CMO as a result of hearing (.4); prepare correspondence re same (.3); correspond re CMO (.7); correspond re PD documents and other plan issues (.7); review and respond to memorandum from T. Freedman re plan issues and comments from client (.5); further revise confirmation CMO with all parties' comments (.3); follow up re same (.3). |
| 1/15/2009 | Thomas W Christopher | 1.60 | Confer with internal working group re status of corporate documents (.6); confer with T. Freedman re same (.4); review registration rights agreement (.2); review T. Freedman's correspondence re status of matters (.2); review correspondence re trading restrictions (.2). |
| 1/15/2009 | Brian T Stansbury | 0.30 | Analyze and provide comments on CMO. |
| 1/15/2009 | James L Baribeau | 2.80 | Prepare for (.2) and participate in (.4) conference with T. Christopher, A. Mena and N. Gellner re status of corporate documents; review and revise drafts of PD, PI and ZAI corporate documents (2.2). |
| 1/15/2009 | Noah J Gellner | 0.50 | Confer with T. Christopher, A. Mena and J. Baribeau re confirmation issues. |
| 1/15/2009 | Lisa G Esayian | 0.40 | Provide comments to J. Baer re revised draft CMO. |
| 1/15/2009 | Theodore L Freedman | 9.00 | Draft memorandum to client on process and confirmation tasks. |
| 1/16/2009 | Deanna D Boll | 7.50 | Edit and revise PD Trust Agreement and ZAI TDP (6.7); confer with D. Rosenbloom re plan (.4); confer with T. Freedman re plan revisions (.2); confer with C. Hannouche re Canadian claims (.2). |
| 1/16/2009 | Janet S Baer | 4.40 | Correspond with team members re plan and disclosure statement revisions (.8); confer re same (.3); review final revisions to confirmation CMO and prepare transmittal re same (.5); correspond re same (.3); review and revise disclosure statement and confer with M. Lewinstein re changes to same (2.5). |
| 1/16/2009 | James L Baribeau | 2.30 | Review and revise drafts of PI, PD and ZAI corporate documents. |
| 1/16/2009 | Lisa G Esayian | 0.30 | Provide additional disclosure statement updates re PD and ZAI matters to J. Baer and M. Lewinstein. |
| 1/16/2009 | Theodore L Freedman | 8.00 | Revise plan re PD issues (2.5); review voting procedures and revise plan provisions related to same (2.5); analyze issues re PI and PD transactional documents, including proposed deferred payment agreement and intercreditor agreement (3.0). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2009 | Andres C Mena | 1.50 | Review deferred payment agreement (.9); prepare correspondence with summary of issues (.6). |
| 1/18/2009 | Marc Lewinstein | 1.80 | Revise disclosure statement. |
| 1/18/2009 | Janet S Baer | 3.30 | Review revisions to CMO from various parties (.4); review and revise disclosure statement (.5); confer with D. Cohn re CMO (.3); prepare correspondence re same (.3); correspond with team members re disclosure statement and plan (.6); prepare correspondence re CMO (.3); confer with team members re further revisions to plan (.4); correspond with team members re stock incentive plan (.3); review memorandum re status of all plan documents (.2). |
| 1/18/2009 | Thomas W Christopher | 1.40 | Correspond with A. Mena and T. Freedman re PI Trust deferred payment agreement (.3); review A. Mena's summary of same (1.1). |
| 1/18/2009 | Brian T Stansbury | 0.20 | Analyze CMO. |
| 1/19/2009 | Craig A Bruens | 3.50 | Review and analyze preliminary plan objections (2.5); review correspondence re plan, disclosure statement and CMO (1.0). |
| 1/19/2009 | Marc Lewinstein | 2.30 | Review and revise disclosure statement. |
| 1/19/2009 | Deanna D Boll | 8.60 | Analyze issues with intercreditor agreement (.8); edit plan, disclosure statement and PD Trust agreement (7.8). |
| 1/19/2009 | Andres C Mena | 0.50 | Prepare summary of issues re deferred payment agreement. |
| 1/19/2009 | Noah J Gellner | 0.50 | Review comments to transaction documents. |
| 1/20/2009 | Craig A Bruens | 7.90 | Draft and revise voting procedures to reflect changes to plan (2.8); draft and revise class 7A and 7B ballots (1.8); revise voting procedures and review precedent for solicitation using CD-ROM (2.0); confer with C. Greco re solicitation procedures (.2); confer with C. Greco and M. Araki re solicitation (.4); confer with C. Greco re same (.4); revise solicitation timeline (.3). |
| 1/20/2009 | Christopher T Greco | 2.30 | Correspond with C. Bruens re plan-related research (.1); research and revise memorandum re same (1.3); correspond with M. Araki re solicitation dates and procedures (.4); review materials in connection with CD-ROM solicitation (.5). |
| 1/20/2009 | Marc Lewinstein | 3.80 | Review and revise disclosure statement. |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2009 | Deanna D Boll | 7.80 | Confer with J. O'Neill re trust agreement (.2); confer with R. Finke re PD Trust (.3); confer with C. Greco re online solicitation (.1); confer with E. Westbrook re class notice (.5); edit and revise plan documents (6.7). |
| 1/20/2009 | Andres C Mena | 1.00 | Confer with J. McFarland, P. Zilly and T. Christopher re revisions by PI Trust to deferred payment agreement. |
| 1/20/2009 | Janet S Baer | 5.50 | Review comments re CMO (.4); prepare revisions to same (.4); review and revise disclosure statement (1.4); prepare inserts for disclosure statement (1.5); prepare correspondence re disclosure statement and plan (.4); confer re disclosure statement with various parties (.7); correspond re CMO issues with various parties (.7). |
| 1/20/2009 | Thomas W Christopher | 3.30 | Review FCR's revised draft of PI Trust deferred payment agreement (.8); review J. McFarland's comments to same (.6); prepare for (.2) and participate in (.9) conference with client re same; review intercreditor agreement (.8). |
| 1/20/2009 | Noah J Gellner | 1.00 | Confer with client, T. Christopher and A. Mena re deferred payment agreement. |
| 1/20/2009 | Lisa G Esayian | 0.20 | Reply to correspondence from Mt. McKinley Insurance re certain plan issues. |
| 1/20/2009 | Theodore L Freedman | 7.50 | Revise plan provisions related to PD and revise disclosure statement provisions related to voting procedures (3.5); revise voting procedures motion and ZAI amendments to plan, transactional documents (3.0); review and edit ZAI TDP and trust agreement (1.0). |
| 1/21/2009 | Craig A Bruens | 8.30 | Review and analyze disclosure statement re Bank of America issues (1.0); review and revise voting procedures (1.9); review and revise class 7A and class 7B ballots (1.0); confer with T. Freedman re Bank of America (.4); confer with C. Greco re exculpation research (.1); confer with T. Freedman re voting procedures (.5); revise voting procedures (2.0); analyze Bank of America claim (.4); review revised plan and disclosure statement (1.0). |
| 1/21/2009 | Christopher T Greco | 3.70 | Research exculpation clause issues (1.5); draft memorandum re same (1.2); correspond with C. Bruens re indirect claims (.3); review same (.3); review correspondence re CMO and plan (.4). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Marc Lewinstein | 0.90 | Review and revise disclosure statement (.7); confer with J. Baer re same (.2). |
| 1/21/2009 | Kimberly K Love | 2.00 | Prepare and organize various orders and exhibits from precedent case re approving disclosure statements and solicitation packets. |
| 1/21/2009 | Deanna D Boll | 10.10 | Confer with C. Hannouche re Canadian bar date (.2); analyze issues re voting procedures motion (.4); confer with D. Scott, E. Westbrook, T. Freedman and J. Baer re plan issues (1.5); review and edit plan documents (8.0). |
| 1/21/2009 | Andres C Mena | 4.50 | Confer with H. LaForce and J. McFarland re comments to deferred payment agreement (2.2); confer with claimants re comments (2.3). |
| 1/21/2009 | Janet S Baer | 3.20 | Confer with D. Cohn and J. Sakalo re CMO issues (.4); confer with court re same (.2); prepare notice and correspondence re same (.5); prepare further revised CMO (.4); prepare COC re same (.6); confer with D. Cohn and further revise COC (.2); prepare transmittals re same (.3); confer with M. Lewinstein re further disclosure statement revisions (.3); review correspondence re same (.3). |
| 1/21/2009 | Thomas W Christopher | 2.40 | Prepare for (.2) and participate in (.9) conference with internal working group and FCR re open issues in PI Trust deferred payment agreement; confer with J. McFarland re same (.2); confer with A. Mena re same (.4); confer with A. Mena and H. LaForce re same (.5); review correspondence re same (.2). |
| 1/21/2009 | Noah J Gellner | 1.30 | Confer with creditors' counsel re transaction documents. |
| 1/21/2009 | Lisa G Esayian | 0.80 | Correspond with D. Boll re PD Trust agreement (.3); provide disclosure statement edits to J. Baer and M. Lewinstein (.5). |
| 1/21/2009 | Theodore L Freedman | 5.50 | Confer with client and K&E team re PI deferred payment agreement and amendments to agreement (2.5); draft amendments to plan related to ZAI, ZAI TDP and trust agreement (3.0). |
| 1/21/2009 | Deborah L Bibbs | 4.00 | Review various Chapter 11 plans to compile precedent information re particular plan clause. |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Craig A Bruens | 5.40 | Review and revise memo re exculpation clauses (.7); review Bank of America issues (.4); draft and revise status chart on solicitation materials (1.3); revise ballots (.5); confer with C. Greco and T. Freedman re Bank of America (1.6); confer with T. Freedman and J. Baer re same (.2); analyze Bank of America pleadings and documents (.5); confer with C. Greco re same (.2) |
| 1/22/2009 | Christopher T Greco | 3.20 | Confer with T. Freedman and C. Bruens re letter of credit claims (.6); confer with C. Bruens re same (.3); review and research same (1.5); correspond with J. McFarland re same (.1); coordinate with M. Lee re Feb. 3 filing (.2); confer with C. Bruens re exculpation clause research (.2); review same (.3). |
| 1/22/2009 | Marc Lewinstein | 1.60 | Revise disclosure statement. |
| 1/22/2009 | Deanna D Boll | 7.90 | Edit and revise ZAI TDP and PD Trust agreement (5.8); analyze issues re cooperation agreement (2.1). |
| 1/22/2009 | Andres C Mena | 5.00 | Review and prepare comments to all corporate contracts. |
| 1/22/2009 | Janet S Baer | 1.70 | Review correspondence re plan and disclosure statement issues and confer with team members re same (.4); confer with T. Freedman re various disclosure statement issues (.3); review revised disclosure statement and comments to same (1.0). |
| 1/22/2009 | Thomas W Christopher | 4.30 | Confer and correspond with client and internal working group re outstanding issues under PI Trust deferred payment agreement and related issues (2.2); review portions of same and drafted riders (2.1). |
| 1/22/2009 | Noah J Gellner | 3.50 | Confer with stakeholders re PI deferred payment agreement (1.0); confer with client re same (1.0); revise documents re same (1.5). |
| 1/22/2009 | Theodore L Freedman | 8.00 | Review and revise re plan with respect to ZAI TDP and trust agreement issues (3.8); confer with team members re same (.7); review plan re PD issues (2.0); confer with client and confer with team members re voting procedures (1.5). |
| 1/23/2009 | Rashad W Evans | 5.50 | Research feasibility issues (2.0); review and revise feasibility memorandum (3.5). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Craig A Bruens | 6.00 | Correspond with T. Freedman re Bank of America (.2); revise and update confirmation hearing notice (1.7); revise solicitation materials and notices (2.3); review documents re Bank of America (.2); confer with T. Freedman re same (.2); confer with A. Krieger re solicitation materials (.1); confer with C. Greco re exculpation research (.3); revise voting procedures per comments by P. Lockwood (.5); confer with C. Yee re plan process and research (.5). |
| 1/23/2009 | Christopher T Greco | 3.40 | Revise memorandum re exculpation clause research (2.5); correspond with C. Bruens re same (.2); confer with C. Bruens re indirect claims (.4); coordinate with M. Lee re Feb. 3 filing prep (.3). |
| 1/23/2009 | Marc Lewinstein | 1.30 | Review and revise disclosure statement. |
| 1/23/2009 | Deanna D Boll | 7.30 | Confer with plan team and client re plan and disclosure statement (.5); review and edit same (6.8). |
| 1/23/2009 | Andres C Mena | 7.00 | Confer re comments to deferred payment agreement (2.5); revise deferred payment agreement drafts accordingly (3.5); confer and correspond with N. Gellner and T. Christopher re same (1.0). |
| 1/23/2009 | Janet S Baer | 3.30 | Review and respond to several comments re Bank of America and related claims (.4); prepare response with revisions to same (.4); prepare correspondence and revisions re disclosure statement (.4); confer with T. Freedman re same (.3); review plan, disclosure statement and supporting documents (.4); review and revise disclosure statement (.5); review Sealed Air comments to disclosure statement (.4); review revised plan (.5). |
| 1/23/2009 | Thomas W Christopher | 2.80 | Review and revise draft of PI Trust deferred payment agreement (1.4); confer with client re same (.7); confer with internal working group re same (.5); confer with T. Freedman re same (.2). |
| 1/23/2009 | Magali Lespinasse Lee | 1.90 | Confer with C. Greco re filing of amended plan and disclosure statement (.3); review and analyze recent docket and underlying pleadings re plan status (1.6). |
| 1/23/2009 | Noah J Gellner | 3.50 | Revise transaction documents re comments from A. Mena. |
| 1/23/2009 | Lisa G Esayian | 1.50 | Provide comments re draft PD Trust agreement (.8); provide comments re draft ZAI TDP (.7). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Theodore L Freedman | 8.00 | Edit plan re PD issues (3.7); review proposed PI TDP amendments (1.1); confer re ZAI TDP and revise same (3.2). |
| 1/24/2009 | Andres C Mena | 0.80 | Review and prepare comments to PD and ZAI corporate documents (.4); coordinate same with N. Gellner (.4). |
| 1/25/2009 | Janet S Baer | 0.70 | Review draft ZAI TDP and related documents. |
| 1/25/2009 | Noah J Gellner | 1.30 | Revise transaction documents and circulate to stake holders (.8); correspond with A. Mena re same (.5). |
| 1/26/2009 | Craig A Bruens | 6.60 | Revise publication and other solicitation notices (1.0); revise executory contract notice (.5); review ZAI TDP (1.0); review changes to PI TDP (.7); confer with M. Shelnitz, R. Finke, T. Freedman, D. Boll and J. Baer re ZAI (.5); revise voting procedures and draft form for supplemental filing (2.7); confer with C. Greco re plan status (.2). |
| 1/26/2009 | Christopher T Greco | 0.30 | Correspond with C. Bruens re plan issues (.2); correspond with J. Baer re plan team conference (.1). |
| 1/26/2009 | Marc Lewinstein | 1.30 | Revise disclosure statement. |
| 1/26/2009 | Deanna D Boll | 7.80 | Review and revise PD and ZAI-related plan documents (6.7); confer with T. Freedman and E. Westbrook re same (1.1). |
| 1/26/2009 | Andres C Mena | 6.80 | Confer with client and K&E team members re deferred payment agreement comments (.8); confer with T. Christopher re same (.6); follow up re same (.6); revise agreement per various comments (4.2); follow up with J. McFarland re same (.6). |
| 1/26/2009 | Janet S Baer | 3.80 | Confer with M. Shelnitz re case status and PD issues (.3); respond to numerous issues re plan, disclosure statement and related documents (.8); confer with client and working group re ZAI TDP issues (.4); confer re revised PI TDP issues (.3); prepare follow-up correspondence re same (.3); correspond re executory contract issues (.4); review various comments to plan and disclosure statement and respond re same (.8); review PD Trust agreement and provide comments re same (.5). |
| 1/26/2009 | Thomas W Christopher | 3.80 | Confer with A. Mena re PI Trust deferred payment agreement (.6); review and revise portions of same (1.1); confer with A. Mena, client and others re same (.9); review further revised draft of same (.8); further confer with A. Mena re same (.4). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2009 | Lisa G Esayian | 0.30 | Correspond with P. Mahaley and R. Horkovich re potential revisions to plan exhibit 5 re settling insurers. |
| 1/26/2009 | Theodore L Freedman | 3.00 | Draft plan (2.5); confer with team members and client re ZAI issues (.5). |
| 1/27/2009 | Craig A Bruens | 3.40 | Draft and revise notice of amended solicitation procedures and documents relating thereto (.7); review and revise PD case management order (.5); review Bank of America history and documents forwarded by J. Baer (1.0); review disclosure statement re Kaneb description (.5); review Westbrook plan correspondence (.2); confer with K&E team re plan and disclosure statement (.5). |
| 1/27/2009 | Marc Lewinstein | 1.70 | Confer with team re plan documents (.6); revise disclosure statement (.9); correspond with C. Finke re disclosure statement drafting (.2). |
| 1/27/2009 | Deanna D Boll | 9.80 | Review and revise plan documents (9.2); confer with T. Freedman, J. Baer, R. Finke and C. Bruens re same (.6). |
| 1/27/2009 | Andres C Mena | 2.30 | Confer with T. Christopher re various outstanding issues (1.0); revise deferred payment agreement per J. McFarland's comments (1.0); follow up with FCR re same (.3). |
| 1/27/2009 | Janet S Baer | 4.30 | Prepare COC re final CMO and prepare correspondence re same (.4); review Kaneb disclosure statement language and prepare correspondence re suggested changes (.3); review disclosure statement issues and changes (.5); confer with M. Lewinstein re same (.3); confer with team re all outstanding issues for 2/3 filing (.8); review correspondence from E. Westbrook re plan issues (.2); confer internally re same (.3); review comments from J. McFarland and P. Zilly re plan and disclosure statement (.4); review comments of M. Dies re PD Trust agreement (.2); review M. Dies comments to plan (.3); review revised PI TDP and PD Trust agreement (.3); review PD CMO (.3). |
| 1/27/2009 | Thomas W Christopher | 2.90 | Review latest draft of PI Trust deferred payment agreement (.8); confer with A. Mena re same (.5); review ZAI and PD deferred payment agreements (1.3); confer with T. Freedman re status (.3). |
| 1/27/2009 | Noah J Gellner | 0.30 | Review changes to PI deferred payment agreement and correspond with A. Mena re same. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2009 | Lisa G Esayian | 2.50 | Reply to correspondence from P. Mahaley and R. Horkovich re issues re plan exhibit 5 (settling insurers) (1.0); provide comments re ZAI TDP (.7); provide comments re PD Trust agreement (.8). |
| 1/27/2009 | Theodore L Freedman | 10.00 | Draft and edit plan provisions and plan-related documents (8.9); confer with client, co-counsel, co-proponents' counsel and K&E counsel and K&E team members in connection with plan drafting (1.1). |
| 1/27/2009 | Andrew R Running | 0.50 | Confer with T. Freedman, J. Baer and other K&E team members re plan revisions. |
| 1/27/2009 | Deborah L Bibbs | 3.80 | Review case files and docket re Central Wesleyan to assist with preparation of disclosure statement. |
| 1/28/2009 | Craig A Bruens | 8.50 | Review latest draft of plan and comment on same (1.5); correspond re PD CMO (.4); revise confirmation timeline (.3); revise notice of amended solicitation filings (.5); confer with T. Freedman and team re PD comments to plan (.7); revise Exhibit A to PD CMO (.8); review PD Trust agreement (.4); confer with M. Lee, C. Greco and M. Lewinstein re February 3rd plan and disclosure statement filing (.7); confer with C. Greco re same (.2); confer with C. Greco and T. Freedman re plan and disclosure statement (.2); review revised plan (2.6); confer with J. O'Neill and C. Greco re February 3 filing (.2). |
| 1/28/2009 | Christopher T Greco | 5.70 | Prepare for February 3rd plan and disclosure statement filings (4.5); confer with C. Bruens and T. Freedman re same (.5); correspond with L. Esayian and D. Boll re same (.4); correspond with J. O'Neill re same (.3). |
| 1/28/2009 | Marc Lewinstein | 2.50 | Confer with team re preparations for February 3rd filing of plan documents (1.5); review plan documents and update Exhibit Book table of contents (1.0). |
| 1/28/2009 | Deanna D Boll | 10.40 | Review, revise, and edit plan documents (9.0); confer with K&E plan team and client re same (1.1); confer with J. Baer re same (.3). |
| 1/28/2009 | Andres C Mena | 3.30 | Review deferred payment agreement's for ZAI and PD (1.0); confer with FCR re same (1.5); confer with team re comments and related revisions (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Janet S Baer | 3.40 | Confer with D. Boll re issues on trust agreement and plan (.3); review materials re Central Wesleyan claim issues (.4); confer with Dies counsel re issues on plan and related documents (.9); correspond re solicitation materials (.3); review correspondence on stock trading restrictions and other corporate documents (.3); confer internally re various plan and disclosure statement issues (.4); review Blackstone comments re same (.8). |
| 1/28/2009 | Lisa G Esayian | 2.30 | Confer with M. Dies, R. Levy, R. Finke, T. Freedman and K&E team re PD issues and plan PD documents (1.0); correspond with C. Bruens re PD CMO (.3); correspond with C. Greco re plan exhibit 21 re active PD claims (.2); confer with J. Guy and P. Mahaley re Seaton / One Beacon proposed language for plan exhibit 5 (.5); correspond with T. Freedman re status re same (.3). |
| 1/28/2009 | Theodore L Freedman | 10.00 | Draft and edit plan provisions and plan-related documents (7.9); confer with client, co-counsel and co-proponents' counsel in connection with plan drafting (2.1). |
| 1/29/2009 | Rashad W Evans | 1.50 | Prepare for and attend team conference re plan and disclosure statement. |
| 1/29/2009 | Craig A Bruens | 8.40 | Revise solicitation procedures and related documents (.7); review plan (.5); review and revise exhibit book documents and table of contents (1.3); confer with T. Freedman re impairment (.2); review and revise PD CMO (.9); revise memo and research re same (2.0); confer with T. Rea re same (.1); confer with T. Freedman, J. Baer, D. Boll, C. Greco and K&E team re February 3rd plan documents filing (1.1); confer with C. Greco re same (.4); review and revise solicitation documents (1.2). |
| 1/29/2009 | Christopher T Greco | 7.30 | Prepare for February 3rd plan documents filing (4.5); confer with T. Freedman and K&E team re same (1.3); correspond with L. Esayian, M. Lewinstein, C. Bruens, D. Boll and plan proponents re same (1.5). |
| 1/29/2009 | Marc Lewinstein | 2.50 | Confer with team re plan documents (1.1); review and revise exhibit book table of contents (.5); revise disclosure statement (.9). |
| 1/29/2009 | Deanna D Boll | 10.30 | Edit and revise plan documents (8.8); confer with clients and co-proponents and T. Freedman re same (1.5). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | Andres C Mena | 10.00 | Address various comments to deferred payment agreements (3.8); review and revise deferred payment agreements and share issuance agreements (4.4); confer with client and opposing counsel re same (1.8). |
| 1/29/2009 | Janet S Baer | 2.90 | Review correspondence re ZAI deferred payment agreement and trust agreement (.5); confer with P. Zilly re disclosure statement issues and Class 9 unsecured creditor interest calculations (.8); participate in team conference re all outstanding matters re filing final disclosure statement and plan (1.0); correspond internally re various disclosure statement, plan and supporting document issues (.6). |
| 1/29/2009 | Thomas W Christopher | 4.60 | Confer and correspond with client, internal working group and FCR re final changes to corporate documents (1.6); review revised drafts of same (2.2); confer with A. Mena re same (.8). |
| 1/29/2009 | Magali Lespinasse Lee | 1.20 | Prepare for (.4) and attend (.8) team conference re plan and disclosure statement filing. |
| 1/29/2009 | James L Baribeau | 5.40 | Correspond re status of corporate documents (.4); confer with N. Gellner re same (.3); review and revise drafts of share issuance agreement, deferred payment agreements and guarantees (4.7). |
| 1/29/2009 | Noah J Gellner | 0.30 | Review comments to transaction documents (.2); confer with A. Mena re same (.1). |
| 1/29/2009 | Lisa G Esayian | 2.50 | Provide comments to C. Bruens re amended order attached to PD case management order (.3); provide updates re plan exhibit 21 (unresolved PD claims) to C. Bruens (.4); correspond with T. Freedman re treatment of PD settlement agreements (.3); confer with T. Freedman and K&E team re plan, plan documents and disclosure statement (1.0); draft correspondence to M. Brown and W. Pratt re plan exhibit 5 re settled Seaton policies (.5). |
| 1/29/2009 | Theodore L Freedman | 10.00 | Draft plan provisions and edit plan-related documents (8.8); confer with client, co-counsel and co-proponents' counsel in connection with plan drafting (1.2). |
| 1/30/2009 | Craig A Bruens | 5.80 | Review revised draft of plan (2.7); confer with C. Greco re plan and exhibit book (.3); confer with D. Boll re plan (.4); revise solicitation materials (2.0); correspond with team members re plan and disclosure statement (.4) |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2009 | Christopher T Greco | 3.80 | Coordinate and prepare exhibit book for February 3 filings (3.5); confer with C. Bruens re same (.3). |
| 1/30/2009 | Marc Lewinstein | 4.20 | Revise disclosure statement (1.8); confer with J. Baer re same (2.4). |
| 1/30/2009 | Deanna D Boll | 9.20 | Edit plan documents (8.3); confer with T. Freedman, E. Westbrook, J. Baer, R. Finke and C. Bruens re same (.9). |
| 1/30/2009 | Andres C Mena | 3.70 | Revise various deferred payment agreements (2.5); confer with team re same (.7); follow up with FCR re same (.5). |
| 1/30/2009 | Janet S Baer | 6.70 | Confer with M. Lewinstein re disclosure statement revisions (2.6); review chart of outstanding documents and follow up re same (.4); prepare correspondence re 2/3 filings (.4); prepare correspondence re outstanding plan documents and follow up re same (.4); review plan exhibits re outstanding issues (.4); review disclosure statement and revise same (2.5). |
| 1/30/2009 | Thomas W Christopher | 2.90 | Confer and correspond with internal working group re final changes to corporate documents and resolution of remaining open issues (1.4); review and revise drafts of same (1.1); confer with A. Mena re same (.4). |
| 1/30/2009 | Magali Lespinasse Lee | 2.10 | Confer with C. Greco re plan exhibits (.2); review and analyze exhibit correspondence (1.0); review previous plan documents (.9). |
| 1/30/2009 | James L Baribeau | 2.40 | Review and revise drafts of guarantees and deferred payment agreements. |
| 1/30/2009 | Noah J Gellner | 1.30 | Revise transaction documents and distribute same to counsel for PD and ZAI trusts. |
| 1/30/2009 | Theodore L Freedman | 10.00 | Draft and analyze plan-related provisions (9.1); confer with client, co-counsel and co-proponents' counsel in connection with plan drafting (.9). |
| 1/30/2009 | Deborah L Bibbs | 3.80 | Review disclosure statements and plan precedent documentation. |
| 1/31/2009 | Christopher T Greco | 0.80 | Revise and distribute exhibit book status update spreadsheet (.5); review correspondence re same (.3). |
| 1/31/2009 | Marc Lewinstein | 2.20 | Confer with J. Baer re disclosure statement revisions (1.0); revise disclosure statement (1.2). |
| 1/31/2009 | Andres C Mena | 0.10 | Confer with T. Freedman re deferred payment agreement issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2009 | Janet S Baer | 3.90 | Confer with plan team re status of all plan documents (.8); prepare correspondence to working group re draft disclosure statement (.3); prepare correspondence to working group re follow up on documents and team conferences (.3); review revised disclosure statement (1.0); review revised plan (1.3); review comments of A. Rich re PD CMO (.2). |
| 1/31/2009 | Noah J Gellner | 0.80 | Review revisions to PI guarantee (.3); revise registration rights agreement (.5). |
| 1/31/2009 | Lisa G Esayian | 1.50 | Review current version of plan (1.0); provide comments to T. Freedman and D. Boll re same (.5). |
| 1/31/2009 | Theodore L Freedman | 6.00 | Review and revise plan. |
| | Total: | 678.80 | |

K&E 14301160.5

### Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2009 | Carrie L Wildfong | 3.00 | Review docket for retention applications re mediators (1.6); compile electronic copies of retention applications re mediators and assemble for attorney review (1.4). |
| 1/14/2009 | Joy L Monahan | 1.00 | Correspond with J. Baer re applications to retain mediations (.2); conduct research re same (.8). |
| 1/16/2009 | Janet S Baer | 0.40 | Prepare correspondence to client re OCP employment of Morgan Lewis. |
| 1/16/2009 | Deborah L Bibbs | 0.30 | Review pleadings re first day motions and orders to employ professionals. |
| | Total: | 4.70 | |

K&E 14301160.5

**Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Aaron Rokach | 3.70 | Draft charter amendment re stock trading restrictions. |
| 1/8/2009 | Todd F Maynes, P.C. | 1.50 | Confer and correspond with client and K&E team re trading restrictions (.3); revise term sheet (1.2). |
| 1/9/2009 | Todd F Maynes, P.C. | 2.50 | Confer with client re trading restrictions (.5); revise term sheet (2.0). |
| 1/12/2009 | Todd F Maynes, P.C. | 1.50 | Confer and correspond with client re term sheet (.4); review and revise same (1.1). |
| 1/13/2009 | Todd F Maynes, P.C. | 1.50 | Revise term sheet (1.0); confer with client re same (.5). |
| 1/14/2009 | Todd F Maynes, P.C. | 2.50 | Confer and correspond with client re term sheet (.4); revise same (.9); review and revise disclosure statement re tax restrictions (1.2). |
| 1/15/2009 | Todd F Maynes, P.C. | 1.50 | Revise disclosure statement sections re trading restrictions. |
| 1/16/2009 | Aaron Rokach | 2.10 | Draft provisions re stock trading restrictions for disclosure statement. |
| 1/16/2009 | Todd F Maynes, P.C. | 1.50 | Revise disclosure statement sections re trading restrictions. |
| 1/25/2009 | Todd F Maynes, P.C. | 0.50 | Correspond with K&E plan team members re disclosure statement provisions. |
| 1/26/2009 | Todd F Maynes, P.C. | 2.00 | Confer with client re transfer restrictions on debt (.4); prepare charter (1.6). |
| 1/27/2009 | Todd F Maynes, P.C. | 1.50 | Revise disclosure statement provisions. |
| 1/28/2009 | Aaron Rokach | 2.70 | Review PI trust distribution procedures for compliance with QSF rules. |
| 1/28/2009 | Todd F Maynes, P.C. | 1.50 | Confer and correspond with client re trading restrictions. |
| 1/29/2009 | Todd F Maynes, P.C. | 2.50 | Confer and correspond with client re transfer restrictions (1.0); revise charter (1.5). |
| 1/30/2009 | Todd F Maynes, P.C. | 2.00 | Revise disclosure statement (1.2); revise charter provisions (.8). |
|  | Total: | 31.00 |  |

A-59

### Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Janet S Baer | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for hearing on ZAI, Libby discovery and plan CMO (billed at half time). |
| 1/13/2009 | Theodore L Freedman | 1.80 | Travel from New York, NY to Pittsburgh, PA for hearing (billed at half time). |
| 1/14/2009 | Janet S Baer | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after hearing (travel delays) (billed at half time). |
| 1/14/2009 | Theodore L Freedman | 1.70 | Return travel from Pittsburgh, PA to New York, NY after hearing (billed at half time). |
| | Total: | 7.50 | |

A-60

## Matter 54 - Employment Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | Joy L Monahan | 0.80 | Conduct research re potential conflict. |
| 1/13/2009 | Craig A Bruens | 0.40 | Review lenders in relation to conflicts inquiry. |
| 1/14/2009 | Joy L Monahan | 0.30 | Review data for supplemental affidavit. |
| 1/26/2009 | Joy L Monahan | 2.30 | Conduct research re potential conflicts issues (1.6); confer with J. Baer re same (.3); correspond with K&E attorneys re same (.4). |
| 1/30/2009 | Joy L Monahan | 0.30 | Review affidavit of disinterestedness (.2); correspond with local counsel re filing of same (.1). |
|  | Total: | 4.10 |  |

K&E 14301160.5

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2008 | Barbara M Harding | 5.50 | Confer and correspond with team members re trial preparation issues (1.3); review and analyze modules and graphics re expert issues (3.4); draft notes re trial preparation (.8). |
| 12/11/2008 | Barbara M Harding | 3.80 | Confer and correspond with team members and joint defense re trial preparation issues (2.5); review and analyze documents re consultants' projects and analysis (1.3). |
| 12/17/2008 | Barbara M Harding | 8.30 | Confer and correspond with team members re trial preparation (1.4); review documents and research re certain legal issues and witness outlines (4.0); draft outline re medical and science issues (2.1); analyze research and court orders (.8). |
| 12/18/2008 | Barbara M Harding | 7.90 | Confer with K&E team and joint defense re trial preparation issues (1.9); correspond re issues on same (.5); review studies, research and transcripts re same (5.5). |
| 12/23/2008 | Barbara M Harding | 4.20 | Review pleadings and documents re rulings and trial preparation issues (2.0); confer with K&E team re work plan and legal issues and draft correspondence re same (2.2). |
| 12/29/2008 | Barbara M Harding | 3.50 | Review documents re expert cross, trial preparation and hearing preparation (2.9); correspond with various team members re same (.6). |
| 12/30/2008 | Barbara M Harding | 7.30 | Correspond with team members re trial preparation issues (1.5); review and analyze documents re science and standards issues (5.8). |
| 12/31/2008 | Barbara M Harding | 6.00 | Review and analyze expert transcripts. |
| 1/1/2009 | Vidhya Ragunathan | 3.00 | Conduct document review. |
| 1/1/2009 | Michael Kilgarriff | 4.00 | Review and analyze affirmative case modules database for completeness. |
| 1/1/2009 | Peter A Farrell | 12.70 | Conduct legal research and draft memorandum re certain legal strategies for trial. |
| 1/1/2009 | Patrick J King | 2.00 | Continue revision of trial outline draft for review by D. Bernick and B. Harding. |
| 1/1/2009 | Shani Moore Weatherby | 1.30 | Continue reviewing documents included in government's supplemental production. |
| 1/1/2009 | David M Bernick, P.C. | 6.50 | Review and analyze/revise overview outline. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/1/2009 | Scott A McMillin | 0.80 | Draft motion to continue trial (.4); confer with team members re document review and expert crosses (.4). |
| 1/1/2009 | Laurence A Urgenson | 2.50 | Draft trial outline. |
| 1/2/2009 | Vidhya Ragunathan | 1.00 | Conduct document review. |
| 1/2/2009 | Daniel G Schovain | 7.00 | Identify outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/2/2009 | Sarah B Whitney | 7.50 | Identify and review/organize affirmative case module documents (7.0); prepare witness files for cross examination (.5). |
| 1/2/2009 | Michael Kilgarriff | 7.00 | Review and analyze affirmative case modules database for completeness. |
| 1/2/2009 | Jared Voskuhl | 8.00 | Review and prepare trial supply inventory. |
| 1/2/2009 | Erin Maher | 3.00 | Review, modify and update affirmative case modules database. |
| 1/2/2009 | Tyler D Mace | 8.60 | Prepare presentation for joint defense meeting and draft additional module materials (4.6); review caselaw re jury instructions (4.0). |
| 1/2/2009 | Daniel T Rooney | 7.00 | Review expert reports for confidentiality issues. |
| 1/2/2009 | James Golden | 3.00 | Review and revise motion to continue trial. |
| 1/2/2009 | Rebecca A Koch | 2.00 | Review deposition transcripts (1.0); review affirmative story outlines (1.0). |
| 1/2/2009 | Peter A Farrell | 13.10 | Conduct legal research, review case materials and draft memorandum re legal strategy. |
| 1/2/2009 | Timothy J Fitzsimmons | 3.00 | Review and analyze government documents. |
| 1/2/2009 | Derek Muller | 5.50 | Review documents from recent government production (4.0); confer re key documents with E. Ahern (.3); compile facts and dates from key documents (1.2). |
| 1/2/2009 | Patrick J King | 8.00 | Confer with B. Harding and T. Mace re update of trial outline (.2); continue update of trial outline for review of D. Bernick, B. Harding and T. Mace (7.8). |
| 1/2/2009 | Shani Moore Weatherby | 8.80 | Continue reviewing documents included in government's supplemental production. |
| 1/2/2009 | Heather Bloom | 3.70 | Conduct document review on IRIS. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/2/2009 | Ellen T Ahern | 5.20 | Confer with expert and S. McMillin re materials for joint defense conference and conduct related follow up (1.5); confer with T. Muller and A. Karan re key document review (1.0); review key documents and coordinate issues re distribution logistics (1.0); confer with S. McMillin re status of projects (.5); review draft motion for continuance and provide comments to J. Golden (1.2). |
| 1/2/2009 | David M Bernick, P.C. | 5.00 | Revise all graphics and draft new timelines. |
| 1/2/2009 | Scott A McMillin | 2.10 | Confer with expert re slides (1.0); prepare slides and confer re same (.5); confer re important document review (.3); confer with joint defense (.3). |
| 1/2/2009 | Laurence A Urgenson | 1.50 | Draft case trial outline. |
| 1/3/2009 | Vidhya Ragunathan | 2.00 | Conduct document review. |
| 1/3/2009 | Daniel G Schovain | 5.40 | Identify and locate outstanding affirmative case module documents, eliminate duplicate documents, update module database and perform quality control. |
| 1/3/2009 | Sarah B Whitney | 7.20 | Prepare IRIS key documents for E. Ahern, A. Karan and D. Muller (1.0); identify, review and organize affirmative case module documents (4.0); review affirmative case module database for completeness (2.2). |
| 1/3/2009 | Michael Kilgarriff | 7.50 | Review and analyze affirmative case modules database for completeness. |
| 1/3/2009 | Jared Voskuhl | 6.20 | Cross-reference inventory of trial supplies ordered for 4 month trial and 80 person joint defense team against physical supplies to ensure all necessary trial supplies are present (2.2); prepare same for shipping to Missoula, Montana trial site (4.0). |
| 1/3/2009 | Erin Maher | 4.00 | Prepare materials to update and modify affirmative case modules database (1.5); review database additions and create control numbers for each module within database (2.5). |
| 1/3/2009 | Daniel T Rooney | 5.30 | Prepare and organize cross examination files. |
| 1/3/2009 | Rebecca A Koch | 3.00 | Review affirmative story outlines re trial outline. |
| 1/3/2009 | Brian T Stansbury | 5.60 | Revise and edit trial outline (2.8); revise graphics and draft additional science-based graphics (2.8). |
| 1/3/2009 | Peter A Farrell | 13.70 | Conduct legal research and review case materials re legal strategy. |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2009 | Timothy J Fitzsimmons | 4.00 | Review and analyze government documents. |
| 1/3/2009 | Patrick J King | 7.80 | Continue drafting updated trial outline (4.8); confer with B. Stansbury re same (.2); review edits from B. Stansbury re same (.4); continue drafting key cross examination outline (2.4). |
| 1/3/2009 | Heather Bloom | 1.20 | Conduct document review on IRIS. |
| 1/3/2009 | Ellen T Ahern | 0.80 | Review draft motion for continuance and provide comments. |
| 1/3/2009 | David M Bernick, P.C. | 2.00 | Prepare new organization for modules. |
| 1/4/2009 | Vidhya Ragunathan | 2.00 | Conduct document review. |
| 1/4/2009 | Daniel G Schovain | 4.00 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/4/2009 | Sarah B Whitney | 7.00 | Review affirmative case module database for completeness. |
| 1/4/2009 | Michael Kilgarriff | 5.20 | Review and analyze affirmative case modules database for completeness. |
| 1/4/2009 | Jared Voskuhl | 3.00 | Prepare materials for Missoula, Montana trial site. |
| 1/4/2009 | Brian T Stansbury | 1.00 | Draft trial graphics. |
| 1/4/2009 | Peter A Farrell | 11.30 | Draft memorandum re legal strategy for trial. |
| 1/4/2009 | Timothy J Fitzsimmons | 6.00 | Review and analyze government documents (5.6); correspond re same with T. Mace (.4). |
| 1/4/2009 | Patrick J King | 5.20 | Continue draft of key cross examination outline. |
| 1/4/2009 | Heather Bloom | 5.50 | Conduct document review on IRIS. |
| 1/4/2009 | Ellen T Ahern | 4.50 | Review documents re government's recent production. |
| 1/4/2009 | David M Bernick, P.C. | 3.50 | Draft trial outline and graphics. |
| 1/4/2009 | Barbara M Harding | 2.20 | Review and edit draft case strategy re work product (1.8); correspond with team members re same (.4). |
| 1/4/2009 | Scott A McMillin | 0.30 | Confer re document review and government production issues. |
| 1/5/2009 | Daniel G Schovain | 9.80 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Sarah B Whitney | 13.00 | Review affirmative case module database for completeness (11.5); prepare additional plaintiff reliance materials for creation of database (1.0); prepare case materials for I. Young (.5). |
| 1/5/2009 | Michael Kilgarriff | 13.20 | Review and analyze affirmative case modules database for completeness. |
| 1/5/2009 | Jared Voskuhl | 15.20 | Cross-reference inventory of trial supplies ordered for 4 month trial and 80 person joint defense team against physical supplies to ensure all necessary trial supplies are present (6.2); prepare trial binders of witness materials, cross examination materials, depositions and produced documents (9.0). |
| 1/5/2009 | Erin Maher | 3.30 | Export data and images from affirmative case modules database (.2); prepare materials for inclusion in supplemental production database (.5); review and update database (1.2); perform quality control checks against completed database (1.4). |
| 1/5/2009 | Ian Young | 5.50 | Review and analyze plaintiff reliance database for completeness. |
| 1/5/2009 | Marvin R Gibbons, Jr. | 2.50 | Address issues re remote trial office logistics. |
| 1/5/2009 | Terrell D Stansbury | 7.50 | Prepare materials re witness files review (4.0); assist expert consultant with document requests (3.5). |
| 1/5/2009 | Khalid M Osman | 6.50 | Review K&E team correspondence for updates and upcoming trial-related projects (1.5); correspond with team re same (.5); confer with team re upcoming trial projects (1.0); prepare witness trial-related materials accordingly (2.4); review files for attorneys (.6); update case files for attorneys (.5). |
| 1/5/2009 | Rafael M Suarez | 2.50 | Prepare Concordance database for attorney review. |
| 1/5/2009 | Tyler D Mace | 19.90 | Trial preparation re product testing materials and creation of product testing module (14.5), confer with D. Bernick (2.4); draft and revise proposed jury instructions (2.5); correspond with co-counsel re same (.5). |
| 1/5/2009 | Michael D Shumsky | 1.80 | Confer re jury instructions (.5); review draft trial brief (1.3). |
| 1/5/2009 | Daniel T Rooney | 8.50 | Prepare and organize cross examination files (3.5); prepared and organize affirmative case documents (3.0); make logistical arrangements for joint defense team trial site (2.0). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Samuel Blatnick | 1.50 | Confer with A. Karan and D. Muller re slides for 1/8/09 presentation (.4); review files re same (.6); draft presentation slides (.5). |
| 1/5/2009 | James Golden | 2.50 | Review government production for key documents. |
| 1/5/2009 | Rebecca A Koch | 4.00 | Confer with T. Mace, B. Harding, D. Bernick, P. Farrell, and P. King re trial and joint defense conference preparation (2.7); review and revise graphics re same (1.3). |
| 1/5/2009 | Brian T Stansbury | 8.70 | Confer with expert re testimony (.5); participate in D. Bernick team conference (2.3); confer with B. Harding re data and trial issues (1.0); confer with B. Harding re science presentation (1.0); revise modules and graphics for science presentation (3.9). |
| 1/5/2009 | Peter A Farrell | 10.40 | Draft memorandum re legal strategy and trial issues (3.6); confer with joint defense team re proposed jury instructions (.7); review and analyze same (2.3); confer with K&E team re legal strategy and trial preparation (3.8). |
| 1/5/2009 | Timothy J Fitzsimmons | 11.00 | Review and edit trial materials (9.5); confer and correspond with T. Mace re same (1.5). |
| 1/5/2009 | Derek Muller | 14.00 | Review key documents from recent government production and prepare outline re same (10.0); confer with A. Karan and S. Blatnick re graphics representing key documents (2.0); create and edit graphics from key documents (2.0). |
| 1/5/2009 | Patrick J King | 11.80 | Continue drafting key cross examination outline (3.2); confer with T. Mace re same (.3); confer with L. Urgenson, B. Harding, D. Bernick, T. Mace P. Farrell and B. Stansbury re case status and work product schedule (2.9); edit and update slides in preparation for joint defense conference (3.2); confer with B. Harding, T. Mace and B. Stansbury re presentation for joint defense conference (1.9); conduct factual research on issue for motion (.3). |
| 1/5/2009 | Shani Moore Weatherby | 9.20 | Continue reviewing documents included in government's supplemental production. |
| 1/5/2009 | April Albrecht | 0.50 | Update trial database for use by attorneys and staff. |
| 1/5/2009 | David M Boutrous | 4.50 | Confer with C. Padilla and K. Osman re certain witness files (.5); troubleshoot database issues re pending project (4.0). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Natalya Palma | 7.50 | Review and organize docket updates (1.5); confer with D. Boutrous re same (.5); review and cross-reference summaries against corresponding documents (4.7); locate Stratify documents for Chicago team (.8). |
| 1/5/2009 | Carlos A Padilla | 3.00 | Review and update witness files for attorneys' review. |
| 1/5/2009 | Karen F Lee | 7.90 | Revise letters for B. Stansbury re use of documents (.4); review and index witness files (7.5). |
| 1/5/2009 | Heather Bloom | 8.30 | Conduct document review on IRIS (3.1); review and organize key witness documents (2.2); make final revisions to cross outline (.7); confer with K&E team (2.3). |
| 1/5/2009 | Kyle T Cutts | 1.80 | Confer with team re jury instructions (.8); review submissions from joint defense team re jury instructions (1.0). |
| 1/5/2009 | Lauren E Kozak | 8.00 | Review documents produced by government. |
| 1/5/2009 | Shawn M Olender | 8.50 | Review and prepare chronology documents (5.0); review and organize case files (3.5). |
| 1/5/2009 | Linda L Cordeiro | 5.00 | Review and organize materials re case management. |
| 1/5/2009 | Ellen T Ahern | 2.00 | Review and provide comments on draft motion for continuance (1.0); review preparation re joint defense conference, including various graphics revisions (1.0). |
| 1/5/2009 | David M Bernick, P.C. | 5.50 | Revise graphics (3.2); confer with team members re same (.8); review jury instructions (1.5). |
| 1/5/2009 | Walter R Lancaster | 8.30 | Draft verdict form (2.1); review and address discovery issues (3.2); draft jury instructions (3.). |
| 1/5/2009 | Barbara M Harding | 15.30 | Confer with B. Stansbury re cross exam outlines and other expert issues (1.0); review trial outline and graphics (1.1); correspond with team members re same (.4); confer with D. Bernick and team re trial outline and work product preparation (2.0); confer with joint defense re jury instructions (.4); confer with T. Mace, P. King and B. Stansbury re project list, draft briefing, trial outline and other projects (1.3); review government expert testimony and draft memoranda re analysis and presentation (8.5); review documents per T. Mace correspondence (.3); confer with D. Bernick re trial preparation (.3). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/5/2009 | Laurence A Urgenson | 7.50 | Draft and revise jury instructions and conduct related research (2.0); confer with D. Bernick, B. Harding, B. Stansbury, T. Mace, P. Farrell, P. King re status and strategy (3.0); confer with joint defense re request to charge (1.0); further confer with B. Harding B. Stansbury, T. Mace, P. Farrell, P. King re case status and assignments (.6); review case status report (.4); review trial brief (.5). |
| 1/6/2009 | Daniel G Schovain | 11.80 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/6/2009 | Sarah B Whitney | 13.00 | Confer with D. Rooney re project status (1.0); prepare affirmative case modules for L. Urgenson (1.3); prepare D. Muller's IRIS key documents work product (1.0); review and analyze affirmative case module database for completeness (9.7). |
| 1/6/2009 | Michael Kilgarriff | 18.00 | Review and analyze affirmative case modules database for completeness. |
| 1/6/2009 | Jared Voskuhl | 15.50 | Prepare binders of witness materials, cross examination materials, depositions and produced documents for Missoula, Montana trial site (8.9); review and gather D. Muller's IRIS documents with attorney mark-up and prepare same for D. Bernick (6.6). |
| 1/6/2009 | Erin Maher | 4.50 | Update pleadings database (.8); review and modify supplemental production database (1.5); export images from supplemental production database to external hard drive (2.0); correspond with outside vendor re conversion of image file types (.2). |
| 1/6/2009 | Ian Young | 13.00 | Review and analyze reliance database for completeness (5.2); review and analyze key IRIS documents (7.8). |
| 1/6/2009 | Marvin R Gibbons, Jr. | 3.50 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/6/2009 | Khalid M Osman | 7.50 | Oversee C. Padilla with cite-checking motion to continue and review and prepare motion for filing (2.0); prepare witness materials for attorneys (1.5); review and prepare trial materials (2.5); review files for attorneys (.5); correspond with attorneys re upcoming projects (.5); update case files accordingly (.5). |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Tyler D Mace | 17.90 | Draft and revise trial outline (2.6); prepare for joint defense meeting presentation (11.0); confer with B. Corcoran (.3); confer with consultants re product testing (1.3); confer with R. Koch (.8); draft and revise proposed jury instructions (1.9). |
| 1/6/2009 | Samuel Blatnick | 1.50 | Review documents and create outline and slide for D. Bernick conference. |
| 1/6/2009 | James Golden | 3.50 | Revise continuance motion. |
| 1/6/2009 | Rebecca A Koch | 16.20 | Review factual materials and government exhibits in preparation for joint defense conference presentation (13.4); confer with T. Mace re same (2.8). |
| 1/6/2009 | Brian T Stansbury | 9.50 | Revise graphics for D. Bernick (2.8); draft and revise graphics for presentation (2.7); confer with expert (.5); confer with B. Harding re cross graphics (3.5). |
| 1/6/2009 | Peter A Farrell | 14.70 | Participate in joint defense conference re jury instructions (2.2); confer with L. Urgenson re same (1.3); confer with W. Lancaster and K. Cutts re same (.7); review and revise jury instructions (2.8); draft memorandum re motion to compel (7.7). |
| 1/6/2009 | Timothy J Fitzsimmons | 10.50 | Review and analyze scientific materials (10.1); correspond re same with T. Mace (.4). |
| 1/6/2009 | Derek Muller | 7.50 | Review key documents from recent government production, highlight and outline (4.0); create and edit graphics from key documents (3.5). |
| 1/6/2009 | Patrick J King | 15.30 | Correspond with B. Harding re factual issue (.3); update and edit graphics for joint defense conference (3.0); update and edit trial outline for same (2.0); conduct research re discovery issue (1.3); review witness cross examination outline (.4); confer with B. Harding, D. Bernick and B. Stansbury re work product for joint defense conference (.7); incorporate comments of D. Bernick into revised draft trial outline (6.8); conduct factual research re same (.8). |
| 1/6/2009 | Shani Moore Weatherby | 8.70 | Continue reviewing documents included in government's supplemental production. |
| 1/6/2009 | David M Boutrous | 10.80 | Update docket (.3); review materials for certain Libby studies (1.5); review Lextranet and Stratify for certain trial-related documents (9.0). |
| 1/6/2009 | Natalya Palma | 7.50 | Review and cross-reference MSDS summaries against MSDS documents (5.5); search Lextranet for all missing MSDS summaries (2.0). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | Carlos A Padilla | 7.50 | Review and update witness deposition files (4.5); cite- check brief re joint motion to continue trial and prepare brief exhibits (3.0). |
| 1/6/2009 | Karen F Lee | 12.30 | Review and summarize witness files. |
| 1/6/2009 | Heather Bloom | 7.80 | Conduct document review on IRIS (2.4); confer with P. King re cross outlines (.1); confer with K. Osman and E. Ahern re documents (.2); identify relevant witness documents (4.6); review case module in preparation for cross outline (.5). |
| 1/6/2009 | Kyle T Cutts | 10.20 | Confer with team re jury instructions (1.7); edit jury instructions to reflect changes proposed by joint defense team (3.1); research and draft jury instructions (2.2); draft verdict forms (3.2). |
| 1/6/2009 | Lauren E Kozak | 6.30 | Review documents produced by government. |
| 1/6/2009 | Shawn M Olender | 7.00 | Revise witness materials for attorney review. |
| 1/6/2009 | Linda L Cordeiro | 5.70 | Review and organize materials re case management and case management database. |
| 1/6/2009 | Ellen T Ahern | 3.50 | Correspond with B. Harding re joint defense conference preparation (.5); coordinate issues re government document review, graphics and materials with A. Karan and D. Muller (1.0); confer with A. Klapper re cross-outline (.5); confer with D. Rooney re exhibits (.5); review status of graphic decks (1.0). |
| 1/6/2009 | Walter R Lancaster | 9.90 | Draft and revise witness cross examination outline (2.0); draft verdict form (4.4); draft jury instructions (3.5). |
| 1/6/2009 | Barbara M Harding | 17.90 | Review government expert testimony and draft memoranda re same (4.5); review materials re joint defense presentation (4.3); draft slides re scientific evidence (4.0); confer with T. Mace, B. Stansbury, P. King and K. Lee re same (2.0); revise presentation (1.8); correspond with K&E team members re presentation, discovery, trial outline and graphics (1.3). |
| 1/6/2009 | Laurence A Urgenson | 7.50 | Confer with P. Farrell re project status (.7); review supplemental requests to charge (.5); confer with joint defense group re same (1.7); confer with P. Farrell and W. Lancaster re charge (.2); confer with S. Spivack re case status and strategy (.2); draft and revise outlines (4.2). |
| 1/7/2009 | Vidhya Ragunathan | 4.50 | Conduct document review of module documents. |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2009 | Daniel G Schovain | 14.30 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/7/2009 | Sarah B Whitney | 16.00 | Confer with D. Rooney re project status (.7); prepare reliance materials (1.3); prepare IRIS key documents work product for E. Ahern (2.0); review affirmative case module database for completeness (12.0). |
| 1/7/2009 | Michael Kilgarriff | 16.20 | Review and analyze affirmative case modules database for completeness. |
| 1/7/2009 | Jared Voskuhl | 15.50 | Prepare files containing witness materials, cross examination materials, depositions and produced documents for shipping to Missoula, Montana trial site. |
| 1/7/2009 | Erin Maher | 1.50 | Update additional plaintiff expert materials database with recently received production. |
| 1/7/2009 | Ian Young | 12.50 | Review and analyze key IRIS documents for distribution (5.8); review and analyze plaintiff reliance database for completeness (4.2); review and analyze key IRIS documents for distribution (2.5). |
| 1/7/2009 | Marvin R Gibbons, Jr. | 2.00 | Perform data management functions for server for use at remote trial office. |
| 1/7/2009 | Terrell D Stansbury | 7.50 | Review and organize central case files (2.5); compile and organize key documents for expert consultant (2.2); review trial database re same (2.8). |
| 1/7/2009 | Khalid M Osman | 9.50 | Review and quality-check documents cited in affirmative module (2.5); review and prepare files for attorneys (1.0); prepare joint defense presentation materials (5.5); review and update case files (.5). |
| 1/7/2009 | Tyler D Mace | 18.00 | Draft and revise trial outline (2.5); confer with co-counsel (.2); draft and revise product testing module and joint defense presentation (5.5); draft and revise jury instructions (2.2); confer with K&E team (1.1); confer with client (.5); draft and revise theory of defense project (6.0). |
| 1/7/2009 | James Golden | 0.30 | Revise continuance motion. |
| 1/7/2009 | Rebecca A Koch | 7.20 | Review factual materials and government exhibits in preparation for joint defense conference presentation (1.7); confer with T. Mace re same (4.0); revise presentation (1.0); confer with D. Bernick, L. Urgenson, B. Harding, P, King, K. Lee re trial preparation (.5). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2009 | Brian T Stansbury | 14.10 | Draft and revise graphics for cross presentation (4.0); confer with expert re analysis (.2); confer with J. Port, R. Senftleben, T. Mace and J. Day re costs (.4); edit and revise trial outline (3.2); revise trial outline graphics (3.5); revise health presentation graphics (2.5); confer with D. Bernick re further revisions and logistics (.3). |
| 1/7/2009 | Peter A Farrell | 17.10 | Confer with joint defense re proposed jury instructions (1.2); confer with K&E team re same and strategy (.8); draft memorandum re motion to compel (7.4); confer with L. Urgenson and T. Mace re same (1.3); draft memorandum re defense theory (3.8); confer with L. Urgenson re same (.4); draft agenda and presentation re joint defense conference (2.2). |
| 1/7/2009 | Timothy J Fitzsimmons | 13.00 | Find and analyze scientific materials (11.8); correspond re same with T. Mace and B. Harding (1.2). |
| 1/7/2009 | Derek Muller | 8.50 | Compile, review and prepare key documents for graphics used to create and edit graphics for A. Karan and E. Ahern. |
| 1/7/2009 | Patrick J King | 18.80 | Update and revise trial outline (3.0); confer with team re joint defense conference and work product (.6); update and edit graphics for joint defense conference (7.5); incorporate edits of D. Bernick into same (1.1); incorporate edits of D. Bernick into trial outline (1.3); draft and revise trial outline (5.3). |
| 1/7/2009 | Shani Moore Weatherby | 6.70 | Continue reviewing documents included in government's supplemental production. |
| 1/7/2009 | David M Boutrous | 7.00 | Review Lextranet and Stratify sites for certain documents, and organize and index same. |
| 1/7/2009 | Natalya Palma | 7.50 | Review draft motion for continuance (.7); locate and save Stratify documents for Chicago team (2.5); review Lextranet for MSDS materials (2.0); assist with preparation of documents cited in modules (1.8); confer with T. Stansbury re same (.5). |
| 1/7/2009 | Carlos A Padilla | 5.00 | Review and update witness deposition files. |
| 1/7/2009 | Karen F Lee | 7.50 | Prepare documents for B. Stansbury and B. Harding for joint defense conference. |
| 1/7/2009 | Heather Bloom | 9.70 | Conduct document review on IRIS (1.0); determine relevancy of witness documents and prepare related summaries (4.8); begin preparing documents for witness cross outline (3.3); draft cross outline (.6). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/7/2009 | Kyle T Cutts | 4.80 | Edit jury instructions re proposed changes from joint defense team (1.3); confer with joint defense team and make edits after same (3.1); research related legal issues (.4). |
| 1/7/2009 | Lauren E Kozak | 8.50 | Review documents produced by government. |
| 1/7/2009 | Shawn M Olender | 12.80 | Prepare binders for attorney review (.5); review and organize witness files (5.8); assist K. Osman with preparation of presentation materials (6.5). |
| 1/7/2009 | Linda L Cordeiro | 7.70 | Review, retrieve and organize materials re case management. |
| 1/7/2009 | Ellen T Ahern | 13.50 | Prepare for joint defense conferences, including revisions to graphics (13.0); participate in team conference with D. Bernick (.5). |
| 1/7/2009 | Walter R Lancaster | 9.70 | Prepare cross outline (6.5); prepare for science conference (3.2). |
| 1/7/2009 | Barbara M Harding | 16.20 | Review, revise and edit presentations, analysis and graphics re science issues (10.7); confer with team members re same (2.0); review documents re same (3.5). |
| 1/7/2009 | Laurence A Urgenson | 9.70 | Confer with expert re case status and strategy (.6); draft theory documents and review related materials (3.0); review draft pretrial motion (.3); draft statement of counsel and review related documents (3.0); confer with P. Farrell re same (.8); confer with D. Bernick, B. Harding, T. Mace, P. Farrell and E. Ahern re case status and strategy (.5); confer with joint defense group re jury instructions (1.0); review revised draft defense theory and confer with D. Bernick re same (.2); confer with P. Farrell re revised statement of defense and statement of counsel (.3). |
| 1/8/2009 | Vidhya Ragunathan | 1.50 | Conduct document review. |
| 1/8/2009 | Daniel G Schovain | 14.80 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/8/2009 | Sarah B Whitney | 16.00 | Prepare IRIS key documents work product for joint defense team (2.1); prepare narrative database (.8); review and analyze IRIS key documents (2.4); review affirmative case module database for completeness (10.7). |
| 1/8/2009 | Michael Kilgarriff | 21.20 | Review and analyze affirmative case modules database for completeness. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2009 | Jared Voskuhl | 10.00 | Prepare witness binders and cross-examination materials for D. Bernick. |
| 1/8/2009 | Erin Maher | 6.50 | Perform database maintenance and quality control checks on affirmative case modules database and narrative database. |
| 1/8/2009 | Ian Young | 13.00 | Review and analyze affirmative case module database for completeness. |
| 1/8/2009 | Morgan Rohrhofer | 5.00 | Review science files for B. Stansbury. |
| 1/8/2009 | Terrell D Stansbury | 7.50 | Prepare assessment of materials from IRIS key docs (1.0); assist with joint defense conference (1.7); prepare witness files for review (2.2); assist expert consultant with document request (.6); organize and prepare materials re trial preparation (2.0). |
| 1/8/2009 | Aida A Ramos | 0.50 | Assist with preparation of witness kit. |
| 1/8/2009 | Khalid M Osman | 12.00 | Continue preparing joint defense materials (4.5); attend joint defense conference and oversee presentation slides (6.0); review correspondence for updates and upcoming projects (1.0); organize and update case files accordingly (.5). |
| 1/8/2009 | Tyler D Mace | 11.20 | Prepare for and attend joint defense conference re scientific defenses. |
| 1/8/2009 | Daniel T Rooney | 4.80 | Confer with trial set up team re network architecture for 6 joint defense firms configured for mutual access as well as secured areas. |
| 1/8/2009 | James Golden | 6.40 | Review and revise case module. |
| 1/8/2009 | Rebecca A Koch | 12.00 | Prepare for and attend joint defense conference (8.8); research case law re jury instruction (3.2). |
| 1/8/2009 | Brian T Stansbury | 9.40 | Revise trial outline (1.5); review and revise presentations (1.9); participate in joint defense conference (5.5); confer with expert re expert analysis (.5). |
| 1/8/2009 | Peter A Farrell | 12.20 | Participate in joint defense conference re strategy (6.3); confer with K&E team re preparation for same (2.1); revise statement of counsel (1.2); confer with L. Urgenson re same (.3); review and analyze government's proposed jury instructions and confer with T. Mace re objections (2.3). |
| 1/8/2009 | Timothy J Fitzsimmons | 7.50 | Analyze documents re expert witness. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2009 | Derek Muller | 5.00 | Research key documents for E. Ahern for graphics (1.2); review cross examination outline and incorporate module elements to outline (3.8). |
| 1/8/2009 | Patrick J King | 9.90 | Confer with D. Bernick in preparation for joint defense presentation (.7); confer with K. Vanderport re graphics for same (1.5); confer with joint defense re case status and strategy (6.0); update and revise presentation re same for D. Bernick (1.3); confer with D. Bernick, L. Urgenson, W. Lancaster, B. Harding, T. Mace, R. Koch, P. Farrell and K. Lee re joint defense conference (.4). |
| 1/8/2009 | Shani Moore Weatherby | 7.50 | Continue reviewing documents included in government's supplemental production. |
| 1/8/2009 | April Albrecht | 0.50 | Install Concordance Ver 8 onto I. Young's PC. |
| 1/8/2009 | David M Boutrous | 7.00 | Assist N. Palma with certain MSDS reports (.7); assist N. Palma with cross-check of certain supplemental production documents against previous government productions (1.0); prepare jury instruction materials for joint defense conference (1.0); assist attorneys as needed during joint defense conference (4.3). |
| 1/8/2009 | Natalya Palma | 8.00 | Prepare materials for trial (2.5); review and cross-check documents from IRIS key documents against prior government production (5.5). |
| 1/8/2009 | Carlos A Padilla | 1.00 | Review and update witness deposition files for attorneys' review. |
| 1/8/2009 | Karen F Lee | 10.50 | Prepare materials for joint defense team (3.1); confer with joint defense team (7.4). |
| 1/8/2009 | Heather Bloom | 9.70 | Prepare and highlight documents for cross outline (2.4); review and identify relevant witness documents (3.0); correspond and confer with D. Boutrous and K. Osman re documents (.2); begin legal research per P. King's instructions (2.8); confer with K. Lee (.3); continue reviewing documents on IRIS (1.0). |
| 1/8/2009 | Lauren E Kozak | 8.00 | Review documents produced by government (3.1); gather and analyze documents re certain factual module (3.2).; research issues re jury instructions (1.7). |
| 1/8/2009 | Shawn M Olender | 6.50 | Assist K. Osman in preparing presentation materials. |
| 1/8/2009 | Linda L Cordeiro | 8.00 | Review, retrieve and organize materials re case management and case management database. |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/8/2009 | Ellen T Ahern | 12.00 | Prepare for and participate in joint defense science conference, including related follow up. |
| 1/8/2009 | Walter R Lancaster | 9.00 | Attend science conference (6.9); prepare cross materials (2.1). |
| 1/8/2009 | Barbara M Harding | 14.10 | Prepare for conference (5.5); confer with joint defense (7.0); confer with K&E team and correspond re same (1.6). |
| 1/8/2009 | Laurence A Urgenson | 8.50 | Prepare for and participate in joint defense conference re science issues, document review, jury instructions, case status and strategy (8.0); further confer with D. Bernick, W. Lancaster, E. Ahern, T. Mace and P. Farrell re same (.5). |
| 1/9/2009 | Vidhya Ragunathan | 1.00 | Document review of module documents. |
| 1/9/2009 | Daniel G Schovain | 12.80 | Identify and locate outstanding affirmative case module documents, eliminate duplicates, update module database and perform quality control check re same. |
| 1/9/2009 | Sarah B Whitney | 8.50 | Review affirmative case module database for completeness (7.0); prepare witness file for K. Lee (1.5). |
| 1/9/2009 | Michael Kilgarriff | 6.00 | Review and analyze affirmative case modules database for completeness. |
| 1/9/2009 | Jared Voskuhl | 6.00 | Review trial team inventory (2.2); review and organize witness binders for Missoula, Montana trial site (3.8). |
| 1/9/2009 | Erin Maher | 7.00 | Update affirmative case modules database including image updates and creating control numbers for module sets. |
| 1/9/2009 | Ian Young | 5.50 | Review and analyze affirmative case module database for completeness (4.5); prepare witness file documents (1.0) |
| 1/9/2009 | Marvin R Gibbons, Jr. | 8.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/9/2009 | Morgan Rohrhofer | 4.00 | Review science files for B. Stansbury. |
| 1/9/2009 | Terrell D Stansbury | 7.50 | Prepare logistics and materials re witness files for review (2.0); assist expert consultant with document request (.5); compile and organize key documents (3.1); organize and prepare files re trial preparation (1.9). |
| 1/9/2009 | Aida A Ramos | 2.00 | Assist with preparation of witness kit. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | Khalid M Osman | 8.00 | Review and prepare witness-related materials (3.5); conduct database searches and identify key files for attorneys (2.5); review correspondence for updates and upcoming projects (1.0); organize and update case files accordingly (1.0). |
| 1/9/2009 | Tyler D Mace | 8.60 | Confer with co-counsel re proposed jury instructions and pre-trial pleadings (3.5); draft and revise jury instructions (3.2); draft and revise theory of defense statement (1.1); confer with client (.8). |
| 1/9/2009 | Daniel T Rooney | 14.30 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/9/2009 | James Golden | 1.00 | Attend team conference re case status (.8); revise continuance motion (.2). |
| 1/9/2009 | Rebecca A Koch | 2.00 | Confer with L. Urgenson, D. Bernick E. Ahern and B. Harding re trial preparation (1.8); confer with expert (.1); confer with T. Mace re factual development projects (.1). |
| 1/9/2009 | Brian T Stansbury | 1.40 | Participate in team conference re trial preparation (1.0); confer with expert re argument (.4). |
| 1/9/2009 | Peter A Farrell | 10.60 | Draft and revise jury instructions, theory of defense and proposed verdict form (4.8); confer with joint defense re same (2.7); confer with K&E team re same (.7); confer with W. Lancaster and T. Mace re same (1.6); confer with L. Urgenson, T. Mace and P. King re strategy (.8). |
| 1/9/2009 | Timothy J Fitzsimmons | 6.50 | Find and analyze materials re expert witness (6.1); correspond re same with B. Stansbury and consulting expert (.4). |
| 1/9/2009 | Derek Muller | 4.00 | Confer with team re case status (.9); review documents from recent government production (.3); edit cross-examination outline (2.8). |
| 1/9/2009 | Patrick J King | 9.80 | Update and revise trial overview graphics (1.5); review and analyze documents for inclusion in trial exhibit collection (3.6); review and update trial outline for review of joint defense team (.3); confer with team re case status (.8); finalize trial overview graphics for review of the joint defense (1.2); review documents for inclusion in trial outline (2.4). |
| 1/9/2009 | Shani Moore Weatherby | 3.60 | Continue reviewing documents included in government's supplemental production. |
| 1/9/2009 | April Albrecht | 5.00 | Review and update coded government productions database for use by attorneys and staff. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | David M Boutrous | 2.20 | Update docket (.3); confer with T. Stansbury re status of attorney review of supplemental materials (.7); confer with K. Osman re upcoming projects before trial issues (.5); review affirmative case modules database (.7). |
| 1/9/2009 | Natalya Palma | 2.00 | Confer with T. Stansbury re status of witness supplemental materials and trial issues (.5); review and organize case correspondence and working case files (1.5). |
| 1/9/2009 | Carlos A Padilla | 1.00 | Review and update witness deposition files for attorney review. |
| 1/9/2009 | Karen F Lee | 5.30 | Confer with T. Mace, P. King, (1.2); review expert documents (4.1). |
| 1/9/2009 | Heather Bloom | 7.80 | Prepare cross outline (3.7); identify relevant witness documents (1.4); review new filings (.2); continue legal research (1.3); confer with K&E team re status (1.2). |
| 1/9/2009 | Lauren E Kozak | 3.20 | Compile and analyze documents re factual module. |
| 1/9/2009 | Shawn M Olender | 0.80 | Prepare documents re document review. |
| 1/9/2009 | Linda L Cordeiro | 10.00 | Review, retrieve and organize materials re case management and case management database (8.3); confer with A. Ramos and T. Noro re witness files (1.7). |
| 1/9/2009 | Ellen T Ahern | 6.00 | Follow up with P. King on certain legal issues (.5); coordinate distribution of key documents to joint defense (1.0); confer with team re joint defense conference (1.5); prepare various expert materials for K. Lee and follow up re same (.7); review draft continuance motion and coordinate related follow up (.7); coordinate cross-examination assignments (.5); review graphics from joint defense conference (1.1). |
| 1/9/2009 | Walter R Lancaster | 9.00 | Draft jury instructions (2.2); prepare for cross-examination (6.8). |
| 1/9/2009 | Barbara M Harding | 5.70 | Confer and correspond with joint defense and K&E teams re trial and hearing preparation (2.6); draft memorandum re work plan (.2); confer with T. Mace (.5); revise and edit draft pleading (1.1); correspond re expert work (.4); review documents re same (.9). |
| 1/9/2009 | Scott A McMillin | 1.50 | Prepare for and confer with team re trial preparation (1.0); confer re hearings and science issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/9/2009 | Laurence A Urgenson | 5.90 | Confer with S. Spivack re case status and strategy (.3); confer with T. Mace re same (.2); analyze instruction issues (1.5); draft theory of defense and confer re same (1.5); confer with D. Bernick, B. Harding, T. Mace, W. Lancaster, P. Farrell and group re case status and strategy (.7); draft bench brief (.6); confer with expert re case status and strategy (.6); confer with T. Mace, P. Farrell and P. King re case status and assignments (.5). |
| 1/10/2009 | Vidhya Ragunathan | 1.00 | Document review of module documents. |
| 1/10/2009 | Sarah B Whitney | 9.70 | Prepare 11/8/09 conference graphics for D. Bernick (.7); prepare witness file for W. Lancaster (1.0); prepare IRIS key documents (.3); review affirmative case module database for completeness (7.7). |
| 1/10/2009 | Michael Kilgarriff | 12.00 | Review and analyze affirmative case modules database for completeness. |
| 1/10/2009 | Jared Voskuhl | 4.00 | Prepare trial binders. |
| 1/10/2009 | Erin Maher | 2.80 | Update control numbering in affirmative case modules database (1.0); confer and correspond with vendor representative re project re affirmative case modules database (.8); export first set of documents and send to vendor (1.0). |
| 1/10/2009 | Ian Young | 8.00 | Review and analyze affirmative case module database for completeness. |
| 1/10/2009 | Marvin R Gibbons, Jr. | 4.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/10/2009 | Tyler D Mace | 6.10 | Prepare for defense interview of trial witness (3.5); draft and revise product testing module (2.0); draft and revise potential motion for continuance (.6). |
| 1/10/2009 | Daniel T Rooney | 10.50 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/10/2009 | Rebecca A Koch | 7.50 | Review operational monthly and annual reports in preparation for drafting operational overview handbook. |
| 1/10/2009 | Timothy J Fitzsimmons | 1.50 | Analyze government documents. |
| 1/10/2009 | Patrick J King | 7.60 | Confer with T. Mace re upcoming work product schedule (.2); review and analyze documents for inclusion in fact development project (7.4). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2009 | Heather Bloom | 6.40 | Continue legal research and draft memorandum per P. King and T. Mace's instructions. |
| 1/10/2009 | Lauren E Kozak | 1.80 | Gather and analyze documents re factual module. |
| 1/10/2009 | Linda L Cordeiro | 4.50 | Review, retrieve and organize materials re case management. |
| 1/10/2009 | Walter R Lancaster | 8.60 | Work on cross-examination. |
| 1/10/2009 | Barbara M Harding | 1.50 | Revise and edit work plan and correspond re same. |
| 1/10/2009 | Scott A McMillin | 0.40 | Confer with team re joint defense. |
| 1/10/2009 | Laurence A Urgenson | 1.20 | Review draft bench brief and related materials and prepare comments re same (.9); review and respond to case correspondence (.3). |
| 1/11/2009 | Sarah B Whitney | 4.70 | Gather and organize documents cited in affirmative case modules. |
| 1/11/2009 | Erin Maher | 2.50 | Upload additional new images into affirmative case modules database (1.0); export second set of documents and upload same to vendor's ftp site (1.5). |
| 1/11/2009 | Marvin R Gibbons, Jr. | 3.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/11/2009 | Aaron Rutell | 6.50 | Set up technology for trial site. |
| 1/11/2009 | Daniel T Rooney | 5.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/11/2009 | Rebecca A Koch | 5.00 | Review operational monthly and annual reports and draft operational overview handbook. |
| 1/11/2009 | Brian T Stansbury | 1.00 | Research scientific issues and confer with expert re same. |
| 1/11/2009 | Peter A Farrell | 10.30 | Confer with T. Mace re preparation for hearing (.8); confer with L. Urgenson re legal strategy (.2); draft statement re hearing (9.3). |
| 1/11/2009 | Timothy J Fitzsimmons | 5.00 | Find and analyze scientific documents (4.5); correspond re same with S. McMillin and consulting expert (.5). |
| 1/11/2009 | Patrick J King | 3.60 | Review and compile documents for inclusion in fact development narrative. |
| 1/11/2009 | Heather Bloom | 2.20 | Review memorandum and legal research for memorandum. |
| 1/11/2009 | Lauren E Kozak | 1.00 | Gather and analyze documents re factual module. |
| 1/11/2009 | Walter R Lancaster | 7.20 | Prepare cross examination. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/11/2009 | Barbara M Harding | 3.40 | Revise draft work plan (.7); correspond re witness interviews (1.3); draft slides re science issues (1.2); confer with T. Mace re work plan (.2). |
| 1/11/2009 | Scott A McMillin | 0.80 | Confer re preparation of trial site (.2); confer re government data (.3); review trial preparation work plan and confer re same (.3). |
| 1/11/2009 | Laurence A Urgenson | 2.90 | Review case status report (.5); confer with T. Mace re case status and assignments (.6); confer with P. Farrell re same (.3); review and respond to case correspondence (.3); review IAR's forwarded by government (1.2). |
| 1/12/2009 | Sarah B Whitney | 17.50 | Prepare 2009 9th Circuit pleadings for S. McMillin (1.0); prepare documents cited to in affirmative case modules for attorney team (5.5); review and analyze affirmative case modules database for completeness (11.0). |
| 1/12/2009 | Michael Kilgarriff | 12.00 | Review and analyze affirmative case modules database for completeness. |
| 1/12/2009 | Jared Voskuhl | 8.00 | Prepare and organize files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/12/2009 | Erin Maher | 4.00 | Export tagged documents from pleadings database and upload same to vendor's site (2.0); load additional images into affirmative case modules database (1.2); export additional modules and upload same to vendor's site (.8). |
| 1/12/2009 | Ian Young | 8.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/12/2009 | Marvin R Gibbons, Jr. | 11.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/12/2009 | Carmelo A Soto | 6.50 | Support servers and create networks for six firm trial site. |
| 1/12/2009 | Megan M Brown | 9.00 | Prepare files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/12/2009 | Morgan Rohrhofer | 6.00 | Review scientific materials for B. Stansbury. |
| 1/12/2009 | Aaron Rutell | 11.00 | Wire and organize trial site for computers, phone support and other data processes. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Terrell D Stansbury | 7.50 | Prepare logistics and files re witness files (2.2); assist expert consultant with document request (.5); compile and organize key documents (2.0); organize and prepare files for trial (2.8). |
| 1/12/2009 | Khalid M Osman | 10.50 | Review and prepare witness cross files for attorneys review (6.9); oversee team re same (.6); review correspondence for updates and upcoming projects (1.0); correspond with team re trial logistics (1.5); update case files accordingly (.5). |
| 1/12/2009 | Tyler D Mace | 14.30 | Review motion for sanctions and provide edits to associate (1.3); prepare for witness interview (4.5); correspond with co-counsel (3.2); draft and revise trial outline (3.0); confer with co-counsel (.5); review court orders re motion in limine (1.8). |
| 1/12/2009 | Daniel T Rooney | 13.80 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/12/2009 | James Golden | 6.60 | Revise module (4.0); revise continuance motion (1.8); attend team conference re case status (.8). |
| 1/12/2009 | Rebecca A Koch | 9.30 | Review operational monthly and annual reports and draft operational overview handbook. |
| 1/12/2009 | Brian T Stansbury | 11.50 | Analyze supplemental production materials related to cross examination of expert witness (4.8); confer with B. Harding, S. McMillin, T. Fitzsimmons and expert consultants re ongoing expert work (1.7); revise letter re records (.3); research literature re scientific issues and revise slides re same (2.6); confer with J. Hughes (.1); develop cross examination outlines for additional experts and confer with K. Lee re same (1.5); analyze Libby claims (.5). |
| 1/12/2009 | Peter A Farrell | 10.10 | Review and analyze motions and orders re status of evidentiary issues (8.9); review and analyze government affidavits re motion to compel (.4); confer with T. Mace re same and preparation for hearing (.8). |
| 1/12/2009 | Timothy J Fitzsimmons | 10.00 | Find and analyze documents re scientific issues and correspond re same (8.5); confer re expert development (1.5). |
| 1/12/2009 | Derek Muller | 6.50 | Review documents from recent government production (3.5); review cross examination files (2.0); edit graphics for trial presentation (1.0). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Patrick J King | 10.80 | Prepare slides for review of D. Bernick in preparation for client conference (3.1); review and analyze documents for inclusion in fact development narrative (7.7). |
| 1/12/2009 | April Albrecht | 2.00 | Review and update coded government productions database for use by attorneys and staff. |
| 1/12/2009 | David M Boutrous | 9.80 | Confer with T. Stansbury re trial materials organization (.7); update docket (.5); establish network connection in war room in preparation for project (2.0); organize and index trial materials in preparation for trial (6.6). |
| 1/12/2009 | Natalya Palma | 7.50 | Review docket updates (1.0); review government exhibits for relevant documents in preparation for attorney review (6.5). |
| 1/12/2009 | Alun Harris-John | 3.50 | Wire and organize trial site for computers, phone support and other data processes. |
| 1/12/2009 | Karen F Lee | 3.60 | Review and summarize exhibit documents for B. Stansbury and B. Harding. |
| 1/12/2009 | Heather Bloom | 7.30 | Review new filings re jury instructions (.4); continue to identify relevancy of witness documents and highlight key documents (5.8); confer with K. Osman and assistant re documents (.3); confer with P. King re cross outline (.1); confer with T. Stansbury re access to files and witness interview (.2); locate and highlight new documents for cross outline (.5). |
| 1/12/2009 | Lauren E Kozak | 7.80 | Draft factual sub-module to augment factual module. |
| 1/12/2009 | Shawn M Olender | 5.50 | Prepare witness materials for trial. |
| 1/12/2009 | Linda L Cordeiro | 9.70 | Review, retrieve and organize materials re case management and case management database. |
| 1/12/2009 | Ellen T Ahern | 7.80 | Review cross-outline and related materials (1.5); confer with B. Harding, S. McMillin and T. Mace re expert work and staffing issues (1.3); review draft work plan re expert work and cross outlines (.7); review draft motion for continuance and follow up with S. McMillin and J. Golden (2.8); confer with S. McMillin re follow-up on joint defense conference (1.0); confer with S. McMillin and T. Mace re sampling data (.5). |
| 1/12/2009 | Walter R Lancaster | 8.00 | Analyze recent document production. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/12/2009 | Barbara M Harding | 12.70 | Review and analyze scientific documents for incorporation into witness files (6.3); review studies and data re same and draft slides re board presentation (4.5); draft agenda and confer with science team re expert work (1.1); correspond re trial, hearing and witness preparation issues (.8). |
| 1/12/2009 | Scott A McMillin | 8.50 | Confer re trial preparation and hearings (1.4); work on slides and pretrial preparation (1.0); review and address scientific issues for trial (1.5); prepare for and confer with team re expert preparation (1.8); draft motion for continuance and confer re same (1.4); review pleadings and prepare for hearings (1.0); confer re reviewing government documents (.4). |
| 1/13/2009 | Sarah B Whitney | 13.20 | Prepare supplemental government expert witness material (.5); review and analyze affirmative case modules database for completion (12.7). |
| 1/13/2009 | Michael Kilgarriff | 8.00 | Review and analyze affirmative case modules database for completeness. |
| 1/13/2009 | Jared Voskuhl | 8.00 | Prepare and organize files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/13/2009 | Erin Maher | 5.00 | Make additional updates to affirmative case modules database including loading new images and re-assigning control numbers (3.5); export images for printing by vendor (1.5). |
| 1/13/2009 | Ian Young | 7.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/13/2009 | Marvin R Gibbons, Jr. | 8.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/13/2009 | Carmelo A Soto | 7.50 | Support servers and create networks for six firm trial site. |
| 1/13/2009 | Megan M Brown | 11.00 | Prepare files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/13/2009 | Morgan Rohrhofer | 6.00 | Assist D. Boutrous with trial material preparation (3.6); review materials for B. Stansbury (2.4). |
| 1/13/2009 | Aaron Rutell | 12.50 | Wire and organize trial site for computers, phone support and other data processes. |
| 1/13/2009 | Terrell D Stansbury | 7.50 | Prepare logistics and files re witness files for review (4.0); assist expert consultant with document request (3.5). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Khalid M Osman | 10.50 | Review and prepare witness cross files for attorney review (7.0); oversee team re same and review correspondence for updates and upcoming projects (.5); confer re board conference projects (1.0); prepare board conference presentation materials and logistics accordingly (1.5); update case files (.5). |
| 1/13/2009 | Tyler D Mace | 7.50 | Conduct witness interview (7.0); confer with D Bernick (.5). |
| 1/13/2009 | Daniel T Rooney | 14.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/13/2009 | Samuel Blatnick | 1.60 | Attend trial conference with S. McMillin, E. Ahern, D. Muller and J. Golden. |
| 1/13/2009 | James Golden | 5.80 | Revise continuance motion (1.8); attend team conferences re upcoming hearing (1.7); review and analyze expert reports and depositions for hearing (2.3). |
| 1/13/2009 | Jason P Hernandez | 1.50 | Prepare for trial. |
| 1/13/2009 | Brian T Stansbury | 8.80 | Analyze witness documents to prepare for interview (1.4); analyze documents to incorporate into cross examination outline (6.9); confer with expert re witnesses (.5). |
| 1/13/2009 | Peter A Farrell | 10.20 | Review and analyze motions and orders re status of evidentiary issues (7.3); confer with K&E team re preparation for hearing and status statement (1.6); confer with L. Urgenson re strategy (1.3). |
| 1/13/2009 | Timothy J Fitzsimmons | 10.00 | Find and analyze scientific documents (9.8); correspond re same with S. Whitney (.2). |
| 1/13/2009 | Derek Muller | 6.50 | Confer with S. McMillin, E. Ahern, J. Golden and S. Blatnick re case assignments (1.5); review documents from recent government production and compile statistics on new key documents (1.0); review and analyze documents from factual module (4.0). |
| 1/13/2009 | Patrick J King | 13.90 | Review and prepare documents for inclusion in fact development narrative for trial outline (8.5); confer with B. Stansbury re witness interview (.4); confer with D. Bernick, B. Harding and K. Vanderport re graphics presentation for client board conference (1.3); update and revise graphics for review of D. Bernick (3.7). |
| 1/13/2009 | April Albrecht | 2.30 | Review and update coded government productions database for use by attorneys and staff. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | David M Boutrous | 11.30 | Organize and index materials in preparation for trial (7.3); confer with K. Osman and K. Lee re same (2.0); identify and save certain fact/expert witness materials to appropriate databases (2.0). |
| 1/13/2009 | Natalya Palma | 7.50 | Review government exhibits for relevant documents in preparation for attorney review. |
| 1/13/2009 | Alun Harris-John | 7.00 | Wire and organize trial site for computers, phone support and other data processes. |
| 1/13/2009 | Carlos A Padilla | 1.00 | Cite-check joint motion to continue trial brief and prepare brief exhibits. |
| 1/13/2009 | Karen F Lee | 7.90 | Review and analyze expert documents. |
| 1/13/2009 | Heather Bloom | 7.70 | Review new government filing (.5); revise cross outline (1.0); confer with K&E team re legal issues (.7); begin legal research and memo per B. Harding's instructions (5.5). |
| 1/13/2009 | Lauren E Kozak | 7.90 | Edit sub-module and review relevant documents (1.9); review proposed jury instructions (.5); research witness issues (5.5). |
| 1/13/2009 | Shawn M Olender | 7.00 | Prepare witness files for trial. |
| 1/13/2009 | Linda L Cordeiro | 8.50 | Review, retrieve and organize materials re case management and case management database (8.0); confer with W. Lancaster re same (.5). |
| 1/13/2009 | Ellen T Ahern | 6.70 | Review status of cross-outlines, including staffing issues (1.5); review draft cross-examination outline and conduct related follow-up (1.5); follow up on module and cross-outline document highlighting projects (1.0); review and revise Chicago attorney work plan (.3); confer with S. McMillin re same (.2); confer re status of projects by Chicago attorneys (1.7); review issues related to witness and follow up re same with A. Klapper and S. McMillin (.5). |
| 1/13/2009 | Walter R Lancaster | 15.50 | Analyze recent documents (7.5); analyze recent document production (8.0). |
| 1/13/2009 | Barbara M Harding | 7.70 | Review documents and correspondence (3.9); draft and edit slides re board presentation (1.8); confer with D. Bernick, P. King and K. Vanderport re same (1.5); confer with T. Mace re hearing preparation issues (.3); confer with consultant (.2). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/13/2009 | Scott A McMillin | 8.30 | Draft trial preparation outline and confer re same (2.0); review sampling protocol (1.0); draft motion for continuance (1.1); confer re same (.4); prepare for and confer with team re trial preparation (1.4); review tutorial and correspond with expert re same (.5); review data and confer re same (.6); analyze expert cross issues (.8); confer re hearing issues (.5). |
| 1/13/2009 | Laurence A Urgenson | 6.70 | Confer with P. Farrell re case status and assignments (.9); confer with M. Shumsky re trial brief (.3); draft bench brief and review related documents (1.3); prepare materials for Board presentation (1.0); prepare for pretrial hearing and review related briefs and documents (3.2). |
| 1/14/2009 | Sarah B Whitney | 11.20 | Prepare historic MIL pleadings for D. Bernick (4.5); prepare witness cross materials for D. Bernick (1.2); prepare plaintiff expert reports for D. Bernick, J. Golden and S. McMillin (2.5); review and analyze affirmative case modules database for completeness (3.0). |
| 1/14/2009 | Michael Kilgarriff | 11.00 | Review and analyze affirmative case modules database for completeness. |
| 1/14/2009 | Jared Voskuhl | 8.00 | Prepare and organize trial binders for D. Bernick and litigation team. |
| 1/14/2009 | Erin Maher | 5.30 | Load new images into affirmative case modules database (1.5); export additional set of documents to vendor (1.0); create copy of database on external hard drive to be provided to co-counsel (1.0); export document sets from pleadings database and provide to vendor (1.8). |
| 1/14/2009 | Ian Young | 8.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/14/2009 | Marvin R Gibbons, Jr. | 10.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/14/2009 | Carmelo A Soto | 9.00 | Support servers and create networks for six firm trial site. |
| 1/14/2009 | Megan M Brown | 12.00 | Prepare trial binders for B. Harding. |
| 1/14/2009 | Morgan Rohrhofer | 5.50 | Review materials for B. Stansbury (2.7); assist D. Boutrous with preparation of trial materials (2.8). |
| 1/14/2009 | Aaron Rutell | 9.50 | Wire and organize trial site for computers, phone support and other data processes. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2009 | Terrell D Stansbury | 7.50 | Address logistics and prepare files re witnesses for review (3.0); assist expert consultant with document request (.5); compile and organize key documents (3.0); organize and prepare files re trial preparation (1.0). |
| 1/14/2009 | Khalid M Osman | 10.00 | Review and prepare witness cross files for attorney review (3.5); correspond with team re upcoming projects (1.5); attend board conference presentation and prepare presentation materials (4.5); review and retrieve files for attorneys (.5). |
| 1/14/2009 | Tyler D Mace | 10.00 | Prepare materials for cross-examination at Daubert (6.5); review product testing module (2.0); review voir dire materials (1.0); correspond with defense counsel (.5). |
| 1/14/2009 | Daniel T Rooney | 12.30 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices. |
| 1/14/2009 | James Golden | 5.40 | Attend conference re graphics (3.6); review expert reports for hearing and draft summaries re same (1.8). |
| 1/14/2009 | Rebecca A Koch | 8.80 | Review operational monthly and annual reports and draft operational overview handbook (5.8); review government expert disclosures (3.0). |
| 1/14/2009 | Brian T Stansbury | 4.40 | Analyze documents related to potential witness (2.4); confer with potential witness (2.0). |
| 1/14/2009 | Peter A Farrell | 13.10 | Confer with D. Golden, J. Ford and T. Mace re status of government's document production (.4); draft status statement re hearing (4.2); confer with T. Mace re same (2.1); review and analyze case materials re preparation for same (6.4). |
| 1/14/2009 | Timothy J Fitzsimmons | 11.00 | Find and analyze documents re scientific issues (10.5); correspond re same with S. Whitney (.5). |
| 1/14/2009 | Derek Muller | 6.00 | Review documents for cross examination file (2.3); review risk assessment documents (1.8); review module and cross examination outlines (1.9). |
| 1/14/2009 | Patrick J King | 5.90 | Review and revise graphics for D. Bernick (3.2); confer with B. Harding, K. Vanderport and K. Osman re board presentation (.4); compile and organize documents for review of D. Bernick re same (1.3); review and analyze joint defense work product for fact development narrative (1.0). |
| 1/14/2009 | April Albrecht | 3.00 | Review and update coded government productions database for use by attorneys and staff. |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2009 | David M Boutrous | 7.20 | Update docket (.3); prepare certain expert witness files (.5); organize and index war room contents in preparation for trial (6.4). |
| 1/14/2009 | Natalya Palma | 7.50 | Review government exhibits for relevant documents in preparation for attorney review. |
| 1/14/2009 | Alun Harris-John | 10.00 | Wire and organize trial site for computers, phone support and other data processes. |
| 1/14/2009 | Lauren E Kozak | 4.10 | Gather and analyze documents to augment factual module. |
| 1/14/2009 | Shawn M Olender | 7.00 | Prepare witness files for trial. |
| 1/14/2009 | Linda L Cordeiro | 8.70 | Review, retrieve and organize materials re case management and case management database. |
| 1/14/2009 | Ellen T Ahern | 4.00 | Review issues related to hearing (1.0); gather and organize relevant past motions and pertinent disclosures (1.0); gather draft cross-examination materials including coordination with A. Klapper, S. McMillin and P. Farrell (1.0); confer with GIS consultant (1.0). |
| 1/14/2009 | Walter R Lancaster | 9.50 | Revise cross examination outline. |
| 1/14/2009 | Barbara M Harding | 9.50 | Prepare for and attend client board meeting (6.2); confer with client and L. Urgenson re trial outline (.9); review and analyze documents and studies (2.4). |
| 1/14/2009 | Scott A McMillin | 9.20 | Prepare for and confer with GIS expert re trial preparation (4.5); review data and confer with experts re same (1.2); review expert disclosures and prepare for hearing (2.0); confer re same (1.0); prepare status conference statement (.5). |
| 1/14/2009 | Laurence A Urgenson | 7.40 | Review status reports and pretrial motions (.7); prepare for Board conference and review related materials (1.8); confer with D. Bernick re same (1.0); confer with M. Shelnitz and W. Corcoran re public relations issues and case status (1.0); participate in status report to Board (2.4); confer with M. Shelnitz, W. Corcoran and B. Harding re case status and strategy (.5). |
| 1/15/2009 | Michael Kilgarriff | 12.50 | Review and analyze affirmative case modules database for completeness (7.5); review and analyze pleadings database for hearing materials (5.0). |
| 1/15/2009 | Jared Voskuhl | 9.50 | Prepare and organize trial binders for D. Bernick and litigation team. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2009 | Erin Maher | 4.00 | Review, categorize, and load images into correspondence database (2.0); export documents from government supplemental expert materials database and convert same to multi-page PDF files (1.0); upload PDF files to ftp site for retrieval by Washington office (1.0). |
| 1/15/2009 | Ian Young | 7.00 | Prepare and organize all offices, supplies and files for 80 person joint defense team in 2 trial offices in preparation for 4 month trial. |
| 1/15/2009 | Marvin R Gibbons, Jr. | 9.00 | Coordinate set up of trial office for six law firms involving 80-person joint defense team at remote location. |
| 1/15/2009 | Carmelo A Soto | 8.50 | Support servers and create networks for six firm trial site. |
| 1/15/2009 | Edrick A Harris | 5.50 | Update coded government production subset database for use by attorneys and staff. |
| 1/15/2009 | Megan M Brown | 13.00 | Prepare trial binders for B. Harding. |
| 1/15/2009 | Morgan Rohrhofer | 8.50 | Review and organize materials for B. Stansbury. |
| 1/15/2009 | Aaron Rutell | 9.00 | Support servers and assist with individual computer network operations. |
| 1/15/2009 | Terrell D Stansbury | 7.50 | Prepare logistics re witness files (2.0); assist expert consultant with document request (.5); compile and organize key documents (3.0); organize and prepare files re trial preparation (2.0). |
| 1/15/2009 | Khalid M Osman | 8.50 | Prepare trial-related materials (2.5); review and update witness files (3.5); correspond with team re upcoming projects (1.5); review and retrieve files for attorneys (.5); organize and update case files (.5). |
| 1/15/2009 | Tyler D Mace | 10.70 | Conduct joint defense conference (1.3); confer with K&E team re Daubert hearings (1.4); prepare cross examination materials for Daubert hearing and trial (8.0). |
| 1/15/2009 | James Golden | 3.10 | Review expert reports for hearing and draft summaries re same. |
| 1/15/2009 | Rebecca A Koch | 10.50 | Review operational monthly and annual reports and draft operational overview handbook (4.0); review government expert disclosures (4.1); Conference with T. Mace and P. Farrell re hearing preparation (1.2); confer with joint defense re hearing and trial preparation (1.2). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2009 | Brian T Stansbury | 10.50 | Confer with expert, R. Senftleben, J. Hughes, T. Mace, B. Harding, and others re potential expert testimony (.8); revise cross examination outline and analyze related documents (7.4); analyze supplemental production materials (2.3). |
| 1/15/2009 | Peter A Farrell | 11.70 | Review and analyze case materials and conduct legal research re preparation for hearing (6.3); confer with K&E team re same (4.8); participate in joint defense conference re same (.6). |
| 1/15/2009 | Timothy J Fitzsimmons | 13.50 | Find and analyze scientific documents (3.0); find and analyze documents re expert witnesses and correspond re same with B. Harding (10.5). |
| 1/15/2009 | Patrick J King | 1.30 | Confer with team and joint defense re case status. |
| 1/15/2009 | David M Boutrous | 7.50 | Update docket (.3); organize and index materials in preparation for trial (7.2). |
| 1/15/2009 | Natalya Palma | 7.50 | Review and organize docket updates (1.0); prepare and index files to be shipped to Montana for trial (6.5). |
| 1/15/2009 | Alun Harris-John | 10.00 | Support servers and assist with individual computer network operations. |
| 1/15/2009 | Heather Bloom | 2.30 | Review new filings (.5); conduct additional research per legal memo per T. Mace's instructions (1.8). |
| 1/15/2009 | Lauren E Kozak | 2.10 | Gather and analyze documents to augment factual module. |
| 1/15/2009 | Shawn M Olender | 5.50 | Prepare witness files for trial. |
| 1/15/2009 | Linda L Cordeiro | 8.70 | Review, retrieve and organize materials re case management and case management database. |
| 1/15/2009 | Ellen T Ahern | 6.50 | Review status conference report draft pleading (.7); review historic motions and pleadings in preparation for trial (2.0); review issues outline re certain experts and follow up re organizing cross materials, including conferences with P. Farrell, S. McMillin, T. Mace, R. Koch and B. Harding (1.5); participate in joint defense conference (1.3); coordinate with A. Klapper re cross materials (.5); review case law re hearing issues (.5). |
| 1/15/2009 | Walter R Lancaster | 8.20 | Analyze recent document production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/15/2009 | Barbara M Harding | 7.50 | Review and analyze document studies and correspondence re medical issues (4.0); confer with joint defense re hearing and trial preparation (1.5); confer with B. Stansbury re medical issues (.2); confer with client re hearing and trial preparation (.2); review and analyze documents re affirmative story and draft and review correspondence re same (1.6). |
| 1/15/2009 | Scott A McMillin | 9.00 | Prepare for and confer with expert (.8); prepare for evidentiary hearing and work on crosses of experts re (5.2); confer re same (1.2); prepare for and confer with expert re witnesses (.8); prepare for and participate in joint defense conference (1.0). |
| 1/15/2009 | Laurence A Urgenson | 6.80 | Review court order and confer with T. Mace and P. Farrell re same (1.0); confer with S. Spivack re status (.3); review and comment on case status report (.5); confer re case status and strategy (.7); confer with T. Mace and P. Farrell re case status and assignments (.8); confer with M. Shelnitz re status (.3); participate in weekly joint defense conference (.5); further confer with T. Mace and P. Farrell re case status and assignments (.8); prepare for pretrial hearing (1.9). |
| 1/16/2009 | Sarah B Whitney | 9.20 | Prepare supplemental materials for D. Bernick (1.5); prepare graphics for D. Bernick (.5); gather and organize documents cited to in affirmative case modules (5.2); gather and organize documents cited in graphics for S. McMillin (2.0). |
| 1/16/2009 | Michael Kilgarriff | 11.50 | Review and analyze affirmative case modules database for completeness (4.5); review and analyze pleadings database for hearing material (7.0). |
| 1/16/2009 | Erin Maher | 1.00 | Update entries in pleadings database. |
| 1/16/2009 | Marvin R Gibbons, Jr. | 8.50 | Coordinate set up of trial office for six law firms at remote location. |
| 1/16/2009 | Carmelo A Soto | 8.00 | Support servers and create networks for six firm trial site. |
| 1/16/2009 | Morgan Rohrhofer | 0.50 | Prepare expert materials. |
| 1/16/2009 | Aaron Rutell | 8.50 | Support servers and assist with individual computer network operations. |
| 1/16/2009 | Khalid M Osman | 7.00 | Review correspondence for updates and coordinate with team re projects related matters (1.5); prepare witness-related materials for attorneys review (3.0); prepare hearing materials (2.5). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2009 | Tyler D Mace | 9.30 | Confer with D. Bernick re case status (1.2); confer with client re same (.5); confer with co-counsel re same (.9); confer with jury consultants (.5); confer with B. Harding re hearing preparation (1.1) confer with L. Urgenson case status (.6); draft and revise product testing module and trial outline (4.5). |
| 1/16/2009 | Rebecca A Koch | 7.70 | Review operational monthly and annual reports and draft and revise operational overview handbook. |
| 1/16/2009 | Brian T Stansbury | 3.40 | Draft cross materials (1.3); confer with expert (.5); confer with B. Harding re trial preparation (1.3); confer with S. McMillin (.3). |
| 1/16/2009 | Peter A Farrell | 10.20 | Confer with B. Harding, T. Mace and R. Koch re preparation for hearing (3.7); review and revise status statement re same (1.2); review and analyze case materials and motions re same (5.3). |
| 1/16/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze documents re expert witnesses and correspond re same. |
| 1/16/2009 | David M Boutrous | 7.00 | Update docket (.3); organize and index materials in preparation for trial (6.0); confer with K. Osman re upcoming hearing (.7). |
| 1/16/2009 | Natalya Palma | 6.50 | Prepare and index files to be shipped to Montana for trial. |
| 1/16/2009 | Alun Harris-John | 10.50 | Support servers and assist with individual computer network operations. |
| 1/16/2009 | Carlos A Padilla | 15.30 | Review and prepare pleading files for attorneys' review (4.3); review and prepare expert materials files for attorneys' review (11.0). |
| 1/16/2009 | Lauren E Kozak | 4.50 | Continue to gather and analyze documents re factual module. |
| 1/16/2009 | Shawn M Olender | 8.30 | Prepare witness files for trial. |
| 1/16/2009 | Linda L Cordeiro | 6.70 | Review, retrieve and organize materials re case management and case management database. |
| 1/16/2009 | Ellen T Ahern | 7.00 | Review work product re certain experts and confer re same (2.5); review case law re same (2.0); coordinate project to review literature (2.0); coordinate scheduling and other related issues (.5). |
| 1/16/2009 | Walter R Lancaster | 4.00 | Prepare for cross examinations. |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/16/2009 | Barbara M Harding | 9.90 | Review and analyze documents, pleadings and literature in preparation for hearing (6.7); confer with D. Bernick re same (.4); confer with T. Mace, P. Farrell, E. Ahern, R. Koch, B. Stansbury, outside consultants and counsel re same (2.8). |
| 1/16/2009 | Scott A McMillin | 7.70 | Prepare for hearing and draft outlines re same (5.5); confer re same (1.2); prepare for and confer with expert re data (1.0). |
| 1/16/2009 | Laurence A Urgenson | 2.80 | Conf with D. Bernick. B. Harding, W. Lancaster, T. Mace re case status and strategy (.3); confer with S. McMillin, T. Mace and P. Farrell re preparation for pretrial hearing (.5); review documents re same (.5); confer with S. Spivack re same (.6); review expert research (.6); confer with B. Harding and team re case status and strategy (.3). |
| 1/17/2009 | Michael Kilgarriff | 19.00 | Review expert reports and prepare trial materials re same. |
| 1/17/2009 | Jared Voskuhl | 12.00 | Review plaintiffs' experts' disclosures and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured (11.5); obtain newly filed dockets for trial and update pleadings database (.5). |
| 1/17/2009 | Ian Young | 19.00 | Review expert reports and prepare trial materials re same. |
| 1/17/2009 | Marvin R Gibbons, Jr. | 9.00 | Coordinate set up of trial office for six law firms at remote location. |
| 1/17/2009 | Carmelo A Soto | 9.00 | Support servers and create networks for six firm trial site. |
| 1/17/2009 | Megan M Brown | 4.00 | Review updated affirmative case module outlines and prepare same in database. |
| 1/17/2009 | Aaron Rutell | 8.50 | Support servers and assist with individual computer network operations. |
| 1/17/2009 | Terrell D Stansbury | 2.80 | Assist with document retrieval and organization in preparation for hearing. |
| 1/17/2009 | Tyler D Mace | 2.00 | Correspond with co-counsel (.8); review recent pleadings (1.2). |
| 1/17/2009 | Derek J Bremer | 1.00 | Assist in preparing electronic files for use at upcoming trial. |
| 1/17/2009 | James Golden | 0.20 | Prepare materials for hearing. |
| 1/17/2009 | Rebecca A Koch | 5.80 | Review operational monthly and annual reports and draft and revise operational overview handbook. |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/17/2009 | Peter A Farrell | 8.30 | Review and analyze case materials re preparation for hearing. |
| 1/17/2009 | Alun Harris-John | 9.30 | Support servers and assist with individual computer network operations. |
| 1/17/2009 | Linda L Cordeiro | 7.00 | Review, retrieve and organize materials re case management. |
| 1/17/2009 | Ellen T Ahern | 5.00 | Review past testimony and work product for possible cross-examination. |
| 1/17/2009 | Walter R Lancaster | 4.00 | Work on cross preparation. |
| 1/17/2009 | Scott A McMillin | 0.50 | Confer re preparation for hearings. |
| 1/18/2009 | Sarah B Whitney | 9.20 | Prepare documents cited to in revised cross examination outline for S. McMillin (2.0); prepare supplemental expert reliance material for D. Bernick (1.0); review and analyze affirmative case modules database for completeness (5.2); gather and organize additional plaintiff reliance material (1.0). |
| 1/18/2009 | Michael Kilgarriff | 8.50 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 1/18/2009 | Ian Young | 8.00 | Review expert reports and prepare trial materials re same. |
| 1/18/2009 | Marvin R Gibbons, Jr. | 14.00 | Coordinate set up of trial office for six law firms at remote location. |
| 1/18/2009 | Carmelo A Soto | 12.00 | Support servers and create networks for six firm trial site. |
| 1/18/2009 | Megan M Brown | 10.50 | Gather and organize pleadings and depositions for hearing per D. Bernick's request (3.0); gather and organize cases cited in Weis Daubert outline per S. McMillin's request (1.0); review, code and cross reference new materials provided for attorney work product affirmative case module database and prepare summary for D. Bernick (6.5). |
| 1/18/2009 | Aaron Rutell | 14.00 | Support servers and assist with individual computer network operations. |
| 1/18/2009 | Khalid M Osman | 5.50 | Prepare hearing-related materials (4.0); coordinate with team re same (1.5). |
| 1/18/2009 | Tyler D Mace | 6.50 | Review materials re potential motion for continuance (2.3); draft and revise status conference statement (4.2). |
| 1/18/2009 | James Golden | 0.80 | Review and analyze deposition for hearing. |
| 1/18/2009 | Peter A Farrell | 5.20 | Review and analyze case materials and prepare exhibits re preparation for hearing. |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/18/2009 | Timothy J Fitzsimmons | 4.50 | Find and analyze documents re expert witnesses. |
| 1/18/2009 | Patrick J King | 3.30 | Review and analyze documents for inclusion in fact development outline. |
| 1/18/2009 | Alun Harris-John | 11.00 | Support servers and assist with individual computer network operations. |
| 1/18/2009 | Ellen T Ahern | 1.00 | Follow up on cross issues and prior transcripts. |
| 1/18/2009 | Walter R Lancaster | 9.80 | Consider and address risk assessment issues. |
| 1/18/2009 | Scott A McMillin | 1.30 | Prepare for hearings and confer re same (1.0); review final status conference brief (.3). |
| 1/18/2009 | Laurence A Urgenson | 1.20 | Review case documents relating to upcoming pretrial hearing. |
| 1/19/2009 | Sarah B Whitney | 12.70 | Prepare supplemental reliance material for D. Bernick (1.0); prepare expert reports for D. Bernick (.5); prepare historic MIL pleadings (1.5); prepare key IRIS documents from D. Muller (2.7); gather and organize additional plaintiff reliance material (7.0). |
| 1/19/2009 | Michael Kilgarriff | 6.50 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 1/19/2009 | Erin Maher | 6.80 | Review and update images in affirmative case modules database (1.5); perform quality control tests on affirmative case modules database (.5); update images and coding in expert reliance databases (1.8); update images and coding in expert reports databases (2.1); perform quality control tests on expert reliance and expert reports databases (.9). |
| 1/19/2009 | Ian Young | 12.50 | Review expert reports and prepare trial materials re same. |
| 1/19/2009 | Marvin R Gibbons, Jr. | 10.00 | Coordinate set up of trial office for six law firms at remote location, and support servers, networks, and individuals on-site. |
| 1/19/2009 | Carmelo A Soto | 10.00 | Support servers and create networks for six firm trial site. |
| 1/19/2009 | Megan M Brown | 14.00 | Create directory for trial site offices (2.0); gather pleadings for hearings (1.0); prepare key documents for D. Bernick (4.0); coordinate additional trial site materials needed (.7); prepare invoice check requests (.5); prepare database for distribution (1.0); review updated affirmative module database for completeness (4.8). |
| 1/19/2009 | Morgan Rohrhofer | 1.00 | Assist with trial site preparations. |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/19/2009 | Aaron Rutell | 10.50 | Support servers and assist with individual computer network operations. |
| 1/19/2009 | Khalid M Osman | 14.00 | Review and prepare hearing-related materials and coordinate with team re same. |
| 1/19/2009 | Tyler D Mace | 4.00 | Preparation for Daubert hearing and correspond with D Bernick re same. |
| 1/19/2009 | Derek J Bremer | 15.80 | Support servers and assist with individual computer network operations. |
| 1/19/2009 | James Golden | 10.00 | Review and analyze deposition for hearing (5.1); attend team conference re hearing (1.0); review reliance materials for hearing (3.9). |
| 1/19/2009 | Rebecca A Koch | 7.10 | Review documents and draft factual development narrative outline. |
| 1/19/2009 | Brian T Stansbury | 6.10 | Draft and revise affidavit re medical record production (1.0); respond to requests from B. Harding re hearing preparation (3.6); respond to questions and draft memo to D. Bernick re reliance materials (1.5). |
| 1/19/2009 | Peter A Farrell | 7.60 | Confer with B. Harding, S. McMillin, E. Ahern and J. Golden re preparation for hearing (.4); review and analyze case materials and conduct legal research re same (7.2). |
| 1/19/2009 | Derek Muller | 7.50 | Research documents from recent government production (5.0); review and analyze cross examination files (2.5). |
| 1/19/2009 | Patrick J King | 2.70 | Review and analyze documents for inclusion in fact development chronology. |
| 1/19/2009 | Alun Harris-John | 16.80 | Support servers and assist with individual computer network operations. |
| 1/19/2009 | Heather Bloom | 3.00 | Continue additional legal research for T. Mace. |
| 1/19/2009 | Ellen T Ahern | 9.00 | Review case law re expert issues (2.0); prepare deposition admissions (2.0); review various related materials (1.5); prepare for hearing (3.5). |
| 1/19/2009 | Walter R Lancaster | 9.00 | Work on risk assessment issues. |
| 1/19/2009 | Barbara M Harding | 13.20 | Prepare for hearing in Missoula. |
| 1/19/2009 | Scott A McMillin | 11.30 | Prepare for hearings and work on crosses for government experts (9.0); confer re same (2.3). |
| 1/19/2009 | Laurence A Urgenson | 10.10 | Review documents relating to pretrial hearings and prepare related presentations. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2009 | Sarah B Whitney | 10.20 | Prepare study and guidance manual for K. Osman (.5); gather and organize additional plaintiff reliance material (9.7). |
| 1/20/2009 | Michael Kilgarriff | 10.70 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 1/20/2009 | Jared Voskuhl | 4.00 | Prepare check requests for vendors from invoices (1.6); review and update pleadings database (2.4). |
| 1/20/2009 | Erin Maher | 2.50 | Update pleadings database with additional pleadings (1.4); review updates to expert reports databases (1.1). |
| 1/20/2009 | Ian Young | 10.20 | Review expert reports and prepare trial materials re same. |
| 1/20/2009 | Marvin R Gibbons, Jr. | 13.00 | Coordinate set up of trial office for six law firms at remote location, and support servers, networks, and individuals on-site. |
| 1/20/2009 | Carmelo A Soto | 12.00 | Support servers and assist with individual computer network operations. |
| 1/20/2009 | Megan M Brown | 14.20 | Review updated affirmative module database for completeness (3.0); coordinate additional trial materials for trial site (.5); confer with DC support staff for distribution of government production databases to attorneys (1.0); provide support to DC staff re hearings, including gathering deposition exhibits, performing database searches, and gathering key documents (9.7). |
| 1/20/2009 | Morgan Rohrhofer | 18.80 | Prepare materials for hearing. |
| 1/20/2009 | Aaron Rutell | 12.50 | Support six-firm servers and individual networks. |
| 1/20/2009 | Khalid M Osman | 23.00 | Review and prepare hearing-related materials and coordinate with team re same. |
| 1/20/2009 | Tyler D Mace | 18.00 | Prepare for hearing in Missoula. |
| 1/20/2009 | Derek J Bremer | 13.50 | Support servers and assist with individual computer network operations. |
| 1/20/2009 | James Golden | 17.30 | Prepare materials for hearing (14.1); review materials for hearing (3.2). |
| 1/20/2009 | Rebecca A Koch | 4.10 | Review affirmative story outline factual materials for use as trial exhibits. |
| 1/20/2009 | Brian T Stansbury | 5.30 | Prepare B. Harding for hearing (1.1); analyze medical data, expert reports and past government productions to prepare for hearing (3.5); confer with B. Harding, S. McMillin, E. Ahern, K. Lee and P. Farrell re hearing preparation (.7). |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/20/2009 | Peter A Farrell | 18.30 | Review and analyze case materials (8.9); confer with K&E team re hearing (.7); prepare materials re preparation for hearing (8.7). |
| 1/20/2009 | Derek Muller | 12.00 | Review depositions for conference (4.5); review documents from recent government production protocol (3.5); review and edit module (2.5); confer re same with A. Karan (.1); review disclosures (.9); review documents for module (.5). |
| 1/20/2009 | Patrick J King | 7.80 | Prepare document chronology for fact development narrative (6.7); correspond re legal research issue (1.1). |
| 1/20/2009 | April Albrecht | 0.80 | Research additional images for extraction from DC Databases for delivery to vendor. |
| 1/20/2009 | Alun Harris-John | 13.50 | Support servers and assist with individual computer network operations. |
| 1/20/2009 | Carlos A Padilla | 23.80 | Review and prepare key hearing materials for attorneys' review. |
| 1/20/2009 | Karen F Lee | 5.20 | Confer with B. Harding, B. Stansbury on hearing preparation (1.0); draft documents for hearing (4.2). |
| 1/20/2009 | Heather Bloom | 9.00 | Continue additional legal research per T. Mace's instructions (2.7); continue legal research and memorandum per B. Harding's instructions (6.3). |
| 1/20/2009 | Lauren E Kozak | 10.60 | Identify and review requested materials to update sub-module (6.6); update sub-module (4.0). |
| 1/20/2009 | Linda L Cordeiro | 11.00 | Review, retrieve and organize materials re case management. |
| 1/20/2009 | Ellen T Ahern | 19.00 | Participate in team conference with D. Bernick re hearing preparation (2.0); prepare for oral argument, including organization of materials (17.0). |
| 1/20/2009 | Walter R Lancaster | 9.50 | Review and address risk assessment issues. |
| 1/20/2009 | Barbara M Harding | 16.20 | Prepare for hearing. |
| 1/20/2009 | Scott A McMillin | 15.00 | Prepare for hearing. |
| 1/20/2009 | Laurence A Urgenson | 13.60 | Prepare arguments of pre-trial motions and review related documents and memoranda (9.6); confer re case status and strategy with D. Bernick, B. Harding, S. McMillan, E. Ahern, T. Mace and P. Farrell (2.7); participate in joint defense conference re same (.9); confer with B. Harding, T. Mace, P. Farrell re same (.4). |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Sarah B Whitney | 11.00 | Gather and organize additional plaintiff reliance materials (10.0); confer with M. Brown re project status (1.0). |
| 1/21/2009 | Michael Kilgarriff | 15.20 | Review updated affirmative case module outlines and prepare materials re same. |
| 1/21/2009 | Jared Voskuhl | 10.20 | Review plaintiffs' experts' disclosures and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured (8.0); update pleadings database (1.8); prepare check requests for vendor invoices (.4). |
| 1/21/2009 | Erin Maher | 1.50 | Perform restore to plaintiff's expert reliance database (.5); update pleadings database with new records (1.0). |
| 1/21/2009 | Ian Young | 10.50 | Review expert reports and prepare trial materials re same. |
| 1/21/2009 | Marvin R Gibbons, Jr. | 11.50 | Coordinate set up of trial office for six law firms at remote location, and support servers, networks, and individuals on-site. |
| 1/21/2009 | Carmelo A Soto | 10.00 | Support servers and assist with individual computer network operations. |
| 1/21/2009 | Megan M Brown | 11.00 | Edit and revise vendor check requests (.5); review, code and cross reference new materials provided for attorney work product affirmative case module database and prepare summary for D. Bernick (10.5). |
| 1/21/2009 | Morgan Rohrhofer | 12.50 | Prepare materials for hearing. |
| 1/21/2009 | Aaron Rutell | 10.00 | Support six-firm servers and individual networks. |
| 1/21/2009 | Terrell D Stansbury | 7.30 | Prepare logistics and materials re witness files for review (2.0); assist expert consultant with document request (.3); compile and organize key documents (2.8); organize and prepare files re trial preparation (2.2). |
| 1/21/2009 | Khalid M Osman | 18.50 | Review and prepare hearing-related materials (10.5); attend hearing and assist attorneys during hearing (8.0). |
| 1/21/2009 | Tyler D Mace | 16.70 | Prepare for and attend Daubert hearing in Missoula. |
| 1/21/2009 | Derek J Bremer | 14.00 | Create firewall system for joint defense team. |
| 1/21/2009 | James Golden | 11.20 | Prepare materials for hearing (7.0); attend hearing (4.2). |
| 1/21/2009 | Rebecca A Koch | 8.00 | Review operational monthly reports, draft and revise operational overview handbook. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Brian T Stansbury | 10.30 | Analyze and provide comments on potential affidavit (.8); analyze production records to prepare B. Harding for hearing (2.0); analyze expert deposition transcript for cross examination points (1.0); confer with B. Harding to assist with cross examination preparation (6.5). |
| 1/21/2009 | Peter A Farrell | 18.10 | Confer with K&E team and prepare materials re preparation for hearing (10.9); draft notes and prepare materials re hearing (7.2). |
| 1/21/2009 | Timothy J Fitzsimmons | 9.00 | Find and analyze scientific documents and correspond with E. Ahern and K. Osman re same. |
| 1/21/2009 | Derek Muller | 5.50 | Review documents for J. Golden (1.0); mark documents for trial records (.5); review and edit module (4.0). |
| 1/21/2009 | Patrick J King | 9.30 | Finalize review and analysis of documents for fact development narrative (4.7); begin drafting narrative (4.6). |
| 1/21/2009 | Shani Moore Weatherby | 1.30 | Continue research re prior trial testimony (.5); review case file and relevant documents re same (.4); begin drafting cross-examination outline (.4). |
| 1/21/2009 | David M Boutrous | 8.00 | Review and organize documents citied in cross examination outline (2.5); update docket (.3); review, organize and index materials in preparation for trial (4.7); locate certain expert cross file materials for B. Stansbury (.5). |
| 1/21/2009 | Alun Harris-John | 14.00 | Create firewall system for joint defense team. |
| 1/21/2009 | Carlos A Padilla | 9.50 | Review and prepare key hearing materials for attorneys' review (7.5); review, quality-check and update production databases (2.0). |
| 1/21/2009 | Karen F Lee | 8.10 | Review and analyze expert documents (7.9); confer with expert re review of documents (.2). |
| 1/21/2009 | Heather Bloom | 10.20 | Review new filings (.5); finish legal research and memorandum per T. Mace's instructions (4.3); revise cross outline for government witness (1.5); continue legal research for memorandum per B. Harding's instructions (3.9). |
| 1/21/2009 | Lauren E Kozak | 8.90 | Draft factual sub-module (3.0); gather and analyze documents related to same (5.9). |
| 1/21/2009 | Shawn M Olender | 6.50 | Prepare witness files for trial. |

A-102

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/21/2009 | Linda L Cordeiro | 12.00 | Review, retrieve and organize materials re case management and case management database (6.5); identify, review and organize particular documents (5.5). |
| 1/21/2009 | Ellen T Ahern | 22.00 | Prepare for argument on pending motions and possible cross-examination of witnesses (5.8); attend hearing, including witness examination (6.9); attend direct examination of witness (1.1); prepare for cross-examination, including organization of admissions and coordination with B. Harding on same (8.2). |
| 1/21/2009 | Walter R Lancaster | 9.00 | Review and address risk assessment issues. |
| 1/21/2009 | Barbara M Harding | 17.80 | Prepare for hearing (6.2); attend hearing and confer with client and joint defense re same (7.0); confer with D. Bernick, S. McMillin and team re cross examination issues (1.3); preparation for cross examination (3.3). |
| 1/21/2009 | Scott A McMillin | 20.40 | Participate in evidentiary hearing (8.0); prepare for hearings and prepare arguments and cross examinations re same (12.4). |
| 1/21/2009 | Laurence A Urgenson | 13.20 | Review case materials in preparation for pretrial conference (5.0); attend pretrial conference before Judge Molloy (8.2). |
| 1/22/2009 | Sarah B Whitney | 9.20 | Confer with D. Rooney re project status (.7); prepare 1-21-09 hearing materials (.5); prepare witness P. Peronard depositions for D. Muller (.5); prepare and organize government supplemental production letters (.5); gather and organize additional plaintiff reliance material (3.5); review and analyze plaintiff's expert reliance database for completeness (3.5). |
| 1/22/2009 | Michael Kilgarriff | 11.00 | Review updated affirmative case module outlines and prepare materials re same. |
| 1/22/2009 | Jared Voskuhl | 10.20 | Review expert materials and update data re same (9.0); update pleadings database to ensure all trial pleadings are captured (1.2). |
| 1/22/2009 | Erin Maher | 4.30 | Review and update plaintiff's expert reliance database (1.0); update supplemental production database with additional production volumes and perform quality checks on same (2.3); perform maintenance on expert reliance databases (1.0). |
| 1/22/2009 | Ian Young | 10.20 | Review expert reports and prepare trial materials re same. |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Marvin R Gibbons, Jr. | 10.50 | Coordinate set up of trial office for six law firms at remote location, and support servers, networks, and individuals on-site. |
| 1/22/2009 | Kimberly Davenport | 0.50 | Confer with D. Rooney re trial support. |
| 1/22/2009 | Carmelo A Soto | 9.00 | Support servers and assist with individual computer network operations. |
| 1/22/2009 | Megan M Brown | 7.00 | Review, code and cross reference new materials provided for attorney work product affirmative case module database and prepare summary for D. Bernick (6.5); gather Lemen deposition transcripts and deliver per E. Ahern's request (.5). |
| 1/22/2009 | Aaron Rutell | 9.00 | Support six-firm servers and individual networks. |
| 1/22/2009 | Terrell D Stansbury | 7.50 | Prepare logistics and materials re witness files for review (4.0); assist expert consultant with document request (3.5). |
| 1/22/2009 | Khalid M Osman | 19.00 | Review and prepare hearing-related materials for attorneys (6.5); attend hearing and assist attorneys as needed (7.5); prepare hearing exhibits (3.2); review correspondence for updates and upcoming projects (.8); confer and correspond with team re outstanding projects (1.0). |
| 1/22/2009 | Tyler D Mace | 12.40 | Attend Daubert hearing (5.3); prepare for witness interview (3.4); draft and revise trial outline and module (3.7). |
| 1/22/2009 | Derek J Bremer | 12.50 | Create firewall system for joint defense team. |
| 1/22/2009 | James Golden | 5.00 | Prepare materials for hearing (1.5); attend hearing (3.5). |
| 1/22/2009 | Rebecca A Koch | 9.50 | Confer re Libby operations (1.7); review operational monthly reports, draft and revise operational overview handbook (1.5); review documents and draft factual development narrative outline (6.3). |
| 1/22/2009 | Brian T Stansbury | 7.70 | Prepare B. Harding for cross examination (2.9); confer with various experts re medical records review and make necessary preparations re same (3.5); prepare for potential interview (.5); confer with expert and analyze materials supplied by expert (.8). |
| 1/22/2009 | Peter A Farrell | 7.20 | Confer with K&E team in preparation for hearing (.5); draft notes and prepare materials re hearing (6.1); confer with L. Urgenson re same (.6). |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Timothy J Fitzsimmons | 11.00 | Find and analyze documents re medical issues and correspond re same with E. Ahern. |
| 1/22/2009 | Derek Muller | 8.00 | Review documents for cross examination (1.5); edit module, insert additional citations from recent government production and incorporate D. Bernick edits into same (6.5). |
| 1/22/2009 | Patrick J King | 10.30 | Finalize draft of fact development narrative for review of D. Bernick, B. Harding, B. Stansbury and T. Mace (10.2); confer with R. Koch re same (.1). |
| 1/22/2009 | Shani Moore Weatherby | 1.50 | Continue research re prior trial testimony (.8); draft cross-examination outline (.7). |
| 1/22/2009 | April Albrecht | 0.30 | Grant rights to case folders on Chicago data and for remote access to N. Palma. |
| 1/22/2009 | David M Boutrous | 7.00 | Update docket (.5); organize and index materials in preparation for trial (6.5). |
| 1/22/2009 | Natalya Palma | 5.50 | Prepare data for attorney review. |
| 1/22/2009 | Alun Harris-John | 12.50 | Work on firewall system and troubleshoot server issues. |
| 1/22/2009 | Carlos A Padilla | 15.00 | Review and prepare key hearing materials for attorneys' review (10.2); review, quality-check and update production databases (4.8). |
| 1/22/2009 | Heather Bloom | 9.00 | Finish legal research and memorandum for B. Harding's review (8.0); revise witness cross-outline (.8); confer with P. King re same (.2). |
| 1/22/2009 | Lauren E Kozak | 2.90 | Review and update factual sub-module. |
| 1/22/2009 | Shawn M Olender | 7.50 | Prepare witness materials for trial. |
| 1/22/2009 | Linda L Cordeiro | 9.70 | Review, retrieve and organize materials re case management and case management database (5.7); identify, review and organize requested documents (4.0). |
| 1/22/2009 | Ellen T Ahern | 10.50 | Prepare for and participate in hearing (8.5); follow up on issues after hearing (2.0). |
| 1/22/2009 | Walter R Lancaster | 8.50 | Draft cross examination outlines. |
| 1/22/2009 | Barbara M Harding | 13.30 | Prepare for hearing (3.7); attend hearing, examine witness, argue motions and confer with counsel (5.0); confer with joint defense and K&E teams after same (.5); confer with D. Bernick re same (.1); correspond with team members re experts and trial preparation (1.9); draft notes re same (2.1). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Scott A McMillin | 10.20 | Participate in evidentiary hearing (5.5); prepare for hearing (2.5); confer re results of hearing and re trial preparation (2.2). |
| 1/22/2009 | Laurence A Urgenson | 8.00 | Review case materials in preparation for pretrial conference (3.0); attend pretrial conference before Judge Molloy (5.0). |
| 1/23/2009 | Sarah B Whitney | 8.20 | Review and analyze affirmative case modules database for completeness (7.7); prepare 1-16-09 government supplemental production for experts (.5). |
| 1/23/2009 | Michael Kilgarriff | 11.20 | Review updated affirmative case module outlines and prepare materials re same. |
| 1/23/2009 | Jared Voskuhl | 7.70 | Review defendants' experts' disclosures and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured. |
| 1/23/2009 | Erin Maher | 4.00 | Download additional data sets from vendor's ftp sites and perform updates to plaintiff's expert reliance database and affirmative case modules database (1.9); correspond with S. Whitney re issues in supplemental production database (.3); create affirmative case modules work product database (.8); finalize updates to supplemental production database and prepare correspondence to S. Whitney summarizing updates (1.0). |
| 1/23/2009 | Ian Young | 7.20 | Review expert reports and prepare trial materials re same. |
| 1/23/2009 | Marvin R Gibbons, Jr. | 8.50 | Work on six separate firewalls so firms can operate independently. |
| 1/23/2009 | Carmelo A Soto | 3.00 | Support servers and assist with individual computer network operations. |
| 1/23/2009 | Megan M Brown | 7.00 | Edit affirmative case module outlines and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured. |
| 1/23/2009 | Morgan Rohrhofer | 2.00 | Prepare materials for trial. |
| 1/23/2009 | Aaron Rutell | 8.50 | Set up and maintain technology at trial site. |
| 1/23/2009 | Terrell D Stansbury | 5.00 | Prepare logistics and materials re witness files for review (4.0); assist joint defense and expert consultants with document requests (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Khalid M Osman | 1.50 | Review correspondence and coordinate with team re outstanding projects (1.0); review and update case files accordingly (.5). |
| 1/23/2009 | Tyler D Mace | 16.00 | Witness interview and confer with counsel re same. |
| 1/23/2009 | Derek J Bremer | 9.50 | Troubleshoot networking problems and individual access issues. |
| 1/23/2009 | Rebecca A Koch | 8.70 | Review documents and draft factual development narrative outline. |
| 1/23/2009 | Brian T Stansbury | 5.70 | Draft and revise cross outlines (3.6); confer with D. Bernick, L. Urgenson, S. McMillin, T. Mace, W. Lancaster and B. Harding re case status (.6); draft correspondence seeking additional reliance materials (.5); confer with experts re medical review (1.0). |
| 1/23/2009 | Timothy J Fitzsimmons | 10.50 | Find and analyze expert-related documents. |
| 1/23/2009 | Derek Muller | 7.50 | Review and edit case module. |
| 1/23/2009 | Patrick J King | 11.30 | Review and revise documents for trial exhibit database (2.8); review and analyze documents for inclusion in fact development narrative (8.5). |
| 1/23/2009 | Shani Moore Weatherby | 2.80 | Continue reviewing case file and government-produced documents (1.7); continue preparing cross-examination outline (1.1). |
| 1/23/2009 | April Albrecht | 0.50 | Update coded government production database for use by attorneys and staff. |
| 1/23/2009 | David M Boutrous | 9.70 | Identify certain medical records CDs for B. Stansbury (2.0); assist N. Palma with Lextranet review of certain reports (.5); consult with D. Scarcella re working files (1.0); organize and index materials in preparation for trial (4.0); confer with B. Stansbury re project (.3); consult with T. Langenkamp re claims (.5); review certain files in preparation for project (1.4). |
| 1/23/2009 | Natalya Palma | 7.50 | Review Lextranet for IAR materials for relevant witnesses (4.0); assist S. Olender with preparing attorney materials (.7); organize IAR materials in preparation for attorney review (1.0); assist R. Koch with review of presentation (1.8). |
| 1/23/2009 | Alun Harris-John | 9.50 | Support six-firm servers and individual networks. |
| 1/23/2009 | Carlos A Padilla | 3.00 | Review, quality-check and update production databases. |
| 1/23/2009 | Karen F Lee | 8.10 | Review and analyze expert documents. |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/23/2009 | Heather Bloom | 8.50 | Finish revising and supplementing witness cross outlines (5.6); review documents in preparation for new cross outline of government witness (1.7); review Lextranet and IRIS for particular documents (.8); confer with legal assistants re same (.2); confer with K. Lee (.2). |
| 1/23/2009 | Lauren E Kozak | 2.30 | Update factual sub-module. |
| 1/23/2009 | Shawn M Olender | 7.50 | Prepare witness materials for trial. |
| 1/23/2009 | Linda L Cordeiro | 9.70 | Review, retrieve and organize materials re case management (8.2); review and organize requested documents (1.5). |
| 1/23/2009 | Ellen T Ahern | 3.00 | Follow up on issues raised at hearing related to various experts (1.7); correspond with various team members re staffing (1.3). |
| 1/23/2009 | Walter R Lancaster | 8.80 | Prepare cross examination outlines. |
| 1/23/2009 | Barbara M Harding | 2.80 | Correspond and confer with D. Bernick and team re hearing results and trial preparation (1.3); review preparation materials re trial preparation and expert analysis (1.5). |
| 1/23/2009 | Scott A McMillin | 4.50 | Confer re trial preparation and strategy (1.5); confer re hearing and exhibits (.3); confer with experts re trial preparation (.3); prepare for and team conference re trial preparation (1.0); address staffing issues (1.4). |
| 1/23/2009 | Laurence A Urgenson | 4.80 | Prepare cross examination outlines (3.6); confer with T. Mace re case status and strategy (.2); confer with D. Bernick and T. Mace re status; B. Harding, S. McMillin and B. Stansbury re same (1.0). |
| 1/24/2009 | Sarah B Whitney | 8.00 | Review and analyze affirmative case modules database for completeness (7.0); prepare 1-21-09 hearing materials (1.0). |
| 1/24/2009 | Michael Kilgarriff | 4.50 | Review updated affirmative case module outlines and prepare materials re same. |
| 1/24/2009 | Jared Voskuhl | 8.20 | Review updated affirmative case module outlines and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured. |
| 1/24/2009 | Erin Maher | 3.00 | Review, update, and modify affirmative case modules database. |
| 1/24/2009 | Marvin R Gibbons, Jr. | 2.20 | Perform data management for server going to remote trial office. |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/24/2009 | Aaron Rutell | 9.80 | Support six-firm servers and individual networks. |
| 1/24/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks. |
| 1/24/2009 | Rebecca A Koch | 7.00 | Review documents and draft factual development narrative outline (5.8); revise overview handbook (1.2). |
| 1/24/2009 | Peter A Farrell | 11.80 | Conduct research re legal issues and strategy. |
| 1/24/2009 | Timothy J Fitzsimmons | 4.00 | Find and analyze expert documents. |
| 1/24/2009 | Patrick J King | 10.90 | Review and compile documents for inclusion in fact development narrative (6.6); review and analyze witness materials in preparation for witness interviews (4.3). |
| 1/24/2009 | Shani Moore Weatherby | 8.90 | Continue reviewing case file and government-produced pertinent documents (3.5); continue preparing cross-examination outline (5.4). |
| 1/24/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks. |
| 1/24/2009 | Linda L Cordeiro | 7.50 | Identify and categorize requested documents. |
| 1/24/2009 | Walter R Lancaster | 7.50 | Prepare cross examination outlines. |
| 1/24/2009 | Scott A McMillin | 0.80 | Confer re trial staffing (.5); review scientific materials (.3). |
| 1/25/2009 | Michael Kilgarriff | 8.70 | Review updated affirmative case module outlines (4.0); review expert reports (4.7). |
| 1/25/2009 | Erin Maher | 3.00 | Revise module image links in affirmative case modules database (2.7); correspond with S. Whitney and M. Kilgarriff re same (.3). |
| 1/25/2009 | Ian Young | 7.50 | Review expert reports and prepare trial materials re same. |
| 1/25/2009 | Megan M Brown | 7.20 | Prepare attorney work product of affirmative case modules for creation of database. |
| 1/25/2009 | Terrell D Stansbury | 3.80 | Organize case files for trial preparation (2.8); confer with K. Osman re same (1.0). |
| 1/25/2009 | Khalid M Osman | 6.00 | Conduct database searches to locate key documents (1.5); review and prepare key witness related materials (4.5). |
| 1/25/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks. |
| 1/25/2009 | Rebecca A Koch | 2.30 | Review documents and draft factual development narrative outline. |
| 1/25/2009 | Brian T Stansbury | 1.00 | Draft correspondence re Libby production and prepare for trip to Libby. |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2009 | Peter A Farrell | 10.40 | Conduct research and draft memorandum re legal issues and strategy. |
| 1/25/2009 | Patrick J King | 5.60 | Review and analyze documents for potential use as trial exhibits. |
| 1/25/2009 | Shani Moore Weatherby | 8.70 | Continue reviewing case file and government-produced pertinent documents and prepare cross-examination outline. |
| 1/25/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks. |
| 1/25/2009 | Carlos A Padilla | 4.50 | Review, quality-check and update production databases. |
| 1/25/2009 | Walter R Lancaster | 8.00 | Prepare cross examination outlines. |
| 1/25/2009 | Scott A McMillin | 1.30 | Review witness interview memoranda (1.0); confer re same (.3). |
| 1/26/2009 | Sarah B Whitney | 9.00 | Prepare supplemental productions for IRIS (1.0); prepare examination outline for D. Bernick (.2); prepare testimony for D. Bernick (.8); prepare expert reliance materials for (1.0); gather, index, and organize additional plaintiff reliance material (6.0). |
| 1/26/2009 | Michael Kilgarriff | 10.70 | Review expert reports and other trial materials for D. Bernick. |
| 1/26/2009 | Jared Voskuhl | 8.50 | Review and organize defendants' experts' disclosures and materials related to same. |
| 1/26/2009 | Erin Maher | 2.80 | Review, update and revise various trial databases. |
| 1/26/2009 | Ian Young | 10.20 | Review expert reports and prepare trial materials re same. |
| 1/26/2009 | Marvin R Gibbons, Jr. | 2.50 | Address matters re remote trial office logistics and data management for trial server. |
| 1/26/2009 | Megan M Brown | 7.50 | Prepare attorney work product of affirmative case modules for database creation. |
| 1/26/2009 | Morgan Rohrhofer | 4.30 | Assist with medical records review. |
| 1/26/2009 | Terrell D Stansbury | 7.50 | Prepare logistics and materials re witness files for review (2.0); assist expert consultant with document request (.5); compile and organize key documents (2.8); organize and prepare materials re trial preparation (2.2). |
| 1/26/2009 | Khalid M Osman | 9.50 | Review documents and locate key witness related materials for attorneys (5.5); coordinate and oversee team re trial logistics and outstanding projects (2.0); review correspondence for updates and upcoming projects (1.0); review and update case files (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2009 | Rafael M Suarez | 1.00 | Provide support with document review and production process. |
| 1/26/2009 | Tyler D Mace | 13.10 | Revise trial brief and confer with L. Urgenson re same (2.0); review materials and draft trial outline (2.4); confer with client (1.9); confer with D. Bernick (1.8); prepare materials for cross examination at trial (5.0). |
| 1/26/2009 | Derek J Bremer | 8.00 | Support six-firm servers and individual networks. |
| 1/26/2009 | James Golden | 5.00 | Attend team conference re trial projects (.8); draft and revise module (4.2). |
| 1/26/2009 | Rebecca A Koch | 4.30 | Review documents and draft factual development narrative outline. |
| 1/26/2009 | Brian T Stansbury | 5.30 | Conduct review of medical records. |
| 1/26/2009 | Peter A Farrell | 9.90 | Conduct legal research and draft memorandum re legal and evidentiary issues and strategy (9.2); confer with L. Urgenson re same (.4); confer with P. King re case status and fact development (.3). |
| 1/26/2009 | Timothy J Fitzsimmons | 9.50 | Find and analyze expert documents. |
| 1/26/2009 | Derek Muller | 11.00 | Confer with S. McMillin, E. Ahern, J. Golden and A. Karan re case status (1.0); confer with A. Karan re cross examination (.5); confer with K. Lee re data (.2); compile and review important documents from recent government production (3.3); edit module (1.5); review documents from recent government production (4.0); review protocol re recent government production (.5). |
| 1/26/2009 | Patrick J King | 13.30 | Review witness testimony for inclusion in face development narrative (1.9); review and analyze documents in preparation for witness interviews (2.9); prepare draft witness interview outlines re same (1.5); draft new section for fact development narrative (3.5); confer with T. Mace re case status and work product schedule (.6); review and compile documents for inclusion in fact development narrative (2.7); confer with H. Bloom re cross examination outline strategy (.2). |
| 1/26/2009 | Shani Moore Weatherby | 2.00 | Review documents and continue preparing cross-examination outline. |
| 1/26/2009 | April Albrecht | 0.50 | Confer with S. Whitney re deliveries of data to vendor and confer with M. Eckstein re same. |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2009 | David M Boutrous | 7.00 | Confer with K. Osman and T. Stansbury re status of trial materials master index project (.5); extract certain witness medical files (6.5). |
| 1/26/2009 | Natalya Palma | 3.00 | Review and quality-check witness materials database for correct coding information. |
| 1/26/2009 | Alun Harris-John | 9.00 | Support six-firm servers and individual networks. |
| 1/26/2009 | Carlos A Padilla | 7.00 | Review, quality-check and update production databases. |
| 1/26/2009 | Karen F Lee | 5.00 | Review medical records. |
| 1/26/2009 | Heather Bloom | 8.70 | Confer with P. King re trial preparation (.2); review modules in preparation for cross outline (1.4); review materials in preparation for cross outline (2.3); draft cross outlines for government witnesses (4.8). |
| 1/26/2009 | Linda L Cordeiro | 10.00 | Review, retrieve and organize materials re case management (4.3); review and index case documents (5.7). |
| 1/26/2009 | Ellen T Ahern | 2.50 | Review draft cross outlines and follow up on supplemental background materials and testimony with A. Klapper (1.5); correspond re staffing issues and project distribution (1.0). |
| 1/26/2009 | Walter R Lancaster | 9.00 | Prepare for witness interviews. |
| 1/26/2009 | Barbara M Harding | 8.90 | Review and analyze witness list and confer with S. McMillin and T. Mace re same (1.3); review research and draft memoranda and correspondence to team and consultants re cross issue packages (3.9); confer with client re trial strategy (.2); correspond re trial outline (.6); review analysis and draft correspondence re same (1.2); review and analyze documents re witness outline and package (1.7). |
| 1/26/2009 | Scott A McMillin | 8.40 | Prepare expert cross outlines and confer re same (1.5); prepare for and team conference re trial preparation (1.3); confer with experts re risk assessment (1.0); set up expert conferences (.4); review and analyze key new production documents (2.6); confer re data (.5); internal confer re government document and data productions (.4); review witness interview memoranda (.7). |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/26/2009 | Laurence A Urgenson | 8.10 | Prepare cross examination outlines (1.5); draft bench brief and review related case materials and authorities (4.8); confer with S. Spivack re case status and strategy (.5); confer with T. Mace re case status and assignments (.5); confer with P. Farrell re bench brief (.4); confer with T. Mace and P. Farrell re case status and assignments (.4). |
| 1/27/2009 | Sarah B Whitney | 11.00 | Prepare expert reports for D. Muller (.5); prepare cross examination file for D. Muller (.5); prepare documents cited in affirmative case module for A. Karan and S. McMillin (1.0); prepare videos for K. Osman (.5); prepare expert reports for S. McMillin (.5); gather, review and organize additional plaintiff reliance (8.0). |
| 1/27/2009 | Michael Kilgarriff | 11.00 | Review witness materials and prepare documents re same for D. Bernick. |
| 1/27/2009 | Jared Voskuhl | 12.00 | Review defendants' experts' disclosures and prepare materials re same for D. Bernick (10.1); prepare expert disclosure material for S. McMillan (1.9). |
| 1/27/2009 | Erin Maher | 5.00 | Finalize supplemental production database to be provided to vendor, including running quality control checks against same (2.0); export module from affirmative case modules database for vendor (1.5); download data and images from vendor's site and load into defendant's expert reliance database (1.5). |
| 1/27/2009 | Ian Young | 10.70 | Review documents re witnesses and prepare related materials for D. Bernick. |
| 1/27/2009 | Marvin R Gibbons, Jr. | 2.00 | Perform data management to server for remote trial office. |
| 1/27/2009 | Megan M Brown | 7.50 | Review and organize attorney work product versions of documents cited in affirmative case modules for inclusion in relevant database per D. Bernick. |
| 1/27/2009 | Morgan Rohrhofer | 12.00 | Assist with review of medical records. |
| 1/27/2009 | Terrell D Stansbury | 7.50 | Confer with K. Osman, C. Padilla and others re witnesses files and trial logistics (1.0); compile and review key documents (2.5); organize and prepare files re trial preparation (4.0). |
| 1/27/2009 | Khalid M Osman | 7.00 | Confer with trial team re upcoming projects (1.5); review and quality-check trial-related materials accordingly (4.0); correspond and oversee team re outstanding projects (1.5). |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2009 | Tyler D Mace | 9.50 | Correspond with co-counsel and prosecutor (2.5); confer with co-counsel re trial strategy (5.0); review case budgets (.9); confer with W. Lancaster (.6); confer with B. Harding (.5). |
| 1/27/2009 | Derek J Bremer | 11.00 | Support six-firm servers and individual networks. |
| 1/27/2009 | James Golden | 3.40 | Prepare module. |
| 1/27/2009 | Rebecca A Koch | 5.80 | Review documents and draft factual development narrative outline. |
| 1/27/2009 | Brian T Stansbury | 10.80 | Oversee medical record production in Libby (9.0); confer with potential expert witness re potential testimony (1.8). |
| 1/27/2009 | Peter A Farrell | 8.70 | Conduct legal research and draft memorandum re trial brief. |
| 1/27/2009 | Timothy J Fitzsimmons | 8.00 | Find and analyze expert documents. |
| 1/27/2009 | Derek Muller | 10.00 | Confer with S. McMillin re witness testimony cross examination (1.1); review protocol documents (.5); review files (.4); research from recent government production (3.0); edit cross examination, populate with citations (5.0). |
| 1/27/2009 | Patrick J King | 10.20 | Review and compile documents for inclusion in fact development narrative outline (1.7); confer with A. Klapper and E. Ahern re case status (3.5); review and analyze work product in preparation for witness interview (5.0). |
| 1/27/2009 | Shani Moore Weatherby | 2.30 | Continue reviewing case file and pertinent witness documents including documents included within government's supplemental productions (1.6); continue preparing cross-examination outline re same. (.7). |
| 1/27/2009 | David M Boutrous | 9.50 | Confer with legal assistant team re trial objectives and schedule (2.0); extract certain witness medical files (6.5); prepare files for shipment to Libby (1.0). |
| 1/27/2009 | Natalya Palma | 8.00 | Review and quality-check relevant witness materials database for correct coding information (7.5); confer with K. Osman re same (.5). |
| 1/27/2009 | Alun Harris-John | 9.50 | Support six-firm servers and individual networks. |
| 1/27/2009 | Carlos A Padilla | 5.30 | Review, quality-check and update production databases (3.8); confer with K. Osman, T. Stansbury, D. Boutrous, N. Palma and S. Olender re production databases and trial exhibits (1.5). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/27/2009 | Karen F Lee | 11.30 | Conduct review of medical records. |
| 1/27/2009 | Heather Bloom | 8.70 | Review modules re cross outline (1.1); review documents for new cross outline and highlight (1.3); confer with T. Mace and T. Stansbury re new assignment (.1); review discovery from civil cases per T. Mace's instructions (5.9); confer re state court databases for new assignment (.2); confer with K. Lee (.1). |
| 1/27/2009 | Shawn M Olender | 7.50 | Prepare witness materials for attorney review. |
| 1/27/2009 | Linda L Cordeiro | 9.50 | Review, retrieve and organize materials re case management (.2); review and organize trial documents (9.3). |
| 1/27/2009 | Ellen T Ahern | 5.50 | Prepare for and participate in conference with C. Ward, J. Miller, P. King and A. Klapper re various expert consulting projects under way (4.5); follow up on same (1.0). |
| 1/27/2009 | Walter R Lancaster | 10.00 | Conduct witness interviews. |
| 1/27/2009 | Barbara M Harding | 7.90 | Review data, analyses, correspondence and memoranda re trial preparation (6.4); draft correspondence and memoranda re same (1.5). |
| 1/27/2009 | Scott A McMillin | 9.80 | Prepare outline for cross examination (4.0); confer with expert re same (1.3); confer re same (.4); work on indirect preparation materials and confer with expert re same (1.0); review witness interview memoranda (.5); draft and revise trial outline (1.5); confer re data and analysis (.6); confer re trial preparation and trial site logistics (.5). |
| 1/27/2009 | Laurence A Urgenson | 1.20 | Confer with T. Mace re status (.4); work on witness examinations (.8). |
| 1/28/2009 | Sarah B Whitney | 9.20 | Prepare new supplemental reliance materials for A. Klapper (1.0); review and analyze plaintiff expert reliance database for completeness (2.2); review and analyze defense expert reliance database for completeness (2.0); gather, organize and review additional plaintiff reliance material (4.0). |
| 1/28/2009 | Michael Kilgarriff | 12.70 | Review expert material in trial database for S. McMillan and B. Harding. |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Jared Voskuhl | 10.20 | Review defendants' experts' Disclosures and cross reference against the database containing the cited documents to ensure all relevant trial documents are captured (7.0); meet with D. Rooney's trial team to the next month's schedule and duties for trial in Missoula, Montana (2.0); review and inventory 40 compact discs with trial experts' data then prepare for shipping to Missoula, Montana trial site (1.2). |
| 1/28/2009 | Erin Maher | 3.00 | Respond to various maintenance requests re defendant's expert reliance and plaintiff's expert reliance databases. |
| 1/28/2009 | Ian Young | 12.50 | Review documents re witnesses and prepare related materials for D. Bernick. |
| 1/28/2009 | Kimberly Davenport | 2.00 | Review complaint and trial material. |
| 1/28/2009 | Megan M Brown | 7.70 | Review and index trial documents in relevant databases per D. Bernick. |
| 1/28/2009 | Morgan Rohrhofer | 7.00 | Assist with medical records review. |
| 1/28/2009 | Terrell D Stansbury | 4.30 | Confer re trial logistics and defense exhibits (1.0); compile and organize key documents (1.3); assist expert consultant with document review re same (1.0); organize and prepare files re trial preparation (1.0). |
| 1/28/2009 | Khalid M Osman | 5.50 | Review and locate trial-related materials (3.5); correspond and oversee team re outstanding projects (1.5); update case files accordingly (.5). |
| 1/28/2009 | Tyler D Mace | 10.50 | Correspond with co-counsel (2.0); confer with D. Bernick (.5); trial preparation activities (8.0). |
| 1/28/2009 | Derek J Bremer | 10.50 | Support six-firm servers and individual networks. |
| 1/28/2009 | James Golden | 8.00 | Draft and revise trial module. |
| 1/28/2009 | Rebecca A Koch | 6.70 | Draft and revise factual development narrative outline. |
| 1/28/2009 | Brian T Stansbury | 2.00 | Confer with B. Harding re interview with witness (.2); analyze related issues (.3); revise cross outline (.5); analyze hearing transcripts (1.0). |
| 1/28/2009 | Peter A Farrell | 14.10 | Conduct research re legal issues and strategy (5.8); draft and revise memorandum re same (8.3). |
| 1/28/2009 | Timothy J Fitzsimmons | 9.50 | Find and analyze expert documents. |

A-116

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Derek Muller | 11.00 | Confer re cross examination with S. McMillin (.6); review documents for cross examination (1.4); compile documents for cross examination, add citations (8.5); review documents from module (.5). |
| 1/28/2009 | Patrick J King | 6.50 | Conduct witness interview (4.5); prepare for second witness interview (2.0). |
| 1/28/2009 | David M Boutrous | 7.50 | Update docket (.5); prepare certain witness medical files for shipment to Libby (7.0). |
| 1/28/2009 | Natalya Palma | 5.50 | Review and quality-check relevant witness materials database for correct coding information. |
| 1/28/2009 | Alun Harris-John | 9.50 | Support six-firm servers and individual networks. |
| 1/28/2009 | Carlos A Padilla | 2.00 | Review, quality-check and update production databases. |
| 1/28/2009 | Karen F Lee | 9.00 | Conduct review of patient medical records. |
| 1/28/2009 | Heather Bloom | 8.00 | Finish review of discovery per T. Mace's instructions (.7); prepare new cross outline (3.0); review transcripts from hearings (2.5); begin legal research per T. Mace's instructions (1.8). |
| 1/28/2009 | Shawn M Olender | 7.50 | Prepare witness materials for attorney review. |
| 1/28/2009 | Linda L Cordeiro | 9.00 | Review, retrieve and organize materials re case management and case management database (1.8); review and index trial materials (7.2). |
| 1/28/2009 | Ellen T Ahern | 7.00 | Review new documents from most recent government production (4.0); follow up on issues related to expert work and coordinate with A. Klapper re same (1.5); follow up on various issues raised at expert conference with P. King, A. Klapper, and S. McMillin (1.0); various correspondence re trial staffing issues (.5). |
| 1/28/2009 | Walter R Lancaster | 9.50 | Work on cross examination outlines. |
| 1/28/2009 | Barbara M Harding | 6.50 | Review and analyze witness testimony, reports and documents (2.0); review, analyze and edit trial brief (1.6); correspond re trial preparation (1.7); confer with client re staffing issues (.2); confer with T. Mace and S. McMillin re same (.8); confer with B. Stansbury re witness issues (.2). |
| 1/28/2009 | Scott A McMillin | 9.10 | Prepare cross outlines (4.2); confer re same (1.1); correspond with expert re same (.4); confer re cross outlines and trial preparation (1.0); confer re trial logistics and trial staffing (1.0); review draft trial brief (1.0); analyze staffing issues (.4). |

A-117

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2009 | Laurence A Urgenson | 3.90 | Confer with S. Spivack re status (.7); review case correspondence and confer with T. Mace re same (.5); review hearing transcript (.5); prepare for witness examinations (2.0); correspond re case issues (.2). |
| 1/29/2009 | Sarah B Whitney | 10.20 | Review and analyze defense expert reliance database for completeness (1.5); gather reliance material (5.7); prepare report for E. Ahern (1.2); prepare new supplemental reliance materials for D. Muller; prepare documents cited in affirmative case module for D. Muller (1.8). |
| 1/29/2009 | Michael Kilgarriff | 10.50 | Review expert material in trial database for S. McMillan and B. Harding. |
| 1/29/2009 | Jared Voskuhl | 8.00 | Prepare binders re defendants' experts' disclosures and review database re same (4.5); review multiple versions of 1980s EPA Versar report for T. Mace to ensure all cited documents across the reports are captured (3.0); review and inventory 20 compact discs with trial experts' data then prepare for shipping to Missoula, Montana trial site (.5). |
| 1/29/2009 | Erin Maher | 3.00 | Copy databases to external hard drive (2.0); monitor copying process of images for the affirmative case modules database (1.0). |
| 1/29/2009 | Ian Young | 14.00 | Review documents re witnesses and prepare related materials for D. Bernick. |
| 1/29/2009 | Megan M Brown | 7.50 | Review and index trial documents in relevant databases per D. Bernick. |
| 1/29/2009 | Aaron Rutell | 9.30 | Support six-firm servers and individual networks. |
| 1/29/2009 | Terrell D Stansbury | 6.80 | Attend joint defense conference (1.0); confer with K. Osman, D. Rooney re trial logistics (.8); prepare chronology per T. Mace (1.0); update IAR database (1.0); compile key documents (.8); assist expert consultant with document review re same (2.2). |
| 1/29/2009 | Khalid M Osman | 7.50 | Attend joint defense conference re upcoming trial related projects (1.0); correspond with team re trial team projects (1.0); review and prepare witness cross files for attorneys (3.5); prepare trial related materials accordingly (2.0). |

A-118

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | Tyler D Mace | 9.90 | Draft status report (2.0); prepare for and attend conference with client re trial budgets (2.5); conduct conference with joint defense (1.5); confer with B. Harding (.4); confer with K. Osman (.8); confer with co-counsel (.6); draft and revise trial materials (2.1). |
| 1/29/2009 | Derek J Bremer | 10.30 | Support six-firm servers and individual networks. |
| 1/29/2009 | James Golden | 9.20 | Draft and revise module. |
| 1/29/2009 | Rebecca A Koch | 7.00 | Confer with joint defense re trial preparation (1.1); review documents, draft and revise factual development narrative outline re operational changes (5.9). |
| 1/29/2009 | Brian T Stansbury | 2.20 | Participate in joint defense conference (.8); respond to questions from B. Harding re on-going cross projects (.4); draft and revise summary of interview (1.0). |
| 1/29/2009 | Peter A Farrell | 9.60 | Participate in joint conference re trial preparation (1.3); confer with B. Harding, T. Mace, R. Koch and K. Osman re same (.3); draft correspondence to J. Hughes re motions in limine (.2); review and revise draft re trial brief (7.8). |
| 1/29/2009 | Timothy J Fitzsimmons | 10.00 | Find and analyze expert documents and correspond re same with K. Lee and B. Stansbury. |
| 1/29/2009 | Derek Muller | 13.00 | Confer with S. McMillin (.8); draft cross examination, create document files (12.2). |
| 1/29/2009 | Patrick J King | 10.90 | Conduct witness interview (7.5); review and analyze transcript from hearing (2.7); review and analyze work product in preparation for witness interview (.7). |
| 1/29/2009 | David M Boutrous | 7.50 | Confer with K. Osman and S. Olender re witness cross file (.5); review fact witness cross file (1.9); conduct additional research re certain witnesses (4.1); organize and index files for shipment to trial (1.0). |
| 1/29/2009 | Natalya Palma | 8.00 | Review and quality-check relevant witness materials database for correct coding information (4.9); cross-reference Livenote database with Concordance databases for duplicates (2.2); create index re same (.9). |
| 1/29/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks. |
| 1/29/2009 | Carlos A Padilla | 4.50 | Review, quality-check and update production and case databases. |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | Heather Bloom | 11.90 | Confer with T. Mace (.2); continue legal research (.5); prepare and review each document in preparation for narrative (11.2). |
| 1/29/2009 | Shawn M Olender | 7.50 | Prepare witness files for trial. |
| 1/29/2009 | Linda L Cordeiro | 7.50 | Review, retrieve and organize materials re case management and case management database (.7); review and prepare materials for trial (6.8). |
| 1/29/2009 | Ellen T Ahern | 9.50 | Review selected key documents and conduct related follow up (5.5); follow up on staffing issues and witness assignments with S. McMillin (1.5); review related materials and follow up on witness file with D. Rooney (2.0); review draft cross-examination (.5). |
| 1/29/2009 | Walter R Lancaster | 9.00 | Work on cross examination outlines. |
| 1/29/2009 | Barbara M Harding | 11.50 | Review documents and correspond and confer with B. Stansbury, T. Mace, S. McMillin and team members re expert development, data issues and documents (3.7); review witness files, reliance materials and literature re trial preparation and cross examination issues (4.5); confer with joint defense re trial preparation (1.0); review documents and analysis from consultants and draft notes re witness issues (2.3). |
| 1/29/2009 | Scott A McMillin | 5.80 | Address staffing issues for trial (.9); prepare for trial and confer re same (1.2); review documents and confer with expert re same (3.0); participate in joint defense conference (.7). |
| 1/29/2009 | Laurence A Urgenson | 2.60 | Work on witness examinations (1.0); confer with T. Mace re case status and strategy (.5); review case documents (.3); participate in weekly joint defense conference (.8). |
| 1/30/2009 | Sarah B Whitney | 9.20 | Prepare files for E. Ahern (1.9); prepare, gather, review and organize additional plaintiff reliance material (4.1); gather documents cited in cross examination outline (3.2). |
| 1/30/2009 | Michael Kilgarriff | 7.20 | Review trial documents for S. McMillan and B. Harding and prepare outline of same. |
| 1/30/2009 | Jared Voskuhl | 8.20 | Review and analyze government productions databases for documents cited in affirmative case modules (7.2); confer with team re trial (1.0). |

A-120

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2009 | Erin Maher | 2.50 | Correspond with S. Whitney and IRIS re export of tagged images (.3); import new records into defendant's expert reliance database (.5); finalize exporting of images and database to external hard drive and perform quality-control checks against same (1.7). |
| 1/30/2009 | Ian Young | 7.00 | Review documents re witnesses and prepare related materials for D. Bernick. |
| 1/30/2009 | Megan M Brown | 7.50 | Review and index trial documents in relevant databases per D. Bernick. |
| 1/30/2009 | Morgan Rohrhofer | 1.80 | Prepare materials for Libby. |
| 1/30/2009 | Aaron Rutell | 9.00 | Support six-firm servers and individual networks. |
| 1/30/2009 | Terrell D Stansbury | 7.50 | Compile and organize key documents (2.5); assist expert consultant with document review re same (1.0); organize and prepare files re trial preparation (4.0). |
| 1/30/2009 | Khalid M Osman | 8.50 | Oversee team re outstanding projects (2.1); attend team conference re case status and upcoming projects (1.1); review and prepare trial-related materials accordingly (4.0); correspond with S. Mayer re trial-related exhibits (.5); review correspondence for updates and upcoming projects (.8). |
| 1/30/2009 | Rafael M Suarez | 3.00 | Work on Concordance per T. Stansbury (1.1); prepare electronic materials for attorney review per K. Osman (1.9). |
| 1/30/2009 | Tyler D Mace | 10.20 | Confer with co-counsel re trial strategy (4.0); draft and revise trial brief (.8); prepare materials for cross examination at trial (5.4). |
| 1/30/2009 | Derek J Bremer | 9.00 | Support six-firm servers and individual networks. |
| 1/30/2009 | James Golden | 7.20 | Draft and revise trial module (6.4); attend team conference re case status and projects (.6); confer with S. McMillin, E. Ahern and W. Lancaster re case outline (.2). |
| 1/30/2009 | Rebecca A Koch | 1.00 | Confer with T. Mace, K. Lee, H. Bloom, P. King, P. Farrell, D. Bernick and B. Stansbury re trial preparation. |
| 1/30/2009 | Brian T Stansbury | 2.10 | Participate in team conference (.8); confer with B. Harding and experts re expert analysis (1.3). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2009 | Peter A Farrell | 9.50 | Confer with K&E team re case status and next steps (.8); confer with T. Mace re same (.4); review and analyze case materials and conduct research re legal strategy and trial brief (8.3). |
| 1/30/2009 | Timothy J Fitzsimmons | 7.50 | Attend K&E conference re case status (1.0); confer re scientific issues (2.5); find and analyze documents re expert witness (4.0). |
| 1/30/2009 | Derek Muller | 9.00 | Confer with team re case status (.7); prepare cross examination (8.3). |
| 1/30/2009 | Patrick J King | 7.10 | Confer with R. Koch re work product status (.3); confer with B. Stansbury re witness interviews (.4); confer with P. Farrell re work product status (.4); confer with team re case status and strategy (1.3); review and analyze documents for inclusion in fact development narrative (4.7). |
| 1/30/2009 | David M Boutrous | 4.50 | Confer with S. Olender re trial master index (.5); locate various docket pleadings for H. Bloom (.5); update expert cross files with certain witness materials (1.0); review and organize extracted medical files in preparation for B. Stansbury's review (2.5). |
| 1/30/2009 | Natalya Palma | 11.00 | Confer with K. Osman re trial and government transcript database (.5); confer with R. Suarez re coding fields for government production transcripts database (.7); review and code government productions transcript database re relevant fields (9.8). |
| 1/30/2009 | Alun Harris-John | 3.50 | Support six-firm servers and individual networks. |
| 1/30/2009 | Karen F Lee | 11.30 | Confer with T. Mace, B. Stansbury and P. King on cross outlines and trial preparation (1.0); review expert documents (8.6); confer with B. Harding (1.7). |
| 1/30/2009 | Heather Bloom | 10.00 | Confer with K&E team re case status (1.0); draft and revise chart and narrative re documents (7.4); review previous motions in limine (1.5); confer with K. Lee re case status (.1). |
| 1/30/2009 | Shawn M Olender | 7.50 | Prepare witness files for trial. |
| 1/30/2009 | Linda L Cordeiro | 9.20 | Review, retrieve and organize materials re case management and case management database (.6); review and prepare materials for trial (8.6). |

A-122

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/30/2009 | Ellen T Ahern | 9.00 | Organize materials re witness (.7); confer with S. McMillin and W. Lancaster re new key government production documents and cross outlines (4.8); confer with team re case status (.6); confer with B. Harding re same and other trial issues (1.5); review trial outline and follow up with D. King re same (1.0); confer with J. Golden re module (.4). |
| 1/30/2009 | Walter R Lancaster | 8.00 | Draft and revise cross examination outlines. |
| 1/30/2009 | Barbara M Harding | 10.40 | Review analysis and expert reports re expert science issues (6.2); confer with team and consultants re same (2.4); confer with D. Bernick re trial preparation (1.0); confer with K&E team re same (.5); confer with client re same (.3). |
| 1/30/2009 | Scott A McMillin | 7.80 | Prepare for trial with W. Lancaster and E. Ahern (5.5); confer with team re same (1.0); confer with expert (1.3). |
| 1/31/2009 | Sarah B Whitney | 7.70 | Gather, organize, and review documents cited in cross examination outline. |
| 1/31/2009 | Jared Voskuhl | 11.20 | Review and analyze government productions databases for documents cited in affirmative case modules (2.5); review and analyze defendant reliance materials for completeness (2.0); gather, organize, and review documents cited in cross examination outline for E. Ahern (6.7). |
| 1/31/2009 | Ian Young | 8.20 | Review documents re witnesses and prepare related materials for D. Bernick. |
| 1/31/2009 | Marvin R Gibbons, Jr. | 0.50 | Perform remote data management for server going to trial office. |
| 1/31/2009 | Megan M Brown | 7.20 | Review and index trial documents in relevant databases per D. Bernick. |
| 1/31/2009 | Aaron Rutell | 7.00 | Support six-firm servers and individual networks. |
| 1/31/2009 | Khalid M Osman | 2.50 | Review and prepare trial-related materials for attorneys. |
| 1/31/2009 | Rafael M Suarez | 3.00 | Prepare production materials for K. Lee's review. |
| 1/31/2009 | Tyler D Mace | 5.20 | Draft additional sections to trial outline (3.2); correspond with co-counsel re case status and assignments (2.0). |
| 1/31/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks. |
| 1/31/2009 | James Golden | 0.60 | Draft and revise module. |

A-123

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/31/2009 | Rebecca A Koch | 7.10 | Confer with H. Bloom, T. Mace and P. King re trial preparation projects (.5); revise operational overview handbook (3.1); review documents, draft and revise factual development narrative outline (3.5). |
| 1/31/2009 | Brian T Stansbury | 0.20 | Confer with expert. |
| 1/31/2009 | Peter A Farrell | 7.70 | Review and analyze correspondence from joint defense counsel re trial brief (3.3); conduct legal research and revise draft re same (4.4). |
| 1/31/2009 | Timothy J Fitzsimmons | 6.50 | Analyze expert reliance materials (5.9); correspond re same with B. Stansbury and consulting expert (.6). |
| 1/31/2009 | Derek Muller | 3.50 | Prepare cross examinations. |
| 1/31/2009 | Patrick J King | 10.40 | Review and analyze documents for inclusion in fact development narrative (9.7); confer with T. Mace, R. Koch and H. Bloom re work product schedule (.7). |
| 1/31/2009 | Shani Moore Weatherby | 10.20 | Review documents in preparation for cross-examination and draft cross-examination outline. |
| 1/31/2009 | Natalya Palma | 3.00 | Code government productions transcript database re relevant fields. |
| 1/31/2009 | Karen F Lee | 8.50 | Review and analyze expert documents. |
| 1/31/2009 | Heather Bloom | 6.50 | Review additional information for cross outline (1.0); draft narrative re documents (4.5); confer with T. Mace, P. King and R. Koch re strategy (1.0). |
| 1/31/2009 | Ellen T Ahern | 3.20 | Revise draft trial outline re selected modules (3.0); review related materials (.2). |
| 1/31/2009 | Walter R Lancaster | 8.50 | Draft cross examination outlines. |
| 1/31/2009 | Barbara M Harding | 2.80 | Review expert analysis (1.8); review draft pleading (1.0). |
| 1/31/2009 | Scott A McMillin | 2.50 | Review witness interview memoranda (.4); draft master trial outline (2.1). |
|  | Total: | 6,563.60 |  |

K&E 14301160.5

**Matter 58 - Criminal Travel Matter, No Third Parties - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2008 | Tyler D Mace | 2.50 | Travel from Washington, DC to Jacksonville, FL for witness interview (billed at half time). |
| 12/12/2008 | Tyler D Mace | 2.70 | Return travel to Washington, DC from witness interview in Jacksonville, FL (billed at half time). |
| 12/17/2008 | Tyler D Mace | 2.20 | Travel from Washington, DC to and return from Boston, MA witness interview (billed at half time). |
| 1/6/2009 | Ellen T Ahern | 4.50 | Travel from Los Angeles, CA to Washington, DC for joint defense conference (numerous travel delays) (billed at half time). |
| 1/7/2009 | Ellen T Ahern | 2.20 | Travel from Chicago, IL to Washington, DC (continuation of Los Angeles flight) to participate in joint defense conference (travel delays) (billed at half time). |
| 1/8/2009 | Marvin R Gibbons, Jr. | 4.50 | Travel to Missoula, MT for trial site setup (billed at half time). |
| 1/8/2009 | Daniel T Rooney | 4.50 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 1/8/2009 | Ellen T Ahern | 2.00 | Return travel from Washington, DC to Chicago, IL following joint defense conference (billed at half time). |
| 1/10/2009 | Aaron Rutell | 3.50 | Travel from Norfolk, VA to Missoula, MT for trial site setup (billed at half time). |
| 1/11/2009 | Jared Voskuhl | 5.00 | Travel from Chicago, IL to Missoula, MT to prepare trial site (billed at half time). |
| 1/11/2009 | Ian Young | 5.00 | Travel to Missoula, MT from Chicago, IL for trial site set up (billed at half time). |
| 1/11/2009 | Megan M Brown | 5.00 | Travel from Chicago, IL to Missoula, MT for trial space setup (billed at half time). |
| 1/12/2009 | Carmelo A Soto | 4.00 | Travel from Newark, NJ to Missoula, MT trial site (billed at half time). |
| 1/12/2009 | Alun Harris-John | 3.50 | Travel from Chicago, IL to Missoula, MT for trial site setup (billed at half time). |
| 1/13/2009 | Tyler D Mace | 3.40 | Travel from Washington, DC to and return from Boston, MA witness interview (billed at half time). |
| 1/14/2009 | Khalid M Osman | 1.00 | Travel to and from Baltimore, MD to attend board meeting presentation (billed at half time). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/14/2009 | Brian T Stansbury | 2.50 | Travel from Washington, DC to Boston, MA for witness conference (1.3) (billed at half time); return from same (1.2) (billed at half time). |
| 1/14/2009 | Laurence A Urgenson | 1.00 | Travel to and from board meeting in Baltimore, MD (billed at half time). |
| 1/16/2009 | Jared Voskuhl | 5.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 1/16/2009 | Ian Young | 5.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 1/16/2009 | Megan M Brown | 5.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 1/18/2009 | Khalid M Osman | 4.00 | Travel to Missoula, MT for hearing (billed at half time). |
| 1/18/2009 | Derek J Bremer | 4.50 | Travel to trial site in Missoula, MT (billed at half time). |
| 1/19/2009 | Morgan Rohrhofer | 4.20 | Travel from Washington, DC to Missoula, MT for hearing (billed at half time). |
| 1/19/2009 | Tyler D Mace | 3.50 | Travel to Missoula, MT from Washington, DC for hearing (billed at half time). |
| 1/19/2009 | James Golden | 2.00 | Travel to Missoula, MT for hearing (billed at half time). |
| 1/19/2009 | Peter A Farrell | 4.10 | Travel to Missoula, MT re hearing (billed at half time). |
| 1/19/2009 | Carlos A Padilla | 4.50 | Travel from Washington, DC to Missoula, MT for hearing (billed at half time). |
| 1/19/2009 | Ellen T Ahern | 4.00 | Travel to Missoula, MT for hearing (billed at half time). |
| 1/19/2009 | Scott A McMillin | 3.20 | Travel to Missoula, MT for hearings (billed at half time). |
| 1/19/2009 | Laurence A Urgenson | 3.50 | Travel from Washington, DC to Missoula, MT for pretrial hearing (billed at half time). |
| 1/22/2009 | Morgan Rohrhofer | 6.00 | Return travel to Washington, DC from Missoula, MT (billed at half time). |
| 1/22/2009 | Peter A Farrell | 4.10 | Return travel from Missoula, MT after hearing (billed at half time). |
| 1/22/2009 | Ellen T Ahern | 4.50 | Return travel from Missoula, MT to Chicago, IL following hearing (billed at half time). |
| 1/22/2009 | Barbara M Harding | 3.50 | Return travel from Missoula, MT to Washington, DC after hearing (billed at half time). |

A-126

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/22/2009 | Scott A McMillin | 3.70 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 1/22/2009 | Laurence A Urgenson | 2.60 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 1/23/2009 | Carmelo A Soto | 4.00 | Travel to Missoula, MT trial site (billed at half time). |
| 1/23/2009 | Khalid M Osman | 4.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 1/23/2009 | James Golden | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 1/23/2009 | Carlos A Padilla | 4.50 | Return travel from Missoula, MT to Washington, DC after hearing (billed at half time). |
| 1/24/2009 | Marvin R Gibbons, Jr. | 4.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 1/24/2009 | Tyler D Mace | 4.20 | Return travel to Washington, DC from Three Forks, MT (billed at half time). |
| 1/26/2009 | Morgan Rohrhofer | 5.20 | Travel from Washington, DC to Libby, MT for document review (billed at half time). |
| 1/26/2009 | Brian T Stansbury | 5.00 | Travel from Washington, DC to Libby, MT for medical records review (billed at half time). |
| 1/26/2009 | Karen F Lee | 5.20 | Travel from Washington, DC to Libby, MT for document review (billed at half time). |
| 1/26/2009 | Ellen T Ahern | 2.00 | Travel to Washington, DC from Chicago, IL for expert conference (billed at half time). |
| 1/27/2009 | Patrick J King | 2.60 | Travel from Washington, DC to Indianapolis, IN for witness interview (billed at half time). |
| 1/27/2009 | Ellen T Ahern | 1.80 | Return travel from Washington, DC to Chicago, IL following expert conference (billed at half time). |
| 1/28/2009 | Aaron Rutell | 5.50 | Travel to Missoula, MT for trial site setup (billed at half time). |
| 1/28/2009 | Brian T Stansbury | 5.10 | Return travel to Washington, DC from medical records review in Libby, MT (billed at half time). |
| 1/28/2009 | Patrick J King | 4.70 | Travel from Indianapolis, IN to Marion, IN and return for witness interview (2.2) (billed at half time); travel from Indianapolis, IN to Palo Alto, CA for witness conference (2.5) (billed at half time). |
| 1/29/2009 | Morgan Rohrhofer | 6.20 | Return travel from Libby, MT to Washington, DC (billed at half time). |
| 1/29/2009 | Patrick J King | 2.80 | Return travel from Palo Alto, CA to Washington, DC (billed at half time). |

K&E 14301160.5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | Karen F Lee | 5.20 | Return travel from Libby, MT to Washington, DC (billed at half time). |
| 1/30/2009 | Alun Harris-John | 4.50 | Travel to Missoula, MT from Chicago, IL for trial site setup (billed at half time). |
| 1/31/2009 | Marvin R Gibbons, Jr. | 5.00 | Travel to remote trial office in Missoula, MT from Chicago, IL (billed at half time). |
| | Total: | 220.40 | |

A-128