# EXHIBIT B

K&E 14301160.5

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Fax Charges | $13.00 |
| Local Transportation | $179.00 |
| Travel Expense | $590.70 |
| Airfare | $1,393.51 |
| Transportation to/from airport | $983.19 |
| Travel Meals | $121.79 |
| **Total:** | **$3,281.19** |

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/24/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2008,  JANET BAER, MDW |
| 12/14/2008 | 94.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/14/2008,  JANET BAER, ORD |
| 12/14/2008 | 94.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/14/2008,  KIMBERLY LOVE, ORD |
| 12/15/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/15/2008,  KIMBERLY LOVE, MDW |
| 12/15/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/15/2008,  JANET BAER, MDW |
| 1/13/2009 | 13.00 | Theodore Freedman, Fax, 01/13/09, (Court Hearing) |
| 1/13/2009 | 300.00 | Theodore Freedman, Hotel, Pittsburgh, PA, Omni William Penn Hotel, 01/13/09, (Court Hearing) |
| 1/13/2009 | 290.70 | Janet Baer, Hotel, Pittsburgh, PA, The Westin Convention Center Pittsburgh, 01/13/09, (Hearing) |
| 1/13/2009 | 775.20 | Theodore Freedman, Airfare, Pittsburgh, PA, 01/13/09 to 01/14/09, (Court Hearing) |
| 1/13/2009 | 618.31 | Janet Baer, Airfare, Pittsburgh, PA, 01/13/09 to 01/14/09, (Hearing) |
| 1/13/2009 | 122.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 01/13/09, (Court Hearing) |
| 1/13/2009 | 65.38 | Theodore Freedman, Transportation To/From Airport, New York, NY, 01/13/09, (Court Hearing) |
| 1/13/2009 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/13/2009, JANET BAER |
| 1/13/2009 | 10.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/13/09, (Court Hearing), Breakfast |
| 1/13/2009 | 55.00 | Theodore Freedman, Travel Meal, Pittsburgh, PA, 01/13/09, (Court Hearing), Dinner |
| 1/13/2009 | 46.79 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/13/09, (Hearing), Dinner |
| 1/14/2009 | 50.00 | Janet Baer, Cabfare, Pittsburgh, PA, 01/14/09, (Hearing) |
| 1/14/2009 | 45.00 | Theodore Freedman, Transportation To/From Airport, Pittsburgh, PA, 01/14/09, (Court Hearing) |
| 1/14/2009 | 76.21 | Theodore Freedman, Transportation To/From Airport, New York, NY, 01/14/09, (Court Hearing) |
| 1/14/2009 | 96.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/14/2009, JANET BAER |
| 1/14/2009 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/14/09, (Hearing), Breakfast |
| 1/16/2009 | 129.00 | Janet Baer, Cabfare, Chicago, IL, 01/16/09, (Client Conference) |
| Total: | 3,281.19 | |

B-3

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $169.55 |
| Standard Copies or Prints | $4,682.10 |
| Binding | $0.70 |
| Tabs/Indexes/Dividers | $45.80 |
| Color Copies or Prints | $386.50 |
| Bates Labels/Print | $0.42 |
| Scanned Images | $1,590.30 |
| CD-ROM Duplicates | $140.00 |
| Overnight Delivery | $870.96 |
| Outside Messenger Services | $177.30 |
| Appearance Fees | $461.00 |
| Calendar/Court Services | $25.00 |
| Professional Fees | $33,609.50 |
| Outside Computer Services | $3,609.04 |
| Outside Video Services | $222.08 |
| Outside Copy/Binding Services | $5,018.74 |
| Information Broker Doc/Svcs | $1,422.80 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $12,753.75 |
| Overtime Transportation | $238.25 |
| Overtime Meals | $27.79 |
| Overtime Meals - Attorney | $74.47 |
| Secretarial Overtime | $190.13 |
| Word Processing Overtime | $22.98 |
| **Total** | **$65,764.16** |

B-4

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2008 | 2,606.42 | C2 LEGAL OF NEW YORK - Computer Database Research, Recurring charges, September 2008; October 2008 |
| 11/8/2008 | (70.20) | UNITED PARCEL SERVICE - Overnight Delivery, UPS Rebates Sept-Oct 2008 |
| 11/26/2008 | 1,471.19 | C2 LEGAL OF NEW YORK - Computer Database Research, Recurring charges, November 2008; Monthly user fee |
| 12/1/2008 | 11.77 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/1/2008 |
| 12/1/2008 | 6.55 | FLASH CAB COMPANY, Overtime Transportation, M. MCCARTHY, 12/01/2008 |
| 12/2/2008 | 407.62 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/2/2008 |
| 12/3/2008 | 287.40 | WEST, Computer Database Research, LEE, KAREN, 12/1/2008 - 12/3/2008 |
| 12/3/2008 | 30.34 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/3/2008 |
| 12/3/2008 | 35.85 | FLASH CAB COMPANY, Overtime Transportation, R. KURYSZ, 12/03/2008 |
| 12/4/2008 | 56.46 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/4/2008 |
| 12/5/2008 | 872.63 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/5/2008 |
| 12/8/2008 | 65.47 | WEST, Computer Database Research, BRUENS, CRAIG, 12/1/2008 - 12/8/2008 |
| 12/8/2008 | 1,111.07 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/8/2008 |
| 12/9/2008 | 279.21 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/9/2008 |
| 12/10/2008 | 104.16 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/10/2008 |
| 12/11/2008 | 56.45 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/11/2008 |
| 12/12/2008 | 75.01 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/12/2008 |
| 12/15/2008 | 50.00 | DINERS CLUB - Articles, M. Hensler |
| 12/16/2008 | 253.98 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 12/4/2008 - 12/16/2008 |
| 12/16/2008 | 58.78 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/16/2008 |
| 12/17/2008 | 95.66 | WEST, Computer Database Research, BOLL, DEANNA D., 12/17/2008 |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2008 | 35.28 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/17/2008 |
| 12/19/2008 | 38.50 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, T. Freedman, 12/19/08 |
| 12/21/2008 | 18.05 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference calls, T. Christopher, 11/22-12/21/08 |
| 12/22/2008 | 16.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 12/22/2008 |
| 12/23/2008 | 152.37 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/23/2008 |
| 12/23/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 12/24/2008 | 30.02 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 12/29/2008 | 25.00 | Calendar Court Services - Obtain docs via Courtexpress |
| 12/29/2008 | 686.40 | WEST - Information Broker Doc/Svcs |
| 12/29/2008 | 136.03 | WEST, Computer Database Research, GIROUX, BRITTON, 12/24/2008 - 12/29/2008 |
| 12/29/2008 | 27.43 | RED TOP CAB COMPANY, Overtime Transportation, 12/29/2008, BRITTON GIROUX |
| 12/30/2008 | 83.10 | WEST, Computer Database Research, ESAYIAN, LISA G., 12/12/2008 - 12/30/2008 |
| 12/30/2008 | 35.70 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 12/22/2008 |
| 12/31/2008 | 53.42 | Fed Exp to: NEW YORK CITY,NY from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: PHILADELPHIA,PA from:Nancy Shobeiri |
| 12/31/2008 | 52.15 | Fed Exp to: WASHINGTON,DC from:Jan Baer |
| 12/31/2008 | 56.06 | Fed Exp to: PHILADELPHIA,PA from:Nancy Shobeiri |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: NEW YORK CITY,NY from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: BOSTON,MA from:Jan Baer |
| 12/31/2008 | 56.06 | Fed Exp to: NEW YORK CITY NY from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Jan Baer |
| 12/31/2008 | 52.15 | Fed Exp to: WASHINGTON,DC from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Nancy Shobeiri |
| 12/31/2008 | 53.42 | Fed Exp to: PHILADELPHIA,PA from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: PARSIPPANY,NJ from:Jan Baer |
| 12/31/2008 | 53.42 | Fed Exp to: WILMINGTON,DE from:Nancy Shobeiri |
| 12/31/2008 | 52.09 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 12/31/2008 |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2008 | 9.22 | WEST, Computer Database Research, TURANO, EMILY, 12/1/2008 - 12/31/2008 |
| 12/31/2008 | 44.33 | WEST, Computer Database Research, WALDRON, ANNE M., 12/31/2008 |
| 12/31/2008 | 549.59 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 12/31/2008 |
| 12/31/2008 | 69.36 | LEXISNEXIS, Computer Database Research, WALDRON, ANNE, 12/31/2008 |
| 1/1/2009 | 16,500.00 | Professional Fees - Professional Services Rendered 12/8/08 thru 12/27/08 |
| 1/2/2009 | 0.20 | Standard Copies or Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 1.30 | Standard Prints |
| 1/2/2009 | 0.90 | Standard Prints |
| 1/2/2009 | 0.90 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.30 | Standard Prints |
| 1/2/2009 | 0.80 | Standard Prints |
| 1/2/2009 | 0.70 | Standard Prints |
| 1/2/2009 | 0.40 | Standard Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.80 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.40 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.50 | Standard Prints |
| 1/2/2009 | 0.50 | Standard Prints |
| 1/2/2009 | 2.00 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.80 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.50 | Standard Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.70 | Standard Prints |
| 1/2/2009 | 0.90 | Standard Prints |
| 1/2/2009 | 0.60 | Standard Prints |
| 1/2/2009 | 0.60 | Standard Prints |
| 1/2/2009 | 0.80 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 1.10 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.80 | Standard Prints |
| 1/2/2009 | 0.40 | Standard Prints |
| 1/2/2009 | 1.00 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.30 | Standard Prints |
| 1/2/2009 | 0.50 | Standard Prints |
| 1/2/2009 | 0.20 | Scanned Images |
| 1/4/2009 | 0.20 | Standard Copies or Prints |
| 1/4/2009 | 0.70 | Standard Prints |
| 1/4/2009 | 0.70 | Standard Prints |
| 1/4/2009 | 0.60 | Standard Prints |
| 1/4/2009 | 0.20 | Standard Prints |
| 1/4/2009 | 0.40 | Standard Prints |
| 1/4/2009 | 0.40 | Standard Prints |
| 1/4/2009 | 0.70 | Standard Prints |
| 1/4/2009 | 0.20 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 1.00 | Standard Prints |
| 1/4/2009 | 1.30 | Standard Prints |
| 1/4/2009 | 1.30 | Standard Prints |
| 1/4/2009 | 4.90 | Standard Prints |
| 1/4/2009 | 1.50 | Standard Prints |
| 1/4/2009 | 0.90 | Standard Prints |
| 1/4/2009 | 2.30 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Copies or Prints |
| 1/5/2009 | 0.30 | Standard Copies or Prints |
| 1/5/2009 | 1.00 | Standard Copies or Prints |

B-8

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2009 | 0.40 | Standard Copies or Prints |
| 1/5/2009 | 0.10 | Standard Copies or Prints |
| 1/5/2009 | 1.20 | Standard Copies or Prints |
| 1/5/2009 | 7.70 | Standard Copies or Prints |
| 1/5/2009 | 23.00 | Standard Copies or Prints |
| 1/5/2009 | 0.20 | Standard Copies or Prints |
| 1/5/2009 | 1.50 | Standard Copies or Prints |
| 1/5/2009 | 0.20 | Standard Copies or Prints |
| 1/5/2009 | 61.50 | Standard Copies or Prints |
| 1/5/2009 | 45.10 | Standard Copies or Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 1.90 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |

B-9

| Date | Amount | Description |
| --- | --- | --- |
| 1/5/2009 | 1.90 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 1.40 | Standard Prints |
| 1/5/2009 | 10.40 | Standard Prints |
| 1/5/2009 | 6.50 | Standard Prints |
| 1/5/2009 | 4.00 | Standard Prints |
| 1/5/2009 | 8.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 14.70 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 1.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 1.20 | Standard Prints |
| 1/5/2009 | 1.60 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 3.00 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 1.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 4.80 | Tabs/Indexes/Dividers |
| 1/5/2009 | 3.00 | Color Copies or Prints |
| 1/5/2009 | 0.80 | Scanned Images |
| 1/5/2009 | 1.80 | Scanned Images |

B-11

| Date | Amount | Description |
| --- | --- | --- |
| 1/5/2009 | 0.50 | Scanned Images |
| 1/5/2009 | 0.80 | Scanned Images |
| 1/5/2009 | 0.80 | Scanned Images |
| 1/5/2009 | 0.20 | Scanned Images |
| 1/5/2009 | 0.60 | Scanned Images |
| 1/5/2009 | 0.40 | Scanned Images |
| 1/5/2009 | 0.30 | Scanned Images |
| 1/5/2009 | 1.00 | Scanned Images |
| 1/5/2009 | 0.30 | Scanned Images |
| 1/5/2009 | 1.80 | Scanned Images |
| 1/5/2009 | 0.80 | Scanned Images |
| 1/5/2009 | 0.30 | Scanned Images |
| 1/5/2009 | 14.00 | CD-ROM Duplicates |
| 1/5/2009 | 63.00 | CD-ROM Duplicates |
| 1/5/2009 | 2.20 | Standard Copies or Prints |
| 1/5/2009 | 6.90 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 2.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |
| 1/5/2009 | 1.90 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |

B-12

| Date | Amount | Description |
|------|-------|-------------|
| 1/5/2009 | 50.44 | DIALOG CORPORATION - Computer Database Research, Dialog usage for December 2008 |
| 1/5/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 1/6/2009 | 0.50 | Standard Copies or Prints |
| 1/6/2009 | 2.00 | Standard Copies or Prints |
| 1/6/2009 | 1.90 | Standard Copies or Prints |
| 1/6/2009 | 2.10 | Standard Prints |
| 1/6/2009 | 14.00 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 2.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 4.70 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 2.50 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 5.70 | Standard Prints |
| 1/6/2009 | 4.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 4.00 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 1.90 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 4.50 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 1.90 | Scanned Images |
| 1/6/2009 | 0.30 | Scanned Images |
| 1/6/2009 | 0.40 | Scanned Images |
| 1/6/2009 | 0.30 | Scanned Images |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 2.10 | Scanned Images |
| 1/6/2009 | 0.20 | Scanned Images |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 1.90 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 4.50 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 686.40 | WEST - Information Broker Doc/Svcs |
| 1/6/2009 | 3,728.32 | PACER SERVICE CENTER - Computer Database Research, 10/1/08 to 12/31/08 |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 60.90 | Standard Copies or Prints |
| 1/7/2009 | 40.00 | Standard Copies or Prints |
| 1/7/2009 | 0.30 | Standard Copies or Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 1.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 2.40 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 1.50 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |

B-16

| Date | Amount | Description |
| --- | --- | --- |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 1.80 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 1.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 1.80 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 1.40 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 4.20 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 3.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 3.10 | Standard Prints |
| 1/7/2009 | 1.70 | Standard Prints |
| 1/7/2009 | 1.40 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 1.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 2.00 | Standard Prints |
| 1/7/2009 | 1.40 | Standard Prints |
| 1/7/2009 | 5.60 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 1.50 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 1.50 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |
| 1/7/2009 | 3.00 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 3.00 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 2.00 | Standard Prints |
| 1/7/2009 | 1.40 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 1.90 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 3.00 | Color Prints |
| 1/7/2009 | 1.00 | Color Prints |
| 1/7/2009 | 3.00 | Color Prints |
| 1/7/2009 | 1.00 | Color Prints |
| 1/7/2009 | 23.50 | Color Prints |
| 1/7/2009 | 23.50 | Color Prints |
| 1/7/2009 | 0.90 | Scanned Images |
| 1/7/2009 | 0.50 | Scanned Images |
| 1/7/2009 | 1.00 | Scanned Images |
| 1/7/2009 | 1.40 | Scanned Images |
| 1/7/2009 | 0.60 | Scanned Images |
| 1/7/2009 | 0.60 | Scanned Images |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.30 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 4.90 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.30 | Standard Prints NY |
| 1/7/2009 | 0.30 | Standard Prints NY |
| 1/7/2009 | 0.50 | Standard Prints NY |
| 1/7/2009 | 0.50 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.40 | Standard Prints NY |
| 1/7/2009 | 4.90 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.70 | Standard Prints NY |
| 1/7/2009 | 0.30 | Standard Prints NY |

B-20

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.80 | Standard Prints NY |
| 1/7/2009 | 0.30 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 0.40 | Standard Prints NY |
| 1/7/2009 | 3.60 | Standard Prints NY |
| 1/7/2009 | 3.60 | Standard Prints NY |
| 1/7/2009 | 10,084.50 | ARPC - Professional Services Rendered December 2008 |
| 1/7/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 1/7/2009, TIM FITZSIMMONS |
| 1/7/2009 | 27.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andrew J. Reger, Overtime Meals, 1/7/2009 |
| 1/7/2009 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 1/7/2009 | 22.98 | Word Processing Overtime, Robert J. Fugini - Revise documents. |
| 1/8/2009 | 0.10 | Standard Copies or Prints |
| 1/8/2009 | 25.60 | Standard Copies or Prints |
| 1/8/2009 | 0.40 | Standard Copies or Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.80 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 2.40 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 4.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 6.90 | Standard Prints |
| 1/8/2009 | 15.10 | Standard Prints |
| 1/8/2009 | 12.70 | Standard Prints |
| 1/8/2009 | 45.10 | Standard Prints |
| 1/8/2009 | 49.40 | Standard Prints |
| 1/8/2009 | 49.50 | Standard Prints |
| 1/8/2009 | 27.80 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 2.00 | Standard Prints |
| 1/8/2009 | 13.60 | Standard Prints |
| 1/8/2009 | 19.30 | Standard Prints |
| 1/8/2009 | 1.30 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.90 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 2.60 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 3.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 1.60 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 3.10 | Standard Prints |
| 1/8/2009 | 1.70 | Standard Prints |
| 1/8/2009 | 1.40 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 1.60 | Standard Prints |
| 1/8/2009 | 2.80 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.90 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.70 | Standard Prints |

B-23

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 2.20 | Standard Prints |
| 1/8/2009 | 0.70 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.60 | Scanned Images |
| 1/8/2009 | 0.20 | Scanned Images |
| 1/8/2009 | 0.60 | Scanned Images |
| 1/8/2009 | 2.10 | Standard Prints NY |
| 1/8/2009 | 0.10 | Standard Prints NY |
| 1/8/2009 | 0.50 | Standard Prints NY |
| 1/8/2009 | 0.40 | Standard Prints NY |
| 1/8/2009 | 0.40 | Standard Prints NY |
| 1/8/2009 | 0.20 | Standard Prints NY |
| 1/8/2009 | 0.10 | Standard Prints NY |
| 1/8/2009 | 0.30 | Standard Prints NY |
| 1/8/2009 | 0.20 | Standard Prints NY |
| 1/8/2009 | 0.20 | Standard Prints NY |
| 1/8/2009 | 0.20 | Standard Prints NY |
| 1/8/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 1/8/2009 |
| 1/8/2009 | 25.00 | Library Document Procurement |
| 1/8/2009 | 8.00 | James Baribeau, Cabfare, New York, NY, 01/08/09, (Overtime Transportation) |
| 1/8/2009 | 33.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, James L. Baribeau, Overtime Meals - Attorney, 1/8/2009 |
| 1/8/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 1/9/2009 | 1.00 | Standard Copies or Prints |
| 1/9/2009 | 1.20 | Standard Copies or Prints |
| 1/9/2009 | 0.10 | Standard Copies or Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.60 | Standard Prints |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 1/9/2009 | 0.60 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.70 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 1.80 | Standard Prints |
| 1/9/2009 | 61.50 | Standard Prints |
| 1/9/2009 | 1.70 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 1.10 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 2.00 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.60 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 1.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 1.40 | Standard Prints |
| 1/9/2009 | 0.80 | Standard Prints |
| 1/9/2009 | 2.30 | Standard Prints |
| 1/9/2009 | 6.90 | Standard Prints |
| 1/9/2009 | 1.20 | Standard Prints |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2009 | 0.60 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.70 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 1.40 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 1.40 | Standard Prints |
| 1/9/2009 | 4.60 | Standard Prints |
| 1/9/2009 | 1.30 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.30 | Scanned Images |
| 1/9/2009 | 1.00 | Scanned Images |
| 1/9/2009 | 0.80 | Scanned Images |
| 1/9/2009 | 0.80 | Scanned Images |
| 1/9/2009 | 3.20 | Scanned Images |
| 1/9/2009 | 4.80 | Scanned Images |
| 1/9/2009 | 1.40 | Scanned Images |
| 1/9/2009 | 1.20 | Scanned Images |
| 1/9/2009 | 1.00 | Scanned Images |
| 1/9/2009 | 2.10 | Scanned Images |
| 1/9/2009 | 0.60 | Scanned Images |
| 1/9/2009 | 11.20 | Standard Copies or Prints NY |
| 1/9/2009 | 3.50 | Standard Copies or Prints NY |
| 1/9/2009 | 0.10 | Standard Prints NY |
| 1/9/2009 | 3.50 | Standard Prints NY |
| 1/9/2009 | 3.40 | Standard Prints NY |
| 1/9/2009 | 0.30 | Standard Prints NY |
| 1/9/2009 | 0.40 | Standard Prints NY |
| 1/9/2009 | 0.90 | Standard Prints NY |
| 1/9/2009 | 0.50 | Standard Prints NY |
| 1/9/2009 | 0.80 | Standard Prints NY |
| 1/9/2009 | 0.50 | Standard Prints NY |
| 1/9/2009 | 0.80 | Standard Prints NY |
| 1/9/2009 | 4.10 | Standard Prints NY |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2009 | 8.90 | Standard Prints NY |
| 1/9/2009 | 2.90 | Standard Prints NY |
| 1/9/2009 | 0.50 | Standard Prints NY |
| 1/9/2009 | 0.40 | Standard Prints NY |
| 1/9/2009 | 0.10 | Standard Prints NY |
| 1/9/2009 | 1.10 | Standard Prints NY |
| 1/9/2009 | 64.00 | COURTCALL, LLC - Appearance Fees - 12/15/08 U.S. Bankruptcy Court Delaware, T. Freedman |
| 1/9/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 12/15/08 U.S. Bankruptcy Court Delaware, J. Baer |
| 1/9/2009 | 96.50 | COURTCALL, LLC - Appearance Fees - 12/15/08 U.S. Bankruptcy Court Delaware, L. Esayian |
| 1/9/2009 | 64.00 | COURTCALL, LLC - Appearance Fees - 12/15/08 U.S. Bankruptcy Court Delaware, C. Greco |
| 1/9/2009 | 109.50 | COURTCALL, LLC - Appearance Fees - 12/15/08 U.S. Bankruptcy Court Delaware, R. Evans |
| 1/9/2009 | 44.50 | COURTCALL, LLC - Appearance Fees - 12/17/08 U.S. Bankruptcy Court Delaware, T. Freedman |
| 1/9/2009 | 44.50 | COURTCALL, LLC - Appearance Fees - 12/17/08 U.S. Bankruptcy Court Delaware, J. Baer |
| 1/9/2009 | 24.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 1/9/2009 |
| 1/11/2009 | 29.70 | Janet Baer, Cellular Service, TMobile, 12/8/08-1/7/09, 01/11/09, (Telephone Charges) |
| 1/12/2009 | 1.00 | Standard Copies or Prints |
| 1/12/2009 | 4.60 | Standard Copies or Prints |
| 1/12/2009 | 147.00 | Standard Copies or Prints |
| 1/12/2009 | 11.90 | Standard Copies or Prints |
| 1/12/2009 | 22.40 | Standard Copies or Prints |
| 1/12/2009 | 2.20 | Standard Copies or Prints |
| 1/12/2009 | 0.40 | Standard Copies or Prints |
| 1/12/2009 | 1.10 | Standard Copies or Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |

B-27

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 2.20 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.70 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 3.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------|-------------|
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 4.50 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 3.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 4.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.40 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 1.70 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 3.10 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 5.20 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 1.90 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 2.30 | Standard Prints |
| 1/12/2009 | 4.00 | Standard Prints |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 4.50 | Standard Prints |
| 1/12/2009 | 2.70 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 19.60 | Tabs/Indexes/Dividers |
| 1/12/2009 | 2.80 | Tabs/Indexes/Dividers |
| 1/12/2009 | 0.42 | Bates Labels/Print |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 4.80 | Scanned Images |
| 1/12/2009 | 0.30 | Scanned Images |
| 1/12/2009 | 0.50 | Scanned Images |
| 1/12/2009 | 0.40 | Scanned Images |
| 1/12/2009 | 20.70 | Scanned Images |
| 1/12/2009 | 0.90 | Scanned Images |
| 1/12/2009 | 0.80 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.50 | Scanned Images |
| 1/12/2009 | 0.60 | Scanned Images |
| 1/12/2009 | 0.70 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.60 | Scanned Images |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 0.50 | Scanned Images |
| 1/12/2009 | 18.80 | Scanned Images |
| 1/12/2009 | 3.90 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.50 | Scanned Images |
| 1/12/2009 | 0.90 | Scanned Images |
| 1/12/2009 | 1.30 | Scanned Images |
| 1/12/2009 | 1.30 | Scanned Images |
| 1/12/2009 | 2.00 | Scanned Images |
| 1/12/2009 | 5.10 | Scanned Images |
| 1/12/2009 | 2.30 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 1.20 | Scanned Images |
| 1/12/2009 | 1.00 | Scanned Images |
| 1/12/2009 | 1.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 16.30 | Scanned Images |
| 1/12/2009 | 1.70 | Scanned Images |
| 1/12/2009 | 0.30 | Scanned Images |
| 1/12/2009 | 1.70 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 2.50 | Scanned Images |
| 1/12/2009 | 0.40 | Scanned Images |
| 1/12/2009 | 0.40 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 7.40 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.40 | Scanned Images |
| 1/12/2009 | 0.70 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 25.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.70 | Scanned Images |
| 1/12/2009 | 1.40 | Scanned Images |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.90 | Scanned Images |
| 1/12/2009 | 0.30 | Scanned Images |
| 1/12/2009 | 22.20 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 4.20 | Scanned Images |
| 1/12/2009 | 0.30 | Scanned Images |
| 1/12/2009 | 5.80 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.30 | Scanned Images |
| 1/12/2009 | 0.80 | Scanned Images |
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.70 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 1.90 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 15.70 | Scanned Images |
| 1/12/2009 | 10.50 | Scanned Images |
| 1/12/2009 | 1.60 | Scanned Images |
| 1/12/2009 | 10.00 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 22.80 | Scanned Images |
| 1/12/2009 | 1.70 | Scanned Images |
| 1/12/2009 | 2.40 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.20 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 1.60 | Scanned Images |
| 1/12/2009 | 38.20 | Scanned Images |
| 1/12/2009 | 6.10 | Scanned Images |
| 1/12/2009 | 6.10 | Scanned Images |
| 1/12/2009 | 14.20 | Scanned Images |
| 1/12/2009 | 2.20 | Scanned Images |
| 1/12/2009 | 3.50 | Scanned Images |
| 1/12/2009 | 9.00 | Scanned Images |
| 1/12/2009 | 1.30 | Scanned Images |
| 1/12/2009 | 0.60 | Scanned Images |
| 1/12/2009 | 2.40 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.80 | Scanned Images |
| 1/12/2009 | 12.40 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 0.10 | Scanned Images |
| 1/12/2009 | 1.70 | Scanned Images |
| 1/12/2009 | 0.60 | Scanned Images |
| 1/12/2009 | 6.50 | Scanned Images |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.50 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 2.30 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.20 | Standard Prints NY |

B-34

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 1.30 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 9.10 | Standard Prints NY |
| 1/12/2009 | 1.00 | Standard Prints NY |
| 1/12/2009 | 1.00 | Standard Prints NY |
| 1/12/2009 | 0.20 | Standard Prints NY |
| 1/12/2009 | 0.40 | Standard Prints NY |
| 1/12/2009 | 1.00 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.70 | Standard Prints NY |
| 1/12/2009 | 0.70 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 3.50 | Standard Prints NY |
| 1/12/2009 | 2.30 | Standard Prints NY |
| 1/12/2009 | 0.30 | Standard Prints NY |
| 1/12/2009 | 0.20 | Standard Prints NY |
| 1/12/2009 | 0.40 | Standard Prints NY |
| 1/12/2009 | 0.90 | Standard Prints NY |
| 1/12/2009 | 0.40 | Standard Prints NY |
| 1/12/2009 | 0.10 | Standard Prints NY |
| 1/12/2009 | 0.40 | Standard Prints NY |
| 1/12/2009 | 0.20 | Standard Prints NY |
| 1/12/2009 | 0.60 | Standard Prints NY |
| 1/12/2009 | 13.01 | Fed Exp to:THEODORE FREEDMAN, PITTSBURGH,PA from:Tania Torres-Sanchez |
| 1/13/2009 | 4.00 | Standard Copies or Prints |
| 1/13/2009 | 0.60 | Standard Copies or Prints |
| 1/13/2009 | 6.50 | Standard Copies or Prints |
| 1/13/2009 | 5.00 | Standard Copies or Prints |
| 1/13/2009 | 17.80 | Standard Copies or Prints |
| 1/13/2009 | 0.30 | Standard Copies or Prints |
| 1/13/2009 | 6.00 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 2.80 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 1.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 4.10 | Standard Prints |
| 1/13/2009 | 2.00 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 9.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 2.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 5.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 1.70 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.20 | Standard Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 8.80 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 2.60 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 4.70 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 4.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 3.20 | Standard Prints |
| 1/13/2009 | 5.30 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 3.70 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 23.30 | Standard Prints |
| 1/13/2009 | 16.60 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 2.70 | Standard Prints |
| 1/13/2009 | 2.50 | Standard Prints |
| 1/13/2009 | 5.40 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 2.60 | Standard Prints |
| 1/13/2009 | 21.50 | Standard Prints |
| 1/13/2009 | 5.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 12.80 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 23.50 | Standard Prints |
| 1/13/2009 | 2.40 | Standard Prints |
| 1/13/2009 | 1.30 | Standard Prints |
| 1/13/2009 | 3.90 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 2.50 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.50 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 25.50 | Standard Prints |
| 1/13/2009 | 34.80 | Standard Prints |
| 1/13/2009 | 6.60 | Standard Prints |
| 1/13/2009 | 8.40 | Standard Prints |
| 1/13/2009 | 7.70 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 4.40 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 2.00 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 2.60 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 2.20 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 4.00 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 2.00 | Color Prints |
| 1/13/2009 | 1.10 | Scanned Images |
| 1/13/2009 | 0.10 | Standard Prints NY |
| 1/13/2009 | 0.40 | Standard Prints NY |
| 1/13/2009 | 6.10 | Standard Prints NY |
| 1/13/2009 | 1.10 | Standard Prints NY |
| 1/13/2009 | 0.30 | Standard Prints NY |
| 1/13/2009 | 3.40 | Standard Prints NY |
| 1/13/2009 | 0.60 | Standard Prints NY |
| 1/13/2009 | 0.10 | Standard Prints NY |
| 1/13/2009 | 5.00 | Standard Prints NY |
| 1/13/2009 | 2.30 | Standard Prints NY |
| 1/13/2009 | 1.00 | Standard Prints NY |
| 1/13/2009 | 5.00 | Standard Prints NY |
| 1/13/2009 | 1.70 | Standard Prints NY |
| 1/13/2009 | 5.00 | Standard Prints NY |
| 1/13/2009 | 3.40 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 0.10 | Standard Prints NY |
| 1/13/2009 | 0.30 | Standard Prints NY |
| 1/13/2009 | 2.10 | Standard Prints NY |
| 1/13/2009 | 0.50 | Standard Prints NY |
| 1/13/2009 | 3.50 | Standard Prints NY |
| 1/13/2009 | 1.60 | Standard Prints NY |
| 1/13/2009 | 0.30 | Standard Prints NY |
| 1/13/2009 | 3.50 | Standard Prints NY |
| 1/13/2009 | 0.40 | Standard Prints NY |
| 1/13/2009 | 0.40 | Standard Prints NY |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.30 | Standard Prints NY |
| 1/13/2009 | 0.60 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 1.50 | Standard Prints NY |
| 1/13/2009 | 0.50 | Standard Prints NY |
| 1/13/2009 | 3.40 | Standard Prints NY |
| 1/13/2009 | 0.60 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 1.20 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 2.00 | Standard Prints NY |
| 1/13/2009 | 0.60 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 0.30 | Standard Prints NY |
| 1/13/2009 | 0.10 | Standard Prints NY |
| 1/13/2009 | 0.20 | Standard Prints NY |
| 1/13/2009 | 3.50 | Standard Prints NY |
| 1/13/2009 | 3.40 | Standard Prints NY |
| 1/13/2009 | 3.40 | Standard Prints NY |
| 1/13/2009 | 0.50 | Standard Prints NY |
| 1/13/2009 | 0.10 | Standard Prints NY |
| 1/13/2009 | 0.70 | Standard Prints NY |
| 1/13/2009 | 6.58 | Fed Exp to: WILMINGTON,DE from:Gregory Skidmore |
| 1/13/2009 | 10.69 | Fed Exp to:Daniel A. Speights,HAMPTON,SC from:Gregory Skidmore |
| 1/13/2009 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 1/13/2009 |
| 1/13/2009 | 3,609.04 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK, COLOR TO PAPER-JD MEETING MATERIALS |
| 1/13/2009 | 48.96 | VITAL TRANSPORTATION INC, Passenger: REGER, ANDY, Overtime Transportation, Date: 1/7/2009 |
| 1/13/2009 | 35.70 | VITAL TRANSPORTATION INC, Passenger: MENA, ANDRES, Overtime Transportation, Date: 1/8/2009 |
| 1/14/2009 | 24.60 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, L. Esayian, 12/19/08, 1/7/09 |
| 1/14/2009 | 4.04 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference calls, 12/15 to 1/14/2009, C. Greco |
| 1/14/2009 | 24.28 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference calls, C. Bruens, 12/15 to 1/14/09 |
| 1/14/2009 | 68.88 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, 12/17/08, 01/07/08, T. Freedman |
| 1/14/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.60 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 2.00 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.90 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 3.70 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 3.70 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 13.00 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 3.00 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 1.80 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 8.00 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 0.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 2.50 | Color Prints |
| 1/14/2009 | 0.90 | Scanned Images |
| 1/14/2009 | 0.50 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 12.60 | Scanned Images |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 1.80 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 1.40 | Scanned Images |
| 1/14/2009 | 3.70 | Scanned Images |
| 1/14/2009 | 1.90 | Scanned Images |
| 1/14/2009 | 16.00 | Scanned Images |
| 1/14/2009 | 2.20 | Scanned Images |
| 1/14/2009 | 7.30 | Scanned Images |
| 1/14/2009 | 0.90 | Scanned Images |
| 1/14/2009 | 2.50 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 36.40 | Scanned Images |
| 1/14/2009 | 3.90 | Scanned Images |
| 1/14/2009 | 3.30 | Scanned Images |
| 1/14/2009 | 9.90 | Scanned Images |
| 1/14/2009 | 0.40 | Scanned Images |
| 1/14/2009 | 2.30 | Scanned Images |
| 1/14/2009 | 1.20 | Scanned Images |
| 1/14/2009 | 0.40 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 10.40 | Scanned Images |

B-44

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 27.60 | Scanned Images |
| 1/14/2009 | 32.00 | Scanned Images |
| 1/14/2009 | 21.50 | Scanned Images |
| 1/14/2009 | 41.90 | Scanned Images |
| 1/14/2009 | 0.60 | Scanned Images |
| 1/14/2009 | 0.70 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 1.70 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.90 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.40 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 0.20 | Standard Copies or Prints NY |
| 1/14/2009 | 13.50 | Standard Prints NY |
| 1/14/2009 | 0.80 | Standard Prints NY |
| 1/14/2009 | 2.00 | Standard Prints NY |
| 1/14/2009 | 0.40 | Standard Prints NY |
| 1/14/2009 | 1.30 | Standard Prints NY |
| 1/14/2009 | 3.10 | Standard Prints NY |
| 1/14/2009 | 0.40 | Standard Prints NY |
| 1/14/2009 | 3.10 | Standard Prints NY |
| 1/14/2009 | 0.40 | Standard Prints NY |
| 1/14/2009 | 0.40 | Standard Prints NY |
| 1/14/2009 | 2.30 | Standard Prints NY |
| 1/14/2009 | 0.50 | Standard Prints NY |
| 1/14/2009 | 4.50 | Standard Prints NY |
| 1/14/2009 | 6.10 | Standard Prints NY |
| 1/14/2009 | 0.80 | Standard Prints NY |
| 1/14/2009 | 0.30 | Standard Prints NY |
| 1/14/2009 | 0.70 | Standard Prints NY |
| 1/14/2009 | 0.10 | Standard Prints NY |
| 1/14/2009 | 0.10 | Standard Prints NY |
| 1/14/2009 | 0.10 | Standard Prints NY |
| 1/14/2009 | 0.30 | Standard Prints NY |
| 1/14/2009 | 0.10 | Standard Prints NY |
| 1/14/2009 | 0.50 | Standard Prints NY |
| 1/14/2009 | 0.80 | Standard Prints NY |
| 1/14/2009 | 0.50 | Standard Prints NY |
| 1/14/2009 | 0.60 | Standard Prints NY |
| 1/14/2009 | 1.20 | Standard Prints NY |
| 1/14/2009 | 1.50 | Standard Prints NY |

B-46

| Date | Amount | Description |
| --- | --- | --- |
| 1/15/2009 | 4.80 | Standard Copies or Prints |
| 1/15/2009 | 0.20 | Standard Copies or Prints |
| 1/15/2009 | 15.90 | Standard Copies or Prints |
| 1/15/2009 | 2.70 | Standard Copies or Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 1.70 | Standard Prints |
| 1/15/2009 | 1.30 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.80 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 2.60 | Standard Prints |
| 1/15/2009 | 1.60 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 1.70 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 3.70 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 1.20 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 4.40 | Standard Prints |
| 1/15/2009 | 4.20 | Standard Prints |
| 1/15/2009 | 4.10 | Standard Prints |
| 1/15/2009 | 4.10 | Standard Prints |
| 1/15/2009 | 4.20 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 4.40 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 1.40 | Standard Prints |
| 1/15/2009 | 1.40 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.70 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 5.00 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |

B-48

| Date | Amount | Description |
| --- | --- | --- |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 2.20 | Standard Prints |
| 1/15/2009 | 15.90 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 13.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 17.10 | Standard Prints |
| 1/15/2009 | 17.60 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.70 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 1.30 | Standard Prints |
| 1/15/2009 | 1.80 | Standard Prints |
| 1/15/2009 | 1.50 | Standard Prints |
| 1/15/2009 | 3.40 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.70 | Standard Prints |
| 1/15/2009 | 2.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.80 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.60 | Scanned Images |
| 1/15/2009 | 0.20 | Scanned Images |
| 1/15/2009 | 0.90 | Scanned Images |
| 1/15/2009 | 0.30 | Scanned Images |
| 1/15/2009 | 0.80 | Scanned Images |
| 1/15/2009 | 0.80 | Scanned Images |
| 1/15/2009 | 2.10 | Scanned Images |
| 1/15/2009 | 0.60 | Scanned Images |
| 1/15/2009 | 0.50 | Scanned Images |
| 1/15/2009 | 4.40 | Scanned Images |
| 1/15/2009 | 4.30 | Scanned Images |
| 1/15/2009 | 4.60 | Scanned Images |
| 1/15/2009 | 4.30 | Scanned Images |
| 1/15/2009 | 4.40 | Scanned Images |
| 1/15/2009 | 4.60 | Scanned Images |
| 1/15/2009 | 1.60 | Scanned Images |
| 1/15/2009 | 1.30 | Scanned Images |
| 1/15/2009 | 1.10 | Scanned Images |
| 1/15/2009 | 2.60 | Scanned Images |
| 1/15/2009 | 0.30 | Scanned Images |
| 1/15/2009 | 0.30 | Scanned Images |
| 1/15/2009 | 0.30 | Scanned Images |
| 1/15/2009 | 3.80 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |
| 1/15/2009 | 3.80 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 3.80 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |
| 1/15/2009 | 3.10 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |
| 1/15/2009 | 4.00 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |
| 1/15/2009 | 4.00 | Scanned Images |
| 1/15/2009 | 3.30 | Scanned Images |
| 1/15/2009 | 4.00 | Scanned Images |
| 1/15/2009 | 2.90 | Scanned Images |
| 1/15/2009 | 0.90 | Scanned Images |
| 1/15/2009 | 2.20 | Scanned Images |
| 1/15/2009 | 3.00 | Scanned Images |
| 1/15/2009 | 2.20 | Scanned Images |
| 1/15/2009 | 1.90 | Scanned Images |
| 1/15/2009 | 2.10 | Scanned Images |
| 1/15/2009 | 2.30 | Scanned Images |
| 1/15/2009 | 2.10 | Scanned Images |
| 1/15/2009 | 2.00 | Scanned Images |
| 1/15/2009 | 2.00 | Scanned Images |
| 1/15/2009 | 0.10 | Scanned Images |
| 1/15/2009 | 16.20 | Scanned Images |
| 1/15/2009 | 0.40 | Scanned Images |
| 1/15/2009 | 0.80 | Scanned Images |
| 1/15/2009 | 0.60 | Scanned Images |
| 1/15/2009 | 2.00 | Scanned Images |
| 1/15/2009 | 1.00 | Scanned Images |
| 1/15/2009 | 1.40 | Scanned Images |
| 1/15/2009 | 0.70 | Scanned Images |
| 1/15/2009 | 0.80 | Scanned Images |
| 1/15/2009 | 11.70 | Scanned Images |
| 1/15/2009 | 1.00 | Scanned Images |
| 1/15/2009 | 1.00 | Scanned Images |
| 1/15/2009 | 1.20 | Scanned Images |
| 1/15/2009 | 1.10 | Scanned Images |
| 1/15/2009 | 1.40 | Scanned Images |
| 1/15/2009 | 1.10 | Scanned Images |
| 1/15/2009 | 1.20 | Scanned Images |
| 1/15/2009 | 1.40 | Scanned Images |
| 1/15/2009 | 1.20 | Scanned Images |
| 1/15/2009 | 1.40 | Scanned Images |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 1.10 | Scanned Images |
| 1/15/2009 | 4.60 | Scanned Images |
| 1/15/2009 | 4.40 | Scanned Images |
| 1/15/2009 | 4.30 | Scanned Images |
| 1/15/2009 | 1.50 | Scanned Images |
| 1/15/2009 | 4.60 | Scanned Images |
| 1/15/2009 | 2.20 | Scanned Images |
| 1/15/2009 | 3.40 | Scanned Images |
| 1/15/2009 | 0.10 | Scanned Images |
| 1/15/2009 | 0.40 | Scanned Images |
| 1/15/2009 | 0.70 | Scanned Images |
| 1/15/2009 | 0.20 | Scanned Images |
| 1/15/2009 | 2.50 | Scanned Images |
| 1/15/2009 | 2.50 | Scanned Images |
| 1/15/2009 | 0.70 | Scanned Images |
| 1/15/2009 | 1.40 | Scanned Images |
| 1/15/2009 | 1.00 | Scanned Images |
| 1/15/2009 | 2.30 | Scanned Images |
| 1/15/2009 | 10.20 | Scanned Images |
| 1/15/2009 | 4.50 | Scanned Images |
| 1/15/2009 | 1.30 | Scanned Images |
| 1/15/2009 | 2.50 | Scanned Images |
| 1/15/2009 | 1.50 | Scanned Images |
| 1/15/2009 | 4.80 | Scanned Images |
| 1/15/2009 | 5.80 | Scanned Images |
| 1/15/2009 | 1.30 | Scanned Images |
| 1/15/2009 | 0.20 | Scanned Images |
| 1/15/2009 | 0.10 | Scanned Images |
| 1/15/2009 | 0.20 | Standard Copies or Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 3.60 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.70 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.40 | Standard Prints NY |
| 1/15/2009 | 0.40 | Standard Prints NY |
| 1/15/2009 | 0.80 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |

B-52

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 0.40 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 3.70 | Standard Prints NY |
| 1/15/2009 | 3.70 | Standard Prints NY |
| 1/15/2009 | 2.50 | Standard Prints NY |
| 1/15/2009 | 7.40 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 0.80 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 7,025.00 | Professional Fees - Professional Services Rendered August 21-August 23, 2008, Fees and Expenses |
| 1/16/2009 | 0.70 | Standard Copies or Prints |
| 1/16/2009 | 18.00 | Standard Copies or Prints |
| 1/16/2009 | 0.30 | Standard Copies or Prints |
| 1/16/2009 | 10.80 | Standard Copies or Prints |
| 1/16/2009 | 0.40 | Standard Copies or Prints |
| 1/16/2009 | 3.10 | Standard Copies or Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 2.90 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 1.90 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 4.90 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 6.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 3.40 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 2.80 | Standard Prints |
| 1/16/2009 | 5.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.80 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 9.80 | Standard Prints |
| 1/16/2009 | 8.90 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.80 | Standard Prints |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 1.70 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Scanned Images |
| 1/16/2009 | 0.50 | Scanned Images |
| 1/16/2009 | 0.10 | Scanned Images |
| 1/16/2009 | 0.80 | Scanned Images |
| 1/16/2009 | 3.50 | Standard Prints NY |
| 1/16/2009 | 2.90 | Standard Prints NY |
| 1/16/2009 | 3.30 | Standard Prints NY |
| 1/16/2009 | 3.30 | Standard Prints NY |
| 1/16/2009 | 3.40 | Standard Prints NY |
| 1/16/2009 | 3.50 | Standard Prints NY |
| 1/16/2009 | 3.50 | Standard Prints NY |
| 1/16/2009 | 3.20 | Standard Prints NY |
| 1/16/2009 | 3.20 | Standard Prints NY |
| 1/16/2009 | 3.20 | Standard Prints NY |
| 1/16/2009 | 3,559.29 | WILLIAMS LEA INC - Outside Copy/Binding Services |
| 1/16/2009 | 1,459.45 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 1/17/2009 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 1/17/2009 |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 1.30 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.60 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |

B-55

| Date | Amount | Description |
| --- | --- | --- |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 19.70 | Standard Prints |
| 1/18/2009 | 0.50 | Standard Prints |
| 1/18/2009 | 17.20 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 3.00 | Color Prints |
| 1/18/2009 | 3.00 | Color Prints |
| 1/19/2009 | 0.60 | Standard Copies or Prints |
| 1/19/2009 | 33.00 | Standard Copies or Prints |
| 1/19/2009 | 0.40 | Standard Prints |
| 1/19/2009 | 0.60 | Standard Prints |
| 1/19/2009 | 0.50 | Standard Prints |
| 1/19/2009 | 0.60 | Standard Prints |
| 1/19/2009 | 0.40 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.30 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.30 | Scanned Images |
| 1/19/2009 | 0.30 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.50 | Scanned Images |
| 1/19/2009 | 0.70 | Scanned Images |
| 1/19/2009 | 0.80 | Scanned Images |
| 1/19/2009 | 18.70 | Scanned Images |
| 1/19/2009 | 6.90 | Scanned Images |
| 1/19/2009 | 6.40 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.90 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.60 | Scanned Images |
| 1/19/2009 | 0.90 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 2.00 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 14.30 | Scanned Images |
| 1/19/2009 | 1.70 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |

B-56

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 2.50 | Scanned Images |
| 1/19/2009 | 5.40 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 7.40 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.30 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 25.20 | Scanned Images |
| 1/19/2009 | 21.20 | Scanned Images |
| 1/19/2009 | 2.00 | Scanned Images |
| 1/19/2009 | 0.90 | Scanned Images |
| 1/19/2009 | 0.90 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.60 | Scanned Images |
| 1/19/2009 | 0.50 | Scanned Images |
| 1/19/2009 | 5.30 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 1.00 | Scanned Images |
| 1/19/2009 | 0.70 | Scanned Images |
| 1/19/2009 | 0.60 | Scanned Images |
| 1/19/2009 | 22.20 | Scanned Images |
| 1/19/2009 | 10.20 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 2.60 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 2.60 | Scanned Images |
| 1/19/2009 | 39.10 | Scanned Images |
| 1/19/2009 | 4.90 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 4.00 | Scanned Images |
| 1/19/2009 | 1.00 | Scanned Images |
| 1/19/2009 | 23.70 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.70 | Scanned Images |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 2.40 | Scanned Images |
| 1/19/2009 | 2.20 | Scanned Images |
| 1/19/2009 | 6.90 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.30 | Scanned Images |
| 1/19/2009 | 0.40 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.20 | Scanned Images |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.60 | Standard Prints NY |
| 1/19/2009 | 0.20 | Standard Prints NY |
| 1/19/2009 | 0.10 | Standard Prints NY |
| 1/19/2009 | 0.40 | Standard Prints NY |
| 1/19/2009 | 0.10 | Standard Prints NY |
| 1/19/2009 | 0.70 | Standard Prints NY |
| 1/19/2009 | 2.80 | Standard Prints NY |
| 1/19/2009 | 0.10 | Standard Prints NY |
| 1/19/2009 | 0.70 | Standard Prints NY |
| 1/19/2009 | 0.90 | Standard Prints NY |
| 1/19/2009 | 0.90 | Standard Prints NY |
| 1/19/2009 | 0.60 | Standard Prints NY |
| 1/20/2009 | 14.00 | Standard Copies or Prints |
| 1/20/2009 | 5.00 | Standard Copies or Prints |
| 1/20/2009 | 3.00 | Standard Copies or Prints |
| 1/20/2009 | 1.20 | Standard Copies or Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 2.00 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 1.00 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.60 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 16.30 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.60 | Standard Prints |
| 1/20/2009 | 49.10 | Standard Prints |
| 1/20/2009 | 3.40 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.70 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.90 | Standard Prints |
| 1/20/2009 | 0.60 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 1.10 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 17.70 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.90 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.90 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 3.40 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 1.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.70 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.70 | Standard Prints |
| 1/20/2009 | 0.70 | Standard Prints |
| 1/20/2009 | 1.00 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 3.40 | Standard Prints |
| 1/20/2009 | 1.40 | Standard Prints |
| 1/20/2009 | 1.20 | Standard Prints |
| 1/20/2009 | 3.50 | Color Prints |
| 1/20/2009 | 17.00 | Color Prints |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 30.10 | Scanned Images |
| 1/20/2009 | 1.70 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.60 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.60 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 2.50 | Scanned Images |
| 1/20/2009 | 5.40 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 7.50 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.60 | Scanned Images |
| 1/20/2009 | 5.60 | Scanned Images |
| 1/20/2009 | 26.20 | Scanned Images |
| 1/20/2009 | 5.50 | Scanned Images |
| 1/20/2009 | 2.20 | Scanned Images |
| 1/20/2009 | 1.40 | Scanned Images |
| 1/20/2009 | 12.40 | Scanned Images |
| 1/20/2009 | 2.50 | Scanned Images |
| 1/20/2009 | 4.50 | Scanned Images |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2009 | 6.50 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 2.40 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 36.40 | Scanned Images |
| 1/20/2009 | 3.90 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 1.70 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 3.00 | Scanned Images |
| 1/20/2009 | 1.30 | Scanned Images |
| 1/20/2009 | 1.10 | Scanned Images |
| 1/20/2009 | 1.40 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 1.50 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 0.60 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 0.60 | Scanned Images |
| 1/20/2009 | 12.70 | Scanned Images |
| 1/20/2009 | 2.40 | Scanned Images |
| 1/20/2009 | 0.30 | Scanned Images |
| 1/20/2009 | 0.30 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 3.70 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 20.40 | Scanned Images |
| 1/20/2009 | 0.30 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 1.40 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 5.80 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 1.00 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 2.10 | Scanned Images |
| 1/20/2009 | 2.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 3.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 6.10 | Scanned Images |
| 1/20/2009 | 8.40 | Scanned Images |
| 1/20/2009 | 7.70 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.30 | Scanned Images |
| 1/20/2009 | 0.30 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 7.50 | Scanned Images |
| 1/20/2009 | 1.50 | Scanned Images |
| 1/20/2009 | 1.60 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 1.20 | Scanned Images |
| 1/20/2009 | 10.70 | Scanned Images |
| 1/20/2009 | 3.40 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 1.00 | Scanned Images |
| 1/20/2009 | 12.40 | Scanned Images |
| 1/20/2009 | 3.60 | Scanned Images |
| 1/20/2009 | 1.60 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.50 | Scanned Images |
| 1/20/2009 | 0.40 | Scanned Images |
| 1/20/2009 | 0.20 | Scanned Images |
| 1/20/2009 | 0.10 | Scanned Images |
| 1/20/2009 | 0.40 | Standard Prints NY |
| 1/20/2009 | 3.50 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 2.50 | Standard Prints NY |
| 1/20/2009 | 2.50 | Standard Prints NY |
| 1/20/2009 | 0.50 | Standard Prints NY |
| 1/20/2009 | 3.50 | Standard Prints NY |
| 1/20/2009 | 3.40 | Standard Prints NY |
| 1/20/2009 | 8.60 | Standard Prints NY |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2009 | 0.80 | Standard Prints NY |
| 1/20/2009 | 3.50 | Standard Prints NY |
| 1/20/2009 | 2.10 | Standard Prints NY |
| 1/20/2009 | 2.10 | Standard Prints NY |
| 1/20/2009 | 0.90 | Standard Prints NY |
| 1/20/2009 | 1.80 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 14.70 | Standard Prints NY |
| 1/20/2009 | 4.30 | Standard Prints NY |
| 1/20/2009 | 0.40 | Standard Prints NY |
| 1/20/2009 | 0.70 | Standard Prints NY |
| 1/20/2009 | 17.70 | Standard Prints NY |
| 1/20/2009 | 1.20 | Standard Prints NY |
| 1/20/2009 | 0.10 | Standard Prints NY |
| 1/20/2009 | 0.10 | Standard Prints NY |
| 1/20/2009 | 0.10 | Standard Prints NY |
| 1/20/2009 | 0.30 | Standard Prints NY |
| 1/20/2009 | 0.10 | Standard Prints NY |
| 1/20/2009 | 0.10 | Standard Prints NY |
| 1/20/2009 | 0.70 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 0.20 | Standard Prints NY |
| 1/20/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Copies or Prints |
| 1/21/2009 | 1.30 | Standard Copies or Prints |
| 1/21/2009 | 0.80 | Standard Copies or Prints |
| 1/21/2009 | 33.60 | Standard Copies or Prints |
| 1/21/2009 | 15.60 | Standard Copies or Prints |
| 1/21/2009 | 0.70 | Standard Copies or Prints |
| 1/21/2009 | 1.40 | Standard Copies or Prints |
| 1/21/2009 | 16.80 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 2.40 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 5.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 21.50 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 1.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 1.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 2.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 4.60 | Standard Prints |
| 1/21/2009 | 2.90 | Standard Prints |

B-66

| Date | Amount | Description |
| --- | --- | --- |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.80 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 10.10 | Standard Prints |
| 1/21/2009 | 4.00 | Color Prints |
| 1/21/2009 | 29.00 | Color Prints |
| 1/21/2009 | 6.00 | Color Prints |
| 1/21/2009 | 0.40 | Scanned Images |
| 1/21/2009 | 0.30 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 2.30 | Scanned Images |
| 1/21/2009 | 0.20 | Scanned Images |
| 1/21/2009 | 1.00 | Scanned Images |
| 1/21/2009 | 3.40 | Scanned Images |
| 1/21/2009 | 2.40 | Scanned Images |
| 1/21/2009 | 0.90 | Scanned Images |
| 1/21/2009 | 1.50 | Scanned Images |
| 1/21/2009 | 0.20 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 0.50 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 1.10 | Scanned Images |
| 1/21/2009 | 2.60 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 0.70 | Scanned Images |
| 1/21/2009 | 2.20 | Scanned Images |
| 1/21/2009 | 2.10 | Scanned Images |
| 1/21/2009 | 4.00 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 0.10 | Scanned Images |
| 1/21/2009 | 1.40 | Scanned Images |
| 1/21/2009 | 2.40 | Scanned Images |
| 1/21/2009 | 2.20 | Standard Prints NY |
| 1/21/2009 | 2.40 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 0.90 | Standard Prints NY |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 2.20 | Standard Prints NY |
| 1/21/2009 | 1.30 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 0.70 | Standard Prints NY |
| 1/21/2009 | 0.80 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 2.10 | Standard Prints NY |
| 1/21/2009 | 2.10 | Standard Prints NY |
| 1/21/2009 | 2.50 | Standard Prints NY |
| 1/21/2009 | 4.90 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 0.40 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 0.50 | Standard Prints NY |
| 1/21/2009 | 0.10 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 8.80 | Standard Prints NY |
| 1/21/2009 | 0.10 | Standard Prints NY |
| 1/21/2009 | 1.80 | Standard Prints NY |
| 1/21/2009 | 0.10 | Standard Prints NY |
| 1/21/2009 | 0.20 | Standard Prints NY |
| 1/21/2009 | 6.20 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 0.20 | Standard Prints NY |
| 1/21/2009 | 0.30 | Standard Prints NY |
| 1/21/2009 | 0.70 | Standard Prints NY |
| 1/21/2009 | 8.80 | Standard Prints NY |
| 1/21/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 1/21/2009 |
| 1/21/2009 | 222.08 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD DUPLICATES |
| 1/22/2009 | 21.30 | Standard Copies or Prints |
| 1/22/2009 | 21.10 | Standard Copies or Prints |
| 1/22/2009 | 1.00 | Standard Copies or Prints |
| 1/22/2009 | 0.90 | Standard Copies or Prints |
| 1/22/2009 | 1.40 | Standard Copies or Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 3.00 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 1.80 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 2.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 8.00 | Standard Prints |
| 1/22/2009 | 1.70 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 8.30 | Standard Prints |
| 1/22/2009 | 20.60 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 1.10 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 3.50 | Standard Prints |
| 1/22/2009 | 5.00 | Standard Prints |
| 1/22/2009 | 1.10 | Standard Prints |
| 1/22/2009 | 1.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 1.90 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 1.70 | Standard Prints |
| 1/22/2009 | 1.90 | Standard Prints |
| 1/22/2009 | 2.70 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 2.40 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 2.90 | Standard Prints |
| 1/22/2009 | 4.20 | Standard Prints |
| 1/22/2009 | 0.70 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 1.20 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 3.00 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 2.40 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 5.00 | Standard Prints |

B-70

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.70 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 1.60 | Standard Prints |
| 1/22/2009 | 2.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.80 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 1.40 | Standard Prints |
| 1/22/2009 | 1.70 | Standard Prints |
| 1/22/2009 | 0.80 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.80 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 7.50 | Tabs/Indexes/Dividers |
| 1/22/2009 | 4.00 | Scanned Images |
| 1/22/2009 | 1.20 | Scanned Images |
| 1/22/2009 | 1.00 | Scanned Images |
| 1/22/2009 | 3.00 | Scanned Images |
| 1/22/2009 | 1.10 | Scanned Images |
| 1/22/2009 | 0.10 | Scanned Images |
| 1/22/2009 | 1.00 | Scanned Images |
| 1/22/2009 | 1.30 | Scanned Images |
| 1/22/2009 | 0.10 | Standard Copies or Prints NY |
| 1/22/2009 | 1.30 | Standard Copies or Prints NY |
| 1/22/2009 | 1.00 | Standard Prints NY |
| 1/22/2009 | 24.60 | Standard Prints NY |
| 1/22/2009 | 0.50 | Standard Prints NY |
| 1/22/2009 | 24.60 | Standard Prints NY |
| 1/22/2009 | 0.30 | Standard Prints NY |
| 1/22/2009 | 2.50 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 2.40 | Standard Prints NY |
| 1/22/2009 | 0.30 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 1.70 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 1.20 | Standard Prints NY |
| 1/22/2009 | 2.50 | Standard Prints NY |
| 1/22/2009 | 8.20 | Standard Prints NY |
| 1/22/2009 | 0.50 | Standard Prints NY |
| 1/22/2009 | 10.80 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 1.20 | Standard Prints NY |
| 1/22/2009 | 1.00 | Standard Prints NY |
| 1/22/2009 | 3.00 | Standard Prints NY |
| 1/22/2009 | 1.10 | Standard Prints NY |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 1.10 | Standard Prints NY |
| 1/22/2009 | 2.40 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 1.30 | Standard Prints NY |
| 1/22/2009 | 0.70 | Standard Prints NY |
| 1/22/2009 | 1.10 | Standard Prints NY |
| 1/22/2009 | 0.50 | Standard Prints NY |
| 1/22/2009 | 1.90 | Standard Prints NY |
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 1.10 | Standard Prints NY |
| 1/22/2009 | 0.30 | Standard Prints NY |
| 1/22/2009 | 0.20 | Standard Prints NY |
| 1/22/2009 | 0.10 | Standard Prints NY |
| 1/22/2009 | 3.30 | Standard Prints NY |
| 1/22/2009 | 1.10 | Standard Prints NY |
| 1/22/2009 | 1.20 | Standard Prints NY |
| 1/22/2009 | 0.40 | Standard Prints NY |
| 1/22/2009 | 0.30 | Standard Prints NY |
| 1/22/2009 | 0.90 | Standard Prints NY |
| 1/22/2009 | 0.40 | Standard Prints NY |
| 1/22/2009 | 3.40 | Standard Prints NY |
| 1/22/2009 | 11.60 | Noah Gellner, Cabfare, New York, NY, 01/22/09, (Overtime Transportation) |
| 1/23/2009 | 16.00 | Standard Copies or Prints |
| 1/23/2009 | 5.00 | Standard Copies or Prints |
| 1/23/2009 | 9.90 | Standard Copies or Prints |
| 1/23/2009 | 24.60 | Standard Copies or Prints |
| 1/23/2009 | 70.00 | Standard Copies or Prints |
| 1/23/2009 | 7.90 | Standard Copies or Prints |
| 1/23/2009 | 0.10 | Standard Copies or Prints |
| 1/23/2009 | 0.40 | Standard Copies or Prints |
| 1/23/2009 | 1.00 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 4.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 8.00 | Standard Prints |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 2.10 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 5.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 6.90 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.60 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

B-74

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 2.00 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 6.80 | Standard Prints |
| 1/23/2009 | 2.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 1.50 | Standard Prints |
| 1/23/2009 | 10.50 | Standard Prints |
| 1/23/2009 | 3.00 | Color Prints |
| 1/23/2009 | 0.60 | Scanned Images |
| 1/23/2009 | 0.90 | Scanned Images |
| 1/23/2009 | 2.70 | Scanned Images |
| 1/23/2009 | 0.20 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.20 | Scanned Images |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.10 | Scanned Images |
| 1/23/2009 | 0.80 | Scanned Images |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 5.00 | Standard Prints NY |
| 1/23/2009 | 0.20 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 0.20 | Standard Prints NY |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 0.10 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 0.20 | Standard Prints NY |
| 1/23/2009 | 2.00 | Standard Prints NY |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 2.50 | Standard Prints NY |
| 1/23/2009 | 0.30 | Standard Prints NY |
| 1/23/2009 | 0.10 | Standard Prints NY |
| 1/23/2009 | 0.10 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 1.70 | Standard Prints NY |
| 1/23/2009 | 1.70 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 1.70 | Standard Prints NY |
| 1/23/2009 | 0.80 | Standard Prints NY |
| 1/23/2009 | 30.00 | Standard Copies or Prints NY |
| 1/25/2009 | 0.70 | Standard Prints |
| 1/25/2009 | 0.40 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints NY |
| 1/26/2009 | 5.80 | Standard Copies or Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 0.30 | Standard Copies or Prints |
| 1/26/2009 | 4.90 | Standard Copies or Prints |
| 1/26/2009 | 6.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 1.20 | Standard Prints |
| 1/26/2009 | 1.80 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 1.00 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 17.60 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 20.00 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 16.30 | Standard Prints |
| 1/26/2009 | 21.50 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 7.70 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 1.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 5.70 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 1.30 | Standard Prints |
| 1/26/2009 | 1.30 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 1.90 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 1.90 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 1.00 | Standard Prints |
| 1/26/2009 | 1.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 1.30 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 6.80 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 1.30 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 12.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 1.20 | Standard Prints |
| 1/26/2009 | 0.70 | Binding |
| 1/26/2009 | 1.00 | Color Prints |
| 1/26/2009 | 1.50 | Color Prints |
| 1/26/2009 | 1.50 | Color Prints |
| 1/26/2009 | 4.50 | Color Prints |
| 1/26/2009 | 0.80 | Scanned Images |
| 1/26/2009 | 0.80 | Scanned Images |
| 1/26/2009 | 0.40 | Scanned Images |
| 1/26/2009 | 0.30 | Scanned Images |
| 1/26/2009 | 0.60 | Scanned Images |
| 1/26/2009 | 0.20 | Scanned Images |
| 1/26/2009 | 2.40 | Standard Prints NY |
| 1/26/2009 | 7.80 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 1.80 | Standard Prints NY |
| 1/26/2009 | 3.50 | Standard Prints NY |
| 1/26/2009 | 3.40 | Standard Prints NY |
| 1/26/2009 | 3.10 | Standard Prints NY |
| 1/26/2009 | 3.10 | Standard Prints NY |
| 1/26/2009 | 1.80 | Standard Prints NY |
| 1/26/2009 | 2.30 | Standard Prints NY |
| 1/26/2009 | 0.20 | Standard Prints NY |
| 1/26/2009 | 8.80 | Standard Prints NY |
| 1/26/2009 | 1.30 | Standard Prints NY |
| 1/26/2009 | 0.60 | Standard Prints NY |
| 1/26/2009 | 1.20 | Standard Prints NY |
| 1/26/2009 | 39.40 | Standard Prints NY |
| 1/26/2009 | 2.40 | Standard Prints NY |
| 1/26/2009 | 0.10 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 0.60 | Standard Prints NY |
| 1/26/2009 | 3.50 | Standard Prints NY |
| 1/26/2009 | 3.40 | Standard Prints NY |
| 1/26/2009 | 0.70 | Standard Prints NY |
| 1/26/2009 | 1.90 | Standard Prints NY |
| 1/26/2009 | 0.60 | Standard Prints NY |
| 1/26/2009 | 0.50 | Standard Prints NY |
| 1/26/2009 | 0.50 | Standard Prints NY |
| 1/26/2009 | 0.70 | Standard Prints NY |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 1.10 | Standard Prints NY |
| 1/26/2009 | 0.90 | Standard Prints NY |
| 1/26/2009 | 1.10 | Standard Prints NY |
| 1/26/2009 | 0.10 | Standard Prints NY |
| 1/26/2009 | 0.60 | Standard Prints NY |
| 1/26/2009 | 6.80 | Standard Prints NY |
| 1/26/2009 | 1.00 | Standard Prints NY |
| 1/26/2009 | 0.10 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 0.10 | Standard Prints NY |
| 1/26/2009 | 0.50 | Standard Prints NY |
| 1/26/2009 | 0.70 | Standard Prints NY |
| 1/26/2009 | 0.20 | Standard Prints NY |
| 1/26/2009 | 1.30 | Standard Prints NY |
| 1/26/2009 | 0.90 | Standard Prints NY |
| 1/26/2009 | 0.30 | Standard Prints NY |
| 1/26/2009 | 0.70 | Standard Prints NY |
| 1/26/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 75.70 | Standard Copies or Prints |
| 1/27/2009 | 0.30 | Standard Copies or Prints |
| 1/27/2009 | 31.00 | Standard Copies or Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.80 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.80 | Standard Prints |
| 1/27/2009 | 2.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 1.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 6.10 | Standard Prints |
| 1/27/2009 | 1.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 1.70 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 1.20 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 6.00 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 5.00 | Standard Prints |
| 1/27/2009 | 6.80 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 12.60 | Standard Prints |
| 1/27/2009 | 5.00 | Standard Prints |
| 1/27/2009 | 12.90 | Standard Prints |
| 1/27/2009 | 5.00 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 5.50 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 3.40 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |

B-83

| Date | Amount | Description |
|------|-------|-------------|
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 2.40 | Tabs/Indexes/Dividers |
| 1/27/2009 | 2.10 | Tabs/Indexes/Dividers |
| 1/27/2009 | 3.00 | Color Copies or Prints |
| 1/27/2009 | 55.00 | Color Prints |
| 1/27/2009 | 90.00 | Color Prints |
| 1/27/2009 | 12.00 | Color Prints |
| 1/27/2009 | 0.30 | Scanned Images |
| 1/27/2009 | 1.10 | Scanned Images |
| 1/27/2009 | 39.10 | Scanned Images |
| 1/27/2009 | 63.00 | CD-ROM Duplicates |
| 1/27/2009 | 1.50 | Standard Copies or Prints NY |
| 1/27/2009 | 0.40 | Standard Copies or Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 13.90 | Standard Prints NY |
| 1/27/2009 | 14.10 | Standard Prints NY |
| 1/27/2009 | 5.00 | Standard Prints NY |
| 1/27/2009 | 5.00 | Standard Prints NY |
| 1/27/2009 | 0.70 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 1.50 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |

B-84

| Date | Amount | Description |
| --- | --- | --- |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 7.10 | Standard Prints NY |
| 1/27/2009 | 2.50 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 8.80 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 1.30 | Standard Prints NY |
| 1/27/2009 | 1.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 1.00 | Standard Prints NY |
| 1/27/2009 | 1.50 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 1.50 | Standard Prints NY |
| 1/27/2009 | 3.00 | Standard Prints NY |
| 1/27/2009 | 2.10 | Standard Prints NY |
| 1/27/2009 | 19.80 | Standard Prints NY |
| 1/27/2009 | 0.90 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 4.30 | Standard Prints NY |
| 1/27/2009 | 1.30 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 17.60 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 1.00 | Standard Prints NY |
| 1/27/2009 | 1.20 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 1.80 | Standard Prints NY |
| 1/27/2009 | 12.40 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 1.60 | Standard Prints NY |
| 1/27/2009 | 1.10 | Standard Prints NY |
| 1/27/2009 | 3.50 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.80 | Standard Prints NY |
| 1/27/2009 | 4.40 | Standard Prints NY |
| 1/27/2009 | 0.80 | Standard Prints NY |
| 1/27/2009 | 1.00 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 1.30 | Standard Prints NY |
| 1/27/2009 | 5.60 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |
| 1/27/2009 | 3.40 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Copies or Prints |
| 1/28/2009 | 0.50 | Standard Copies or Prints |
| 1/28/2009 | 4.10 | Standard Prints |
| 1/28/2009 | 4.20 | Standard Prints |
| 1/28/2009 | 4.40 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.80 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.80 | Standard Prints |
| 1/28/2009 | 1.30 | Standard Prints |
| 1/28/2009 | 7.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.90 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 3.10 | Standard Prints |
| 1/28/2009 | 2.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 3.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 2.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 1.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |

B-87

| Date | Amount | Description |
| --- | --- | --- |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 3.00 | Tabs/Indexes/Dividers |
| 1/28/2009 | 2.40 | Scanned Images |
| 1/28/2009 | 1.10 | Scanned Images |
| 1/28/2009 | 1.10 | Scanned Images |
| 1/28/2009 | 0.20 | Scanned Images |
| 1/28/2009 | 0.20 | Scanned Images |
| 1/28/2009 | 3.60 | Scanned Images |
| 1/28/2009 | 4.00 | Scanned Images |
| 1/28/2009 | 21.40 | Scanned Images |
| 1/28/2009 | 0.20 | Scanned Images |
| 1/28/2009 | 0.90 | Scanned Images |
| 1/28/2009 | 0.20 | Scanned Images |
| 1/28/2009 | 0.90 | Scanned Images |
| 1/28/2009 | 0.40 | Scanned Images |
| 1/28/2009 | 0.20 | Standard Copies or Prints NY |
| 1/28/2009 | 24.80 | Standard Copies or Prints NY |
| 1/28/2009 | 0.30 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 2.40 | Standard Prints NY |
| 1/28/2009 | 0.80 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 2.50 | Standard Prints NY |
| 1/28/2009 | 0.30 | Standard Prints NY |
| 1/28/2009 | 7.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 2.40 | Standard Prints NY |
| 1/28/2009 | 0.30 | Standard Prints NY |
| 1/28/2009 | 1.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 1.30 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.30 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |

B-89

| Date | Amount | Description |
|------|-------|-------------|
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 1.70 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 2.50 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 0.40 | Standard Prints NY |
| 1/28/2009 | 1.20 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 5.50 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/28/2009 | 0.80 | Standard Prints NY |
| 1/28/2009 | 0.20 | Standard Prints NY |
| 1/28/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 4.50 | Standard Copies or Prints |
| 1/29/2009 | 1.40 | Standard Copies or Prints |
| 1/29/2009 | 51.80 | Standard Copies or Prints |
| 1/29/2009 | 1.40 | Standard Copies or Prints |
| 1/29/2009 | 11.20 | Standard Copies or Prints |
| 1/29/2009 | 1.00 | Standard Copies or Prints |
| 1/29/2009 | 0.20 | Standard Copies or Prints |
| 1/29/2009 | 0.80 | Standard Copies or Prints |
| 1/29/2009 | 11.00 | Standard Copies or Prints |
| 1/29/2009 | 1.70 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 1.00 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 1.70 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.70 | Standard Prints |
| 1/29/2009 | 0.70 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.70 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 1.00 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 1.20 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 1.90 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 2.40 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 2.00 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 2.00 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 1.40 | Standard Prints |
| 1/29/2009 | 1.20 | Tabs/Indexes/Dividers |
| 1/29/2009 | 2.40 | Tabs/Indexes/Dividers |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 5.50 | Color Prints |
| 1/29/2009 | 5.50 | Color Prints |
| 1/29/2009 | 5.50 | Color Prints |
| 1/29/2009 | 0.20 | Scanned Images |
| 1/29/2009 | 0.80 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.40 | Scanned Images |
| 1/29/2009 | 0.30 | Scanned Images |
| 1/29/2009 | 1.40 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.40 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 0.20 | Scanned Images |
| 1/29/2009 | 4.00 | Scanned Images |
| 1/29/2009 | 0.90 | Scanned Images |
| 1/29/2009 | 3.10 | Scanned Images |
| 1/29/2009 | 0.30 | Scanned Images |
| 1/29/2009 | 1.00 | Scanned Images |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.40 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 7.40 | Standard Prints NY |
| 1/29/2009 | 1.30 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 1.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |

B-93

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 8.80 | Standard Prints NY |
| 1/29/2009 | 3.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 3.40 | Standard Prints NY |
| 1/29/2009 | 1.50 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 12.30 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.60 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.90 | Standard Prints NY |
| 1/29/2009 | 1.40 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 2.90 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.80 | Standard Prints NY |
| 1/29/2009 | 0.70 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/29/2009 | 0.30 | Standard Prints NY |
| 1/29/2009 | 0.20 | Standard Prints NY |
| 1/29/2009 | 0.60 | Standard Prints NY |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 15.90 | Standard Prints |
| 1/30/2009 | 7.60 | Standard Prints |
| 1/30/2009 | 1.20 | Standard Prints |
| 1/30/2009 | 2.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 1.70 | Standard Prints |
| 1/30/2009 | 1.70 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 1.70 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 6.20 | Standard Prints |
| 1/30/2009 | 3.80 | Standard Prints |
| 1/30/2009 | 2.30 | Standard Prints |
| 1/30/2009 | 2.40 | Standard Prints |
| 1/30/2009 | 1.70 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 1.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |

B-95

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.00 | Standard Prints |
| 1/30/2009 | 1.40 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.20 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 23.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |

B-96

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 23.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 23.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 1.80 | Standard Prints |
| 1/30/2009 | 2.20 | Standard Prints |
| 1/30/2009 | 4.40 | Standard Prints |
| 1/30/2009 | 1.50 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.50 | Standard Prints |
| 1/30/2009 | 41.00 | Color Prints |
| 1/30/2009 | 1.00 | Color Prints |
| 1/30/2009 | 0.50 | Color Prints |
| 1/30/2009 | 1.00 | Color Prints |
| 1/30/2009 | 1.00 | Color Prints |
| 1/30/2009 | 0.40 | Scanned Images |
| 1/30/2009 | 0.80 | Scanned Images |
| 1/30/2009 | 0.30 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 0.10 | Standard Copies or Prints NY |
| 1/30/2009 | 0.70 | Standard Prints NY |
| 1/30/2009 | 1.50 | Standard Prints NY |
| 1/30/2009 | 1.50 | Standard Prints NY |
| 1/30/2009 | 0.60 | Standard Prints NY |
| 1/30/2009 | 0.60 | Standard Prints NY |
| 1/30/2009 | 1.50 | Standard Prints NY |
| 1/30/2009 | 0.40 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.70 | Standard Prints NY |
| 1/30/2009 | 1.50 | Standard Prints NY |
| 1/30/2009 | 0.50 | Standard Prints NY |
| 1/30/2009 | 0.50 | Standard Prints NY |
| 1/30/2009 | 0.40 | Standard Prints NY |
| 1/30/2009 | 0.30 | Standard Prints NY |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.30 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 2.80 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 6.90 | Standard Prints NY |
| 1/30/2009 | 2.80 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 1.00 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.60 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 2.40 | Standard Prints NY |
| 1/30/2009 | 8.50 | Standard Prints NY |
| 1/30/2009 | 4.10 | Standard Prints NY |
| 1/30/2009 | 2.40 | Standard Prints NY |
| 1/30/2009 | 1.20 | Standard Prints NY |
| 1/30/2009 | 4.10 | Standard Prints NY |
| 1/30/2009 | 3.60 | Standard Prints NY |
| 1/30/2009 | 3.70 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 6.20 | Standard Prints NY |
| 1/30/2009 | 2.80 | Standard Prints NY |
| 1/30/2009 | 1.90 | Standard Prints NY |
| 1/30/2009 | 1.90 | Standard Prints NY |
| 1/30/2009 | 1.20 | Standard Prints NY |
| 1/30/2009 | 0.50 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 4.10 | Standard Prints NY |
| 1/30/2009 | 4.10 | Standard Prints NY |
| 1/30/2009 | 7.90 | Standard Prints NY |
| 1/30/2009 | 0.30 | Standard Prints NY |
| 1/30/2009 | 0.30 | Standard Prints NY |
| 1/30/2009 | 1.20 | Standard Prints NY |
| 1/30/2009 | 0.90 | Standard Prints NY |

B-98

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 16.60 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.40 | Standard Prints NY |
| 1/30/2009 | 0.20 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.10 | Standard Prints NY |
| 1/30/2009 | 0.60 | Standard Prints NY |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| Total: | 65,764.16 | |

K&E 14301160.5

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,662.70 |
| Standard Copies or Prints | $14,489.90 |
| Binding | $37.80 |
| Tabs/Indexes/Dividers | $158.80 |
| Color Copies or Prints | $4,890.50 |
| Bates Labels/Print | $0.12 |
| Scanned Images | $1,179.40 |
| CD-ROM Duplicates | $350.00 |
| DVD Duplicates | $166.00 |
| Postage | $16.92 |
| Overnight Delivery | $2,820.16 |
| Outside Messenger Services | $404.87 |
| Local Transportation | $42.00 |
| Appearance Fees | $38.00 |
| Calendar/Court Services | $50.00 |
| Professional Fees | $68,446.55 |
| Trial Exhibits | $21,857.50 |
| Trial Office Expenses | $40,591.68 |
| Other Trial Expenses | $77,913.27 |
| Outside Computer Services | $20,363.20 |
| Outside Video Services | $2,442.83 |
| Outside Copy/Binding Services | $57,022.88 |
| Working Meals/K&E Only | $524.64 |
| Information Broker Doc/Svcs | $401.67 |
| Library Document Procurement | $925.00 |
| Computer Database Research | $13,943.26 |
| Overtime Transportation | $2,249.67 |
| Overtime Meals | $479.99 |
| Overtime Meals - Attorney | $520.52 |
| Secretarial Overtime | $2,534.74 |
| Overtime Meals - Legal Assistant | $286.64 |
| Rental Expenses | $153,872.28 |
| Hard Drive Inventory | $166.78 |
| Electronic Data Storage | $1,562.50 |
| Miscellaneous Office Expenses | $42.03 |
| **Total:** | **$492,454.80** |

K&E 14301160.5

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2008 | 129.16 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, eDiscovery File Conversion PDF to TIFF and Master CD Burn, 6/04/08 |
| 8/20/2008 | 600.00 | Professional Fees - Aerial Photo, 8/20/2008 |
| 8/26/2008 | 974.32 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, eDiscovery File Conversation PDF to TIFF, Master CD Burn, Objective Coding and LDD, 8/19/08 |
| 8/27/2008 | 87.79 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W and Color Imaging, OCR and Master CD Burn, 8/25/08 |
| 9/9/2008 | 192.57 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging, OCR, Master CD Burn and Redweld Folders, 9/04/08 |
| 9/10/2008 | 109.39 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging, OCR and Master CD Burn, 9/08/08 |
| 9/30/2008 | 592.20 | Professional Fees - RESEARCH SERVICES |
| 10/21/2008 | 9.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 10/21/2008 |
| 10/31/2008 | 9,089.60 | Professional Fees - PROFESSIONAL SERVICES: OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008. |
| 11/3/2008 | 22.75 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/03/2008 |
| 11/4/2008 | 518.48 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/12/2008 | 12.00 | STATE LAW LIBRARY OF MONTANA - Information Broker Doc/Svcs, Interlibrary Loan for J. Voskuhl |
| 11/14/2008 | 764.54 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, T. Mace, 10/15/08 - 11/14/08 |
| 11/16/2008 | 22.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/16/2008 |
| 11/17/2008 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/17/2008 |
| 11/17/2008 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/17/2008 |
| 11/19/2008 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/19/2008 |
| 11/19/2008 | 7.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/19/2008 |
| 11/20/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 11/21/2008 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/21/2008 |
| 11/21/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 11/21/2008 |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2008 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/21/2008 |
| 11/22/2008 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/22/2008 |
| 11/22/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 11/24/2008 | 19.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/24/2008 |
| 11/26/2008 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/26/2008 |
| 11/29/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/29/2008 |
| 11/29/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 11/30/2008 | 4,896.26 | Trial Consultant - Professional Fees |
| 11/30/2008 | 6.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/30/2008 |
| 11/30/2008 | 4.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 11/30/2008 |
| 11/30/2008 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 11/30/2008 |
| 11/30/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 12/1/2008 | 201.74 | WEST, Computer Database Research, GOLDEN, JAMES, 12/1/2008 - 12/2/2008 |
| 12/1/2008 | 17.55 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/01/2008 |
| 12/1/2008 | 15.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/01/2008 |
| 12/2/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 12/02/08, (Overtime Transportation) |
| 12/3/2008 | 65.11 | Tyler Mace, Working Group Meal/K&E Only, Washington, DC, 12/03/08, Dinner for 2 people |
| 12/3/2008 | 15.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI CHARGES FOR 11/1/08-11/30/08 |
| 12/3/2008 | 54.61 | WEST, Computer Database Research, STANSBURY, BRIAN 12/3/2008 |
| 12/3/2008 | 119.68 | WEST, Computer Database Research, MULLER, DEREK, 12/3/2008 |
| 12/3/2008 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/03/2008 |
| 12/3/2008 | 14.15 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/03/2008 |
| 12/3/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 12/03/08, (Overtime Transportation) |
| 12/3/2008 | 12.00 | Overtime Meals,  April Albrecht |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2008 | 15.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/04/2008 |
| 12/4/2008 | 9.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/04/2008 |
| 12/5/2008 | 1,249.67 | WEST, Computer Database Research, KOCH, REBECCA, 12/1/2008 - 12/5/2008 |
| 12/5/2008 | 210.04 | WEST, Computer Database Research, OSMAN, KHALID, 12/5/2008 |
| 12/5/2008 | 140.93 | WEST, Computer Database Research, STANSBURY, TERRELL, 12/5/2008 |
| 12/5/2008 | 28.00 | Tyler Mace, Cabfare, Washington, DC, 12/05/08, (Overtime Transportation) |
| 12/6/2008 | 22.12 | Tyler Mace, Working Group Meal/K&E Only, Washington, DC, 12/06/08, Lunch for 3 people |
| 12/6/2008 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/06/2008 |
| 12/6/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/06/2008 |
| 12/6/2008 | 23.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/06/2008 |
| 12/6/2008 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/06/2008 |
| 12/6/2008 | 22.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/06/2008 |
| 12/6/2008 | 27.00 | Tyler Mace, Cabfare, Washington, DC, 12/06/08, (Overtime Transportation) |
| 12/6/2008 | 12.00 | Overtime Meals,  April Albrecht |
| 12/7/2008 | 75.68 | Tyler Mace, Working Group Meal/K&E Only, Washington, DC, 12/07/08, Lunch for 3 people |
| 12/7/2008 | 1,708.53 | WEST, Computer Database Research, HERNANDEZ, JASON, 12/1/2008 - 12/7/2008 |
| 12/7/2008 | 160.85 | WEST, Computer Database Research, KING, PATRICK, 12/3/2008 - 12/7/2008 |
| 12/7/2008 | 8.05 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/07/2008 |
| 12/7/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/07/2008 |
| 12/7/2008 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/07/2008 |
| 12/7/2008 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/07/2008 |
| 12/7/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/07/2008 |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2008 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/07/2008 |
| 12/7/2008 | 30.00 | Tyler Mace, Cabfare, Washington, DC, 12/07/08, (Overtime Transportation) |
| 12/8/2008 | 79.31 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services OVERSIZE PRINTS |
| 12/8/2008 | 580.98 | WEST, Computer Database Research, BOUTROUS, DAVID, 12/5/2008 - 12/8/2008 |
| 12/8/2008 | 71.40 | WEST, Computer Database Research, PADILLA, CARLOS, 12/8/2008 |
| 12/8/2008 | 14.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/08/2008 |
| 12/9/2008 | 11.05 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/09/2008 |
| 12/9/2008 | 20.35 | FLASH CAB COMPANY, Overtime Transportation, E. MAHER, 12/09/2008 |
| 12/10/2008 | 33.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/10/2008 |
| 12/10/2008 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/10/2008 |
| 12/10/2008 | 30.00 | Tyler Mace, Cabfare, Washington, DC, 12/10/08, (Overtime Transportation) |
| 12/11/2008 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/11/2008 |
| 12/11/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/11/2008 |
| 12/12/2008 | 113.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for November 2008(2) |
| 12/12/2008 | 20.00 | UW INVOICE RECEIVABLES - Information Broker Doc/Svcs, Interlibrary Loan for J. Voskuhl |
| 12/12/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/12/2008 |
| 12/12/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/12/2008 |
| 12/13/2008 | 6.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/13/2008 |
| 12/13/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/13/2008 |
| 12/13/2008 | 23.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/13/2008 |
| 12/14/2008 | 3.70 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, B. Stansbury, 11/15/08-12/14/08 |
| 12/14/2008 | 430.78 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, T. Mace, 11/15/08 - 12/14/08 |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2008 | 42.02 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 12/13/2008 - 12/14/2008 |
| 12/14/2008 | 18.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/14/2008 |
| 12/14/2008 | 7.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/14/2008 |
| 12/14/2008 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/14/2008 |
| 12/15/2008 | 50.00 | DINERS CLUB - Articles |
| 12/15/2008 | 15.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/15/2008 |
| 12/15/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/15/2008 |
| 12/15/2008 | 26.00 | Tyler Mace, Cabfare, Washington, DC, 12/15/08, (Overtime Transportation) |
| 12/15/2008 | 15.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 12/15/2008 |
| 12/16/2008 | 3.20 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 12/16/2008 |
| 12/16/2008 | 17.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/16/2008 |
| 12/17/2008 | 13.28 | LA DEPOSITIONS INC, Outside Messenger Services, 777 SOUTH FIGUEROA STREET |
| 12/17/2008 | 300.23 | WEST, Computer Database Research, ROHRHOFER, MORGAN, 12/17/2008 |
| 12/17/2008 | 340.74 | WEST, Computer Database Research, SHUMSKY, MICHAEL, 12/4/2008 - 12/17/2008 |
| 12/18/2008 | 76.53 | UPS Dlvry to:Reed Smith LLP , Antony Klapper WASHINGTON,DC from:Jared Voskuhl |
| 12/18/2008 | 48.07 | UPS Dlvry to:Reed Smith LLP , Antony Klapper WASHINGTON,DC from:Jared Voskuhl |
| 12/18/2008 | 48.07 | UPS Dlvry to: ARLINGTON,VA from:Jared Voskuhl |
| 12/18/2008 | 71.36 | UPS Dlvry to:Reed Smith LLP , Antony Klapper WASHINGTON,DC from:Jared Voskuhl |
| 12/18/2008 | 71.36 | UPS Dlvry to: ARLINGTON,VA from:Jared Voskuhl |
| 12/18/2008 | 76.53 | UPS Dlvry to: ARLINGTON,VA from:Jared Voskuhl |
| 12/18/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/18/2008 |
| 12/18/2008 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/18/2008 |
| 12/19/2008 | 12.86 | Fed Exp from:Sue Ruhnke, CHICAGO,IL to:MADISON, WI |
| 12/19/2008 | 189.83 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 12/19/2008 |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 12/19/2008 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/19/2008 |
| 12/20/2008 | 26.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/20/2008 |
| 12/20/2008 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/20/2008 |
| 12/20/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/20/2008 |
| 12/20/2008 | 18.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel G. Schovain, Overtime Meals, 12/20/2008 |
| 12/20/2008 | 18.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 12/20/2008 |
| 12/20/2008 | 18.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 12/20/2008 |
| 12/20/2008 | 18.31 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel T. Rooney, Overtime Meals - Legal Assistant, 12/20/2008 |
| 12/22/2008 | 206.48 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Blowbacks, 12/16/08 |
| 12/22/2008 | 2,442.83 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD DUPLICATES |
| 12/22/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/22/2008 |
| 12/22/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/22/2008 |
| 12/22/2008 | 28.94 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 12/22/2008 |
| 12/23/2008 | 9.52 | Fed Exp to: PALO ALTO,CA from:BRIAN STANSBURY |
| 12/23/2008 | 20.00 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 12/23/2008 | 26.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 12/23/2008 | 516.88 | WEST, Computer Database Research, LOCKE, ELIZABETH, 12/22/2008 - 12/23/2008 |
| 12/24/2008 | 442.28 | WEST, Computer Database Research, BLOOM, HEATHER, 12/22/2008 - 12/24/2008 |
| 12/24/2008 | 15.19 | WEST, Computer Database Research, VOSKUHL, JARED, 12/1/2008 - 12/24/2008 |
| 12/27/2008 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 12/27/2008 |
| 12/29/2008 | 9.12 | UPS Dlvry to:Reed Smith LLP , Antony Klapper WASHINGTON,DC from:Jared Voskuhl |
| 12/29/2008 | 9.12 | UPS Dlvry to: ARLINGTON,VA from:Jared Voskuhl |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2008 | 4,808.65 | ALLEGRA PRINT & IMAGING - Trial Exhibits, Magentic Court Boards, 12/29/08 |
| 12/29/2008 | 40.11 | RED TOP CAB COMPANY, Overtime Transportation, 12/29/2008, DAVID BOUTROUS |
| 12/29/2008 | 19.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 12/29/2008 |
| 12/29/2008 | 4,800.00 | ALLEGRA PRINT & IMAGING - Rental Expenses, Copier Rentals, 4 units |
| 12/30/2008 | 4,808.65 | ALLEGRA PRINT & IMAGING - Trial Exhibits, Magnetic Court Boards, 12/30/08 |
| 12/30/2008 | 4,808.65 | ALLEGRA PRINT & IMAGING - Trial Exhibits, Special Order Magnetic Court Boards, 12/30/08 |
| 12/30/2008 | 4,808.65 | ALLEGRA PRINT & IMAGING - Trial Exhibits, Special Order Magentic Court Boards, 12/30/08 |
| 12/30/2008 | 2,622.90 | ALLEGRA PRINT & IMAGING - Trial Exhibits, Special Order Magentic Court Boards, 12/30/08 |
| 12/30/2008 | 97.00 | WEST, Computer Database Research, MACE, TYLER, 12/6/2008 - 12/30/2008 |
| 12/30/2008 | 4,800.00 | ALLEGRA PRINT & IMAGING - Rental Expenses, 4 Units of Copier Rental, 12/30/08 |
| 12/31/2008 | 2,845.49 | Professional Fees - TRIAL CONSULTANT |
| 12/31/2008 | 1,710.08 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Blowbacks, 01/02/09 |
| 12/31/2008 | 503.08 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W and Color Imaging, OCR and CD/DVD Burn, 12/29/08 |
| 12/31/2008 | 213.18 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Copies and Tabs, 12/23/08 |
| 12/31/2008 | 1,165.99 | WEST, Computer Database Research, CUTTS, KYLE, 12/15/2008 - 12/31/2008 |
| 12/31/2008 | 2,018.61 | WEST, Computer Database Research, FARRELL, PETER, 12/1/2008 - 12/31/2008 |
| 1/1/2009 | 230.89 | AT&T TELECONFERENCE SERVICES - Third Party Telephone Charges, Conference Calls, 12/31/08, Patrick King |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.20 | Standard Prints |
| 1/1/2009 | 1.00 | Standard Prints |
| 1/1/2009 | 0.50 | Standard Prints |
| 1/1/2009 | 1.30 | Standard Prints |
| 1/1/2009 | 0.90 | Standard Prints |
| 1/1/2009 | 0.60 | Standard Prints |
| 1/1/2009 | 0.70 | Standard Prints |
| 1/1/2009 | 0.90 | Standard Prints |
| 1/1/2009 | 0.80 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/1/2009 | 0.50 | Standard Prints |
| 1/1/2009 | 1.50 | Standard Prints |
| 1/1/2009 | 1.70 | Standard Prints |
| 1/1/2009 | 1.10 | Standard Prints |
| 1/1/2009 | 0.50 | Standard Prints |
| 1/1/2009 | 2.40 | Standard Prints |
| 1/1/2009 | 1.70 | Standard Prints |
| 1/1/2009 | 2.10 | Standard Prints |
| 1/1/2009 | 0.70 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.40 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.70 | Standard Prints |
| 1/1/2009 | 0.50 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.40 | Standard Prints |
| 1/1/2009 | 1.00 | Standard Prints |
| 1/1/2009 | 0.60 | Standard Prints |
| 1/1/2009 | 0.50 | Standard Prints |
| 1/1/2009 | 1.30 | Standard Prints |
| 1/1/2009 | 0.60 | Standard Prints |
| 1/1/2009 | 0.60 | Standard Prints |
| 1/1/2009 | 0.60 | Standard Prints |
| 1/1/2009 | 2.30 | Standard Prints |
| 1/1/2009 | 4.30 | Standard Prints |
| 1/1/2009 | 1.80 | Standard Prints |
| 1/1/2009 | 1.40 | Standard Prints |
| 1/1/2009 | 2.10 | Standard Prints |
| 1/1/2009 | 1.90 | Standard Prints |
| 1/1/2009 | 0.10 | Standard Prints |
| 1/1/2009 | 1.10 | Standard Prints |
| 1/1/2009 | 0.30 | Standard Prints |
| 1/1/2009 | 0.30 | Scanned Images |
| 1/1/2009 | 0.40 | Scanned Images |
| 1/1/2009 | 0.20 | Scanned Images |
| 1/1/2009 | 0.20 | Scanned Images |
| 1/1/2009 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 01/01/09, (Overtime Transportation), Taxi from office to Home |

| Date | Amount | Description |
|------|--------|-------------|
| 1/1/2009 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL 01/01/09, (Overtime Transportation), Taxi from home to office |
| 1/1/2009 | 16.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 01/01/09 |
| 1/1/2009 | 160.12 | Secretarial Overtime, Rebecca A. Kurysz - Revise documents |
| 1/2/2009 | 0.30 | Standard Prints |
| 1/2/2009 | 11.50 | Standard Prints |
| 1/2/2009 | 6.50 | Standard Prints |
| 1/2/2009 | 4.00 | Standard Prints |
| 1/2/2009 | 8.30 | Standard Prints |
| 1/2/2009 | 9.80 | Standard Prints |
| 1/2/2009 | 4.20 | Standard Prints |
| 1/2/2009 | 5.80 | Standard Prints |
| 1/2/2009 | 1.70 | Standard Prints |
| 1/2/2009 | 0.40 | Standard Prints |
| 1/2/2009 | 2.00 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.50 | Standard Prints |
| 1/2/2009 | 0.50 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 4.20 | Standard Prints |
| 1/2/2009 | 3.50 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 0.70 | Standard Prints |
| 1/2/2009 | 0.70 | Standard Prints |
| 1/2/2009 | 0.70 | Standard Prints |
| 1/2/2009 | 0.40 | Standard Prints |
| 1/2/2009 | 0.50 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.70 | Standard Prints |
| 1/2/2009 | 2.80 | Standard Prints |
| 1/2/2009 | 5.70 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 0.20 | Standard Prints |
| 1/2/2009 | 1.20 | Standard Prints |
| 1/2/2009 | 0.10 | Standard Prints |
| 1/2/2009 | 1.20 | Standard Prints |
| 1/2/2009 | 1.20 | Standard Prints |
| 1/2/2009 | 1.30 | Standard Prints |
| 1/2/2009 | 3.50 | Scanned Images |
| 1/2/2009 | 4.20 | Scanned Images |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/2/2009 | 8.20 | Scanned Images |
| 1/2/2009 | 23.30 | Scanned Images |
| 1/2/2009 | 23.00 | Scanned Images |
| 1/2/2009 | 1.40 | Scanned Images |
| 1/2/2009 | 2.70 | Scanned Images |
| 1/2/2009 | 16.60 | Scanned Images |
| 1/2/2009 | 25.20 | Scanned Images |
| 1/2/2009 | 0.90 | Scanned Images |
| 1/2/2009 | 38.20 | Scanned Images |
| 1/2/2009 | 6.60 | Scanned Images |
| 1/2/2009 | 32.80 | Scanned Images |
| 1/2/2009 | 16.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 1/2/2009 |
| 1/2/2009 | 7.00 | Sarah Whitney, Cabfare, Chicago, IL, 01/02/09, (Overtime Transportation) |
| 1/2/2009 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 01/02/09, (Overtime Transportation), Taxi from home to office |
| 1/2/2009 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL 01/02/09, (Overtime Transportation), Taxi from office to home |
| 1/2/2009 | 8.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 01/02/09 |
| 1/2/2009 | 17.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 1/2/2009 |
| 1/2/2009 | 17.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel G. Schovain, Overtime Meals, 1/2/2009 |
| 1/2/2009 | 17.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/2/2009 |
| 1/2/2009 | 17.18 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 1/2/2009 |
| 1/2/2009 | 17.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ellen T. Ahern, Overtime Meals - Attorney, 1/2/2009 |
| 1/2/2009 | 17.20 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel T. Rooney, Overtime Meals - Legal Assistant, 1/2/2009 |
| 1/3/2009 | 0.30 | Standard Copies or Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 0.30 | Standard Prints |
| 1/3/2009 | 0.60 | Standard Prints |
| 1/3/2009 | 0.20 | Standard Prints |
| 1/3/2009 | 0.70 | Standard Prints |
| 1/3/2009 | 0.70 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.40 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2009 | 0.20 | Standard Prints |
| 1/3/2009 | 1.60 | Standard Prints |
| 1/3/2009 | 1.20 | Standard Prints |
| 1/3/2009 | 0.60 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 1.80 | Standard Prints |
| 1/3/2009 | 0.90 | Standard Prints |
| 1/3/2009 | 0.40 | Standard Prints |
| 1/3/2009 | 2.20 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 1.00 | Standard Prints |
| 1/3/2009 | 3.70 | Standard Prints |
| 1/3/2009 | 0.80 | Standard Prints |
| 1/3/2009 | 0.30 | Standard Prints |
| 1/3/2009 | 0.40 | Standard Prints |
| 1/3/2009 | 2.30 | Standard Prints |
| 1/3/2009 | 0.60 | Standard Prints |
| 1/3/2009 | 2.10 | Standard Prints |
| 1/3/2009 | 1.40 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 0.60 | Standard Prints |
| 1/3/2009 | 1.00 | Standard Prints |
| 1/3/2009 | 0.30 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |
| 1/3/2009 | 1.00 | Standard Prints |
| 1/3/2009 | 1.40 | Standard Prints |
| 1/3/2009 | 0.40 | Standard Prints |
| 1/3/2009 | 0.90 | Standard Prints |
| 1/3/2009 | 3.20 | Standard Prints |
| 1/3/2009 | 10.30 | Standard Prints |
| 1/3/2009 | 4.60 | Standard Prints |
| 1/3/2009 | 5.70 | Standard Prints |
| 1/3/2009 | 7.80 | Standard Prints |
| 1/3/2009 | 1.30 | Standard Prints |
| 1/3/2009 | 4.10 | Standard Prints |
| 1/3/2009 | 0.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2009 | 1.70 | Standard Prints |
| 1/3/2009 | 17.50 | Standard Prints |
| 1/3/2009 | 0.10 | Standard Prints |
| 1/3/2009 | 0.90 | Scanned Images |
| 1/3/2009 | 0.60 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 23.70 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.40 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.90 | Scanned Images |
| 1/3/2009 | 0.90 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.50 | Scanned Images |
| 1/3/2009 | 0.60 | Scanned Images |
| 1/3/2009 | 0.40 | Scanned Images |
| 1/3/2009 | 0.40 | Scanned Images |
| 1/3/2009 | 0.40 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.60 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.90 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 1.20 | Scanned Images |
| 1/3/2009 | 0.30 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.20 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 4.80 | Scanned Images |
| 1/3/2009 | 5.50 | Scanned Images |
| 1/3/2009 | 2.30 | Scanned Images |
| 1/3/2009 | 0.10 | Scanned Images |
| 1/3/2009 | 0.90 | Scanned Images |
| 1/3/2009 | 18.94 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 1/3/2009 |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 1/3/2009 |
| 1/3/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/3/2009 |
| 1/3/2009 | 26.62 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 01/03/09 |
| 1/3/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel T. Rooney, Overtime Meals - Legal Assistant, 1/3/2009 |
| 1/4/2009 | 0.30 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 0.60 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 0.20 | Standard Prints |
| 1/4/2009 | 0.20 | Standard Prints |
| 1/4/2009 | 0.10 | Standard Prints |
| 1/4/2009 | 0.20 | Standard Prints |
| 1/4/2009 | 1.20 | Standard Prints |
| 1/4/2009 | 0.20 | Scanned Images |
| 1/4/2009 | 0.20 | Scanned Images |
| 1/4/2009 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 01/04/09, (Overtime Transportation), Taxi from home to office |
| 1/4/2009 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 01/04/09, (Overtime Transportation), Taxi from office to home |
| 1/4/2009 | 19.63 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 1/4/2009 |
| 1/4/2009 | 18.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 01/04/09 |
| 1/4/2009 | 53.33 | Secretarial Overtime, Gwendolyn Morgan - Revisions and scanning |
| 1/5/2009 | 25.30 | Standard Copies or Prints |
| 1/5/2009 | 0.20 | Standard Copies or Prints |
| 1/5/2009 | 0.30 | Standard Copies or Prints |
| 1/5/2009 | 0.40 | Standard Copies or Prints |
| 1/5/2009 | 0.20 | Standard Copies or Prints |
| 1/5/2009 | 9.00 | Standard Copies or Prints |
| 1/5/2009 | 0.10 | Standard Copies or Prints |
| 1/5/2009 | 2.30 | Standard Copies or Prints |
| 1/5/2009 | 2.70 | Standard Copies or Prints |
| 1/5/2009 | 0.50 | Standard Copies or Prints |
| 1/5/2009 | 33.00 | Standard Copies or Prints |
| 1/5/2009 | 0.60 | Standard Copies or Prints |
| 1/5/2009 | 0.10 | Standard Copies or Prints |
| 1/5/2009 | 1.00 | Standard Copies or Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 4.20 | Standard Copies or Prints |
| 1/5/2009 | 0.80 | Standard Copies or Prints |
| 1/5/2009 | 4.90 | Standard Prints |
| 1/5/2009 | 5.00 | Standard Prints |
| 1/5/2009 | 23.80 | Standard Prints |
| 1/5/2009 | 1.20 | Standard Prints |
| 1/5/2009 | 1.30 | Standard Prints |
| 1/5/2009 | 0.70 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 5.90 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 9.60 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 1.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 5.00 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 4.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 3.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 4.80 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 3.60 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 4.30 | Standard Prints |
| 1/5/2009 | 9.20 | Standard Prints |
| 1/5/2009 | 1.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 2.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 2.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 11.40 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 5.70 | Standard Prints |
| 1/5/2009 | 23.80 | Standard Prints |
| 1/5/2009 | 4.00 | Standard Prints |
| 1/5/2009 | 1.40 | Standard Prints |
| 1/5/2009 | 4.00 | Standard Prints |
| 1/5/2009 | 1.10 | Standard Prints |
| 1/5/2009 | 12.00 | Standard Prints |
| 1/5/2009 | 4.70 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 2.30 | Standard Prints |
| 1/5/2009 | 9.30 | Standard Prints |
| 1/5/2009 | 1.40 | Standard Prints |
| 1/5/2009 | 2.60 | Standard Prints |
| 1/5/2009 | 5.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 1.40 | Standard Prints |
| 1/5/2009 | 6.10 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 8.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 1.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.70 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |

B-117

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |

B-118

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 3.00 | Standard Prints |
| 1/5/2009 | 1.50 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.80 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 1.00 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.40 | Standard Prints |
| 1/5/2009 | 2.20 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 2.30 | Standard Prints |

B-120

| Date | Amount | Description |
|------|-------:|-------------|
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.70 | Standard Prints |
| 1/5/2009 | 7.00 | Standard Prints |
| 1/5/2009 | 4.70 | Standard Prints |
| 1/5/2009 | 3.80 | Standard Prints |
| 1/5/2009 | 0.50 | Standard Prints |
| 1/5/2009 | 6.30 | Standard Prints |
| 1/5/2009 | 6.60 | Standard Prints |
| 1/5/2009 | 0.30 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.20 | Standard Prints |
| 1/5/2009 | 10.90 | Standard Prints |
| 1/5/2009 | 1.60 | Standard Prints |
| 1/5/2009 | 0.90 | Standard Prints |
| 1/5/2009 | 1.90 | Standard Prints |
| 1/5/2009 | 1.90 | Standard Prints |
| 1/5/2009 | 3.60 | Standard Prints |
| 1/5/2009 | 4.10 | Standard Prints |
| 1/5/2009 | 4.10 | Standard Prints |
| 1/5/2009 | 4.10 | Standard Prints |
| 1/5/2009 | 1.80 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 2.10 | Standard Prints |
| 1/5/2009 | 9.20 | Standard Prints |
| 1/5/2009 | 6.70 | Standard Prints |
| 1/5/2009 | 3.60 | Standard Prints |
| 1/5/2009 | 0.10 | Standard Prints |
| 1/5/2009 | 0.50 | Tabs/Indexes/Dividers |
| 1/5/2009 | 3.70 | Tabs/Indexes/Dividers |
| 1/5/2009 | 119.00 | Color Prints |
| 1/5/2009 | 119.00 | Color Prints |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2009 | 119.00 | Color Prints |
| 1/5/2009 | 0.20 | Scanned Images |
| 1/5/2009 | 0.70 | Scanned Images |
| 1/5/2009 | 0.70 | Scanned Images |
| 1/5/2009 | 0.80 | Scanned Images |
| 1/5/2009 | 0.20 | Scanned Images |
| 1/5/2009 | 42.73 | Fed Exp to:LAURENCE URGENSON, WASHINGTON,DC from:KAREN TAYLOR |
| 1/5/2009 | 873.45 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services 01/02/09 |
| 1/5/2009 | 60.42 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 1/5/2009 | 47.25 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for December 2008, S. Whitney |
| 1/5/2009 | 25.00 | Library Document Procurement |
| 1/5/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/05/09, (Overtime Transportation) |
| 1/5/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 1/5/2009, PATRICK KING |
| 1/5/2009 | 22.00 | Derek Muller, Parking, Chicago, IL, 01/05/09, (Overtime Transportation) |
| 1/5/2009 | 25.56 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/05/09 |
| 1/5/2009 | 23.27 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 1/5/2009 |
| 1/5/2009 | 28.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 1/5/2009 |
| 1/5/2009 | 22.84 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/05/09 |
| 1/6/2009 | 54.00 | Standard Copies or Prints |
| 1/6/2009 | 0.90 | Standard Copies or Prints |
| 1/6/2009 | 0.10 | Standard Copies or Prints |
| 1/6/2009 | 0.20 | Standard Copies or Prints |
| 1/6/2009 | 1.20 | Standard Copies or Prints |
| 1/6/2009 | 0.90 | Standard Copies or Prints |
| 1/6/2009 | 82.80 | Standard Copies or Prints |
| 1/6/2009 | 11.00 | Standard Copies or Prints |
| 1/6/2009 | 108.80 | Standard Copies or Prints |
| 1/6/2009 | 0.10 | Standard Copies or Prints |
| 1/6/2009 | 0.10 | Standard Copies or Prints |
| 1/6/2009 | 0.20 | Standard Copies or Prints |
| 1/6/2009 | 0.10 | Standard Copies or Prints |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 0.20 | Standard Copies or Prints |
| 1/6/2009 | 1.60 | Standard Copies or Prints |
| 1/6/2009 | 2.10 | Standard Copies or Prints |
| 1/6/2009 | 11.50 | Standard Copies or Prints |
| 1/6/2009 | 0.60 | Standard Copies or Prints |
| 1/6/2009 | 16.80 | Standard Copies or Prints |
| 1/6/2009 | 1.80 | Standard Copies or Prints |
| 1/6/2009 | 0.40 | Standard Copies or Prints |
| 1/6/2009 | 1.60 | Standard Copies or Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 3.60 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |

B-123

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 4.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 2.00 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 2.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |

B-125

| Date | Amount | Description |
| --- | --- | --- |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 2.60 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 2.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |
| 1/6/2009 | 11.00 | Standard Prints |
| 1/6/2009 | 1.50 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 4.00 | Standard Prints |
| 1/6/2009 | 2.20 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 2.30 | Standard Prints |
| 1/6/2009 | 8.40 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 5.70 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 2.90 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |

B-126

| Date | Amount | Description |
| --- | --- | --- |
| 1/6/2009 | 4.30 | Standard Prints |
| 1/6/2009 | 2.00 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 2.20 | Standard Prints |
| 1/6/2009 | 2.40 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 16.70 | Standard Prints |
| 1/6/2009 | 2.10 | Standard Prints |
| 1/6/2009 | 2.10 | Standard Prints |
| 1/6/2009 | 4.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 23.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 8.40 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.80 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.80 | Standard Prints |
| 1/6/2009 | 0.90 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |

B-127

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 1.90 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.60 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |

B-128

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.50 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 2.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.20 | Standard Prints |
| 1/6/2009 | 9.30 | Standard Prints |
| 1/6/2009 | 5.80 | Standard Prints |
| 1/6/2009 | 10.70 | Standard Prints |
| 1/6/2009 | 11.10 | Standard Prints |
| 1/6/2009 | 1.60 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 11.60 | Standard Prints |
| 1/6/2009 | 5.00 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 1.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Copies or Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.40 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |

B-129

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2009 | 1.40 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.20 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 0.10 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 1.00 | Standard Prints |
| 1/6/2009 | 0.30 | Standard Prints |
| 1/6/2009 | 1.30 | Standard Prints |
| 1/6/2009 | 0.70 | Standard Prints |
| 1/6/2009 | 0.70 | Binding |
| 1/6/2009 | 2.80 | Binding |
| 1/6/2009 | 2.20 | Tabs/Indexes/Dividers |
| 1/6/2009 | 14.40 | Tabs/Indexes/Dividers |
| 1/6/2009 | 0.30 | Tabs/Indexes/Dividers |
| 1/6/2009 | 2.50 | Color Prints |
| 1/6/2009 | 67.50 | Color Prints |
| 1/6/2009 | 2.00 | Color Prints |
| 1/6/2009 | 63.00 | Color Prints |
| 1/6/2009 | 119.00 | Color Prints |
| 1/6/2009 | 117.50 | Color Prints |
| 1/6/2009 | 25.00 | Color Prints |
| 1/6/2009 | 25.00 | Color Prints |
| 1/6/2009 | 25.00 | Color Prints |
| 1/6/2009 | 25.00 | Color Prints |
| 1/6/2009 | 17.50 | Color Prints |
| 1/6/2009 | 0.70 | Scanned Images |
| 1/6/2009 | 0.10 | Scanned Images |
| 1/6/2009 | 0.90 | Scanned Images |
| 1/6/2009 | 0.20 | Scanned Images |
| 1/6/2009 | 0.20 | Scanned Images |
| 1/6/2009 | 1.30 | Scanned Images |
| 1/6/2009 | 7.00 | CD-ROM Duplicates |
| 1/6/2009 | 16.50 | Postage |
| 1/6/2009 | 104.06 | Fed Exp to: SANTA ROSA,CA from:S. OLENDER |
| 1/6/2009 | (69.09) | Overnight Delivery - Refund |

B-130

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2009 | 1,900.08 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Blowbacks, 1/05/09 |
| 1/6/2009 | 28.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Brian T. Stansbury, Working Meals/K&E Only, 1/6/2009 |
| 1/6/2009 | 28.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Working Meals/K&E Only, 1/6/2009 |
| 1/6/2009 | 28.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Karen F. Lee, Working Meals/K&E Only, 1/6/2009 |
| 1/6/2009 | 28.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Barbara M. Harding, Working Meals/K&E Only, 1/6/2009 |
| 1/6/2009 | 28.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tyler D. Mace, Working Meals/K&E Only, 1/6/2009 |
| 1/6/2009 | 25.00 | Library Document Procurement |
| 1/6/2009 | 25.00 | Library Document Procurement |
| 1/6/2009 | 50.00 | Library Document Procurement |
| 1/6/2009 | 13.16 | WEST, Computer Database Research, PADILLA,CARLOS, 1/6/2009 |
| 1/6/2009 | 56.15 | RED TOP CAB COMPANY, Overtime Transportation, 1/6/2009, DAVID BOUTROUS |
| 1/6/2009 | 14.44 | RED TOP CAB COMPANY, Overtime Transportation, 1/6/2009, PATRICK KING |
| 1/6/2009 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 1/6/2009, KHALID OLSON |
| 1/6/2009 | 94.43 | RED TOP CAB COMPANY, Overtime Transportation, 1/6/2009, BARBARA HARDING |
| 1/6/2009 | 35.00 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/06/09 |
| 1/6/2009 | 19.68 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/6/2009 |
| 1/6/2009 | 28.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meals - Legal Assistant, 1/6/2009 |
| 1/6/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, Rent for January 2009 |
| 1/6/2009 | 3,919.74 | CORT FURNITURE RENTAL - Rental Expenses, New Delivery Prorate, 01/05/09 - 01/31/09 |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |

B-131

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 164.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 0.30 | Standard Copies or Prints |
| 1/7/2009 | 0.50 | Standard Copies or Prints |
| 1/7/2009 | 16.70 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 1.20 | Standard Copies or Prints |
| 1/7/2009 | 15.30 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 15.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 0.10 | Standard Copies or Prints |
| 1/7/2009 | 1.50 | Standard Copies or Prints |
| 1/7/2009 | 11.20 | Standard Copies or Prints |
| 1/7/2009 | 0.80 | Standard Copies or Prints |
| 1/7/2009 | 0.80 | Standard Copies or Prints |
| 1/7/2009 | 0.20 | Standard Copies or Prints |
| 1/7/2009 | 0.60 | Standard Copies or Prints |
| 1/7/2009 | 3.40 | Standard Copies or Prints |
| 1/7/2009 | 1.60 | Standard Copies or Prints |
| 1/7/2009 | 0.20 | Standard Copies or Prints |
| 1/7/2009 | 0.60 | Standard Copies or Prints |
| 1/7/2009 | 0.60 | Standard Copies or Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 2.10 | Standard Prints |
| 1/7/2009 | 1.80 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 7.40 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 3.30 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.60 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 24.00 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.50 | Standard Prints |
| 1/7/2009 | 4.30 | Standard Prints |
| 1/7/2009 | 8.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 4.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 2.60 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 1.80 | Standard Prints |
| 1/7/2009 | 2.80 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 4.00 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 1.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 0.60 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 8.90 | Standard Prints |
| 1/7/2009 | 2.20 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 10.90 | Standard Prints |
| 1/7/2009 | 7.40 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 25.30 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.90 | Standard Prints |
| 1/7/2009 | 2.40 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.70 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 3.70 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 8.00 | Standard Prints |
| 1/7/2009 | 5.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 1.20 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.70 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 5.50 | Standard Prints |
| 1/7/2009 | 3.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 14.10 | Standard Prints |
| 1/7/2009 | 1.80 | Standard Prints |
| 1/7/2009 | 2.00 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 5.30 | Standard Prints |
| 1/7/2009 | 5.30 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |
| 1/7/2009 | 3.40 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.50 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |

B-135

| Date | Amount | Description |
| --- | --- | --- |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 11.00 | Standard Prints |
| 1/7/2009 | 11.00 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 11.00 | Standard Prints |
| 1/7/2009 | 11.20 | Standard Prints |
| 1/7/2009 | 11.00 | Standard Prints |
| 1/7/2009 | 7.40 | Standard Prints |
| 1/7/2009 | 17.50 | Standard Prints |
| 1/7/2009 | 1.90 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 1.00 | Standard Prints |
| 1/7/2009 | 6.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 2.60 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.30 | Standard Prints |
| 1/7/2009 | 1.60 | Standard Prints |
| 1/7/2009 | 1.60 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 9.20 | Standard Prints |
| 1/7/2009 | 17.40 | Standard Prints |
| 1/7/2009 | 21.20 | Standard Prints |
| 1/7/2009 | 5.60 | Standard Prints |
| 1/7/2009 | 9.60 | Standard Prints |
| 1/7/2009 | 9.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 3.50 | Standard Prints |

B-136

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 3.50 | Standard Prints |
| 1/7/2009 | 3.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.40 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 1.60 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.80 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.30 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 0.20 | Standard Prints |
| 1/7/2009 | 0.10 | Standard Prints |
| 1/7/2009 | 7.10 | Standard Prints |
| 1/7/2009 | 0.70 | Standard Prints |
| 1/7/2009 | 0.70 | Binding |
| 1/7/2009 | 3.20 | Tabs/Indexes/Dividers |
| 1/7/2009 | 17.50 | Color Prints |
| 1/7/2009 | 75.00 | Color Prints |
| 1/7/2009 | 120.00 | Color Prints |
| 1/7/2009 | 126.50 | Color Prints |
| 1/7/2009 | 120.00 | Color Prints |
| 1/7/2009 | 0.50 | Color Prints |
| 1/7/2009 | 0.50 | Color Prints |
| 1/7/2009 | 0.50 | Color Prints |
| 1/7/2009 | 0.10 | Scanned Images |
| 1/7/2009 | 0.10 | Scanned Images |
| 1/7/2009 | 0.50 | Scanned Images |
| 1/7/2009 | 0.90 | Scanned Images |
| 1/7/2009 | 1.40 | Scanned Images |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2009 | 0.90 | Scanned Images |
| 1/7/2009 | 0.20 | Scanned Images |
| 1/7/2009 | 24.00 | Scanned Images |
| 1/7/2009 | 0.10 | Scanned Images |
| 1/7/2009 | 8.80 | Scanned Images |
| 1/7/2009 | 7.70 | Scanned Images |
| 1/7/2009 | 7.50 | Scanned Images |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 8.20 | Standard Prints NY |
| 1/7/2009 | 3.60 | Standard Prints NY |
| 1/7/2009 | 0.90 | Standard Prints NY |
| 1/7/2009 | 0.10 | Standard Prints NY |
| 1/7/2009 | 0.20 | Standard Prints NY |
| 1/7/2009 | 143.39 | Fed Exp to:Khalid Osman, WASHINGTON,DC from: Ian Young |
| 1/7/2009 | 14.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S. Ruhnke, 1/7/2009 |
| 1/7/2009 | 79.18 | Khalid Osman, Working Group Meal/K&E Only, Washington, DC, 01/07/09, Dinner for 4 people |
| 1/7/2009 | 27.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Working Meals/K&E Only, 1/7/2009, Lunch |
| 1/7/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Shawn M. Olender, Working Meals/K&E Only, 1/7/2009 |
| 1/7/2009 | 125.00 | Library Document Procurement |
| 1/7/2009 | 22.00 | Brian Stansbury, Parking, Washington, DC, 01/07/09, (Overtime Transportation) |
| 1/7/2009 | 40.88 | RED TOP CAB COMPANY, Overtime Transportation, 1/7/2009, SHAWN OLENDER |
| 1/7/2009 | 73.33 | RED TOP CAB COMPANY, Overtime Transportation, 1/7/2009, KHALID OSMAN |
| 1/7/2009 | 17.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 1/7/2009 |
| 1/7/2009 | 264.27 | Secretarial Overtime, Andrew J. Reger - Assist D. Bernick with preparation for presentation. |
| 1/7/2009 | 80.43 | Secretarial Overtime, Christina M. Pace - Assist Mr. Bernick w/emails, copy/scanning, and revisions |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2009 | 10.30 | Standard Prints |
| 1/8/2009 | 4.60 | Standard Prints |
| 1/8/2009 | 24.00 | Standard Prints |
| 1/8/2009 | 2.90 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Copies or Prints |
| 1/8/2009 | 0.40 | Standard Copies or Prints |
| 1/8/2009 | 40.00 | Standard Copies or Prints |
| 1/8/2009 | 3.00 | Standard Copies or Prints |
| 1/8/2009 | 5.00 | Standard Copies or Prints |
| 1/8/2009 | 12.70 | Standard Copies or Prints |
| 1/8/2009 | 9.00 | Standard Copies or Prints |
| 1/8/2009 | 115.10 | Standard Copies or Prints |
| 1/8/2009 | 0.20 | Standard Copies or Prints |
| 1/8/2009 | 34.80 | Standard Copies or Prints |
| 1/8/2009 | 0.40 | Standard Copies or Prints |
| 1/8/2009 | 0.20 | Standard Copies or Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.80 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |

B-139

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.90 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 3.20 | Standard Prints |
| 1/8/2009 | 3.70 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.10 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 5.60 | Standard Prints |
| 1/8/2009 | 11.20 | Standard Prints |
| 1/8/2009 | 5.40 | Standard Prints |
| 1/8/2009 | 2.10 | Standard Prints |
| 1/8/2009 | 1.80 | Standard Prints |
| 1/8/2009 | 1.50 | Standard Prints |
| 1/8/2009 | 3.00 | Standard Prints |
| 1/8/2009 | 4.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 5.60 | Standard Prints |
| 1/8/2009 | 1.80 | Standard Prints |
| 1/8/2009 | 1.40 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 12.70 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |

B-140

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2009 | 4.00 | Standard Prints |
| 1/8/2009 | 6.00 | Standard Prints |
| 1/8/2009 | 10.00 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 3.60 | Standard Prints |
| 1/8/2009 | 112.00 | Standard Prints |
| 1/8/2009 | 68.40 | Standard Prints |
| 1/8/2009 | 8.20 | Standard Prints |
| 1/8/2009 | 16.40 | Standard Prints |
| 1/8/2009 | 82.00 | Standard Prints |
| 1/8/2009 | 56.00 | Standard Prints |
| 1/8/2009 | 5.60 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 3.00 | Standard Prints |
| 1/8/2009 | 3.00 | Standard Prints |
| 1/8/2009 | 0.90 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 1.80 | Standard Prints |
| 1/8/2009 | 1.40 | Standard Prints |
| 1/8/2009 | 2.40 | Standard Prints |
| 1/8/2009 | 3.60 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 4.30 | Standard Prints |
| 1/8/2009 | 12.00 | Standard Prints |
| 1/8/2009 | 11.00 | Standard Prints |
| 1/8/2009 | 5.50 | Standard Prints |
| 1/8/2009 | 5.20 | Standard Prints |
| 1/8/2009 | 3.70 | Standard Prints |
| 1/8/2009 | 4.80 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 0.60 | Standard Prints |
| 1/8/2009 | 3.70 | Standard Prints |
| 1/8/2009 | 4.80 | Standard Prints |
| 1/8/2009 | 8.20 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 8.20 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 17.80 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 1.50 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.70 | Standard Prints |
| 1/8/2009 | 1.60 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 9.40 | Standard Prints |
| 1/8/2009 | 6.00 | Standard Prints |
| 1/8/2009 | 1.00 | Standard Prints |
| 1/8/2009 | 1.20 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 2.50 | Standard Prints |
| 1/8/2009 | 2.00 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |
| 1/8/2009 | 17.40 | Standard Prints |
| 1/8/2009 | 0.30 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 7.50 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 1.50 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.20 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 2.60 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 4.20 | Standard Prints |
| 1/8/2009 | 3.30 | Standard Prints |
| 1/8/2009 | 0.50 | Standard Prints |
| 1/8/2009 | 1.50 | Standard Prints |
| 1/8/2009 | 0.40 | Standard Prints |
| 1/8/2009 | 0.10 | Standard Prints |
| 1/8/2009 | 2.60 | Standard Prints |
| 1/8/2009 | 2.80 | Binding |
| 1/8/2009 | 7.20 | Tabs/Indexes/Dividers |
| 1/8/2009 | 0.50 | Color Copies or Prints |
| 1/8/2009 | 90.50 | Color Prints |
| 1/8/2009 | 90.50 | Color Prints |
| 1/8/2009 | 1.00 | Color Prints |
| 1/8/2009 | 2.00 | Color Prints |
| 1/8/2009 | 2.00 | Color Prints |
| 1/8/2009 | 12.50 | Color Prints |
| 1/8/2009 | 12.50 | Color Prints |
| 1/8/2009 | 1.50 | Color Prints |
| 1/8/2009 | 1.50 | Color Prints |
| 1/8/2009 | 63.50 | Color Prints |
| 1/8/2009 | 74.00 | Color Prints |
| 1/8/2009 | 183.00 | Color Prints |
| 1/8/2009 | 31.00 | Color Prints |
| 1/8/2009 | 30.00 | Color Prints |
| 1/8/2009 | 30.00 | Color Prints |
| 1/8/2009 | 181.00 | Color Prints |
| 1/8/2009 | 12.50 | Color Prints |
| 1/8/2009 | 74.00 | Color Prints |
| 1/8/2009 | 24.00 | Color Copies or Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2009 | 0.10 | Standard Prints NY |
| 1/8/2009 | 0.30 | Standard Prints NY |
| 1/8/2009 | 0.10 | Standard Prints NY |
| 1/8/2009 | 0.20 | Standard Prints NY |
| 1/8/2009 | 25.00 | Library Document Procurement |
| 1/8/2009 | 188.09 | WEST, Computer Database Research, KOCH, REBECCA, 1/8/2009 |
| 1/8/2009 | 22.00 | Khalid Osman, Parking, Washington, DC, 01/08/09, (Overtime Transportation) |
| 1/8/2009 | 15.06 | RED TOP CAB COMPANY, Overtime Transportation, 1/8/2009, PATRICK KING |
| 1/8/2009 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 1/8/2009, BRIAN STANSBURY |
| 1/8/2009 | 12.00 | Overtime Meals,  Henry E. Klabon |
| 1/8/2009 | 12.00 | Overtime Meals,  Jose J. Villalvazo |
| 1/8/2009 | 12.00 | Overtime Meals,  Michael J. Mathes |
| 1/8/2009 | 12.00 | Overtime Meals,  Andrew N. Christopher |
| 1/8/2009 | 12.00 | Overtime Meals,  Demetrius Quillie |
| 1/8/2009 | 19.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/8/2009 |
| 1/8/2009 | 19.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Daniel G. Schovain, Overtime Meals, 1/8/2009 |
| 1/8/2009 | 19.84 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/8/2009 |
| 1/8/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/8/2009 |
| 1/8/2009 | 91.59 | Secretarial Overtime, Henry E. Klabon - trial shipment for D. Rooney |
| 1/8/2009 | 91.59 | Secretarial Overtime, Jose J. Villalvazo - Trial shipment for D Rooney. |
| 1/8/2009 | 117.76 | Secretarial Overtime, Michael J. Mathes - Shipping materials for trial. |
| 1/8/2009 | 85.05 | Secretarial Overtime, Andrew N. Christopher - Ship materials for trial |
| 1/8/2009 | 85.05 | Secretarial Overtime, Demetrius Quillie - Trial shipment for D. Rooney |
| 1/8/2009 | 19.97 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/08/09 |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.70 | Standard Prints |
| 1/9/2009 | 51.80 | Standard Copies or Prints |
| 1/9/2009 | 5.60 | Standard Copies or Prints |
| 1/9/2009 | 0.70 | Standard Copies or Prints |
| 1/9/2009 | 18.30 | Standard Copies or Prints |
| 1/9/2009 | 0.20 | Standard Copies or Prints |
| 1/9/2009 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2009 | 58.90 | Standard Copies or Prints |
| 1/9/2009 | 0.40 | Standard Copies or Prints |
| 1/9/2009 | 8.20 | Standard Prints |
| 1/9/2009 | 3.60 | Standard Prints |
| 1/9/2009 | 11.20 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 4.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 1.60 | Standard Prints |
| 1/9/2009 | 2.80 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 3.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 33.60 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 14.00 | Standard Prints |
| 1/9/2009 | 4.50 | Standard Prints |
| 1/9/2009 | 3.00 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 1.00 | Standard Prints |
| 1/9/2009 | 1.00 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2009 | 1.00 | Standard Prints |
| 1/9/2009 | 1.00 | Standard Prints |
| 1/9/2009 | 3.00 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 2.80 | Standard Prints |
| 1/9/2009 | 7.20 | Standard Prints |
| 1/9/2009 | 7.20 | Standard Prints |
| 1/9/2009 | 2.40 | Standard Prints |
| 1/9/2009 | 1.00 | Standard Prints |
| 1/9/2009 | 0.90 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 2.20 | Standard Prints |
| 1/9/2009 | 4.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 3.30 | Standard Prints |
| 1/9/2009 | 0.80 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 2.50 | Standard Prints |
| 1/9/2009 | 2.60 | Standard Prints |
| 1/9/2009 | 17.40 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 1.50 | Standard Prints |
| 1/9/2009 | 1.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.60 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 8.40 | Standard Prints |

B-146

| Date | Amount | Description |
|------|-------:|-------------|
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 3.70 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 2.80 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.90 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 4.80 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.70 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 1.10 | Standard Prints |
| 1/9/2009 | 0.20 | Standard Prints |
| 1/9/2009 | 0.30 | Standard Prints |
| 1/9/2009 | 0.40 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2009 | 0.70 | Standard Prints |
| 1/9/2009 | 0.10 | Standard Prints |
| 1/9/2009 | 11.50 | Standard Prints |
| 1/9/2009 | 0.50 | Standard Prints |
| 1/9/2009 | 0.80 | Tabs/Indexes/Dividers |
| 1/9/2009 | 132.50 | Color Prints |
| 1/9/2009 | 0.03 | Bates Labels/Print |
| 1/9/2009 | 21.00 | CD-ROM Duplicates |
| 1/9/2009 | 145.97 | Fed Exp to: WASHINGTON,DC from: Ian Young |
| 1/9/2009 | 14.72 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 1/5/09-1/9/09 |
| 1/9/2009 | 50.00 | Library Document Procurement |
| 1/9/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/09/09, (Overtime Transportation) |
| 1/9/2009 | 72.75 | Secretarial Overtime, Patricia Shimko - Coordinate document conversion to WordPerfect for filing. |
| 1/9/2009 | 26.97 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/09/09 |
| 1/9/2009 | 4,760.00 | AQUIPT INC - Trial Office Expenses, Supplies, Cyan and Magenta Toner for Xerox 7760 |
| 1/9/2009 | 4,760.00 | AQUIPT INC - Trial Office Expenses, Supplies, Black and Cyan Toner for Xerox 7760 |
| 1/9/2009 | 4,760.00 | AQUIPT INC - Trial Office Expenses, Supplies, Black Toner for Xerox 7760 |
| 1/9/2009 | 4,855.63 | AQUIPT INC - Trial Office Expenses, Supplies, Toner for HP Laserjet 4350 and Black Toner for Xerox 7760 |
| 1/9/2009 | 4,834.38 | AQUIPT INC - Trial Office Expenses, Supplies, Toner for HP Laserjet 3005 and 4350 |
| 1/9/2009 | 4,887.50 | AQUIPT INC - Trial Office Expenses, Supplies, Toner for HP Laserjet 4350 |
| 1/9/2009 | 6,800.00 | AQUIPT INC - Trial Office Expenses, Supplies, Yellow Toner for Xerox 7760 |
| 1/9/2009 | 4,420.00 | AQUIPT INC - Trial Office Expenses, Supplies, Magenta Toner for Xerox 7760 |
| 1/10/2009 | 8.80 | Standard Copies or Prints |
| 1/10/2009 | 0.10 | Standard Copies or Prints |
| 1/10/2009 | 1.70 | Standard Prints |
| 1/10/2009 | 4.80 | Standard Prints |
| 1/10/2009 | 3.00 | Standard Prints |
| 1/10/2009 | 4.70 | Standard Prints |
| 1/10/2009 | 35.30 | Standard Prints |
| 1/10/2009 | 18.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2009 | 1.50 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 1.60 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 34.60 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.80 | Standard Prints |
| 1/10/2009 | 2.20 | Standard Prints |
| 1/10/2009 | 0.90 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 3.50 | Standard Prints |
| 1/10/2009 | 3.40 | Standard Prints |
| 1/10/2009 | 3.70 | Standard Prints |
| 1/10/2009 | 1.40 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.90 | Standard Prints |
| 1/10/2009 | 8.20 | Standard Prints |
| 1/10/2009 | 1.50 | Standard Prints |
| 1/10/2009 | 3.90 | Standard Prints |
| 1/10/2009 | 0.40 | Standard Prints |
| 1/10/2009 | 0.40 | Standard Prints |
| 1/10/2009 | 1.60 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.80 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 1.10 | Standard Prints |
| 1/10/2009 | 5.70 | Standard Prints |
| 1/10/2009 | 5.70 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 1.50 | Standard Prints |
| 1/10/2009 | 1.00 | Standard Prints |
| 1/10/2009 | 0.70 | Standard Prints |
| 1/10/2009 | 0.70 | Standard Prints |
| 1/10/2009 | 1.30 | Standard Prints |
| 1/10/2009 | 2.20 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 2.50 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.80 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 1.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.40 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 1.90 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 1.30 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 2.80 | Standard Prints |
| 1/10/2009 | 1.10 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.40 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 0.20 | Standard Prints |
| 1/10/2009 | 2.60 | Standard Prints |
| 1/10/2009 | 5.50 | Standard Prints |

B-151

| Date | Amount | Description |
|------|-------:|-------------|
| 1/10/2009 | 5.80 | Standard Prints |
| 1/10/2009 | 11.50 | Standard Prints |
| 1/10/2009 | 10.50 | Standard Prints |
| 1/10/2009 | 9.70 | Standard Prints |
| 1/10/2009 | 1.60 | Standard Prints |
| 1/10/2009 | 5.20 | Standard Prints |
| 1/10/2009 | 5.20 | Standard Prints |
| 1/10/2009 | 4.90 | Standard Prints |
| 1/10/2009 | 3.30 | Standard Prints |
| 1/10/2009 | 3.60 | Standard Prints |
| 1/10/2009 | 5.40 | Standard Prints |
| 1/10/2009 | 5.50 | Standard Prints |
| 1/10/2009 | 5.30 | Standard Prints |
| 1/10/2009 | 4.40 | Standard Prints |
| 1/10/2009 | 7.60 | Standard Prints |
| 1/10/2009 | 3.10 | Standard Prints |
| 1/10/2009 | 3.10 | Standard Prints |
| 1/10/2009 | 0.70 | Standard Prints |
| 1/10/2009 | 4.40 | Standard Prints |
| 1/10/2009 | 3.80 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.60 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 0.30 | Standard Prints |
| 1/10/2009 | 0.40 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.50 | Standard Prints |
| 1/10/2009 | 0.10 | Standard Prints |
| 1/10/2009 | 4.10 | Standard Prints |
| 1/10/2009 | 182.80 | Standard Copies or Prints |
| 1/10/2009 | 4.80 | Tabs/Indexes/Dividers |
| 1/10/2009 | 90.50 | Color Prints |
| 1/10/2009 | 49.50 | Color Prints |
| 1/10/2009 | 15.00 | Color Prints |
| 1/10/2009 | 57.00 | Color Prints |
| 1/10/2009 | 0.09 | Bates Labels/Print |
| 1/10/2009 | 70.00 | CD-ROM Duplicates |
| 1/10/2009 | 33.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Patrick J. King, 1/10/2009 |

B-152

| Date | Amount | Description |
| --- | --- | --- |
| 1/10/2009 | 19.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 1/10/2009 |
| 1/10/2009 | 18.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/10/2009 |
| 1/10/2009 | 18.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/10/2009 |
| 1/10/2009 | 19.83 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 1/10/2009 |
| 1/11/2009 | 8.19 | Scott McMillin, Cellular Service, AT&T, 12/12/08 - 1/11/09, 01/11/09, (Telephone Charges) |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 1.30 | Standard Prints |
| 1/11/2009 | 2.60 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.80 | Standard Prints |
| 1/11/2009 | 1.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 1.20 | Standard Prints |
| 1/11/2009 | 3.40 | Standard Prints |
| 1/11/2009 | 0.90 | Standard Prints |
| 1/11/2009 | 10.30 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.80 | Standard Prints |
| 1/11/2009 | 0.90 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |

B-155

| Date | Amount | Description |
| --- | --- | --- |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 4.30 | Standard Prints |
| 1/11/2009 | 0.90 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

B-157

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 1.00 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 1.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |

B-158

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.80 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 1.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 2.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 1.20 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.80 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 1.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.90 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 1.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.40 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.80 | Standard Prints |
| 1/11/2009 | 0.60 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 5.00 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.20 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.30 | Standard Prints |
| 1/11/2009 | 1.50 | Standard Prints |
| 1/11/2009 | 0.10 | Standard Prints |
| 1/11/2009 | 0.70 | Standard Prints |
| 1/11/2009 | 0.50 | Standard Prints |
| 1/11/2009 | 34.60 | Scanned Images |
| 1/11/2009 | 0.60 | Scanned Images |
| 1/12/2009 | 1.20 | Standard Copies or Prints |
| 1/12/2009 | 0.50 | Standard Copies or Prints |
| 1/12/2009 | 0.20 | Standard Copies or Prints |
| 1/12/2009 | 3.00 | Standard Copies or Prints |
| 1/12/2009 | 0.90 | Standard Copies or Prints |
| 1/12/2009 | 50.10 | Standard Copies or Prints |
| 1/12/2009 | 62.20 | Standard Copies or Prints |

B-164

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 1.00 | Standard Copies or Prints |
| 1/12/2009 | 20.00 | Standard Copies or Prints |
| 1/12/2009 | 30.00 | Standard Copies or Prints |
| 1/12/2009 | 20.00 | Standard Copies or Prints |
| 1/12/2009 | 40.40 | Standard Copies or Prints |
| 1/12/2009 | 40.00 | Standard Copies or Prints |
| 1/12/2009 | 0.80 | Standard Copies or Prints |
| 1/12/2009 | 0.80 | Standard Copies or Prints |
| 1/12/2009 | 0.80 | Standard Copies or Prints |
| 1/12/2009 | 0.40 | Standard Copies or Prints |
| 1/12/2009 | 204.90 | Standard Copies or Prints |
| 1/12/2009 | 7.90 | Standard Copies or Prints |
| 1/12/2009 | 0.20 | Standard Copies or Prints |
| 1/12/2009 | 0.50 | Standard Copies or Prints |
| 1/12/2009 | 36.30 | Standard Copies or Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 18.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 18.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 2.00 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 1.40 | Standard Prints |
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 8.60 | Standard Prints |
| 1/12/2009 | 4.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |

B-167

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 2.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |

B-169

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.90 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.90 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 1.90 | Standard Prints |
| 1/12/2009 | 6.00 | Standard Prints |
| 1/12/2009 | 1.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 11.30 | Standard Prints |
| 1/12/2009 | 1.80 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 2.00 | Standard Prints |
| 1/12/2009 | 2.00 | Standard Prints |
| 1/12/2009 | 1.60 | Standard Prints |
| 1/12/2009 | 1.40 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 1.10 | Standard Prints |
| 1/12/2009 | 11.00 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 10.40 | Standard Prints |
| 1/12/2009 | 7.90 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |

B-171

| Date | Amount | Description |
| --- | --- | --- |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 2.80 | Standard Prints |
| 1/12/2009 | 19.30 | Standard Prints |
| 1/12/2009 | 6.50 | Standard Prints |
| 1/12/2009 | 2.20 | Standard Prints |
| 1/12/2009 | 3.50 | Standard Prints |
| 1/12/2009 | 9.70 | Standard Prints |
| 1/12/2009 | 13.40 | Standard Prints |
| 1/12/2009 | 18.10 | Standard Prints |
| 1/12/2009 | 9.60 | Standard Prints |
| 1/12/2009 | 8.30 | Standard Prints |
| 1/12/2009 | 6.90 | Standard Prints |
| 1/12/2009 | 8.60 | Standard Prints |
| 1/12/2009 | 8.20 | Standard Prints |

B-172

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 11.20 | Standard Prints |
| 1/12/2009 | 10.60 | Standard Prints |
| 1/12/2009 | 2.60 | Standard Prints |
| 1/12/2009 | 16.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 3.60 | Standard Prints |
| 1/12/2009 | 0.40 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 1.50 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.80 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 3.40 | Standard Prints |
| 1/12/2009 | 1.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |

B-173

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 34.40 | Standard Prints |
| 1/12/2009 | 20.80 | Standard Prints |
| 1/12/2009 | 34.10 | Standard Prints |
| 1/12/2009 | 0.70 | Standard Prints |
| 1/12/2009 | 8.50 | Standard Prints |
| 1/12/2009 | 8.30 | Standard Prints |
| 1/12/2009 | 4.00 | Standard Prints |
| 1/12/2009 | 0.30 | Standard Prints |
| 1/12/2009 | 20.80 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 0.60 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 5.70 | Standard Prints |
| 1/12/2009 | 5.70 | Standard Prints |
| 1/12/2009 | 1.00 | Standard Prints |
| 1/12/2009 | 3.80 | Standard Prints |
| 1/12/2009 | 3.70 | Standard Prints |
| 1/12/2009 | 1.90 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 0.50 | Standard Prints |
| 1/12/2009 | 0.90 | Standard Prints |
| 1/12/2009 | 3.20 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.10 | Standard Prints |
| 1/12/2009 | 0.20 | Standard Prints |
| 1/12/2009 | 1.40 | Binding |
| 1/12/2009 | 7.00 | Tabs/Indexes/Dividers |
| 1/12/2009 | 3.70 | Tabs/Indexes/Dividers |
| 1/12/2009 | 0.30 | Tabs/Indexes/Dividers |
| 1/12/2009 | 0.50 | Color Prints |
| 1/12/2009 | 1.00 | Color Prints |
| 1/12/2009 | 4.00 | Color Prints |
| 1/12/2009 | 2.00 | Color Prints |
| 1/12/2009 | 2.00 | Color Prints |
| 1/12/2009 | 1.00 | Color Prints |

B-174

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2009 | 5.50 | Color Prints |
| 1/12/2009 | 1.00 | Color Prints |
| 1/12/2009 | 1.50 | Color Prints |
| 1/12/2009 | 2.80 | Scanned Images |
| 1/12/2009 | 19.30 | Scanned Images |
| 1/12/2009 | 6.50 | Scanned Images |
| 1/12/2009 | 2.20 | Scanned Images |
| 1/12/2009 | 3.50 | Scanned Images |
| 1/12/2009 | 7.90 | Scanned Images |
| 1/12/2009 | 9.70 | Scanned Images |
| 1/12/2009 | 13.30 | Scanned Images |
| 1/12/2009 | 18.00 | Scanned Images |
| 1/12/2009 | 9.60 | Scanned Images |
| 1/12/2009 | 8.30 | Scanned Images |
| 1/12/2009 | 6.90 | Scanned Images |
| 1/12/2009 | 8.60 | Scanned Images |
| 1/12/2009 | 8.20 | Scanned Images |
| 1/12/2009 | 11.20 | Scanned Images |
| 1/12/2009 | 10.40 | Scanned Images |
| 1/12/2009 | 12.96 | Fed Exp to:Daniel T. Rooney, CHICAGO,IL from:Khalid Osman |
| 1/12/2009 | 30.53 | Fed Exp to:Aaron Rutell,MISSOULA,MT from:KIRKLAND &ELLIS |
| 1/12/2009 | 25.00 | Calendar Court Services - Expert testimony search |
| 1/12/2009 | 3,925.00 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered for 12/2008 |
| 1/12/2009 | 4,200.00 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered on 12/16/08 |
| 1/12/2009 | 4,750.00 | ETRIAL COMMUNICATIONS - Professional Fees. Services Rendered for 12/16/08 and 12/18/08 |
| 1/12/2009 | 4,687.50 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/17/08 and 12/20/08 |
| 1/12/2009 | 4,362.50 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/17/08 |
| 1/12/2009 | 4,762.50 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/18/08 - 12/19/08 and 12/23/08 |
| 1/12/2009 | 4,750.00 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/19/08 - 12/21/08 |
| 1/12/2009 | 4,987.50 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered for 12/22/08 - 12/30/08 |
| 1/12/2009 | 4,325.00 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/27/08 - 12/30/08 |
| 1/12/2009 | 4,500.00 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 1/2/09 and 1/3/09 |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 1,450.12 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING-MEDIUM LITIGATION |
| 1/12/2009 | 1,471.18 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy Litigation copies |
| 1/12/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Working Meals/K&E Only, 1/12/2009 |
| 1/12/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Tyler D. Mace, Working Meals/K&E Only, 1/12/2009 |
| 1/12/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Thomas J. White, II, Working Meals/K&E Only, 1/12/2009 |
| 1/12/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deborah J. Scarcella, Working Meals/K&E Only, 1/12/2009 |
| 1/12/2009 | 18.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Valerie E. Denney, Working Meals/K&E Only, 1/12/2009 |
| 1/12/2009 | 12.00 | Brian Stansbury, Cabfare, Washington, DC, 01/12/09, (Overtime Transportation) |
| 1/12/2009 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 1/12/2009, KHALID OSMAN |
| 1/12/2009 | 14.44 | RED TOP CAB COMPANY, Overtime Transportation, 1/12/2009, PATRICK KING |
| 1/12/2009 | 8.60 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 01/12/09 |
| 1/12/2009 | 17.78 | Secretarial Overtime, Maria Perez - Revisions, Blackline. |
| 1/12/2009 | 91.92 | Secretarial Overtime, Sandra R. Fiore - Revisions and printing |
| 1/13/2009 | 27.50 | Standard Prints |
| 1/13/2009 | 17.50 | Standard Prints |
| 1/13/2009 | 24.40 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 12.60 | Standard Prints |
| 1/13/2009 | 2.40 | Standard Copies or Prints |
| 1/13/2009 | 60.60 | Standard Copies or Prints |
| 1/13/2009 | 8.60 | Standard Copies or Prints |
| 1/13/2009 | 0.10 | Standard Copies or Prints |
| 1/13/2009 | 0.10 | Standard Copies or Prints |
| 1/13/2009 | 0.20 | Standard Copies or Prints |
| 1/13/2009 | 1.40 | Standard Copies or Prints |
| 1/13/2009 | 0.70 | Standard Copies or Prints |
| 1/13/2009 | 0.70 | Standard Copies or Prints |
| 1/13/2009 | 0.20 | Standard Copies or Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 2.40 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 3.50 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 2.40 | Standard Prints |
| 1/13/2009 | 4.40 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 6.90 | Standard Prints |
| 1/13/2009 | 1.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |

B-177

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 4.00 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 8.90 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 2.60 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 10.10 | Standard Prints |
| 1/13/2009 | 3.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 3.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.90 | Standard Prints |
| 1/13/2009 | 1.20 | Standard Prints |
| 1/13/2009 | 1.20 | Standard Prints |
| 1/13/2009 | 1.50 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 1.30 | Standard Prints |
| 1/13/2009 | 1.70 | Standard Prints |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 1.50 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 3.20 | Standard Prints |
| 1/13/2009 | 1.70 | Standard Prints |
| 1/13/2009 | 8.90 | Standard Prints |
| 1/13/2009 | 14.80 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 14.80 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 7.70 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.30 | Standard Prints |
| 1/13/2009 | 4.90 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 2.30 | Standard Prints |
| 1/13/2009 | 4.20 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 8.10 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 21.70 | Standard Prints |
| 1/13/2009 | 23.90 | Standard Prints |
| 1/13/2009 | 7.30 | Standard Prints |
| 1/13/2009 | 7.20 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 8.80 | Standard Prints |
| 1/13/2009 | 3.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 7.40 | Standard Prints |
| 1/13/2009 | 8.10 | Standard Prints |
| 1/13/2009 | 9.00 | Standard Prints |
| 1/13/2009 | 13.40 | Standard Prints |
| 1/13/2009 | 8.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |

B-180

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 2.00 | Standard Prints |
| 1/13/2009 | 1.70 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.30 | Standard Prints |
| 1/13/2009 | 0.90 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 1.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |

B-181

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 13.70 | Standard Prints |
| 1/13/2009 | 2.10 | Standard Prints |
| 1/13/2009 | 7.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 9.80 | Standard Prints |
| 1/13/2009 | 4.40 | Standard Prints |
| 1/13/2009 | 12.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.50 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |

B-182

| Date | Amount | Description |
|------|-------:|-------------|
| 1/13/2009 | 3.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.70 | Standard Prints |
| 1/13/2009 | 3.20 | Standard Prints |
| 1/13/2009 | 6.00 | Standard Prints |
| 1/13/2009 | 4.10 | Standard Prints |
| 1/13/2009 | 2.00 | Standard Prints |
| 1/13/2009 | 0.60 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.80 | Standard Prints |
| 1/13/2009 | 9.60 | Standard Prints |
| 1/13/2009 | 5.40 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 8.80 | Standard Prints |
| 1/13/2009 | 1.20 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 1.00 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 1.60 | Standard Prints |
| 1/13/2009 | 1.80 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 1.40 | Standard Prints |
| 1/13/2009 | 1.70 | Standard Prints |
| 1/13/2009 | 14.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |
| 1/13/2009 | 0.10 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 0.20 | Standard Prints |
| 1/13/2009 | 0.40 | Standard Prints |
| 1/13/2009 | 10.60 | Scanned Images |
| 1/13/2009 | 2.60 | Scanned Images |
| 1/13/2009 | 16.50 | Scanned Images |
| 1/13/2009 | 27.50 | Scanned Images |
| 1/13/2009 | 17.50 | Scanned Images |
| 1/13/2009 | 12.60 | Scanned Images |
| 1/13/2009 | 1.10 | Scanned Images |
| 1/13/2009 | 2.30 | Scanned Images |
| 1/13/2009 | 4.20 | Scanned Images |
| 1/13/2009 | 0.30 | Scanned Images |
| 1/13/2009 | 3.80 | Scanned Images |
| 1/13/2009 | 13.70 | Scanned Images |
| 1/13/2009 | 7.20 | Scanned Images |
| 1/13/2009 | 24.40 | Scanned Images |
| 1/13/2009 | 9.80 | Scanned Images |
| 1/13/2009 | 4.40 | Scanned Images |
| 1/13/2009 | 12.50 | Scanned Images |
| 1/13/2009 | 5.77 | Fed Exp to:MADISON,WI from:KIRKLAND &ELLIS |
| 1/13/2009 | 16.25 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 1/13/2009 | 323.00 | SUNSHINE SERVICE - Professional Fees, For Clean Up of Stranahan and Downtown Locations, 1/13/09 |
| 1/13/2009 | 11.94 | Carmelo Soto, Trial Office Supplies, Missoula, MT, 01/13/09, (Trial preparation) |
| 1/13/2009 | 813.85 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W and Color Imaging, OCR and CD/DVD Burn, 01/08/09 |
| 1/13/2009 | 8.28 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging and OCR, 1/07/09 |
| 1/13/2009 | 298.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging, OCR, CD/DVD Burn and Objective Coding, 1/06/09 |
| 1/13/2009 | 734.77 | DRIVEN INC - Outside Copy/Binding Services B&W COPIES |
| 1/13/2009 | 4,582.38 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying and Color Copies, 1/06/09 |
| 1/13/2009 | 25.00 | Library Document Procurement |
| 1/13/2009 | 78.50 | RED TOP CAB COMPANY, Overtime Transportation, 1/13/2009, KHALID OSMAN |
| 1/13/2009 | 17.78 | Secretarial Overtime, Stacy M. Ford - Prepare documents, create binder. |
| 1/13/2009 | 68.94 | Secretarial Overtime, Sandra R. Fiore - Rush Printing sent to Dep Site. |
| 1/13/2009 | 40.03 | Secretarial Overtime, Jan M Blair - Prepare trial binders. |
| 1/13/2009 | 22.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meals - Legal Assistant, 1/13/2009 |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 4,842.54 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 2,643.75 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,944.61 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,660.05 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,150.82 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,958.06 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,604.20 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,876.88 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 2,822.28 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 3,251.25 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,215.82 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/13/2009 | 4,904.85 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/14/2009 | 20.40 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, D. Muller, 12/18/08, 12/29/08 |
| 1/14/2009 | 18.56 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, P. Farrell, 12/22/08 |
| 1/14/2009 | 60.55 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, P. King, 12/15/08 - 1/14/09 |
| 1/14/2009 | 33.22 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, S. McMillin, 12/19/08, 12/22/08, 12/22/08, 12/24/08, 1/14/09 |
| 1/14/2009 | 67.27 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, B. Harding, 12/15/08-1/14/09 |
| 1/14/2009 | 0.20 | Standard Copies or Prints |
| 1/14/2009 | 3.20 | Standard Copies or Prints |
| 1/14/2009 | 0.20 | Standard Copies or Prints |
| 1/14/2009 | 19.60 | Standard Copies or Prints |
| 1/14/2009 | 0.20 | Standard Copies or Prints |
| 1/14/2009 | 0.20 | Standard Copies or Prints |
| 1/14/2009 | 0.60 | Standard Copies or Prints |
| 1/14/2009 | 0.80 | Standard Copies or Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 0.20 | Standard Copies or Prints |
| 1/14/2009 | 2.10 | Standard Copies or Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 9.80 | Standard Prints |
| 1/14/2009 | 7.20 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 6.40 | Standard Prints |
| 1/14/2009 | 1.60 | Standard Prints |
| 1/14/2009 | 11.60 | Standard Prints |
| 1/14/2009 | 4.00 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |

B-186

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 1.20 | Standard Prints |
| 1/14/2009 | 1.50 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 1.50 | Standard Prints |
| 1/14/2009 | 1.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.90 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.90 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 1.40 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 2.40 | Standard Prints |
| 1/14/2009 | 2.80 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 1.60 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 2.20 | Standard Prints |
| 1/14/2009 | 2.20 | Standard Prints |
| 1/14/2009 | 2.40 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.50 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |

B-187

| Date | Amount | Description |
| --- | --- | --- |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.30 | Standard Prints |
| 1/14/2009 | 2.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.90 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 2.10 | Standard Prints |
| 1/14/2009 | 1.40 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 23.20 | Standard Prints |
| 1/14/2009 | 3.90 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 6.30 | Standard Prints |
| 1/14/2009 | 3.00 | Standard Prints |
| 1/14/2009 | 1.80 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 3.90 | Standard Prints |
| 1/14/2009 | 7.20 | Standard Prints |
| 1/14/2009 | 9.70 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.10 | Standard Prints |
| 1/14/2009 | 1.30 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 1.60 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 3.50 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |

B-189

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2009 | 19.60 | Standard Prints |
| 1/14/2009 | 0.60 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 1.40 | Standard Prints |
| 1/14/2009 | 3.60 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.50 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.20 | Standard Prints |
| 1/14/2009 | 1.20 | Standard Prints |
| 1/14/2009 | 0.70 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 3.10 | Standard Prints |
| 1/14/2009 | 2.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 6.80 | Standard Prints |
| 1/14/2009 | 0.80 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 1.60 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 1.00 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.40 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.80 | Standard Prints |
| 1/14/2009 | 2.00 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 0.30 | Standard Prints |
| 1/14/2009 | 6.00 | Standard Prints |
| 1/14/2009 | 4.40 | Standard Prints |
| 1/14/2009 | 8.00 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 34.00 | Standard Prints |
| 1/14/2009 | 39.60 | Standard Prints |
| 1/14/2009 | 41.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 2.40 | Standard Prints |
| 1/14/2009 | 1.40 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.10 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 0.20 | Standard Prints |
| 1/14/2009 | 8.80 | Tabs/Indexes/Dividers |
| 1/14/2009 | 14.00 | Color Copies or Prints |
| 1/14/2009 | 78.00 | Color Copies or Prints |
| 1/14/2009 | 1.00 | Color Prints |
| 1/14/2009 | 23.50 | Color Prints |
| 1/14/2009 | 0.50 | Scanned Images |
| 1/14/2009 | 0.70 | Scanned Images |
| 1/14/2009 | 1.30 | Scanned Images |
| 1/14/2009 | 0.30 | Scanned Images |
| 1/14/2009 | 0.10 | Scanned Images |
| 1/14/2009 | 41.53 | Fed Exp to: BELLEVUE, WA from:DAVID BOUTROUS |
| 1/14/2009 | 60.37 | Fed Exp to: BELLEVUE, WA from:DAVID BOUTROUS |
| 1/14/2009 | 35.84 | Fed Exp to:CARMELO SOTO, MISSOULA,MT from:MAILROOM |

B-191

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 42.00 | CUSTODIAN PETTY CASH - Local Transportation FOR LOCAL TRIP FOR DOCUMENT RETRIEVAL, 1/06/09 |
| 1/14/2009 | 25.00 | Calendar Court Services - Obtain transcript of testimony |
| 1/14/2009 | 17.94 | Aaron Rutell, Trial Office Supplies, Missoula, MT, 01/14/09, (Trial) |
| 1/14/2009 | 28.89 | Carmelo Soto, Trial Office Supplies, Missoula, MT, 01/14/09, (Trial preparation) |
| 1/14/2009 | 90.36 | DIGITAL LEGAL SERVICES - Outside Computer Services, Document Imaging and Data Management, 1/02/09 |
| 1/14/2009 | 460.44 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs and Binders, 1/12/09 |
| 1/14/2009 | 191.70 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Copies, 1/11/09 |
| 1/14/2009 | 696.63 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Copies, Tabs and Binders, 1/10/09 |
| 1/14/2009 | 25.00 | Library Document Procurement |
| 1/14/2009 | 15.89 | RED TOP CAB COMPANY, Overtime Transportation, 1/14/2009, PATRICK KING |
| 1/14/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/14/09, (Overtime Transportation) |
| 1/14/2009 | 12.00 | Overtime Meals, Christina M. Pace |
| 1/14/2009 | 11.49 | Secretarial Overtime, Sandra R. Fiore - Preparation for D. Bernick departure. |
| 1/14/2009 | 45.96 | Secretarial Overtime, Christina M. Pace - Prepare D. Bernick edits. |
| 1/14/2009 | 137.88 | Secretarial Overtime, Christina M. Pace - Create binders for D. Bernick |
| 1/14/2009 | 22.85 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/14/09 |
| 1/14/2009 | 3,453.00 | AQUIPT - Other Trial Expenses, Overnight delivery charge for equipment shipped 1/7/2009 |
| 1/15/2009 | 1.40 | Standard Copies or Prints |
| 1/15/2009 | 326.40 | Standard Copies or Prints |
| 1/15/2009 | 11.40 | Standard Copies or Prints |
| 1/15/2009 | 11.40 | Standard Copies or Prints |
| 1/15/2009 | 11.40 | Standard Copies or Prints |
| 1/15/2009 | 0.40 | Standard Copies or Prints |
| 1/15/2009 | 0.60 | Standard Copies or Prints |
| 1/15/2009 | 1.90 | Standard Copies or Prints |
| 1/15/2009 | 1.20 | Standard Copies or Prints |
| 1/15/2009 | 1.20 | Standard Copies or Prints |
| 1/15/2009 | 1.00 | Standard Copies or Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 7.80 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 1.60 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |

B-193

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 1.50 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 2.30 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.80 | Standard Prints |
| 1/15/2009 | 1.20 | Standard Prints |
| 1/15/2009 | 1.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 13.00 | Standard Prints |
| 1/15/2009 | 1.50 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 13.00 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 2.00 | Standard Prints |
| 1/15/2009 | 5.80 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 3.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.80 | Standard Prints |
| 1/15/2009 | 3.60 | Standard Prints |
| 1/15/2009 | 4.90 | Standard Prints |
| 1/15/2009 | 1.50 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 3.00 | Standard Prints |
| 1/15/2009 | 2.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 1.30 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 2.60 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 12.00 | Standard Prints |
| 1/15/2009 | 9.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |

B-194

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 3.20 | Standard Prints |
| 1/15/2009 | 3.20 | Standard Prints |
| 1/15/2009 | 2.60 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.90 | Standard Prints |
| 1/15/2009 | 3.80 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 11.40 | Standard Prints |

B-195

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.10 | Standard Prints |
| 1/15/2009 | 0.80 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.40 | Standard Prints |
| 1/15/2009 | 0.60 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.30 | Standard Prints |
| 1/15/2009 | 0.20 | Standard Prints |
| 1/15/2009 | 1.10 | Standard Prints |
| 1/15/2009 | 1.30 | Standard Prints |
| 1/15/2009 | 1.00 | Standard Prints |
| 1/15/2009 | 0.50 | Standard Prints |
| 1/15/2009 | 9.60 | Tabs/Indexes/Dividers |
| 1/15/2009 | 0.80 | Tabs/Indexes/Dividers |
| 1/15/2009 | 1.50 | Color Prints |
| 1/15/2009 | 1.00 | Color Prints |
| 1/15/2009 | 7.50 | Color Prints |
| 1/15/2009 | 3.50 | Color Prints |
| 1/15/2009 | 3.50 | Color Prints |
| 1/15/2009 | 12.00 | Color Prints |
| 1/15/2009 | 12.00 | Color Prints |
| 1/15/2009 | 13.50 | Color Prints |
| 1/15/2009 | 13.50 | Color Prints |
| 1/15/2009 | 6.00 | Color Prints |
| 1/15/2009 | 6.00 | Color Prints |
| 1/15/2009 | 13.50 | Color Prints |
| 1/15/2009 | 2.00 | Color Prints |
| 1/15/2009 | 14.00 | Color Prints |
| 1/15/2009 | 2.00 | Color Prints |
| 1/15/2009 | 13.50 | Color Prints |
| 1/15/2009 | 2.00 | Color Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 14.00 | Color Prints |
| 1/15/2009 | 2.80 | Scanned Images |
| 1/15/2009 | 0.40 | Scanned Images |
| 1/15/2009 | 0.70 | Scanned Images |
| 1/15/2009 | 14.00 | CD-ROM Duplicates |
| 1/15/2009 | 14.00 | CD-ROM Duplicates |
| 1/15/2009 | 2.40 | Standard Prints NY |
| 1/15/2009 | 0.70 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 2.30 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.30 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 1.00 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.50 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.50 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.70 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 0.50 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.20 | Standard Prints NY |
| 1/15/2009 | 2.30 | Standard Prints NY |
| 1/15/2009 | 0.40 | Standard Prints NY |
| 1/15/2009 | 2.80 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.40 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |

B-197

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 0.10 | Standard Prints NY |
| 1/15/2009 | 2.60 | Standard Prints NY |
| 1/15/2009 | 30.00 | DVD Duplicates |
| 1/15/2009 | 113.30 | Fed Exp to:Barbara Harding, WASHINGTON,DC from:Michael Kilgarriff |
| 1/15/2009 | 43.70 | Fed Exp to:Dan Rooney c/o Rick Bice,MISSOULA,MT from:Michael Kilgarriff |
| 1/15/2009 | 20.92 | Fed Exp to: DENVER, CO from:Michael Kilgarriff |
| 1/15/2009 | 113.30 | Fed Exp to:Karen Lee, WASHINGTON,DC from:Michael Kilgarriff |
| 1/15/2009 | 15.18 | Fed Exp to: OAKLAND,CA from:Terrell Stansbury |
| 1/15/2009 | 10.78 | Fed Exp to: PALO ALTO,CA from:Khalid Osman |
| 1/15/2009 | 9.46 | Fed Exp to: MIAMI,FL from:Khalid Osman |
| 1/15/2009 | 12.96 | Fed Exp to: MONROEVILLE,PA from:Terrell Stansbury |
| 1/15/2009 | 17.54 | Fed Exp from:Terrell Stansbury,WASHINGTON,DC |
| 1/15/2009 | 11.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 1/15/2009 |
| 1/15/2009 | 4,850.00 | SUNSHINE SERVICE - Professional Fees, For Services Rendered 1/15/09-1/31/09 for Stranahan and Downton Locations |
| 1/15/2009 | 26.39 | Carmelo Soto, Trial Office Supplies, Missoula, MT, 01/15/09, (Trial preparation) |
| 1/15/2009 | 23.95 | Megan Brown, Trial Office Supplies, Missoula, MT, 01/15/09, (Trial preparation) |
| 1/15/2009 | 152.46 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 01/15/09, (Trial) |
| 1/15/2009 | 61.36 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 01/15/09, (Trial) |
| 1/15/2009 | 664.15 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, B&W Imaging, OCR and CD/DVD Burn, 1/08/09 |
| 1/15/2009 | 14.23 | RED TOP CAB COMPANY, Overtime Transportation, 1/15/2009, MORGAN ROHRHOFER |
| 1/15/2009 | 22.00 | Brian Stansbury, Parking, Washington, DC, 01/15/09, (Overtime Transportation) |
| 1/15/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/15/09, (Overtime Transportation) |
| 1/15/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/15/2009 |
| 1/15/2009 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 01/15/09, (Overtime Meals) |
| 1/15/2009 | 11.49 | Secretarial Overtime, Sandra R. Fiore - Printing for D. Bernick. |
| 1/15/2009 | 45.96 | Secretarial Overtime, Christina M. Pace - Assist with trial slides. |
| 1/15/2009 | 40.03 | Secretarial Overtime, Jan M Blair - Revise documents. |
| 1/15/2009 | 24.39 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/15/09 |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2009 | 75.10 | Standard Copies or Prints |
| 1/16/2009 | 117.30 | Standard Copies or Prints |
| 1/16/2009 | 163.90 | Standard Copies or Prints |
| 1/16/2009 | 66.20 | Standard Copies or Prints |
| 1/16/2009 | 23.20 | Standard Copies or Prints |
| 1/16/2009 | 146.40 | Standard Copies or Prints |
| 1/16/2009 | 0.60 | Standard Copies or Prints |
| 1/16/2009 | 39.60 | Standard Copies or Prints |
| 1/16/2009 | 57.00 | Standard Copies or Prints |
| 1/16/2009 | 0.10 | Standard Copies or Prints |
| 1/16/2009 | 49.00 | Standard Copies or Prints |
| 1/16/2009 | 240.70 | Standard Copies or Prints |
| 1/16/2009 | 9.60 | Standard Copies or Prints |
| 1/16/2009 | 58.70 | Standard Copies or Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 2.90 | Standard Prints |
| 1/16/2009 | 1.70 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 1.40 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 2.00 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 5.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.80 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 19.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 1.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.70 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 5.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 4.90 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.00 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 1.00 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |

B-200

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 2.80 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.20 | Standard Prints |
| 1/16/2009 | 1.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 2.60 | Standard Prints |
| 1/16/2009 | 0.80 | Standard Prints |
| 1/16/2009 | 1.50 | Standard Prints |
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 1.10 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |

B-201

| Date | Amount | Description |
| --- | --- | --- |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |

B-202

| Date | Amount | Description |
| --- | --- | --- |
| 1/16/2009 | 1.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 6.80 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 2.00 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 1.20 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 2.40 | Standard Prints |
| 1/16/2009 | 13.90 | Standard Prints |

B-203

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 1.30 | Standard Prints |
| 1/16/2009 | 2.40 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 1.60 | Standard Prints |
| 1/16/2009 | 3.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 3.90 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 1.10 | Standard Prints |
| 1/16/2009 | 3.10 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 5.60 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 3.20 | Standard Prints |
| 1/16/2009 | 6.50 | Standard Prints |
| 1/16/2009 | 3.70 | Standard Prints |
| 1/16/2009 | 2.60 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |

B-204

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2009 | 4.80 | Standard Prints |
| 1/16/2009 | 5.60 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 1.00 | Standard Prints |
| 1/16/2009 | 2.70 | Standard Prints |
| 1/16/2009 | 0.80 | Standard Prints |
| 1/16/2009 | 2.70 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 1.10 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 6.20 | Standard Prints |
| 1/16/2009 | 3.80 | Standard Prints |
| 1/16/2009 | 2.60 | Standard Prints |
| 1/16/2009 | 2.30 | Standard Prints |
| 1/16/2009 | 2.90 | Standard Prints |
| 1/16/2009 | 2.30 | Standard Prints |
| 1/16/2009 | 0.50 | Standard Prints |
| 1/16/2009 | 1.90 | Standard Prints |
| 1/16/2009 | 2.00 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 2.70 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 1.00 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.60 | Standard Prints |
| 1/16/2009 | 0.40 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 0.30 | Standard Prints |
| 1/16/2009 | 25.00 | Standard Prints |
| 1/16/2009 | 2.80 | Standard Prints |
| 1/16/2009 | 9.90 | Standard Prints |

B-205

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 25.40 | Standard Prints |
| 1/16/2009 | 2.80 | Standard Prints |
| 1/16/2009 | 1.50 | Standard Prints |
| 1/16/2009 | 3.40 | Standard Prints |
| 1/16/2009 | 21.40 | Standard Prints |
| 1/16/2009 | 1.70 | Standard Prints |
| 1/16/2009 | 12.80 | Standard Prints |
| 1/16/2009 | 13.00 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 0.90 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.20 | Standard Prints |
| 1/16/2009 | 0.70 | Standard Prints |
| 1/16/2009 | 0.10 | Standard Prints |
| 1/16/2009 | 2.80 | Binding |
| 1/16/2009 | 1.40 | Binding |
| 1/16/2009 | 1.40 | Binding |
| 1/16/2009 | 2.80 | Binding |
| 1/16/2009 | 5.00 | Tabs/Indexes/Dividers |
| 1/16/2009 | 11.00 | Tabs/Indexes/Dividers |
| 1/16/2009 | 2.00 | Color Copies or Prints |
| 1/16/2009 | 594.50 | Color Copies or Prints |
| 1/16/2009 | 14.50 | Color Prints |
| 1/16/2009 | 14.50 | Color Prints |
| 1/16/2009 | 15.00 | Color Prints |
| 1/16/2009 | 70.00 | Color Prints |
| 1/16/2009 | 47.00 | Color Prints |
| 1/16/2009 | 1.00 | Color Prints |
| 1/16/2009 | 1.00 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 0.50 | Color Prints |
| 1/16/2009 | 35.00 | Color Prints |
| 1/16/2009 | 23.50 | Color Prints |
| 1/16/2009 | 377.00 | Color Copies or Prints |
| 1/16/2009 | 1.70 | Scanned Images |
| 1/16/2009 | 0.40 | Scanned Images |

B-206

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2009 | 0.70 | Scanned Images |
| 1/16/2009 | 0.80 | Scanned Images |
| 1/16/2009 | 0.70 | Scanned Images |
| 1/16/2009 | 0.20 | Scanned Images |
| 1/16/2009 | 0.40 | Scanned Images |
| 1/16/2009 | 5.30 | Scanned Images |
| 1/16/2009 | 12.40 | Scanned Images |
| 1/16/2009 | 7.50 | Scanned Images |
| 1/16/2009 | 5.10 | Scanned Images |
| 1/16/2009 | 5.70 | Scanned Images |
| 1/16/2009 | 4.50 | Scanned Images |
| 1/16/2009 | 1.00 | Scanned Images |
| 1/16/2009 | 3.80 | Scanned Images |
| 1/16/2009 | 4.00 | Scanned Images |
| 1/16/2009 | 0.10 | Scanned Images |
| 1/16/2009 | 21.00 | CD-ROM Duplicates |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 2.20 | Standard Prints NY |
| 1/16/2009 | 3.00 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.70 | Standard Prints NY |
| 1/16/2009 | 0.30 | Standard Prints NY |
| 1/16/2009 | 0.60 | Standard Prints NY |
| 1/16/2009 | 2.10 | Standard Prints NY |
| 1/16/2009 | 1.50 | Standard Prints NY |
| 1/16/2009 | 0.80 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.20 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.30 | Standard Prints NY |
| 1/16/2009 | 0.20 | Standard Prints NY |
| 1/16/2009 | 0.20 | Standard Prints NY |
| 1/16/2009 | 0.50 | Standard Prints NY |
| 1/16/2009 | 0.30 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.30 | Standard Prints NY |
| 1/16/2009 | 0.10 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 1/16/2009 | 0.10 | Standard Prints NY |
| 1/16/2009 | 0.20 | Standard Prints NY |
| 1/16/2009 | 53.80 | Fed Exp to:James Golden, MISSOULA,MT from:Laura Czukla |
| 1/16/2009 | 57.82 | Fed Exp to: SAN FRANCISCO,CA from:MAILROOM |
| 1/16/2009 | 69.40 | Fed Exp to:SAN FRANCISCO,CA from:MAILROOM |
| 1/16/2009 | 54.43 | Fed Exp to: SAN FRANCISCO,CA from:MAILROOM |
| 1/16/2009 | 31.66 | Fed Exp to:Barbara M. Harding,SEVERNA PARK,MD from:Khalid Osman |
| 1/16/2009 | 34.80 | Fed Exp to:Barbara M. Harding,SEVERNA PARK,MD from:Khalid Osman |
| 1/16/2009 | 38.65 | Fed Exp to:Dan Rooney c/o Rick Bice,MISSOULA,MT from:KIRKLAND &ELLIS |
| 1/16/2009 | 26.91 | Fed Exp to: BELLEVUE, WA from:Shawn Olender |
| 1/16/2009 | 29.14 | Fed Exp to: BOULDER,CO from:Shawn Olender |
| 1/16/2009 | 26.91 | Fed Exp to: OAKLAND,CA from:Shawn Olender |
| 1/16/2009 | 26.91 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/16/2009 | 4.48 | Carmelo Soto, Trial Office Supplies, Missoula, MT, 01/16/09, (Trial preparation) |
| 1/16/2009 | 48.44 | WEST, Computer Database Research, WHEATHERBY SHANI MOORE, 1/14/2009 - 1/16/2009 |
| 1/16/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/16/09, (Overtime Transportation) |
| 1/16/2009 | 149.37 | Secretarial Overtime, Christina M. Pace - Assist D. Bernick with emails and binders. |
| 1/16/2009 | 60.04 | Secretarial Overtime, Jan M Blair - Trial details; packages to Missoula |
| 1/17/2009 | 782.10 | Standard Copies or Prints |
| 1/17/2009 | 189.90 | Standard Copies or Prints |
| 1/17/2009 | 0.10 | Standard Copies or Prints |
| 1/17/2009 | 0.40 | Standard Copies or Prints |
| 1/17/2009 | 28.20 | Standard Copies or Prints |
| 1/17/2009 | 24.20 | Standard Copies or Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 12.60 | Standard Prints |
| 1/17/2009 | 1.10 | Standard Prints |
| 1/17/2009 | 0.60 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 6.30 | Standard Prints |
| 1/17/2009 | 0.50 | Standard Prints |
| 1/17/2009 | 19.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2009 | 4.80 | Standard Prints |
| 1/17/2009 | 0.80 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 3.80 | Standard Prints |
| 1/17/2009 | 1.00 | Standard Prints |
| 1/17/2009 | 1.00 | Standard Prints |
| 1/17/2009 | 0.70 | Standard Prints |
| 1/17/2009 | 1.40 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 6.20 | Standard Prints |
| 1/17/2009 | 6.00 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 0.90 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 1.60 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 1.40 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 0.50 | Standard Prints |
| 1/17/2009 | 0.50 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |

B-209

| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 15.90 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 8.30 | Standard Prints |
| 1/17/2009 | 6.00 | Standard Prints |
| 1/17/2009 | 0.30 | Standard Prints |
| 1/17/2009 | 1.80 | Standard Prints |
| 1/17/2009 | 1.10 | Standard Prints |
| 1/17/2009 | 1.10 | Standard Prints |
| 1/17/2009 | 1.80 | Standard Prints |
| 1/17/2009 | 1.90 | Standard Prints |
| 1/17/2009 | 2.50 | Standard Prints |
| 1/17/2009 | 2.40 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.40 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 0.10 | Standard Prints |
| 1/17/2009 | 2.40 | Standard Prints |
| 1/17/2009 | 0.60 | Standard Prints |
| 1/17/2009 | 28.20 | Standard Prints |
| 1/17/2009 | 0.20 | Standard Prints |
| 1/17/2009 | 5.60 | Binding |
| 1/17/2009 | 40.00 | Tabs/Indexes/Dividers |
| 1/17/2009 | 1.00 | Color Copies or Prints |
| 1/17/2009 | 1.00 | Color Prints |
| 1/17/2009 | 12.60 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.40 | Scanned Images |
| 1/17/2009 | 0.30 | Scanned Images |

B-210

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.30 | Scanned Images |
| 1/17/2009 | 0.30 | Scanned Images |
| 1/17/2009 | 0.30 | Scanned Images |
| 1/17/2009 | 0.40 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 0.40 | Scanned Images |
| 1/17/2009 | 0.40 | Scanned Images |
| 1/17/2009 | 0.10 | Scanned Images |
| 1/17/2009 | 56.64 | Fed Exp to:Barbara Harding, MISSOULA,MT from:Rebecca Koch |
| 1/17/2009 | 64.33 | Fed Exp to:DAN ROONEY, MISSOULA,MT from:KIRKLAND &ELLIS |
| 1/17/2009 | 166.05 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 1/10/09-1/17/09 |
| 1/17/2009 | 14.72 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE 1/10/09-1/17/09 |
| 1/17/2009 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 01/17/09, (Overtime Transportation), Taxi from home to office |
| 1/17/2009 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL 01/17/09, (Overtime Transportation), Taxi from office to home |
| 1/17/2009 | 19.67 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/17/2009 |
| 1/17/2009 | 18.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 01/17/09 |
| 1/18/2009 | 0.50 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.80 | Standard Prints |
| 1/18/2009 | 5.10 | Standard Prints |
| 1/18/2009 | 5.10 | Standard Prints |
| 1/18/2009 | 0.70 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 5.60 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 2.00 | Standard Prints |
| 1/18/2009 | 1.30 | Standard Prints |
| 1/18/2009 | 1.40 | Standard Prints |
| 1/18/2009 | 5.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/18/2009 | 0.40 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.80 | Standard Prints |
| 1/18/2009 | 0.70 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.30 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 0.60 | Standard Prints |
| 1/18/2009 | 3.50 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 2.60 | Standard Prints |
| 1/18/2009 | 0.80 | Standard Prints |
| 1/18/2009 | 0.20 | Standard Prints |
| 1/18/2009 | 1.40 | Standard Prints |
| 1/18/2009 | 7.20 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 0.10 | Standard Prints |
| 1/18/2009 | 35.00 | Color Prints |
| 1/18/2009 | 23.50 | Color Prints |
| 1/18/2009 | 35.00 | Color Prints |
| 1/18/2009 | 23.50 | Color Prints |
| 1/18/2009 | 1.80 | Scanned Images |
| 1/18/2009 | 0.50 | Scanned Images |
| 1/18/2009 | 1.70 | Scanned Images |
| 1/18/2009 | 0.70 | Scanned Images |
| 1/18/2009 | 5.50 | Scanned Images |
| 1/18/2009 | 20.00 | Scanned Images |
| 1/18/2009 | 28.70 | Scanned Images |
| 1/18/2009 | 0.80 | Scanned Images |
| 1/18/2009 | 0.20 | Scanned Images |
| 1/18/2009 | 0.30 | Scanned Images |
| 1/18/2009 | 0.30 | Scanned Images |

B-212

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2009 | 0.20 | Scanned Images |
| 1/18/2009 | 0.60 | Scanned Images |
| 1/18/2009 | 33.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Sarah B. Whitney, 1/18/2009 |
| 1/19/2009 | 1.50 | Standard Copies or Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 5.40 | Standard Prints |
| 1/19/2009 | 5.40 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 5.50 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.70 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.60 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.80 | Standard Prints |
| 1/19/2009 | 0.40 | Standard Prints |
| 1/19/2009 | 2.50 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.30 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 3.10 | Standard Prints |
| 1/19/2009 | 3.00 | Standard Prints |
| 1/19/2009 | 1.10 | Standard Prints |
| 1/19/2009 | 0.70 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |

B-213

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2009 | 1.70 | Standard Prints |
| 1/19/2009 | 5.70 | Standard Prints |
| 1/19/2009 | 0.50 | Standard Prints |
| 1/19/2009 | 1.90 | Standard Prints |
| 1/19/2009 | 2.90 | Standard Prints |
| 1/19/2009 | 0.50 | Standard Prints |
| 1/19/2009 | 1.90 | Standard Prints |
| 1/19/2009 | 0.50 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 2.90 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 2.50 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.10 | Standard Prints |
| 1/19/2009 | 0.60 | Standard Prints |
| 1/19/2009 | 0.90 | Standard Prints |
| 1/19/2009 | 0.20 | Standard Prints |
| 1/19/2009 | 4.20 | Standard Prints |
| 1/19/2009 | 0.30 | Standard Prints |
| 1/19/2009 | 0.40 | Standard Prints |
| 1/19/2009 | 0.40 | Standard Prints |
| 1/19/2009 | 8.50 | Color Prints |
| 1/19/2009 | 2.00 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 3.00 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 7.00 | Color Prints |
| 1/19/2009 | 21.50 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 2.50 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |

B-214

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 2.50 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 0.50 | Color Prints |
| 1/19/2009 | 1.00 | Color Prints |
| 1/19/2009 | 0.10 | Scanned Images |
| 1/19/2009 | 0.60 | Scanned Images |
| 1/19/2009 | 7.00 | CD-ROM Duplicates |
| 1/19/2009 | 60.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Sarah B. Whitney, 1/19/2009 |
| 1/19/2009 | 75.15 | Carmelo Soto, Trial Office Supplies, Missoula, MT, 01/19/09, (Trial preparation) |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 2 of 3 |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, 45 MEG Circuit - Segment 1 of 3 |
| 1/19/2009 | 4,950.00 | SEMPERON CORPORATION - Other Trial Expenses, Monthly Recurring charges for Missoula, MA |
| 1/19/2009 | 2,200.05 | SEMPERON CORPORATION - Other Trial Expenses, On-site Installation - Travel Expenses - Week of 01/19/09 - 01/22/09 |
| 1/19/2009 | 4,390.00 | SEMPERON CORPORATION - Other Trial Expenses, Hosted IP Phone-setup, Implementation and Training |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, IP Phone set-up - One day, Engineering - 1day Pre-configuration and 1 day of Post Support |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, On-site Installation Services - Integra - 3 days - Week of Jan 12th |
| 1/19/2009 | 3,000.00 | SEMPERON CORPORATION - Other Trial Expenses, On-site Installation Services Integra - 2 days - Week of Jan 12th |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Broadband Monthly Charges Segment 1 of 3 in Missoula, MA |
| 1/19/2009 | 4,050.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 3 of 3 |
| 1/19/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Broadband Monthly Charge 45 MEG Circuit-Segment 2 of 3 |
| 1/19/2009 | 3,975.00 | SEMPERON CORPORATION - Other Trial Expenses, Cisco-Initial Month of Service - Core Infrastructure |
| 1/19/2009 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones - Section 1 of 5 |
| 1/19/2009 | 4,812.55 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copies and Binding Services, 1/19/09 |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2009 | 4,422.94 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copies and Binding Services, 1/19/09 |
| 1/19/2009 | 3,397.10 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copies and Binding Services, 1/19/09 |
| 1/19/2009 | 3,766.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Office Supplies and Copier Delivery and Setup |
| 1/19/2009 | 4,860.50 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copier Supplies, 01/19/09 |
| 1/19/2009 | 6,179.44 | BLUESTAR COMPUTER SOLUTIONS INC - Outside Copy/Binding Services, High Speed Printing and Binders, 1/10/09 |
| 1/19/2009 | 65.00 | AQUIPT - Other Trial Expenses, Overnight delivery charge for equipment shipped 1/17/2009 |
| 1/19/2009 | 490.38 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/15/09 - 02/07/09 |
| 1/20/2009 | 0.80 | Standard Copies or Prints |
| 1/20/2009 | 0.80 | Standard Copies or Prints |
| 1/20/2009 | 4.20 | Standard Copies or Prints |
| 1/20/2009 | 1.20 | Standard Copies or Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.90 | Standard Prints |
| 1/20/2009 | 1.10 | Standard Prints |
| 1/20/2009 | 0.90 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 1.10 | Standard Prints |
| 1/20/2009 | 2.30 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 31.50 | Standard Prints |
| 1/20/2009 | 39.00 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 1.80 | Standard Prints |
| 1/20/2009 | 1.50 | Standard Prints |
| 1/20/2009 | 1.30 | Standard Prints |
| 1/20/2009 | 2.60 | Standard Prints |
| 1/20/2009 | 2.50 | Standard Prints |
| 1/20/2009 | 2.40 | Standard Prints |
| 1/20/2009 | 1.60 | Standard Prints |
| 1/20/2009 | 1.80 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 1.70 | Standard Prints |
| 1/20/2009 | 1.70 | Standard Prints |
| 1/20/2009 | 1.60 | Standard Prints |
| 1/20/2009 | 1.40 | Standard Prints |
| 1/20/2009 | 0.60 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 7.60 | Standard Prints |
| 1/20/2009 | 7.60 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.50 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.80 | Standard Prints |
| 1/20/2009 | 2.40 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |

B-217

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 1.00 | Standard Prints |
| 1/20/2009 | 0.50 | Standard Prints |
| 1/20/2009 | 2.30 | Standard Prints |
| 1/20/2009 | 28.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.30 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 7.90 | Standard Prints |
| 1/20/2009 | 0.40 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.20 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 0.10 | Standard Prints |
| 1/20/2009 | 18.00 | Color Copies or Prints |
| 1/20/2009 | 1.00 | Scanned Images |
| 1/20/2009 | 3.50 | Scanned Images |
| 1/20/2009 | 3.20 | Scanned Images |
| 1/20/2009 | 1.00 | Scanned Images |
| 1/20/2009 | 21.00 | CD-ROM Duplicates |
| 1/20/2009 | 10.00 | DVD Duplicates |
| 1/20/2009 | 117.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Color Blowbacks, 1/18/09 |
| 1/20/2009 | 50.00 | Library Document Procurement |
| 1/20/2009 | 44.49 | WEST, Computer Database Research, KING,PATRICK, 1/7/2009 - 1/20/2009 |
| 1/20/2009 | 74.93 | WEST, Computer Database Research, OSMAN,KHALID, 1/6/2009 - 1/20/2009 |
| 1/20/2009 | 17.01 | WEST, Computer Database Research, ROHRHOFER MORGAN, 1/20/2009 |
| 1/20/2009 | 18.00 | Derek Muller, Parking, Chicago, IL, 01/20/09, (Overtime Transportation) |
| 1/20/2009 | 678.76 | Secretarial Overtime, Joan V. Moore - Trial prep |
| 1/21/2009 | 269.90 | Standard Copies or Prints |
| 1/21/2009 | 0.60 | Standard Copies or Prints |
| 1/21/2009 | 0.20 | Standard Copies or Prints |
| 1/21/2009 | 1.00 | Standard Copies or Prints |
| 1/21/2009 | 0.10 | Standard Copies or Prints |
| 1/21/2009 | 2.00 | Standard Copies or Prints |
| 1/21/2009 | 11.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 0.10 | Standard Copies or Prints |
| 1/21/2009 | 6.40 | Standard Copies or Prints |
| 1/21/2009 | 1.60 | Standard Prints |
| 1/21/2009 | 2.30 | Standard Prints |
| 1/21/2009 | 1.70 | Standard Prints |
| 1/21/2009 | 2.30 | Standard Prints |
| 1/21/2009 | 1.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 12.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 1.00 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 1.00 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 11.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 11.80 | Standard Prints |
| 1/21/2009 | 4.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 12.00 | Standard Prints |
| 1/21/2009 | 4.70 | Standard Prints |
| 1/21/2009 | 12.00 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 1.50 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 2.50 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |

B-223

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 10.70 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 9.80 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 1.40 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 5.40 | Standard Prints |
| 1/21/2009 | 6.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 1.60 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 1.20 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 1.00 | Standard Prints |
| 1/21/2009 | 1.30 | Standard Prints |
| 1/21/2009 | 1.00 | Standard Prints |
| 1/21/2009 | 0.80 | Standard Prints |
| 1/21/2009 | 1.20 | Standard Prints |
| 1/21/2009 | 2.10 | Standard Prints |
| 1/21/2009 | 1.20 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |
| 1/21/2009 | 0.50 | Standard Prints |
| 1/21/2009 | 4.00 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |

B-224

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.90 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 1.80 | Standard Prints |
| 1/21/2009 | 0.70 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 1.10 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 1.20 | Standard Prints |
| 1/21/2009 | 4.80 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.60 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.40 | Standard Prints |
| 1/21/2009 | 0.10 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.90 | Standard Prints |
| 1/21/2009 | 0.30 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.20 | Standard Prints |
| 1/21/2009 | 0.80 | Tabs/Indexes/Dividers |
| 1/21/2009 | 8.80 | Tabs/Indexes/Dividers |
| 1/21/2009 | 11.00 | Color Copies or Prints |
| 1/21/2009 | 2.90 | Scanned Images |
| 1/21/2009 | 0.30 | Scanned Images |
| 1/21/2009 | 0.60 | Scanned Images |
| 1/21/2009 | 0.90 | Scanned Images |
| 1/21/2009 | 28.10 | Scanned Images |
| 1/21/2009 | 0.42 | Postage |
| 1/21/2009 | 7.80 | Fed Exp to: MONROEVILLE,PA from:Terrell Stansbury |
| 1/21/2009 | 6.60 | Fed Exp to: ALEXANDRIA,VA from:Terrell Stansbury |

B-225

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 50.49 | Fed Exp to: BOULDER,CO from:Shawn Olender |
| 1/21/2009 | 54.99 | Fed Exp to: BOULDER,CO from:Shawn Olender |
| 1/21/2009 | 57.82 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 82.86 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 29.97 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 49.36 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 28.22 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 31.73 | Fed Exp to: MENLO PARK,CA from:Shawn Olender |
| 1/21/2009 | 11.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 1/21/2009 |
| 1/21/2009 | 64.78 | Aaron Rutell, Trial Office Supplies, Missoula, MT, 01/21/09, (Trial) |
| 1/21/2009 | 46.83 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 01/21/09, (Trial) |
| 1/21/2009 | 4,794.45 | DRIVEN INC - Outside Computer Services BLOWBACK COPIES |
| 1/21/2009 | 141.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 1/13/09 |
| 1/21/2009 | 148.12 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 1/13/09 |
| 1/21/2009 | 150.00 | Library Document Procurement |
| 1/21/2009 | 4,900.00 | AQUIPT - Other Trial Expenses, Onsite technician service from 1/13/09 - 1/15/09 |
| 1/21/2009 | 4,900.00 | AQUIPT - Other Trial Expenses, Travel time for technician, 1/11/09 - 1/12/09; onsite technician service from 1/12/09 - 1/13/09 |
| 1/21/2009 | 3,900.00 | AQUIPT - Other Trial Expenses, Travel time for technicians, 1/16/09 - 1/17/09; onsite technician service from 1/16/09 - 1/17/09 |
| 1/21/2009 | 3,324.03 | AQUIPT - Other Trial Expenses, Travel expenses for technician, 1/11/09 - 1/17/09 |
| 1/22/2009 | 16.30 | Standard Copies or Prints |
| 1/22/2009 | 25.30 | Standard Copies or Prints |
| 1/22/2009 | 111.50 | Standard Copies or Prints |
| 1/22/2009 | 0.10 | Standard Copies or Prints |
| 1/22/2009 | 1.00 | Standard Copies or Prints |
| 1/22/2009 | 1.00 | Standard Copies or Prints |
| 1/22/2009 | 34.20 | Standard Copies or Prints |
| 1/22/2009 | 0.10 | Standard Copies or Prints |
| 1/22/2009 | 3.40 | Standard Copies or Prints |
| 1/22/2009 | 3.40 | Standard Prints |
| 1/22/2009 | 1.90 | Standard Prints |
| 1/22/2009 | 2.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 30.60 | Standard Prints |
| 1/22/2009 | 5.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 5.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |

B-227

| Date | Amount | Description |
| --- | --- | --- |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 3.20 | Standard Prints |
| 1/22/2009 | 3.40 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 5.00 | Standard Prints |
| 1/22/2009 | 2.40 | Standard Prints |
| 1/22/2009 | 2.50 | Standard Prints |
| 1/22/2009 | 17.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.70 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 1.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 26.20 | Standard Prints |
| 1/22/2009 | 2.90 | Standard Prints |
| 1/22/2009 | 1.70 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |

B-229

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 2.60 | Standard Prints |
| 1/22/2009 | 2.60 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 14.40 | Standard Prints |
| 1/22/2009 | 1.40 | Standard Prints |
| 1/22/2009 | 0.80 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 2.10 | Standard Prints |
| 1/22/2009 | 2.20 | Standard Prints |
| 1/22/2009 | 3.50 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 4.90 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 3.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 3.60 | Standard Prints |
| 1/22/2009 | 3.90 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |

B-230

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 5.80 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 6.70 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.80 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 3.00 | Standard Prints |
| 1/22/2009 | 3.00 | Standard Prints |
| 1/22/2009 | 3.00 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.50 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.90 | Standard Prints |
| 1/22/2009 | 1.40 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |
| 1/22/2009 | 0.60 | Standard Prints |
| 1/22/2009 | 0.30 | Standard Prints |

B-231

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 1.10 | Standard Prints |
| 1/22/2009 | 1.70 | Standard Prints |
| 1/22/2009 | 1.30 | Standard Prints |
| 1/22/2009 | 1.00 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 34.20 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.20 | Standard Prints |
| 1/22/2009 | 2.50 | Standard Prints |
| 1/22/2009 | 2.50 | Standard Prints |
| 1/22/2009 | 0.40 | Standard Prints |
| 1/22/2009 | 0.10 | Standard Prints |
| 1/22/2009 | 0.50 | Tabs/Indexes/Dividers |
| 1/22/2009 | 4.60 | Tabs/Indexes/Dividers |
| 1/22/2009 | 0.50 | Color Prints |
| 1/22/2009 | 4.40 | Scanned Images |
| 1/22/2009 | 17.30 | Scanned Images |
| 1/22/2009 | 3.90 | Scanned Images |
| 1/22/2009 | 2.40 | Scanned Images |
| 1/22/2009 | 2.50 | Scanned Images |
| 1/22/2009 | 0.30 | Scanned Images |
| 1/22/2009 | 0.60 | Scanned Images |
| 1/22/2009 | 0.20 | Scanned Images |
| 1/22/2009 | 0.20 | Scanned Images |
| 1/22/2009 | 6.40 | Scanned Images |
| 1/22/2009 | 5.20 | Scanned Images |
| 1/22/2009 | 0.10 | Scanned Images |
| 1/22/2009 | 0.10 | Scanned Images |
| 1/22/2009 | 0.30 | Scanned Images |
| 1/22/2009 | 0.20 | Scanned Images |
| 1/22/2009 | 0.30 | Scanned Images |
| 1/22/2009 | 0.20 | Scanned Images |
| 1/22/2009 | 41.48 | Fed Exp to: WASHINGTON,DC from:Aaron Rutell |
| 1/22/2009 | 74.28 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Aaron Rutell |
| 1/22/2009 | 28.17 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Aaron Rutell |
| 1/22/2009 | 37.58 | Fed Exp to: WASHINGTON,DC from:Aaron Rutell |
| 1/22/2009 | 52.63 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Aaron Rutell |
| 1/22/2009 | 60.54 | Fed Exp to:James Golden, CHICAGO,IL from:Khalid Osman |
| 1/22/2009 | 56.94 | Fed Exp to:James Golden, CHICAGO,IL from:Khalid Osman |
| 1/22/2009 | 47.12 | Fed Exp to:James Golden, CHICAGO,IL from:Khalid Osman |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 61.84 | Fed Exp to:Scott McMillin, CHICAGO,IL from:Khalid Osman |
| 1/22/2009 | 28.35 | Fed Exp to:Barbara Harding, WASHINGTON,DC from:Khalid Osman |
| 1/22/2009 | 16.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 1/22/2009 |
| 1/22/2009 | 196.08 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services BLACK & WHITE DIGITAL BLOWBACK COPIES, CUSTOM REDWELDS |
| 1/22/2009 | 643.32 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying and Color Blowbacks, 1/16/09 |
| 1/22/2009 | 199.79 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying and Binders, 1/13/09 |
| 1/22/2009 | 723.10 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs and Binders, 1/14/09 |
| 1/22/2009 | 335.48 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs and Binders, 1/14/09 |
| 1/22/2009 | 175.00 | Library Document Procurement |
| 1/22/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/22/2009 |
| 1/23/2009 | 0.10 | Standard Copies or Prints |
| 1/23/2009 | 2.30 | Standard Copies or Prints |
| 1/23/2009 | 1.00 | Standard Copies or Prints |
| 1/23/2009 | 0.20 | Standard Copies or Prints |
| 1/23/2009 | 37.70 | Standard Copies or Prints |
| 1/23/2009 | 17.60 | Standard Copies or Prints |
| 1/23/2009 | 0.40 | Standard Copies or Prints |
| 1/23/2009 | 0.10 | Standard Copies or Prints |
| 1/23/2009 | 8.80 | Standard Copies or Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 3.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 1.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 4.30 | Standard Prints |
| 1/23/2009 | 3.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 20.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 2.50 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 3.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 5.40 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.20 | Standard Prints |
| 1/23/2009 | 26.60 | Standard Prints |
| 1/23/2009 | 4.40 | Standard Prints |
| 1/23/2009 | 7.80 | Standard Prints |

B-235

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 1.00 | Standard Prints |
| 1/23/2009 | 1.00 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 1.00 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 2.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |

B-236

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 19.40 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 2.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.80 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.00 | Standard Prints |
| 1/23/2009 | 5.20 | Standard Prints |
| 1/23/2009 | 9.60 | Standard Prints |
| 1/23/2009 | 8.00 | Standard Prints |
| 1/23/2009 | 9.20 | Standard Prints |
| 1/23/2009 | 8.80 | Standard Prints |
| 1/23/2009 | 8.20 | Standard Prints |
| 1/23/2009 | 7.20 | Standard Prints |
| 1/23/2009 | 7.60 | Standard Prints |
| 1/23/2009 | 10.80 | Standard Prints |
| 1/23/2009 | 7.60 | Standard Prints |
| 1/23/2009 | 2.40 | Standard Prints |
| 1/23/2009 | 5.20 | Standard Prints |
| 1/23/2009 | 7.60 | Standard Prints |
| 1/23/2009 | 2.40 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 2.40 | Standard Prints |
| 1/23/2009 | 7.60 | Standard Prints |
| 1/23/2009 | 5.40 | Standard Prints |
| 1/23/2009 | 3.00 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 4.00 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 17.70 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 35.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 13.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 3.50 | Standard Prints |
| 1/23/2009 | 4.00 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 2.10 | Standard Prints |
| 1/23/2009 | 7.60 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 2.60 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 1.30 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 4.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 1.60 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 3.50 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

B-238

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 11.90 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

B-239

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.70 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.50 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 1.00 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 2.70 | Standard Prints |
| 1/23/2009 | 1.40 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |

B-240

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.30 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.70 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

B-241

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |

B-242

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 5.80 | Standard Prints |
| 1/23/2009 | 1.30 | Standard Prints |
| 1/23/2009 | 8.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 2.80 | Standard Prints |
| 1/23/2009 | 4.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 3.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.30 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |

B-243

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.90 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 0.70 | Standard Prints |
| 1/23/2009 | 1.10 | Standard Prints |
| 1/23/2009 | 11.50 | Standard Prints |
| 1/23/2009 | 4.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 1.40 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 8.80 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.90 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.40 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |

B-244

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 0.10 | Standard Prints |
| 1/23/2009 | 3.60 | Standard Prints |
| 1/23/2009 | 1.20 | Standard Prints |
| 1/23/2009 | 7.80 | Standard Prints |
| 1/23/2009 | 7.80 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 0.20 | Standard Prints |
| 1/23/2009 | 1.80 | Standard Prints |
| 1/23/2009 | 0.60 | Standard Prints |
| 1/23/2009 | 3.70 | Standard Prints |
| 1/23/2009 | 108.00 | Color Copies or Prints |
| 1/23/2009 | 0.60 | Scanned Images |
| 1/23/2009 | 0.30 | Scanned Images |
| 1/23/2009 | 0.30 | Scanned Images |
| 1/23/2009 | 0.20 | Scanned Images |
| 1/23/2009 | 0.20 | Scanned Images |
| 1/23/2009 | 0.80 | Scanned Images |
| 1/23/2009 | 1.00 | Scanned Images |
| 1/23/2009 | 21.00 | CD-ROM Duplicates |
| 1/23/2009 | 14.00 | CD-ROM Duplicates |
| 1/23/2009 | 30.00 | DVD Duplicates |
| 1/23/2009 | 3,556.18 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Office Supplies, 01/23/09 |
| 1/23/2009 | 1,822.26 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION; COLOR; INDEX TABS. |
| 1/23/2009 | 4,929.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Office Supplies, 1/21/09 |
| 1/23/2009 | 4,587.50 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Office Supplies, 1/21/09 |
| 1/23/2009 | 53.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 1/23/2009 | 50.00 | Library Document Procurement |
| 1/23/2009 | 18.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 1/23/2009 |
| 1/23/2009 | 15.37 | Secretarial Overtime, Bonny A. Jackson - I: Drive job for S. Olender |
| 1/24/2009 | 9.00 | Standard Copies or Prints |
| 1/24/2009 | 1.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 1.70 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 3.30 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.80 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 3.20 | Standard Prints |

B-246

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 2.20 | Standard Prints |
| 1/24/2009 | 4.40 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 4.80 | Standard Prints |
| 1/24/2009 | 9.00 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 5.00 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 5.00 | Standard Prints |
| 1/24/2009 | 5.00 | Standard Prints |
| 1/24/2009 | 2.00 | Standard Prints |
| 1/24/2009 | 2.40 | Standard Prints |
| 1/24/2009 | 7.60 | Standard Prints |
| 1/24/2009 | 2.40 | Standard Prints |
| 1/24/2009 | 4.40 | Standard Prints |
| 1/24/2009 | 2.40 | Standard Prints |
| 1/24/2009 | 7.60 | Standard Prints |
| 1/24/2009 | 2.40 | Standard Prints |
| 1/24/2009 | 4.00 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 2.00 | Standard Prints |
| 1/24/2009 | 4.00 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 7.60 | Standard Prints |
| 1/24/2009 | 4.40 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 27.80 | Standard Prints |
| 1/24/2009 | 10.00 | Standard Prints |
| 1/24/2009 | 5.00 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 2.00 | Standard Prints |
| 1/24/2009 | 3.80 | Standard Prints |
| 1/24/2009 | 10.00 | Standard Prints |
| 1/24/2009 | 10.00 | Standard Prints |
| 1/24/2009 | 5.00 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 3.40 | Standard Prints |
| 1/24/2009 | 1.60 | Standard Prints |

B-247

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2009 | 1.60 | Standard Prints |
| 1/24/2009 | 5.60 | Standard Prints |
| 1/24/2009 | 3.40 | Standard Prints |
| 1/24/2009 | 1.60 | Standard Prints |
| 1/24/2009 | 11.40 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 2.60 | Standard Prints |
| 1/24/2009 | 2.40 | Standard Prints |
| 1/24/2009 | 4.00 | Standard Prints |
| 1/24/2009 | 2.00 | Standard Prints |
| 1/24/2009 | 3.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |

B-248

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 1.60 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 1.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.70 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 1.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 3.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |

B-249

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 2.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 20.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |

B-250

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 3.00 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

B-252

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 1.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 1.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

B-253

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 1.10 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

B-254

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 3.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

B-256

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.50 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 2.80 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.90 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.80 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 1.20 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 1.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.70 | Standard Prints |
| 1/24/2009 | 0.40 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.60 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.20 | Standard Prints |
| 1/24/2009 | 0.30 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 0.10 | Standard Prints |
| 1/24/2009 | 9.50 | Color Prints |
| 1/24/2009 | 0.70 | Scanned Images |
| 1/24/2009 | 2.00 | Scanned Images |
| 1/24/2009 | 39.96 | WEST, Computer Database Research, FITZSIMMONS TIMOTHY, 1/13/2009 - 1/24/2009 |
| 1/24/2009 | 20.48 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/24/09 |
| 1/25/2009 | 0.20 | Standard Prints |
| 1/25/2009 | 2.10 | Standard Prints |
| 1/25/2009 | 0.70 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.40 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 3.10 | Standard Prints |

B-259

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.40 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 4.90 | Standard Prints |
| 1/25/2009 | 1.80 | Standard Prints |
| 1/25/2009 | 2.70 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.80 | Standard Prints |
| 1/25/2009 | 0.60 | Standard Prints |
| 1/25/2009 | 0.30 | Standard Prints |
| 1/25/2009 | 0.50 | Standard Prints |
| 1/25/2009 | 0.60 | Standard Prints |
| 1/25/2009 | 0.40 | Standard Prints |
| 1/25/2009 | 0.20 | Standard Prints |
| 1/25/2009 | 0.20 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 0.10 | Standard Prints |
| 1/25/2009 | 29.70 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 01/25/09, (Overtime Transportation) |
| 1/25/2009 | 13.00 | Khalid Osman, Parking, Washington, DC, 01/25/09, (Overtime Transportation) |
| 1/25/2009 | 22.33 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/25/09 |
| 1/25/2009 | 33.65 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/25/09 |
| 1/26/2009 | 24.60 | Barbara Harding, Cellular Service, T-Mobile, 12/14/008-1/13/09, 01/26/09, (Telephone Charges) |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 1.20 | Standard Copies or Prints |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 4.30 | Standard Copies or Prints |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/26/2009 | 2.80 | Standard Copies or Prints |
| 1/26/2009 | 79.80 | Standard Copies or Prints |
| 1/26/2009 | 25.10 | Standard Copies or Prints |
| 1/26/2009 | 0.10 | Standard Copies or Prints |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 0.60 | Standard Copies or Prints |
| 1/26/2009 | 0.10 | Standard Copies or Prints |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 0.30 | Standard Copies or Prints |
| 1/26/2009 | 1.80 | Standard Copies or Prints |
| 1/26/2009 | 0.60 | Standard Copies or Prints |
| 1/26/2009 | 0.20 | Standard Copies or Prints |
| 1/26/2009 | 42.50 | Standard Copies or Prints |
| 1/26/2009 | 75.20 | Standard Copies or Prints |
| 1/26/2009 | 2.00 | Standard Copies or Prints |
| 1/26/2009 | 2.90 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 1.80 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 1.00 | Standard Prints |
| 1/26/2009 | 1.00 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 2.20 | Standard Prints |
| 1/26/2009 | 1.60 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 2.60 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |

B-261

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 7.00 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 11.00 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 6.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |

B-262

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 6.90 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 3.80 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 3.20 | Standard Prints |
| 1/26/2009 | 2.50 | Standard Prints |
| 1/26/2009 | 3.00 | Standard Prints |
| 1/26/2009 | 2.70 | Standard Prints |
| 1/26/2009 | 7.50 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 5.70 | Standard Prints |
| 1/26/2009 | 6.90 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |

B-263

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 3.70 | Standard Prints |
| 1/26/2009 | 6.80 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 1.70 | Standard Prints |
| 1/26/2009 | 2.10 | Standard Prints |
| 1/26/2009 | 2.50 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 2.60 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 12.00 | Standard Prints |
| 1/26/2009 | 12.60 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 2.20 | Standard Prints |
| 1/26/2009 | 1.10 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.40 | Standard Prints |
| 1/26/2009 | 6.00 | Standard Prints |
| 1/26/2009 | 2.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 3.70 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |

B-264

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.60 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 11.50 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 4.10 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 1.40 | Standard Prints |
| 1/26/2009 | 0.90 | Standard Prints |
| 1/26/2009 | 1.00 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 3.60 | Standard Prints |
| 1/26/2009 | 3.60 | Standard Prints |
| 1/26/2009 | 3.60 | Standard Prints |
| 1/26/2009 | 3.60 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.80 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 0.70 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.50 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 1.40 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 1.10 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 2.80 | Standard Prints |
| 1/26/2009 | 1.40 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.30 | Standard Prints |
| 1/26/2009 | 0.10 | Standard Prints |
| 1/26/2009 | 0.20 | Standard Prints |
| 1/26/2009 | 7.50 | Tabs/Indexes/Dividers |
| 1/26/2009 | 2.20 | Scanned Images |
| 1/26/2009 | 0.30 | Scanned Images |
| 1/26/2009 | 0.10 | Scanned Images |
| 1/26/2009 | 25.00 | Library Document Procurement |
| 1/26/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/26/09, (Overtime Transportation) |

B-266

| Date | Amount | Description |
|------|--------|-------------|
| 1/26/2009 | 30.28 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/26/09 |
| 1/26/2009 | 1,683.42 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/26/2009 | 166.78 | Hard Drive Inventory |
| 1/27/2009 | 0.40 | Standard Copies or Prints |
| 1/27/2009 | 1.80 | Standard Copies or Prints |
| 1/27/2009 | 0.60 | Standard Copies or Prints |
| 1/27/2009 | 0.10 | Standard Copies or Prints |
| 1/27/2009 | 6.60 | Standard Copies or Prints |
| 1/27/2009 | 3.00 | Standard Copies or Prints |
| 1/27/2009 | 0.50 | Standard Copies or Prints |
| 1/27/2009 | 2.30 | Standard Copies or Prints |
| 1/27/2009 | 0.10 | Standard Copies or Prints |
| 1/27/2009 | 0.20 | Standard Copies or Prints |
| 1/27/2009 | 3.40 | Standard Prints |
| 1/27/2009 | 1.30 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 9.20 | Standard Prints |
| 1/27/2009 | 4.30 | Standard Prints |
| 1/27/2009 | 17.50 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 1.20 | Standard Prints |
| 1/27/2009 | 10.40 | Standard Prints |
| 1/27/2009 | 1.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 1.30 | Standard Prints |
| 1/27/2009 | 1.30 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 5.50 | Standard Prints |

B-268

| Date | Amount | Description |
| --- | --- | --- |
| 1/27/2009 | 2.70 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 24.80 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 3.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 3.70 | Standard Prints |
| 1/27/2009 | 1.20 | Standard Prints |
| 1/27/2009 | 1.30 | Standard Prints |
| 1/27/2009 | 5.10 | Standard Prints |
| 1/27/2009 | 4.10 | Standard Prints |
| 1/27/2009 | 2.80 | Standard Prints |
| 1/27/2009 | 2.70 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 32.40 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 2.50 | Standard Prints |
| 1/27/2009 | 4.50 | Standard Prints |
| 1/27/2009 | 2.50 | Standard Prints |

B-269

| Date | Amount | Description |
| --- | --- | --- |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 2.00 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 3.50 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.80 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 2.80 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |

B-270

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 1.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 1.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |

B-271

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 1.90 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 2.10 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.90 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 3.20 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.50 | Standard Prints |

B-272

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 1.30 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 1.10 | Standard Prints |
| 1/27/2009 | 1.50 | Standard Prints |
| 1/27/2009 | 1.00 | Standard Prints |
| 1/27/2009 | 3.60 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 2.40 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 7.40 | Standard Prints |
| 1/27/2009 | 7.40 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.70 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 17.00 | Standard Prints |
| 1/27/2009 | 17.00 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |

B-273

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.20 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.10 | Standard Prints |
| 1/27/2009 | 0.30 | Standard Prints |
| 1/27/2009 | 0.40 | Standard Prints |
| 1/27/2009 | 0.60 | Standard Prints |
| 1/27/2009 | 8.40 | Binding |
| 1/27/2009 | 4.20 | Binding |
| 1/27/2009 | 5.00 | Color Copies or Prints |
| 1/27/2009 | 2.00 | Color Prints |
| 1/27/2009 | 1.00 | Color Prints |
| 1/27/2009 | 3.00 | Color Prints |
| 1/27/2009 | 3.00 | Color Prints |
| 1/27/2009 | 4.50 | Color Prints |
| 1/27/2009 | 1.00 | Color Prints |
| 1/27/2009 | 2.50 | Color Prints |
| 1/27/2009 | 9.00 | Color Prints |
| 1/27/2009 | 0.50 | Color Prints |
| 1/27/2009 | 5.00 | Color Prints |
| 1/27/2009 | 0.50 | Color Prints |
| 1/27/2009 | 1.00 | Color Prints |
| 1/27/2009 | 1.50 | Color Prints |
| 1/27/2009 | 1.00 | Color Prints |
| 1/27/2009 | 0.50 | Color Prints |
| 1/27/2009 | 2.00 | Color Prints |
| 1/27/2009 | 0.50 | Color Prints |
| 1/27/2009 | 3.50 | Color Prints |
| 1/27/2009 | 1.00 | Color Prints |
| 1/27/2009 | 0.50 | Color Prints |
| 1/27/2009 | 0.90 | Scanned Images |
| 1/27/2009 | 0.70 | Scanned Images |
| 1/27/2009 | 1.80 | Scanned Images |
| 1/27/2009 | 0.30 | Scanned Images |
| 1/27/2009 | 0.10 | Scanned Images |
| 1/27/2009 | 0.50 | Scanned Images |

B-274

| Date | Amount | Description |
|------|-------:|-------------|
| 1/27/2009 | 0.10 | Scanned Images |
| 1/27/2009 | 28.00 | CD-ROM Duplicates |
| 1/27/2009 | 42.00 | CD-ROM Duplicates |
| 1/27/2009 | 5.90 | Standard Prints NY |
| 1/27/2009 | 5.60 | Standard Prints NY |
| 1/27/2009 | 1.70 | Standard Prints NY |
| 1/27/2009 | 7.10 | Standard Prints NY |
| 1/27/2009 | 5.80 | Standard Prints NY |
| 1/27/2009 | 15.30 | Standard Prints NY |
| 1/27/2009 | 3.80 | Standard Prints NY |
| 1/27/2009 | 2.60 | Standard Prints NY |
| 1/27/2009 | 5.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 4.20 | Standard Prints NY |
| 1/27/2009 | 2.30 | Standard Prints NY |
| 1/27/2009 | 3.40 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.50 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 0.70 | Standard Prints NY |
| 1/27/2009 | 0.40 | Standard Prints NY |
| 1/27/2009 | 8.00 | Standard Prints NY |
| 1/27/2009 | 15.70 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.20 | Standard Prints NY |
| 1/27/2009 | 0.30 | Standard Prints NY |

B-275

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 5.50 | Standard Prints NY |
| 1/27/2009 | 0.10 | Standard Prints NY |
| 1/27/2009 | 0.60 | Standard Prints NY |
| 1/27/2009 | 40.00 | DVD Duplicates |
| 1/27/2009 | 2,550.00 | SEMPERON CORPORATION - Other Trial Expenses, Final Network invoice. |
| 1/27/2009 | 26.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 1/21/09 |
| 1/27/2009 | 1,705.05 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/23/09 - 02/23/09 |
| 1/27/2009 | 42.03 | Karen Lee, Other, Trial Office Supplies, 01/27/09, (Trial preparation) |
| 1/28/2009 | 103.20 | Standard Copies or Prints |
| 1/28/2009 | 0.20 | Standard Copies or Prints |
| 1/28/2009 | 0.40 | Standard Copies or Prints |
| 1/28/2009 | 81.00 | Standard Copies or Prints |
| 1/28/2009 | 16.70 | Standard Copies or Prints |
| 1/28/2009 | 0.10 | Standard Copies or Prints |
| 1/28/2009 | 0.40 | Standard Copies or Prints |
| 1/28/2009 | 54.50 | Standard Copies or Prints |
| 1/28/2009 | 2.10 | Standard Copies or Prints |
| 1/28/2009 | 0.60 | Standard Copies or Prints |
| 1/28/2009 | 3.10 | Standard Copies or Prints |
| 1/28/2009 | 0.50 | Standard Copies or Prints |
| 1/28/2009 | 0.40 | Standard Copies or Prints |
| 1/28/2009 | 0.20 | Standard Copies or Prints |
| 1/28/2009 | 56.10 | Standard Copies or Prints |
| 1/28/2009 | 0.10 | Standard Copies or Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 2.20 | Standard Prints |
| 1/28/2009 | 2.20 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 1.90 | Standard Prints |
| 1/28/2009 | 2.00 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.80 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 2.00 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 1.90 | Standard Prints |
| 1/28/2009 | 1.30 | Standard Prints |
| 1/28/2009 | 1.40 | Standard Prints |
| 1/28/2009 | 2.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.80 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 8.90 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 6.80 | Standard Prints |

B-277

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 3.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 10.10 | Standard Prints |
| 1/28/2009 | 6.90 | Standard Prints |
| 1/28/2009 | 6.90 | Standard Prints |
| 1/28/2009 | 1.90 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.90 | Standard Prints |
| 1/28/2009 | 0.80 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 3.50 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 7.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |

B-278

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 3.90 | Standard Prints |
| 1/28/2009 | 1.30 | Standard Prints |
| 1/28/2009 | 1.00 | Standard Prints |
| 1/28/2009 | 2.70 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.90 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 5.40 | Standard Prints |
| 1/28/2009 | 1.00 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 1.00 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |

B-279

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 2.00 | Standard Prints |
| 1/28/2009 | 0.90 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 7.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 1.50 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 1.60 | Standard Prints |
| 1/28/2009 | 9.70 | Standard Prints |
| 1/28/2009 | 4.20 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 3.50 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 144.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.50 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 5.30 | Standard Prints |
| 1/28/2009 | 1.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 5.30 | Standard Prints |
| 1/28/2009 | 0.80 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |

B-280

| Date | Amount | Description |
|------|-------:|-------------|
| 1/28/2009 | 1.50 | Standard Prints |
| 1/28/2009 | 1.70 | Standard Prints |
| 1/28/2009 | 11.00 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 11.60 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.90 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.60 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 2.50 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 1.00 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.50 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.90 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |

B-281

| Date | Amount | Description |
|------|-------:|-------------|
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.40 | Standard Prints |
| 1/28/2009 | 0.20 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.70 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.10 | Standard Prints |
| 1/28/2009 | 0.30 | Standard Prints |
| 1/28/2009 | 0.70 | Binding |
| 1/28/2009 | 3.70 | Tabs/Indexes/Dividers |
| 1/28/2009 | 16.00 | Color Prints |
| 1/28/2009 | 14.50 | Color Prints |
| 1/28/2009 | 16.00 | Color Prints |
| 1/28/2009 | 71.00 | Color Prints |
| 1/28/2009 | 3.50 | Color Prints |
| 1/28/2009 | 0.50 | Scanned Images |
| 1/28/2009 | 7.00 | CD-ROM Duplicates |
| 1/28/2009 | 49.00 | DVD Duplicates |
| 1/28/2009 | 474.19 | CORT FURNITURE RENTAL - Rental Expenses, Add On Prorate-Transportation and Security Deposit, 01/27/09 - 01/31/09 |
| 1/28/2009 | 878.03 | WEST, Computer Database Research, BLOOM,HEATHER, 1/10/2009 - 1/28/2009 |

B-282

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 60.98 | WEST, Computer Database Research, STANSBURY, TERRELL, 1/22/2009 - 1/28/2009 |
| 1/28/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 01/28/09, (Overtime Transportation) |
| 1/28/2009 | 6.00 | James Golden, Cabfare, Chicago, IL, 01/28/09, (Overtime Transportation) |
| 1/28/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, Trial Site Commercial Lease for Feb 2008 |
| 1/28/2009 | 7,512.58 | MISSOULA PROPERTY MANAGEMENT - Rental Expenses, Trial Site Commercial Lease for Feb 2008 |
| 1/29/2009 | 179.60 | Standard Prints |
| 1/29/2009 | 8.70 | Standard Copies or Prints |
| 1/29/2009 | 0.60 | Standard Copies or Prints |
| 1/29/2009 | 3.90 | Standard Copies or Prints |
| 1/29/2009 | 2.70 | Standard Copies or Prints |
| 1/29/2009 | 10.90 | Standard Copies or Prints |
| 1/29/2009 | 0.80 | Standard Copies or Prints |
| 1/29/2009 | 1.20 | Standard Copies or Prints |
| 1/29/2009 | 0.20 | Standard Copies or Prints |
| 1/29/2009 | 0.50 | Standard Copies or Prints |
| 1/29/2009 | 0.10 | Standard Copies or Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 4.80 | Standard Prints |
| 1/29/2009 | 3.20 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 2.60 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 1.80 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 3.20 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 15.20 | Standard Prints |
| 1/29/2009 | 23.60 | Standard Prints |
| 1/29/2009 | 28.70 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 1.10 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 3.50 | Standard Prints |
| 1/29/2009 | 1.00 | Standard Prints |
| 1/29/2009 | 8.80 | Standard Prints |
| 1/29/2009 | 5.70 | Standard Prints |
| 1/29/2009 | 3.80 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 20.60 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 3.90 | Standard Prints |
| 1/29/2009 | 2.70 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 2.10 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 3.80 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 4.00 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2009 | 5.40 | Standard Prints |
| 1/29/2009 | 5.50 | Standard Prints |
| 1/29/2009 | 2.00 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 1.90 | Standard Prints |
| 1/29/2009 | 8.20 | Standard Prints |
| 1/29/2009 | 11.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 3.50 | Standard Prints |
| 1/29/2009 | 0.80 | Standard Prints |
| 1/29/2009 | 1.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 1.40 | Standard Prints |
| 1/29/2009 | 1.00 | Standard Prints |
| 1/29/2009 | 1.10 | Standard Prints |
| 1/29/2009 | 1.60 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 10.90 | Standard Prints |
| 1/29/2009 | 10.90 | Standard Prints |
| 1/29/2009 | 4.00 | Standard Prints |
| 1/29/2009 | 10.90 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 8.60 | Standard Prints |
| 1/29/2009 | 4.60 | Standard Prints |
| 1/29/2009 | 4.00 | Standard Prints |
| 1/29/2009 | 4.20 | Standard Prints |
| 1/29/2009 | 3.40 | Standard Prints |
| 1/29/2009 | 5.70 | Standard Prints |
| 1/29/2009 | 3.40 | Standard Prints |
| 1/29/2009 | 4.30 | Standard Prints |
| 1/29/2009 | 7.70 | Standard Prints |
| 1/29/2009 | 6.50 | Standard Prints |
| 1/29/2009 | 6.60 | Standard Prints |
| 1/29/2009 | 6.00 | Standard Prints |
| 1/29/2009 | 3.50 | Standard Prints |
| 1/29/2009 | 1.40 | Standard Prints |
| 1/29/2009 | 1.00 | Standard Prints |
| 1/29/2009 | 1.70 | Standard Prints |
| 1/29/2009 | 1.40 | Standard Prints |
| 1/29/2009 | 0.70 | Standard Prints |
| 1/29/2009 | 6.90 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 3.70 | Standard Prints |
| 1/29/2009 | 7.10 | Standard Prints |
| 1/29/2009 | 9.70 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 6.90 | Standard Prints |
| 1/29/2009 | 6.90 | Standard Prints |
| 1/29/2009 | 6.90 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 1.60 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 7.00 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 1.30 | Standard Prints |
| 1/29/2009 | 4.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 2.60 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 4.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.60 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |

B-287

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.40 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 1.70 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.90 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.50 | Standard Prints |
| 1/29/2009 | 0.30 | Standard Prints |
| 1/29/2009 | 6.90 | Standard Prints |
| 1/29/2009 | 1.60 | Standard Prints |

B-289

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2009 | 0.20 | Standard Prints |
| 1/29/2009 | 0.10 | Standard Prints |
| 1/29/2009 | 1.90 | Standard Prints |
| 1/29/2009 | 250.00 | Color Prints |
| 1/29/2009 | 49.00 | Color Prints |
| 1/29/2009 | 3.00 | Color Prints |
| 1/29/2009 | 16.50 | Color Prints |
| 1/29/2009 | 0.20 | Scanned Images |
| 1/29/2009 | 2.10 | Scanned Images |
| 1/29/2009 | 2.40 | Scanned Images |
| 1/29/2009 | 4.00 | Scanned Images |
| 1/29/2009 | 10.90 | Scanned Images |
| 1/29/2009 | 0.10 | Scanned Images |
| 1/29/2009 | 100.00 | Library Document Procurement |
| 1/29/2009 | 7.00 | James Golden, Cabfare, Chicago, IL, 01/29/09, (Overtime Transportation) |
| 1/29/2009 | 34.00 | Heather Bloom, Cabfare, Washington, DC, 01/29/09, (Overtime Transportation) |
| 1/30/2009 | 0.10 | Standard Copies or Prints |
| 1/30/2009 | 0.20 | Standard Copies or Prints |
| 1/30/2009 | 0.10 | Standard Copies or Prints |
| 1/30/2009 | 0.10 | Standard Copies or Prints |
| 1/30/2009 | 2.30 | Standard Copies or Prints |
| 1/30/2009 | 91.50 | Standard Copies or Prints |
| 1/30/2009 | 1.10 | Standard Copies or Prints |
| 1/30/2009 | 0.10 | Standard Copies or Prints |
| 1/30/2009 | 2.40 | Standard Copies or Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 3.40 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 12.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 3.70 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 3.80 | Standard Prints |
| 1/30/2009 | 12.80 | Standard Prints |
| 1/30/2009 | 1.60 | Standard Prints |
| 1/30/2009 | 22.40 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 3.50 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 1.80 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.90 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 5.90 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |

B-291

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.10 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 6.80 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 19.40 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 2.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 1.60 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.80 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 2.70 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 2.10 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 6.90 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |

B-294

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 44.30 | Standard Prints |
| 1/30/2009 | 37.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 32.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 3.40 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 3.40 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 4.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 10.30 | Standard Prints |

B-295

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.90 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.00 | Standard Prints |
| 1/30/2009 | 2.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.50 | Standard Prints |
| 1/30/2009 | 3.00 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 2.30 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 4.00 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 2.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |

B-296

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |

B-297

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |

B-298

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |

B-299

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |

B-300

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 1.60 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |

B-301

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.30 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 2.50 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 16.00 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.50 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.20 | Standard Prints |
| 1/30/2009 | 1.10 | Standard Prints |
| 1/30/2009 | 0.40 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |

B-302

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 1.70 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 0.10 | Standard Prints |
| 1/30/2009 | 8.20 | Standard Prints |
| 1/30/2009 | 6.40 | Standard Prints |
| 1/30/2009 | 5.30 | Standard Prints |
| 1/30/2009 | 0.80 | Standard Prints |
| 1/30/2009 | 0.60 | Standard Prints |
| 1/30/2009 | 0.70 | Standard Prints |
| 1/30/2009 | 2.10 | Binding |
| 1/30/2009 | 9.60 | Tabs/Indexes/Dividers |
| 1/30/2009 | 7.50 | Color Copies or Prints |
| 1/30/2009 | 11.00 | Color Prints |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 17.90 | Scanned Images |
| 1/30/2009 | 15.00 | Scanned Images |
| 1/30/2009 | 11.40 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 21.30 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 16.10 | Scanned Images |
| 1/30/2009 | 1.90 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 3.40 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 1.80 | Scanned Images |
| 1/30/2009 | 0.90 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 12.30 | Scanned Images |
| 1/30/2009 | 0.30 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 1.00 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 0.50 | Scanned Images |
| 1/30/2009 | 0.10 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 0.30 | Scanned Images |

B-303

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/30/2009 | 3.70 | Scanned Images |
| 1/30/2009 | 0.20 | Scanned Images |
| 1/30/2009 | 16.20 | Scanned Images |
| 1/30/2009 | 15.90 | Scanned Images |
| 1/30/2009 | 12.30 | Scanned Images |
| 1/30/2009 | 16.20 | Scanned Images |
| 1/30/2009 | 63.00 | CD-ROM Duplicates |
| 1/30/2009 | 7.00 | DVD Duplicates |
| 1/30/2009 | 357.80 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Tabs and Binders, 1/27/09 |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.80 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.70 | Standard Prints |
| 1/31/2009 | 0.80 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 11.60 | Standard Prints |
| 1/31/2009 | 49.20 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 2.30 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 1.30 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 41.00 | Standard Prints |
| 1/31/2009 | 0.50 | Standard Prints |
| 1/31/2009 | 9.50 | Standard Prints |
| 1/31/2009 | 6.50 | Standard Prints |
| 1/31/2009 | 6.10 | Standard Prints |
| 1/31/2009 | 6.10 | Standard Prints |
| 1/31/2009 | 0.50 | Standard Prints |
| 1/31/2009 | 0.90 | Standard Prints |
| 1/31/2009 | 3.90 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2009 | 15.40 | Standard Prints |
| 1/31/2009 | 5.70 | Standard Prints |
| 1/31/2009 | 1.00 | Standard Prints |
| 1/31/2009 | 4.10 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 8.20 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 1.10 | Standard Prints |
| 1/31/2009 | 1.10 | Standard Prints |
| 1/31/2009 | 1.20 | Standard Prints |
| 1/31/2009 | 0.80 | Standard Prints |
| 1/31/2009 | 1.30 | Standard Prints |
| 1/31/2009 | 1.20 | Standard Prints |
| 1/31/2009 | 0.60 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 0.50 | Standard Prints |
| 1/31/2009 | 0.50 | Standard Prints |
| 1/31/2009 | 6.00 | Standard Prints |
| 1/31/2009 | 1.10 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 7.00 | Standard Prints |
| 1/31/2009 | 9.70 | Standard Prints |
| 1/31/2009 | 3.40 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 0.60 | Standard Prints |
| 1/31/2009 | 1.00 | Standard Prints |
| 1/31/2009 | 1.20 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |
| 1/31/2009 | 2.70 | Standard Prints |
| 1/31/2009 | 1.30 | Standard Prints |
| 1/31/2009 | 0.20 | Standard Prints |
| 1/31/2009 | 0.40 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 3.50 | Standard Prints |
| 1/31/2009 | 0.10 | Standard Prints |
| 1/31/2009 | 1.40 | Standard Prints |
| 1/31/2009 | 0.30 | Standard Prints |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2009 | 0.50 | Standard Prints |
| 1/31/2009 | 13.00 | Color Prints |
| 1/31/2009 | 2.00 | Color Prints |
| 1/31/2009 | 0.10 | Scanned Images |
| 1/31/2009 | 0.10 | Scanned Images |
| 1/31/2009 | 0.50 | Scanned Images |
| 1/31/2009 | 0.10 | Scanned Images |
| 1/31/2009 | 0.10 | Scanned Images |
| 1/31/2009 | 11.60 | Scanned Images |
| 1/31/2009 | 21.80 | Scanned Images |
| 1/31/2009 | 16.10 | Scanned Images |
| 1/31/2009 | 11.30 | Scanned Images |
| 1/31/2009 | 18.50 | Scanned Images |
| 1/31/2009 | 17.30 | Scanned Images |
| 1/31/2009 | 5.20 | Scanned Images |
| 1/31/2009 | 0.20 | Scanned Images |
| 1/31/2009 | 0.20 | Scanned Images |
| 1/31/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 01/26/09, David Bernick, U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 7,880.66 | DIGITAL LEGAL SERVICES - Outside Computer Services, Convert to TIF, OCR and Data Management, 1/05/09 |
| 1/31/2009 | 304.40 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Ligitation Copying, Binders and Tabs, 1/29/09 |
| 1/31/2009 | 224.40 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Binders and Tabs, 1/29/09 |
| 1/31/2009 | 2,932.77 | WEST, Computer Database Research, FARRELL,PETER, 1/1/2009 - 1/31/2009 |
| 1/31/2009 | 4,800.00 | ALLEGRA PRINT & IMAGING - Rental Expenses, 4 Copier Units Rental, 01/31/09 |
| 1/31/2009 | 3,000.00 | ALLEGRA PRINT & IMAGING - Rental Expenses, Color Copier Rental, 01/31/09 |
| 1/31/2009 | 3,600.00 | ALLEGRA PRINT & IMAGING - Rental Expenses, 3 Copier Rental in Reserve, 01/31/09 |
| 1/31/2009 | 1,562.50 | Electronic Data Storage |
| Total: | 492,454.80 | |

K&E 14301160.5

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Telephone | $140.11 |
| Local Transportation | $290.00 |
| Travel Expense | $10,303.92 |
| Airfare | $27,697.65 |
| Transportation to/from airport | $1,121.71 |
| Travel Meals | $5,097.85 |
| Car Rental | $2,728.08 |
| Other Travel Expenses | $618.90 |
| **Total:** | **$47,998.22** |

K&E 14301160.5

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Date | Amount | Description |
|------|--------|-------------|
| 12/9/2008 | 456.86 | Walter Lancaster, Hotel, Washington, DC, JW Marriot, 12/09/08, (Conference) |
| 12/9/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/09/2008, SCOTT McMILLIN, ORD |
| 12/10/2008 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 12/10/08, (Conference) |
| 12/10/2008 | 20.00 | Walter Lancaster, Cabfare, Washington DC, 12/10/08, (Conference) |
| 12/10/2008 | 881.51 | Walter Lancaster, Airfare, Washington, DC, 12/10/08 to 12/11/08, (Conference) |
| 12/11/2008 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 12/11/08, (Conference) |
| 12/11/2008 | 25.00 | Walter Lancaster, Cabfare, Washington DC, 12/11/08, (Conference) |
| 12/11/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/11/2008, SCOTT McMILLIN, ORD |
| 12/11/2008 | 24.16 | Walter Lancaster, Travel Meal, Washington, DC, 12/11/08, Breakfast |
| 12/15/2008 | 267.93 | Brian Stansbury, Hotel, Houston, TX, The Magnolia Houston, 12/15/08, (Expert Witness Conference) |
| 12/15/2008 | 1,435.50 | Brian Stansbury, Airfare, Houston, TX, 12/15/08 to 12/16/08, (Expert Witness Conference) |
| 12/16/2008 | 70.00 | Brian Stansbury, Travel Meal with Others, Houston, TX, 12/16/08, (Expert Witness Conference), Lunch for 2 people |
| 1/1/2009 | 112.07 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE, T. Mace |
| 1/6/2009 | 14.83 | Ellen Ahern, Internet Access, Hotel, 1/6/2009, 01/06/09, (Conference) |
| 1/6/2009 | 912.73 | Ellen Ahern, Airfare, Washington, DC, 01/06/09 to 01/08/09, (Conference) |
| 1/6/2009 | 15.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/06/09, (Conference), Taxi from O'Hare to Marriott (flight cancelled) |
| 1/6/2009 | 23.00 | Ellen Ahern, Travel Meal, Los Angeles, CA, 01/06/09, (Conference), Dinner |
| 1/7/2009 | 18.00 | Walter Lancaster, Cabfare, Washington, DC, 01/07/09, (Conference) |
| 1/7/2009 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 01/07/09, (Conference) |
| 1/7/2009 | 422.51 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 01/07/09, (Conference) |
| 1/7/2009 | 452.28 | Walter Lancaster, Hotel, Washington, DC, Willard InterContinental, 01/07/09, (Conference) |
| 1/7/2009 | 667.60 | Walter Lancaster, Airfare, Washington, DC, 01/07/08 to 01/07/08, (Conference) |
| 1/7/2009 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 01/07/09, (Conference), Taxi from Airport to K&E Office |
| 1/7/2009 | 14.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/07/09, (Conference), Taxi from Marriott Hotel to O'Hare Airport |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 15.70 | Ellen Ahern, Travel Meal, Washington, DC, 01/07/09, (Conference), Dinner |
| 1/7/2009 | 7.88 | Ellen Ahern, Travel Meal, Chicago, IL, 01/07/09, (Conference), Breakfast |
| 1/7/2009 | 10.00 | Ellen Ahern, Travel Meal, Washington, DC, 01/07/09, (Conference), Lunch |
| 1/7/2009 | 42.83 | Walter Lancaster, Travel Meal, Washington, DC, 01/07/09, (Conference). Dinner |
| 1/8/2009 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 01/08/09, (Conference) |
| 1/8/2009 | 97.37 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/08/09, (Trial preparation) |
| 1/8/2009 | 766.60 | David Bernick, Airfare, New York,NY/Washington DC, 01/08/09 to 01/08/09, (Conference) |
| 1/8/2009 | 617.60 | Walter Lancaster, Airfare, Washington, DC, 01/08/09 to 01/08/09, (Conference) |
| 1/8/2009 | 1,097.50 | Daniel Rooney, Airfare, Missoula, MT, 01/08/09 to 01/20/09, (Trial Preparation) |
| 1/8/2009 | 96.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/08/2009, MARVIN GIBBONS, ORD |
| 1/8/2009 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/08/09, (Conference), Taxi from O'Hare Airport to home |
| 1/8/2009 | 16.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 01/08/09, (Conference), Taxi from K&E offices to Airport |
| 1/8/2009 | 8.50 | Ellen Ahern, Travel Meal, Washington, DC, 01/08/09, (Conference), Breakfast |
| 1/8/2009 | 24.00 | Ellen Ahern, Travel Meal, Washington, DC, 01/08/09, (Conference), Dinner |
| 1/8/2009 | 25.00 | Walter Lancaster, Travel Meal, Washington, DC, 01/08/09, (Conference), Breakfast |
| 1/8/2009 | 165.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/08/09, (Trial preparation), Dinner for 3 people |
| 1/8/2009 | 44.43 | Daniel Rooney, Travel Meal with Others, Denver, CO, 01/08/09, (Trial Preparation), Lunch for 2 people |
| 1/9/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/09/09, (Trial preparation) |
| 1/9/2009 | 1,066.14 | Aaron Rutell, Airfare, Missoula, MT, 01/10/09 to 02/24/09, (Trial Preparation) |
| 1/9/2009 | 63.25 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/09/09, (Trial preparation), Lunch for 3 people |
| 1/9/2009 | 79.58 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/09/09, (Trial preparation), Dinner for 2 people |
| 1/10/2009 | 113.70 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/10/09, (Trial Preparation) |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/10/09, (Trial preparation) |
| 1/10/2009 | 28.39 | Aaron Rutell, Travel Meal, Missoula, MT, 01/10/09, (Trial Preparation), Lunch |
| 1/10/2009 | 8.64 | Aaron Rutell, Travel Meal, Missoula, MT, 01/10/09, (Trial Preparation), Breakfast |
| 1/11/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/11/09, (Trial Preparation) |
| 1/11/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/11/09, (Trial preparation) |
| 1/11/2009 | 105.93 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/11/09, (Trial Preparation) |
| 1/11/2009 | 105.93 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/11/09, (Trial preparation) |
| 1/11/2009 | 992.40 | Megan Brown, Airfare, Chicago, IL, 01/11/09 to 01/16/09, (Trial preparation) |
| 1/11/2009 | 10.15 | Aaron Rutell, Travel Meal, Missoula, MT, 01/11/09, (Trial Preparation), Lunch |
| 1/11/2009 | 6.71 | Aaron Rutell, Travel Meal, Missoula, MT, 01/11/09, (Trial Preparation), Breakfast |
| 1/11/2009 | 11.35 | Daniel Rooney, Travel Meal, Missoula, MT, 01/11/09, (Trial preparation), Lunch |
| 1/11/2009 | 60.05 | Megan Brown, Travel Meal with Others, Missoula, MT, 01/11/09, (Trial preparation), Dinner for 3 people |
| 1/11/2009 | 12.36 | Megan Brown, Travel Meal, Chicago, IL, 01/11/09, (Trial preparation), Breakfast |
| 1/11/2009 | 79.24 | Megan Brown, Travel Meal with Others, Denver, CO, 01/11/09, (Trial Preparation), Lunch for 3 people |
| 1/12/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/12/09, (Trial Preparation) |
| 1/12/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/12/09, (Trial preparation) |
| 1/12/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/12/09, (Trial preparation) |
| 1/12/2009 | 105.93 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/12/09, (Trial Preparation) |
| 1/12/2009 | 105.93 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/12/09, (Trial preparation) |
| 1/12/2009 | 1,750.96 | Carmelo Soto, Airfare, Missoula, MT, 01/23/09, (Trial Preparation) |
| 1/12/2009 | 9.98 | Aaron Rutell, Travel Meal, Missoula, MT, 01/12/09, (Trial Preparation), Lunch |
| 1/12/2009 | 8.97 | Carmelo Soto, Travel Meal, Missoula, MT, 01/12/09, (Trial preparation), Breakfast |

B-310

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 16.85 | Megan Brown, Travel Meal, Missoula, MT, 01/12/09, (Trial preparation), Lunch |
| 1/13/2009 | 32.79 | Daniel Rooney, Telephone While Traveling, 01/13/09, (Trial preparation) |
| 1/13/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/13/09, (Trial Preparation) |
| 1/13/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/13/09, (Trial preparation) |
| 1/13/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/13/09, (Trial preparation) |
| 1/13/2009 | 105.93 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/13/09, (Trial preparation) |
| 1/13/2009 | 105.93 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/13/09, (Trial Preparation) |
| 1/13/2009 | 1,309.40 | James Golden, Airfare, Missoula, MT, 01/19/09 to 01/23/09, (Court Hearing) |
| 1/13/2009 | 9.38 | Aaron Rutell, Travel Meal, Missoula, MT, 01/13/09, (Trial Preparation), Lunch |
| 1/13/2009 | 10.40 | Carmelo Soto, Travel Meal, Missoula, MT, 01/13/09, (Trial preparation), Breakfast |
| 1/13/2009 | 10.68 | Carmelo Soto, Travel Meal, Missoula, MT, 01/13/09, (Trial preparation), Lunch |
| 1/13/2009 | 145.08 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/13/09, (Trial preparation), Dinner for 4 people |
| 1/13/2009 | 39.50 | Megan Brown, Travel Meal with Others, Missoula, MT, 01/13/09, (Trial preparation), Lunch for 4 people |
| 1/14/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/14/09, (Trial Preparation) |
| 1/14/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/14/09, (Trial preparation) |
| 1/14/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/14/09, (Trial preparation) |
| 1/14/2009 | 105.93 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/14/09, (Trial Preparation) |
| 1/14/2009 | 105.93 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/14/09, (Trial preparation) |
| 1/14/2009 | 1,493.20 | Tyler Mace, Airfare, Boston, MA, 01/14/09 to 01/14/09, (Witness Conference) |
| 1/14/2009 | 1,493.20 | Brian Stansbury, Airfare, Boston, MA, 01/14/09 to 01/14/09, (Expert Witness Conference) |
| 1/14/2009 | 402.60 | David Bernick, Airfare, Baltimore to New York, 01/14/09 to 01/14/09, (Hearing) |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2009 | 30.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 01/14/09, (Witness Conference) |
| 1/14/2009 | 50.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 01/14/09, (Witness Conference) |
| 1/14/2009 | 25.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 01/14/09, (Witness Conference) |
| 1/14/2009 | 10.90 | Carmelo Soto, Travel Meal, Missoula, MT, 01/14/09, (Trial preparation), Breakfast |
| 1/14/2009 | 103.00 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/14/09, (Trial preparation), Lunch for 5 people |
| 1/14/2009 | 12.00 | Tyler Mace, Travel Meal, Boston, MA, 01/14/09, (Witness Conference), Breakfast |
| 1/14/2009 | 24.50 | Daniel Rooney, Travel Meal, Missoula, MT, 01/14/09, (Trial preparation), Lunch |
| 1/14/2009 | 10.36 | Brian Stansbury, Travel Meal, Boston, MA, 01/14/09, (Expert Witness Conference), Lunch |
| 1/14/2009 | 11.45 | Brian Stansbury, Travel Meal, Boston, MA, 01/14/09, (Expert Witness Conference), Breakfast |
| 1/14/2009 | 25.00 | Ian Young, Travel Meal, Missoula, MT, 01/14/09, (Trial preparation), Breakfast |
| 1/14/2009 | 21.90 | Megan Brown, Travel Meal, Missoula, MT, 01/14/09, (Trial Preparation), Breakfast |
| 1/14/2009 | 110.00 | Megan Brown, Travel Meal with Others, Missoula, MT, 01/14/09, (Trial preparation), Dinner for 2 people |
| 1/14/2009 | 44.49 | Megan Brown, Trial Groceries/Sundry, Items for Trial Site, Missoula, MT, 01/14/09, (Trial preparation) |
| 1/15/2009 | 9.23 | Daniel Rooney, Telephone While Traveling, 01/15/09, (Trial preparation) |
| 1/15/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/15/09, (Trial Preparation) |
| 1/15/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/15/09, (Trial preparation) |
| 1/15/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/15/09, (Trial preparation) |
| 1/15/2009 | 105.93 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/15/09, (Trial preparation) |
| 1/15/2009 | 105.93 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/15/09, (Trial Preparation) |
| 1/15/2009 | 74.15 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/15/09, (Trial preparation), Lunch for 5 people |
| 1/15/2009 | 275.00 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/15/09, (Trial preparation), Dinner for 5 people |

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 46.06 | Daniel Rooney, Travel Meal, Missoula, MT, 01/15/09, (Trial preparation), Dinner |
| 1/15/2009 | 29.45 | Megan Brown, Travel Meal with Others, Missoula, MT, 01/15/09, (Trial preparation), Lunch for 4 people |
| 1/15/2009 | 158.50 | Megan Brown, Travel Meal with Others, Missoula, MT, 01/15/09, (Trial preparation), Dinner for 3 people |
| 1/16/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/16/09, (Trial Preparation) |
| 1/16/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/16/09, (Trial preparation) |
| 1/16/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/16/09, (Trial preparation) |
| 1/16/2009 | 8.75 | Aaron Rutell, Travel Meal, Missoula, MT, 01/16/09, (Trial Preparation), Lunch |
| 1/16/2009 | 110.00 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/16/09, (Trial preparation), Dinner for 2 people |
| 1/16/2009 | 24.77 | Carmelo Soto, Travel Meal, Missoula, MT, 01/16/09, (Trial preparation), Lunch |
| 1/16/2009 | 48.50 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/16/09, (Trial preparation), Lunch for 2 people |
| 1/16/2009 | 20.46 | Megan Brown, Travel Meal, Denver, CO, 01/16/09, (Trial preparation), Lunch |
| 1/16/2009 | 37.75 | Daniel Rooney, Valet/Laundry Services, 01/16/09, (Trial preparation) |
| 1/17/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/17/09, (Trial Preparation) |
| 1/17/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/17/09, (Trial preparation) |
| 1/17/2009 | 160.41 | Walter Lancaster, Hotel, Chicago, IL, The Fairmont Chicago, 01/17/09, (Conference) |
| 1/17/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/17/09, (Trial preparation) |
| 1/17/2009 | 117.43 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/17/09, (Trial Preparation), Dinner for 4 people |
| 1/17/2009 | 80.33 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/17/09, (Trial Preparation), Lunch for 4 people |
| 1/17/2009 | 19.25 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 01/17/09, (Trial preparation), Lunch for 2 people |
| 1/18/2009 | 10.14 | Daniel Rooney, Telephone While Traveling, 01/18/09, (Trial preparation) |
| 1/18/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/18/09, (Trial Preparation) |
| 1/18/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/18/09, (Trial preparation) |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/18/09, (Trial preparation) |
| 1/18/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/18/09, (Court Hearing) |
| 1/18/2009 | 1,532.47 | Khalid Osman, Airfare, Missoula, MT, 01/18/09 to 01/23/09, (Court Hearing) |
| 1/18/2009 | 41.23 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/18/09, (Trial Preparation), Dinner for 2 people |
| 1/18/2009 | 67.00 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/18/09, (Trial preparation), Lunch for 5 people |
| 1/18/2009 | 25.00 | Walter Lancaster, Travel Meal, Chicago, IL 01/18/09, (Conference), Breakfast |
| 1/18/2009 | 42.95 | Daniel Rooney, Travel Meal, Missoula, MT, 01/18/09, (Trial preparation), Dinner |
| 1/18/2009 | 32.46 | Khalid Osman, Travel Meal, Missoula, MT, 01/18/09, (Court Hearing), Lunch |
| 1/18/2009 | 51.11 | Khalid Osman, Travel Meal, Missoula, MT, 01/18/09, (Court Hearing), Dinner |
| 1/19/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Trial Preparation) |
| 1/19/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Trial preparation) |
| 1/19/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/19/09, (Court Hearing) |
| 1/19/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Trial preparation) |
| 1/19/2009 | 191.53 | Peter Farrell, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/19/09, (Pre-Trial Hearing) |
| 1/19/2009 | 123.05 | James Golden, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/19/09, (Court Hearing) |
| 1/19/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Hearing) |
| 1/19/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Court Hearing) |
| 1/19/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Court Hearing) |
| 1/19/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/19/09, (Court Hearing) |
| 1/19/2009 | 1,309.40 | Scott McMillin, Airfare, ORD / Missoula, 01/19/09 to 01/22/09, (Court Hearing) |
| 1/19/2009 | 1,853.36 | Peter Farrell, Airfare, Missoula, MT, 01/19/09 to 01/22/09, (Pre-Trial Hearing) |

B-314

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2009 | 921.20 | Morgan Rohrhofer, Airfare, Missoula, MT, 01/19/09 to 01/22/09, (Court Hearing) |
| 1/19/2009 | 870.20 | Joan Moore, Airfare, Missoula, MT, 01/19/09 to 01/23/09, (Court Hearing) |
| 1/19/2009 | 1,655.44 | Carlos Padilla, Airfare, Missoula, MT, 01/19/09 to 01/23/09, (Court Hearing) |
| 1/19/2009 | 34.29 | Carlos Padilla, Transportation To/From Airport, Missoula, MT, 01/19/09, (Hearing) |
| 1/19/2009 | 8.55 | Aaron Rutell, Travel Meal, Missoula, MT, 01/19/09, (Trial Preparation), Lunch |
| 1/19/2009 | 183.50 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/19/09, (Trial Preparation), Dinner for 4 people |
| 1/19/2009 | 12.48 | Carmelo Soto, Travel Meal, Missoula, MT, 01/19/09, (Trial preparation), Lunch |
| 1/19/2009 | 13.20 | Carmelo Soto, Travel Meal, Missoula, MT, 01/19/09, (Trial preparation), Coffee for team |
| 1/19/2009 | 25.00 | Carmelo Soto, Travel Meal, Missoula, MT, 01/19/09, (Trial preparation), Breakfast |
| 1/19/2009 | 12.10 | Scott McMillin, Travel Meal, Missoula, MT, 01/19/09, (Court Hearing), Lunch |
| 1/19/2009 | 11.35 | Daniel Rooney, Travel Meal, Missoula, MT, 01/19/09, (Trial preparation), Lunch |
| 1/19/2009 | 11.01 | Morgan Rohrhofer, Travel Meal, Washington, DC, 01/19/09, (Hearing), Lunch |
| 1/19/2009 | 25.00 | Daniel Rooney, Travel Meal, Missoula, MT, 01/19/09, (Trial preparation), Breakfast |
| 1/19/2009 | 13.12 | Peter Farrell, Travel Meal, Missoula, MT, 01/19/09, (Pre-Trial Hearing), Lunch |
| 1/19/2009 | 30.17 | Peter Farrell, Travel Meal, Missoula, MT, 01/19/09, (Pre-Trial Hearing), Dinner |
| 1/19/2009 | 17.27 | James Golden, Travel Meal, Missoula, MT, 01/19/09, (Court Hearing), Lunch |
| 1/19/2009 | 6.75 | James Golden, Travel Meal, Missoula, MT, 01/19/09, (Court Hearing), Breakfast |
| 1/19/2009 | 22.00 | Carlos Padilla, Travel Meal, Missoula, MT, 01/19/09, (Hearing), Dinner |
| 1/19/2009 | 13.97 | Carlos Padilla, Travel Meal, Missoula, MT, 01/19/09, (Hearing), Lunch |
| 1/19/2009 | 12.95 | Khalid Osman, Travel Meal, Missoula, MT, 01/19/09, (Court Hearing), Lunch |
| 1/19/2009 | 48.53 | Khalid Osman, Travel Meal with Others, Missoula, MT, 01/19/09, (Court Hearing), Dinner for 2 people |
| 1/20/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Trial Preparation) |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/20/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Trial preparation) |
| 1/20/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Court Hearing) |
| 1/20/2009 | 191.53 | Peter Farrell, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/20/09, (Pre-Trial Hearing) |
| 1/20/2009 | 123.05 | James Golden, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/20/09, (Court Hearing) |
| 1/20/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Hearing) |
| 1/20/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Court Hearing) |
| 1/20/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Court Hearing) |
| 1/20/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/20/09, (Court Hearing) |
| 1/20/2009 | 22.61 | Scott McMillin, Travel Meal with Others, Missoula, MT, 01/20/09, (Court Hearing), Lunch for 3 people |
| 1/20/2009 | 11.87 | Scott McMillin, Travel Meal with Others, Missoula, MT, 01/20/09, (Court Hearing), Breakfast for 2 people |
| 1/20/2009 | 9.00 | Peter Farrell, Travel Meal, Missoula, MT, 01/20/09, (Pre-Trial Hearing), Breakfast |
| 1/20/2009 | 19.70 | James Golden, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Breakfast |
| 1/20/2009 | 13.25 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Breakfast |
| 1/20/2009 | 4.25 | Khalid Osman, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Breakfast |
| 1/20/2009 | 467.58 | Khalid Osman, Travel Meal with Others, Missoula, MT, 01/20/09, (Court Hearing), Dinner for 9 people |
| 1/20/2009 | 16.07 | Khalid Osman, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Lunch |
| 1/20/2009 | 6.75 | David Bernick, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Lunch |
| 1/20/2009 | 5.00 | Carlos Padilla, Travel Meal, Missoula, MT, 01/20/09, (Hearing), Breakfast |
| 1/20/2009 | 11.00 | Aaron Rutell, Valet/Laundry Services, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 18.00 | Carmelo Soto, Valet/Laundry Services, 01/20/09, (Trial preparation) |
| 1/20/2009 | 47.48 | Khalid Osman, Other, Groceries for trial team, 01/20/09, (Court Hearing) |
| 1/21/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/21/09, (Trial Preparation) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/21/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/21/09, (Trial preparation) |
| 1/21/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/21/09, (Court Hearing) |
| 1/21/2009 | 191.53 | Peter Farrell, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/21/09, (Pre-Trial Hearing) |
| 1/21/2009 | 123.05 | James Golden, Hotel, Missoula, MT, DoubleTree Hotel - Missoula/Edgewater, 01/21/09, (Court Hearing) |
| 1/21/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/21/09, (Hearing) |
| 1/21/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/21/09, (Court Hearing) |
| 1/21/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/21/09, (Court Hearing) |
| 1/21/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/21/09, (Court Hearing) |
| 1/21/2009 | 5.69 | Aaron Rutell, Travel Meal, Missoula, MT, 01/21/09, (Trial Preparation), Lunch |
| 1/21/2009 | 212.05 | Carmelo Soto, Travel Meal with Others, Missoula, MT, 01/21/09, (Trial preparation), Dinner for 5 people |
| 1/21/2009 | 3.90 | Scott McMillin, Travel Meal, Missoula, MT, 01/21/09, (Court Hearing), Breakfast |
| 1/21/2009 | 19.66 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 01/21/09, (Hearing), Dinner |
| 1/21/2009 | 9.00 | Peter Farrell, Travel Meal, Missoula, MT, 01/21/09, (Pre-Trial Hearing), Breakfast |
| 1/21/2009 | 11.78 | James Golden, Travel Meal, Missoula, MT, 01/21/09, (Court Hearing), Breakfast |
| 1/21/2009 | 35.00 | Carlos Padilla, Travel Meal, Missoula, MT, 01/21/09, (Hearing), Lunch |
| 1/21/2009 | 150.85 | Khalid Osman, Travel Meal with Others, Missoula, MT, 01/21/09, (Court Hearing), Dinner for 4 people |
| 1/21/2009 | 3.25 | Scott McMillin, Parking, Missoula, MT, 01/21/09, (Court Hearing) |
| 1/21/2009 | 5.50 | Peter Farrell, Parking, Missoula, MT, 01/21/09, (Pre-Trial Hearing) |
| 1/22/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Trial Preparation) |
| 1/22/2009 | 97.16 | Carmelo Soto, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Trial preparation) |
| 1/22/2009 | 123.05 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Court Hearing) |
| 1/22/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Hearing) |
| 1/22/2009 | 97.16 | Morgan Rohrhofer, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Court Hearing) |

K&E 14301160.5

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Court Hearing) |
| 1/22/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn Misssoula, 01/22/09, (Court Hearing) |
| 1/22/2009 | 795.24 | Morgan Rohrhofer, Airfare, Missoula, MT, 01/19/09 to 01/22/09, (Court Hearing) |
| 1/22/2009 | 50.00 | Peter Farrell, Transportation To/From Airport, Missoula, MT, 01/22/09, (Pre-Trial Hearing), Taxi from BWI Airport to home |
| 1/22/2009 | 25.14 | Carmelo Soto, Travel Meal, Missoula, MT, 01/22/09, (Trial preparation), Lunch |
| 1/22/2009 | 8.51 | Scott McMillin, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Breakfast |
| 1/22/2009 | 7.70 | Morgan Rohrhofer, Travel Meal, Sterling, VA, 01/22/09, (Hearing), Dinner |
| 1/22/2009 | 22.26 | James Golden, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Breakfast |
| 1/22/2009 | 55.00 | James Golden, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Dinner |
| 1/22/2009 | 22.00 | Khalid Osman, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Breakfast |
| 1/22/2009 | 17.30 | Khalid Osman, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Lunch |
| 1/22/2009 | 9.00 | Barbara Harding, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Breakfast |
| 1/22/2009 | 187.15 | Khalid Osman, Travel Meal with Others, Missoula, MT, 01/22/09, (Court Hearing), Dinner for 4 people |
| 1/22/2009 | 208.08 | Scott McMillin, Car Rental, Missoula, MT, 01/19/09 to 01/22/09, (Court Hearing) |
| 1/22/2009 | 288.16 | Peter Farrell, Car Rental, Missoula, MT, 01/19/09 to 01/22/09, (Pre-Trial Hearing) |
| 1/22/2009 | 7.43 | Scott McMillin, Transportation, Gas, Missoula, MT 01/22/09, (Court Hearing) |
| 1/22/2009 | 4.00 | Scott McMillin, Parking, Missoula MT, 01/22/09, (Court Hearing) |
| 1/22/2009 | 2.50 | Peter Farrell, Parking, Missoula, MT, 01/22/09, (Pre-Trial Hearing) |
| 1/22/2009 | 4.00 | James Golden, Parking, Missoula, MT, 01/22/09, (Court Hearing) |
| 1/23/2009 | 1.00 | Khalid Osman, Telephone While Traveling, Hotel, 1/23/2009, 01/23/09, (Court Hearing), Local call |
| 1/23/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn Missoula, 01/23/09, (Trial Preparation) |
| 1/23/2009 | 870.20 | Joan Moore, Airfare, Missoula, MT, 01/19/09 to 01/23/09, (Court Hearing) |
| 1/23/2009 | 28.00 | Khalid Osman, Transportation To/From Airport, Missoula, MT, 01/23/09, (Court Hearing), Cabfare from Dulles to home |

K&E 14301160.5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 4.99 | Aaron Rutell, Travel Meal, Missoula, MT, 01/23/09, (Trial Preparation), Lunch |
| 1/23/2009 | 25.00 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 01/23/09, (Hearing), Breakfast |
| 1/23/2009 | 19.68 | James Golden, Travel Meal, Missoula, MT, 01/23/09, (Court Hearing), Breakfast |
| 1/23/2009 | 20.00 | Carlos Padilla, Travel Meal, Missoula, MT, 01/23/09, (Hearing), Breakfast |
| 1/23/2009 | 15.00 | Khalid Osman, Travel Meal, Missoula, MT, 01/23/09, (Court Hearing), Breakfast |
| 1/23/2009 | 8.25 | Khalid Osman, Travel Meal, Missoula, MT, 01/23/09, (Court Hearing), Lunch |
| 1/23/2009 | 468.77 | James Golden, Car Rental, Missoula, MT, 01/19/09 to 01/23/09, (Court Hearing) |
| 1/23/2009 | 551.40 | Khalid Osman, Car Rental, Missoula, MT, 01/18/09 to 01/23/09, (Court Hearing) |
| 1/23/2009 | 7.89 | James Golden, Transportation, Gas, Missoula, MT, 01/23/09, (Court Hearing) |
| 1/24/2009 | 781.01 | Aaron Rutell, Car Rental, Missoula, MT, 01/11/09 to 01/24/09, (Trial Preparation) |
| 1/24/2009 | 34.10 | Aaron Rutell, Personal Car Mileage, ORD to Home, 01/24/09, (Trial Preparation) |
| 1/24/2009 | 420.00 | Aaron Rutell, Parking, Chicago, IL, 01/10/09-01/24/09, (Trial Preparation), Long Term Parking at O'Hare Airport |
| 1/26/2009 | 9.95 | Ellen Ahern, Internet Access, Hotel, 1/26/09, 01/26/09, (Expert Witness Conference) |
| 1/26/2009 | 52.22 | Ellen Ahern, Telephone While Traveling, Hotel, 1/26/09, 01/26/09, (Expert Witness Conference) |
| 1/26/2009 | 373.75 | Ellen Ahern, Hotel, Arlington, VA, The Westin Arlington Gateway, 01/26/09, (Expert Witness Conference) |
| 1/26/2009 | 680.00 | Ellen Ahern, Airfare, Arlington, VA, 01/26/09 to 01/27/09, (Expert Witness Conference) |
| 1/26/2009 | 1,675.60 | Karen Lee, Airfare, Libby, MT, 01/26/09 to 01/29/09 |
| 1/26/2009 | 22.00 | Ellen Ahern, Transportation To/From Airport, Arlington, VA, 01/26/09, (Expert Witness Conference) Taxi from aiport to Hotel |
| 1/26/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/26/09, (Expert Witness Conference), Taxi from Office to Airport |
| 1/26/2009 | 33.12 | Ellen Ahern, Travel Meal, Arlington, VA, 01/26/09, (Expert Witness Conference), Dinner |
| 1/26/2009 | 6.13 | Karen Lee, Travel Meal, Libby, MT, 01/26/09 (Trial Preparation), Breakfast |
| 1/27/2009 | 103.36 | Patrick King, Hotel, Indianapolis, IN, The Hampton Inn, 01/27/09, (Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 647.60 | Patrick King, Airfare, Washington, DC, 01/27/09 to 01/30/09, (Witness Conference) |
| 1/27/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/27/09, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 1/27/2009 | 21.00 | Ellen Ahern, Transportation To/From Airport, Arlington, VA, 01/27/09, (Expert Witness Conference) Taxi from Hotel to Airport |
| 1/27/2009 | 12.00 | Patrick King, Transportation To/From Airport, Arlington, VA, 01/27/09, (Witness Conference) |
| 1/27/2009 | 12.00 | Ellen Ahern, Travel Meal, Arlington, VA, 01/27/09, (Expert Witness Conference), Dinner |
| 1/27/2009 | 6.00 | Ellen Ahern, Travel Meal, Arlington, VA, 01/27/09, (Expert Witness Conference), Breakfast |
| 1/27/2009 | 9.10 | Patrick King, Travel Meal, Washington, DC, 01/27/09, (Witness Conference), Dinner |
| 1/27/2009 | 13.45 | Karen Lee, Travel Meal, Libby, MT, 01/27/09, (Trial preparation), Breakfast |
| 1/27/2009 | 176.01 | Patrick King, Car Rental, Indianapolis, IN, 01/27/09 to 01/28/09, (Witness Conference) |
| 1/27/2009 | 16.00 | Tyler Mace, Parking, Washington, DC, 01/27/09, (Conference) |
| 1/28/2009 | 308.19 | Patrick King, Hotel, Palo Alto, CA, The Westin Palo Alto Hotel, 01/28/09, (Witness Conference) |
| 1/28/2009 | 144.00 | Aaron Rutell, Transportation To/From Airport, Missoula, MT, 01/28/09, (Trial Preparation) |
| 1/28/2009 | 110.00 | Patrick King, Transportation To/From Airport, San Francisco, CA, 01/28/09, (Witness Conference), SFO to Westin Hotel |
| 1/28/2009 | 5.91 | Aaron Rutell, Travel Meal, Missoula, MT, 01/28/09, (Trial Preparation), Breakfast |
| 1/28/2009 | 17.33 | Aaron Rutell, Travel Meal, Missoula, MT, 01/28/09, (Trial Preparation), Dinner |
| 1/28/2009 | 27.65 | Aaron Rutell, Travel Meal, Missoula, MT, 01/28/09, (Trial Preparation), Lunch |
| 1/28/2009 | 8.12 | Patrick King, Travel Meal, Indianapolis, IN, 01/28/09, (Witness Conference), Lunch |
| 1/28/2009 | 35.40 | Karen Lee, Travel Meal with Others, Libby, MT, 01/28/09, (Trial preparation), Lunch for 3 people |
| 1/28/2009 | 9.95 | Patrick King, Internet, Palo Alto, CA, 01/28/09, (Witness Conference) |
| 1/29/2009 | 12.00 | Patrick King, Cabfare, Palo Alto, CA, 01/29/09, (Witness Conference) |
| 1/29/2009 | 83.58 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/29/09, (Trial Preparation), Dinner for 3 people |
| 1/29/2009 | 25.00 | Patrick King, Travel Meal, Palo Alto, CA, 01/29/09, (Witness Conference), Breakfast |
| 1/29/2009 | 9.81 | Karen Lee, Travel Meal, Libby, MT, 01/29/09 (Trial preparation), Dinner |

K&E 14301160.5

| Date | Amount | Description |
| --- | --- | --- |
| 1/29/2009 | 254.65 | Karen Lee, Car Rental, Libby, MT, 01/26/09 to 01/29/09, (Trial preparation) |
| 1/30/2009 | 18.80 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/30/09, (Trial Preparation), Lunch for 2 people |
| 1/31/2009 | 116.45 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/31/09, (Trial Preparation), Dinner for 3 people |
| 1/31/2009 | 15.00 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/31/09, (Trial Preparation), Lunch for 2 people |
| Total: | 47,998.22 | |

K&E 14301160.5