Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:00pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 124025 | EXTENDED LIFE 024 | 08/01/87 | 22890.96 | 4369.63 | 906.90 | 82.45 | 17531.98 |
| 124026 | PIPELINE REPLACEMENT | 12/01/84 | 27503.40 | 27503.40 | 0.00 | 0.00 | 0.00 |
| 124027 | EXTENDED LIFE 026 | 08/01/87 | 155852.67 | 27607.60 | 5729.88 | 520.90 | 121994.29 |
| 124028 | PIPELINE REPLACEMENT | 01/01/85 | 7296.78 | 7296.78 | 0.00 | 0.00 | 0.00 |
| 124029 | EXTENDED LIFE 028 | 08/01/87 | 42918.22 | 7607.96 | 1579.01 | 143.55 | 33587.70 |
| 124030 | INSTALL WASTE PRODUCT HOLDING | 06/01/85 | 2687.88 | 2687.88 | 0.00 | 0.00 | 0.00 |
| 124031 | EXTENDED LIFE 030 | 08/01/87 | 19357.12 | 3295.44 | 683.96 | 62.18 | 15325.54 |
| 124032 | BARGE DOCK REPAIR | 06/01/86 | 1566.77 | 1566.77 | 0.00 | 0.00 | 0.00 |
| 124033 | EXTENDED LIFE 031 | 08/01/87 | 22308.23 | 3665.97 | 760.86 | 69.17 | 17812.23 |
| 124034 | NEW RECTIFIER | 03/01/90 | 6859.00 | 754.49 | 377.24 | 34.30 | 5692.97 |
| 124035 | 1/2 MILE 6" PIPE | 07/01/90 | 33419.00 | 1804.63 | 1102.82 | 100.26 | 30411.29 |
| 124036 | 1/2 MILE 6" P/L NORTH LANDING | 01/01/92 | 186865.80 | 0.00 | 6166.55 | 560.60 | 180138.65 |
| 124037 | 3/4 MILE 6"P/L LANDSTOWN ROAD | 11/01/92 | 334291.84 | 0.00 | 1002.88 | 1002.87 | 332286.09 |

Totals for: 211012000   212012000   1621884.34   638222.65   28560.82   3326.34   953774.53

Totals for -
Department Code: 12
Department Desc: TERMINAL 12   1656805.33   651876.41   27173.49   3397.87   974357.56

** REPORT TOTALS **   1656805.33   651876.41   27173.49   3397.87   974357.56

Notes :

1. This is a trial post
2. Adjustments taken this posting
3. Depreciation allocation for
   Final year assets : Spread over remaining life
   Retired assets : Adjustments taken this period
4. Assets meeting criteria for this report -    42 of 42
5. Reporting level - detail

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/05/92
3:01pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period - | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Department Code: 14     Department Description: TERMINAL 14

General Ledger Asset Account: 202014000
    Accumulated Account: 203014000

| 141001 RIGHT OF WAY | | 11/01/71 | 40494.67 | 36445.67 | 0.00 | 0.00 | 4049.00 |
| Totals for: 206014000 | 206014000 | | 40494.67 | 36445.67 | 0.00 | 0.00 | 4049.00 |

General Ledger Asset Account: 207014000
    Accumulated Account: 208014000

| 142001 MISC FURNITURE & FIXTURES | | 11/01/71 | 1161.00 | 1045.00 | 0.00 | 0.00 | 116.00 |
| Totals for: 207014000 | 208014000 | | 1161.00 | 1045.00 | 0.00 | 0.00 | 116.00 |

General Ledger Asset Account: 211014000
    Accumulated Account: 212014000

| 144001 MISC PLANT & EQUIPMENT | 11/01/71 | 431093.00 | 387984.00 | 0.00 | 0.00 | 43109.00 |
| 144002 REPLACE 4" JET | 08/01/72 | 9572.00 | 8615.00 | 0.00 | 0.00 | 957.00 |
| 144003 RAILROAD CROSS | 06/01/73 | 8157.00 | 7341.00 | 0.00 | 0.00 | 816.00 |
| 144004 PIPELINE VALVES | 08/01/73 | 28889.00 | 26000.00 | 0.00 | 0.00 | 2889.00 |
| 144005 PIPELINE | 10/01/74 | 62962.00 | 56666.00 | 0.00 | 0.00 | 6296.00 |
| 144007 4" X 2" VENTS | 01/01/75 | 2412.00 | 2171.00 | 0.00 | 0.00 | 241.00 |
| 144008 4320 4" PIPE | 03/01/75 | 12225.00 | 11002.00 | 0.00 | 0.00 | 1223.00 |
| 144009 1000 GALLON | 08/01/75 | 2800.00 | 2520.00 | 0.00 | 0.00 | 280.00 |
| 144011 FUEL LINE 8000 | 07/01/77 | 66094.00 | 59485.00 | 0.00 | 0.00 | 6609.00 |
| 144012 STORAGE TANK | 08/01/77 | 2729.00 | 2456.00 | 0.00 | 0.00 | 273.00 |
| 144013 PIPELINE REPLACEMENT | 06/01/79 | 41727.00 | 37554.00 | 0.00 | 0.00 | 4173.00 |
| 144014 ADDITIVE SYSTEM | 10/01/79 | 4833.18 | 4350.18 | 0.00 | 0.00 | 483.00 |
| 144015 RENEW PIPELINE | 03/01/80 | 16414.29 | 14773.29 | 0.00 | 0.00 | 1641.00 |
| 144016 PIPELINE REPLACEMENT | 08/01/80 | 38423.55 | 34581.55 | 0.00 | 0.00 | 3842.00 |
| 144017 CHECK VALVE & PRESSURE RELIEF | 08/01/86 | 265.22 | 265.22 | 0.00 | 0.00 | 0.00 |
| 144018 EXTE LIF 017 | 08/01/87 | 4450.38 | 732.21 | 151.96 | 13.82 | 3552.39 |
| 144019 50 HP PUMP | 07/01/87 | 3619.00 | 2931.30 | 325.70 | 0.00 | 362.00 |
| 144020 3 NEW BLOCK VALUES | 10/01/87 | 43991.59 | 6730.73 | 1451.73 | 131.97 | 35677.16 |
| 144021 6260 FT COATED/WRAPPED 4" PIPE | 01/01/92 | 58297.00 | 0.00 | 1923.79 | 174.89 | 56198.32 |
| Totals for: 211014000   212014000 | | 838954.21 | 666158.48 | 3853.18 | 320.68 | 168621.87 |

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

3:01pm

Schedule 6.

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End * Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for - Department Code: 14 Department Desc: TERMINAL 14 | | | 906059.72 | 703649.15 | 3853.18 | 320.68 | 198236.71 |

* - Denotes retired asset

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01pm
Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 16 | Department Description: TERMINAL 16 | | | | | | |
| General Ledger Asset Account: 202016000. | | | | | | | |
| Accumulated Account: 203016000 | | | | | | | |
| 162001 | PANASONIC FP-1300 COPIER | 01/01/89 | 1607.13 | 867.85 | 265.17 | 24.11 | 450.00 |
| 162002 | PANASONIC FAX MACHINE | 06/01/92 | 1290.00 | 0.00 | 116.10 | 19.35 | 1154.55 |
| Totals for: 207016000 | 208016000 | | 2897.13 | 867.85 | 381.27 | 43.46 | 1604.55 |
| General Ledger Asset Account: 211016000 | | | | | | | |
| Accumulated Account: 212016000 | | | | | | | |
| 164001 | MONTGOMERY PLANT EQUIPMENT | 11/01/71 | 97160.00 | 87444.00 | 0.00 | 0.00 | 9716.00 |
| 164002 | CONCRETE WORK | 09/01/74 | 5140.00 | 4526.00 | 0.00 | 0.00 | 514.00 |
| 164003 | DRIVEWAY | 02/01/75 | 2127.00 | 1914.00 | 0.00 | 0.00 | 213.00 |
| 164004 | REMODELING | 08/01/75 | 2460.00 | 2214.00 | 0.00 | 0.00 | 246.00 |
| 164005 | NEW BATHROOM | 10/01/76 | 3676.00 | 3308.00 | 0.00 | 0.00 | 368.00 |
| 164006 | STORAGE TANK | 12/01/78 | 86097.55 | 86097.55 | 0.00 | 0.00 | 0.00 |
| 164007 | EXTENDED LIFE 006 | 08/01/87 | 90512.45 | 20110.05 | 4173.79 | 379.43 | 65849.18 |
| 164008 | MANIFOLD | 01/01/79 | 8003.37 | 8003.37 | 0.00 | 0.00 | 0.00 |
| 164009 | EXTENDED LIFE 008 | 08/01/87 | 8523.63 | 1896.57 | 393.63 | 35.78 | 6197.65 |
| 164010 | TANK PIPING | 01/01/79 | 3267.05 | 3267.05 | 0.00 | 0.00 | 0.00 |
| 164011 | EXTENDED LIFE 010 | 08/01/87 | 3478.95 | 774.01 | 160.65 | 14.60 | 2529.69 |
| 164012 | ADDT DRIVEWAY | 02/01/79 | 875.28 | 875.28 | 0.00 | 0.00 | 0.00 |
| 164013 | EXTENDED LIFE 012 | 08/01/87 | 268.72 | 42.71 | 8.86 | 0.81 | 216.34 |
| 164014 | KITCHEN CAB | 03/01/79 | 2166.45 | 2166.45 | 0.00 | 0.00 | 0.00 |
| 164015 | EXTENDED LIFE 014 | 08/01/87 | 693.55 | 105.88 | 21.97 | 2.00 | 563.70 |
| 164016 | REACTIVATE MONTGOMERY PIPELINE | 01/01/88 | 209000.00 | 30096.00 | 6897.00 | 627.00 | 171380.00 |
| 164017 | REACTIVATE MONTGOMERY PIPELINE | 05/01/88 | 24010.95 | 3169.44 | 792.36 | 72.03 | 19977.12 |
| 164018 | FILTERS/ADDITIVE SYSTEM | 02/01/83 | 3722.22 | 3722.22 | 0.00 | 0.00 | 0.00 |
| 164019 | EXTENDED LIFE 018 | 08/01/87 | 10982.94 | 2217.48 | 462.75 | 42.07 | 8260.64 |
| 164020 | CATHODIC PROTECTION | 01/01/89 | 19608.35 | 3529.50 | 1078.46 | 98.04 | 14902.35 |
| 164021 | DOME TANKS 1 & 2 | 02/01/89 | 89722.80 | 9420.89 | 2960.85 | 269.17 | 77071.89 |
| 164022 | METER.MOTOR.LIGHTS-DIESEL | 09/01/90 | 24861.42 | 1988.91 | 1367.38 | 124.31 | 21380.82 |
| 164023 | ENVIRONMENTAL MONITORING WELLS | 08/01/91 | 13913.11 | 347.84 | 765.24 | 69.57 | 12730.46 |
| 164024 | JP-4 LOADING RACK UPGRADE | 03/01/92 | 15111.87 | 0.00 | 680.04 | 75.56 | 14356.27 |
| 164025 | TK 3003 INTERNAL FLOATING ROOF | 05/01/92 | 67713.03 | 0.00 | 1421.98 | 203.14 | 66087.91 |
| 164026 | OVERHEAD PIPING. CATWALK | 09/01/92 | 17974.50 | 0.00 | 269.63 | 89.87 | 17615.00 |
| Totals for: 211016000 | 212016000 | | 811071.19 | 277337.20 | 21454.59 | 2103.33 | 510176.02 |

* - Denotes retired asset

GTP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/06/92
3:01pm
Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for - Department Code: 16 Department Desc: TERMINAL 16 | | | 815968.32 | 278205.05 | 21836.86 | 2146.84 | 513780.57 |

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

11/09/52
2:01pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 17      Department Description: TERMINAL 17

General Ledger Asset Account: 202017000
          Accumulated Account: 203017000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 172001 | MISC FURNITURE & FIXTURES | 11/01/71 | 1976.00 | 1778.00 | 0.00 | 0.00 | 198.00 |
| 172004 | XEROX 1020 COPIER - NEW | 12/01/84 | 1569.75 | 1412.77 | 0.00 | 0.00 | 156.98 |
| 172005 | SOFA,OTTOMAN & CHAIR-NEW FOR O | 02/01/85 | 629.97 | 566.97 | 0.00 | 0.00 | 63.00 |
| 172006 | TELEPRINTER | 11/01/86 | 1661.65 | 772.68 | 137.09 | 12.46 | 739.42 |
| 172007 | PANASONIC FAX | 08/01/92 | 1290.00 | 0.00 | 77.40 | 19.35 | 1193.25 |

          Totals for: 207017000      208017000          7127.37      4530.42      214.49      31.81      2350.65

General Ledger Asset Account: 211017000
          Accumulated Account: 212017000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 174001 | MISC PLANT & EQUIPMENT | 11/01/71 | 125525.00 | 112973.00 | 0.00 | 0.00 | 12552.00 |
| 174002 | PIPELINE RELOCATION | 06/01/72 | 5813.00 | 5295.00 | 0.00 | 0.00 | 518.00 |
| 174003 | REPLACE LINE | 07/01/73 | 16783.00 | 15105.00 | 0.00 | 0.00 | 1678.00 |
| 174004 | EXTEND PIPE 10" | 04/01/75 | 1580.00 | 1422.00 | 0.00 | 0.00 | 158.00 |
| 174005 | FENCE | 11/01/79 | 1671.69 | 1504.69 | 0.00 | 0.00 | 167.00 |
| 174006 | VALVES | 03/01/80 | 4738.40 | 4264.40 | 0.00 | 0.00 | 474.00 |
| 174007 | ROOF TANK | 06/01/80 | 26214.22 | 23593.22 | 0.00 | 0.00 | 2621.00 |
| 174008 | FLOATING ROOF | 04/01/81 | 30678.92 | 27610.92 | 0.00 | 0.00 | 3068.00 |
| 174010 | GATE VALVES | 12/01/81 | 10413.94 | 9372.94 | 0.00 | 0.00 | 1041.00 |
| 174011 | VALVES | 10/01/82 | 3619.80 | 3619.80 | 0.00 | 0.00 | 0.00 |
| 174012 | EXTE LIF 011 | 08/01/87 | 9694.05 | 1846.84 | 383.30 | 34.85 | 7429.06 |
| 174013 | NEW FENCE VALVE SITE | 08/01/83 | 393.71 | 393.71 | 0.00 | 0.00 | 0.00 |
| 174014 | EXTE LIF 013 | 08/01/87 | 1356.29 | 248.44 | 51.56 | 4.69 | 1051.60 |
| 174015 | NEW TEST STAT-VENT | 08/01/83 | 3596.55 | 3596.55 | 0.00 | 0.00 | 0.00 |
| 174016 | EXTE LIF 015 | 08/01/87 | 12387.53 | 2269.23 | 470.97 | 42.82 | 9604.51 |
| 174017 | LAWN MOWER-KENDALL | 04/01/87 | 377.95 | 323.14 | 17.02 | 0.00 | 37.79 |
| 174018 | SECURITY FENCE | 09/01/88 | 2414.88 | 482.98 | 132.82 | 12.07 | 1787.01 |
| 174019 | CATHODIC PROTECTION | 01/01/89 | 2338.96 | 1263.04 | 385.93 | 35.08 | 654.91 |
| 174020 | ADDITIVE TANK DIKES | 08/01/89 | 9908.31 | 852.03 | 326.97 | 29.73 | 8689.58 |
| 174021 | TANK 333 VYNAL ESTER COATING | 12/01/91 | 40996.00 | 204.68 | 2251.45 | 204.68 | 38275.19 |
| 174022 | JP-4 FUEL LINE PRESSURE TEST | 12/01/91 | 487459.51 | 2437.30 | 26810.27 | 2437.30 | 455774.64 |
| 174023 | JP4 FUEL LINE UPGRADE | 01/01/92 | 22317.40 | 0.00 | 1227.44 | 111.59 | 20978.37 |
| 174024 | FIBERGLASS BOTTOM TK 334 | 10/01/92 | 56275.22 | 0.00 | 337.65 | 168.82 | 55768.75 |

          Totals for: 211017000      212017000              876494.33      218688.91      32395.38      3031.63      622328.41

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01pm
Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for - Department Code: 17 Department Desc: TERMINAL 17 | | | 913545.49 | 223219.33 | 32609.87 | 3113.44 | 654602.85 |

" - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/98
3:01pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 19 | Department Description: TERMINAL 19 | | | | | | |
| General Ledger Asset Account: 207019000 | | | | | | | |
| Accumulated Account: 208019000 | | | | | | | |
| 192001 OFFICE FURNITURE-OSR OFFICE | 06/01/87 | 2297.26 | 947.61 | 189.52 | 17.23 | 1142.90 |
| Totals for: 207019000    208019000 | | 2297.26 | 947.61 | 189.52 | 17.23 | 1142.90 |
| General Ledger Asset Account: 209019000 | | | | | | | |
| Accumulated Account: 210019000 | | | | | | | |
| 194001 CONST (2) 35 BBL. TKS C-1585 | 01/01/86 | 38831.11 | 38831.11 | 0.00 | 0.00 | 0.00 |
| 194002 EXTE LIF 001 | 08/01/87 | 397167.81 | 67855.26 | 14091.47 | 1281.04 | 313900.04 |
| 194003 ALAMAGORDO TERMINAL EXPENSION | 07/01/86 | 2403.05 | 2403.05 | 0.00 | 0.00 | 0.00 |
| 194004 EXTE LIF 003 | 08/01/87 | 37031.56 | 6089.13 | 1263.78 | 114.89 | 29563.76 |
| Totals for: 211019000    212019000 | | 475433.53 | 115218.55 | 15355.25 | 1395.93 | 343463.80 |
| Totals for - Department Code: 19 Department Desc: TERMINAL 19 | | 515391.87 | 124276.44 | 16751.72 | 1522.88 | 372840.83 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 11      Department Description: TERMINAL 11

General Ledger Asset Account: 207011000
        Accumulated Account: 208011000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112008 | LBM FURNITURE | 01/01/78 | 2376.00 | 2139.00 | 0.00 | 0.00 | 237.00 |
| 112024 | OFFICE FURNITURE | 01/01/80 | 2909.45 | 2618.45 | 0.00 | 0.00 | 291.00 |
| 112028 | OFFICE FURNITURE | 06/01/80 | 3067.07 | 2760.07 | 0.00 | 0.00 | 307.00 |
| 112033 | FURNITURE | 12/01/81 | 19063.15 | 17157.15 | 0.00 | 0.00 | 1906.00 |
| 112038 | DESK & CREDENZA | 12/01/76 | 1025.00 | 923.00 | 0.00 | 0.00 | 102.00 |
| 112044 | REFINISH RECP. DESK | 01/01/82 | 1150.00 | 1035.00 | 0.00 | 0.00 | 115.00 |
| 112045 | BIG D OFFICE FURNITURE | 01/01/82 | 3352.22 | 3017.12 | 0.10 | 0.00 | 335.00 |
| 112047 | PITNEY BOWES FURNITURE | 02/01/82 | 1651.65 | 1474.31 | 12.34 | 0.00 | 165.00 |
| 112050 | BENT TREE DESIGNS | 03/01/82 | 4566.81 | 4041.34 | 68.47 | 0.00 | 457.00 |
| 112053 | MARLENE OIBREN | 03/01/82 | 2977.86 | 2635.16 | 44.70 | 0.00 | 298.00 |
| 112068 | OFFICE FURNITURE (USED) | 02/01/83 | 1700.00 | 1364.25 | 140.25 | 12.75 | 182.75 |
| 112069 | MAXICOM | 06/01/83 | 20074.70 | 18057.70 | 0.00 | 0.00 | 2007.00 |
| 112061 | VIDEO MONITORS | 10/01/83 | 2549.00 | 2294.00 | 0.00 | 0.00 | 255.00 |
| 112062 | MODEM & COMMUNICATION SOFTWARE | 11/01/83 | 1450.43 | 1305.43 | 0.00 | 0.00 | 145.00 |
| 112063 | WYSE CRT.AP BOARD. & INSTALLAT | 07/01/84 | 2131.25 | 1918.25 | 0.00 | 0.00 | 213.00 |
| 112064 | NEW MAXICOM AP BOARD - NED HOO | 07/01/84 | 1054.70 | 949.70 | 0.00 | 0.00 | 105.00 |
| 112066 | NEW 12 MEGABYTE DRIVE(REPLACE | 08/01/84 | 2820.00 | 2538.00 | 0.00 | 0.00 | 282.00 |
| 112067 | WYSE CRT.A/B SWITCH.AP BOARD-R | 12/01/84 | 2065.78 | 1859.20 | 0.00 | 0.00 | 206.58 |
| 112075 | INSTALL CLME 101 & AP BOARD-NE | 09/01/85 | 1538.81 | 1384.81 | 0.00 | 0.00 | 154.00 |
| 112076 | OKIDATA 83A 185342 | 06/01/83 | 1195.00 | 1075.00 | 0.00 | 0.00 | 120.00 |
| 112077 | USED MAXICOM DL FOR DEVELOPMEN | 12/01/85 | 7500.00 | 6750.00 | 0.00 | 0.00 | 750.00 |
| 112078 | NEW XEROX COPIER | 01/01/86 | 1249.50 | 1124.50 | 0.00 | 0.00 | 125.00 |
| 112079 | LEKTRIEVER-TSF FM NRG TO STS | 09/01/86 | 4754.51 | 4279.06 | 0.00 | 0.00 | 475.45 |
| 112080 | COMPUTER EXPANSION | 09/01/86 | 15563.41 | 13531.45 | 466.62 | 0.00 | 1555.34 |
| 112081 | COMPUTER EXPANSION-DISC DRIVE | 09/01/86 | 9626.68 | 8375.21 | 288.81 | 0.00 | 962.66 |
| 112082 | 1 HARD DRIVE/R&D COMPUTER | 10/01/86 | 1798.82 | 1578.47 | 40.47 | 0.00 | 179.88 |
| 112083 | REFURNISH PRESIDENT'S OFFICE | 02/01/87 | 5542.00 | 2452.34 | 457.22 | 41.56 | 2590.88 |
| 112087 | EPSON LQ2500 PRINTER ACCT | 11/01/87 | 1682.73 | 1262.04 | 252.42 | 0.00 | 168.27 |
| 112089 | MAXICOM DL COMPUTER - USED | 01/01/86 | 7000.00 | 6300.00 | 0.00 | 0.00 | 700.00 |
| 112099 | EPSON 386 15A1003450 | 10/01/88 | 3763.35 | 2201.56 | 620.95 | 56.45 | 884.39 |
| 112103 | CAMCORDER & ACCESSORIES | 12/01/88 | 1919.11 | 1065.11 | 316.65 | 28.79 | 508.56 |
| 112104 | EPSON FX286E P0014701 | 11/01/87 | 1181.85 | 886.39 | 177.28 | 0.00 | 118.18 |
| 112106 | EPSON EQUITY II | 01/01/89 | 3554.08 | 1919.21 | 586.43 | 53.31 | 995.13 |
| 112107 | POSTAGE BASE & SCALES | 04/01/89 | 3392.28 | 839.59 | 279.87 | 25.44 | 2247.38. |
| 112108 | EPSON EQUITY 2/TOSHIBA 341 NH | 06/01/89 | 4079.62 | 1897.02 | 673.14 | 61.19 | 1448.27 |
| 112109 | EPSON EQUITY II | 06/01/89 | 2478.00 | 576.14 | 204.43 | 18.59 | 1678.84 |
| 112110 | IBM PS/2 72-6512045 | 07/01/89 | 20892.87 | 4700.90 | 1723.66 | 156.70 | 14311.61 |
| 112111 | EPSON 386 | 11/01/89 | 4482.00 | 1747.98 | 739.53 | 67.23 | 1927.26 |
| 112112 | DALLAS OFFICE FURNITURE | 01/01/90 | 6536.27 | 1176.53 | 539.25 | 49.02 | 4771.47 |
| 112113 | TRAINING COMPUTER | 01/01/90 | 2151.36 | 774.49 | 354.98 | 32.27 | 989.62 |
| 112114 | ZENITH SX386 94800000584 & S87 | 06/01/90 | 6469.20 | 1940.76 | 1067.42 | 97.04 | 3363.98 |
| 112117 | EPSON 386-20 | 07/01/90 | 4782.68 | 1291.32 | 789.14 | 71.74 | 2630.48 |
| 112120 | GENICOM 3320 9009-6-04126 | 11/01/90 | 1913.76 | 401.89 | 315.77 | 28.71 | 1167.39 |
| 112121 | XEROX WORD PROCESSOR | 11/01/90 | 16277.68 | 3418.31 | 2685.81 | 244.17 | 9929.39 |
| 112122 | SECRETARIAL WORKSTATION | 11/01/90 | 2437.56 | 255.94 | 201.10 | 18.28 | 1962.24 |
| 112123 | GATEWAY 386-20 | 01/01/91 | 3005.00 | 540.90 | 495.83 | 45.07 | 1923.20 |
| 112124 | IBM PS/2 72-6063913 | 01/01/91 | 10027.33 | 1804.92 | 1654.51 | 150.41 | 6417.49 |

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 20    Department Description: TERMINAL 20

General Ledger Asset Account: 202020000
Accumulated Account: 203020000

General Ledger Asset Account: 207020000
Accumulated Account: 208020000

| 202001 | MISC FURNITURE & FIXTURES | 11/01/71 | 1336.00 | 1202.00 | 0.00 | 0.00 | 134.00 |
| 202006 | CANON PC-20 COPIER | 11/01/83 | 1431.35 | 1052.18 | 118.10 | 10.74 | 250.33 |
| 202007 | 150N FIRE EXTINGUISHER | 06/01/87 | 1788.23 | 737.64 | 147.53 | 13.41 | 889.65 |
| 202008 | COPY MACHINE | 10/01/92 | 1481.32 | 0.00 | 44.45 | 22.22 | 1414.65 |

| | Totals for: 207020000    208020000 | | 6036.90 | 2991.82 | 310.08 | 46.37 | 2688.63 |

General Ledger Asset Account: 211020000
Accumulated Account: 212020000

| 204001 | MISC PLANT & EQUIPMENT | 11/01/71 | 615032.00 | 553529.00 | 0.00 | 0.00 | 61503.00 |
| 204002 | VALVES & FLANGE | 01/01/75 | 2988.00 | 2689.00 | 0.00 | 0.00 | 299.00 |
| 204003 | RECTIFIER | 09/01/75 | 1416.00 | 1274.00 | 0.00 | 0.00 | 142.00 |
| 204004 | CATHODIC PROTECTION | 11/01/75 | 2203.00 | 1983.00 | 0.00 | 0.00 | 220.00 |
| 204005 | JET FUEL SPEARATOR | 05/01/76 | 3864.00 | 3478.00 | 0.00 | 0.00 | 386.00 |
| 204006 | CATHODIC PROTECTOR UNIT | 04/01/77 | 1753.00 | 1578.00 | 0.00 | 0.00 | 175.00 |
| 204007 | NEW CONNECTIONS | 01/01/77 | 1380.00 | 1242.00 | 0.00 | 0.00 | 138.00 |
| 204008 | CATHODIC PROTECTION SERVICE | 11/01/77 | 1889.00 | 1700.00 | 0.00 | 0.00 | 189.00 |
| 204009 | PUMP OIL TRUCKS | 01/01/79 | 3062.00 | 2756.00 | 0.00 | 0.00 | 306.00 |
| 204010 | VALVE · | 06/01/79 | 1440.22 | 1296.22 | 0.00 | 0.00 | 144.00 |
| 204011 | NEW LEAKAGE DETECTION | 08/01/83 | 2997.15 | 2997.15 | 0.00 | 0.00 | 0.00 |
| 204012 | EXTE LIF 011 | 08/01/87 | 10323.51 | 1891.07 | 392.49 | 35.68 | 8004.27 |
| 204013 | RECTIFIER/GRD BED AT NEWMAN.TX | 08/01/85 | 11561.44 | 10405.44 | 0.00 | 0.00 | 1156.00 |
| 204014 | PIPELINE LEAK DETECTION UNIT | 10/01/86 | 70.59 | 70.59 | 0.00 | 0.00 | 0.00 |
| 204015 | EXTE LIF 014 | 08/01/87 | 1434.70 | 236.34 | 49.05 | 4.46 | 1144.85 |
| 204017 | CHAIN LINK FENCE SO 8 ACRES | 01/01/89 | 16941.99 | 3049.56 | 931.81 | 84.71 | 12875.91 |
| 204018 | SAMPLE TAPS | 12/01/89 | 8781.04 | 658.58 | 289.78 | 26.34 | 7806.34 |
| 204019 | 4" P/L METER | 12/01/90 | 15182.87 | 986.89 | 835.06 | 75.91 | 13285.01 |
| 204020 | SECONDARY OVERFILL SYSTEM | 01/01/91 | 5620.80 | 337.25 | 309.15 | 28.10 | 4946.30 |
| 204021 | 300N SERIES VALVES/FLANGES | 06/01/91 | 20047.72 | 701.66 | 1102.61 | 100.24 | 18143.21 |
| 204022 | GROUNDBED 4" CATH PROT | 07/01/91 | 7857.00 | 905.07 | 925.96 | 84.18 | 6341.79 |
| 204023 | RECTIFIER/GROUNDBED EL PASO P/L | 09/01/91 | 11076.00 | 474.67 | 1305.33 | 118.67 | 9177.33 |

* - Denotes retired asset

STP

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 204024 | RECTIFIER/GROUNDBED AT BASE | 11/01/91 | 13164.60 | 131.65 | 724.08 | 65.83 | 12243.04 |
| Totals for: 211020000 | 212020000 | | 760086.63 | 593971.14 | 6865.32 | 624.12 | 158526.05 |
| Totals for - Department Code: 20 Department Desc: TERMINAL 20 | | | 795121.18 | 599406.81 | 7175.40 | 670.49 | 187868.48 |
| ** REPORT TOTALS ** | | | 3946086.58 | 1928756.78 | 82226.03 | 7774.33 | 1927329.44 |

Notes :
───

1. This is a trial post
2. Adjustments taken this posting
3. Depreciation allocation for
   Final year assets : Spread over remaining life
      Retired assets : Adjustments taken this period
4. Assets meeting criteria for this report -    117 of 117
5. Reporting level - detail

** - Denotes retired asset

STI

Distribution 6, Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 13 | Department Description: TERMINAL 13 | | | | | | |
| General Ledger Asset Account: 207013000 | | | | | | | |
| Accumulated Account: 208013000 | | | | | | | |
| 132004 | REMINGTON TYPEWRITER | 10/01/79 | 857.85 | 772.85 | 0.00 | 0.00 | 85.00 |
| 132007 | FREEZER | 04/01/80 | 545.96 | 490.96 | 0.00 | 0.00 | 55.00 |
| 132008 | OFFICE MODIFICATION | 11/01/80 | 4545.45 | 4090.45 | 0.00 | 0.00 | 455.00 |
| 132010 | OFFICE MODIFICATION | 12/01/80 | 10606.05 | 9545.05 | 0.00 | 0.00 | 1061.00 |
| 132011 | OFFICE MODIFICATION | 04/01/81 | 38548.75 | 34693.62 | 0.13 | 0.00 | 3855.00 |
| 132013 | FURNITURE | 03/01/81 | 10743.99 | 9669.88 | 0.11 | 0.00 | 1074.00 |
| 132014 | ACCESSORIES | 03/01/81 | 1231.01 | 1107.89 | 0.12 | 0.00 | 123.00 |
| 132015 | FURNITURE & ACCESSORIES | 03/01/81 | 4624.55 | 4162.55 | 0.01 | 0.00 | 461.99 |
| 132017 | 4 CHAIRS | 01/01/82 | 715.68 | 643.59 | 0.09 | 0.00 | 72.00 |
| 132020 | OAK DESK | 02/01/82 | 426.33 | 385.17 | 3.16 | 0.00 | 38.00 |
| 132022 | 2 - OAK BOOKCASE | 02/01/82 | 275.37 | 245.28 | 2.09 | 0.00 | 28.00 |
| 132023 | 2 - ARMCHAIRS | 02/01/82 | 453.95 | 405.61 | 3.34 | 0.00 | 45.00 |
| 132024 | 2 - OAK CHAIRS | 02/01/82 | 273.06 | 244.01 | 2.05 | 0.00 | 27.00 |
| 132027 | BRASS CURIO | 03/01/82 | 684.12 | 605.74 | 10.38 | 0.00 | 68.00 |
| 132028 | OAK CREDENZA | 05/01/82 | 895.07 | 772.54 | 33.53 | 0.00 | 89.00 |
| 132029 | LATERAL FILE | 09/01/82 | 870.91 | 731.60 | 52.31 | 0.00 | 87.00 |
| 132033 | USED MAXICOM DL COMPUTER | 02/01/84 | 7892.30 | 7103.30 | 0.00 | 0.00 | 789.00 |
| 132035 | NEW MAXICOM AP CARD (FOR 2ND C | 07/01/84 | 1054.70 | 949.70 | 0.00 | 0.00 | 105.00 |
| 132036 | NEW WYSE 50 CRT | 07/01/84 | 736.70 | 662.70 | 0.00 | 0.00 | 74.00 |
| 132037 | INSTALL WYSE 50 & AP BOARD-NEW | 10/01/85 | 2057.76 | 1851.76 | 0.00 | 0.00 | 206.00 |
| 132038 | CRT | 01/01/87 | 1583.64 | 1425.28 | 0.00 | 0.00 | 158.36 |
| 132041 | IMAS TYPE PORTABLE RADIO | 10/01/87 | 1687.78 | 645.58 | 139.24 | 12.66 | 890.30 |
| 132042 | IBM T/W 6747 TYPEWRITER | 11/01/87 | 1110.31 | 416.38 | 91.60 | 8.33 | 594.00 |
| 132043 | EPSON LQ 1050 | 11/01/87 | 1258.00 | 943.50 | 188.70 | 0.00 | 125.80 |
| 132044 | TELEPHONE SYSTEM | 01/01/88 | 29667.96 | 10680.47 | 2447.61 | 222.51 | 16317.36 |
| 132045 | TELEPHONE ADDITION | 02/01/88 | 2485.08 | 876.00 | 205.02 | 18.64 | 1385.42 |
| 132046 | UPGRADE TRAFFIC OFFICE FURN | 05/01/88 | 6926.15 | 2285.63 | 571.40 | 51.96 | 4017.17 |
| 132047 | EPSON PRINTER FX286E-RUSHTON | 06/01/88 | 426.60 | 275.16 | 70.39 | 6.40 | 74.65 |
| 132048 | PC CLONE FR DALLAS | 10/01/87 | 2312.60 | 1769.15 | 312.19 | 0.00 | 231.26 |
| 132049 | PC EXP MEMORY PC-AT 2-13-20704 | 06/01/88 | 405.00 | 261.23 | 66.83 | 6.07 | 70.87 |
| 132050 | SHARP VIDEO CAMERA | 12/01/88 | 1349.16 | 748.79 | 222.61 | 20.24 | 357.52 |
| 132051 | TRAFFIC OFFICE PC | 01/01/89 | 3779.84 | 2041.11 | 623.67 | 56.70 | 1058.36 |
| 132052 | PC & PRINTER | 01/01/89 | 3513.92 | 1897.52 | 579.80 | 52.71 | 983.89 |
| 132053 | SECURITY VIDEO-WEST | 02/01/89 | 5864.40 | 3078.80 | 967.62 | 87.97 | 1730.01 |
| 132054 | GENICOM PRINTER 3410 | 04/01/89 | 1890.00 | 935.95 | 311.85 | 28.35 | 614.25 |
| 132055 | OFFICE FURNITURE | 05/01/89 | 2103.65 | 504.88 | 173.55 | 15.78 | 1409.44 |
| 132056 | PROGRAMABLE TYPEWRITER | 05/01/89 | 1150.79 | 276.19 | 94.94 | 8.63 | 771.03 |
| 132057 | TRG PROGRAM MGMT&AIR OMISSION | 12/01/89 | 3473.64 | 1302.62 | 573.15 | 52.11 | 1545.76 |
| 132058 | COMPUTER-OFFICE | 01/01/90 | 3202.15 | 1152.78 | 528.36 | 48.03 | 1472.98 |
| 132059 | UNITANK FURNITURE | 01/01/90 | 16400.00 | 2960.08 | 1353.00 | 123.00 | 11963.92 |
| 132060 | PLANT MAINT RADIO COMM | 06/01/90 | 2689.17 | 766.41 | 443.71 | 40.34 | 1438.71 |
| 132061 | AT CLONE | 10/01/87 | 2806.76 | 1967.18 | 463.12 | 42.10 | 334.36 |
| 132062 | TANK CAR MGMT SYSTEM | 01/01/91 | 2961.61 | 533.09 | 488.67 | 44.42 | 1895.43 |
| 132063 | CONFERENCE ROOM FURNITURE | 01/01/91 | 12049.90 | 1084.49 | 994.12 | 90.37 | 9880.92 |
| 132064 | OKIDATA ML393+ | 04/01/91 | 1069.00 | 144.32 | 176.39 | 16.03 | 732.26 |
| 132065 | GATEWAY 2000 PC | 05/01/91 | 2395.00 | 287.40 | 395.17 | 35.93 | 1676.50 |
| 132066 | FAX MACHINE | 01/01/92 | 2610.41 | 0.00 | 430.72 | 39.16 | 2140.53 |

* - Denotes retired asset

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted - This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for: 207013000 | 208013000 | | 205212.06 | 118393.83 | 13020.75 | 1128.43 | 72669.05 |

General Ledger Asset Account: 209013000
Accumulated Account: 210013000



General Ledger Asset Account: 211013000
Accumulated Account: 212013000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted - This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 134001 | USED PLANT & EQUIPMENT | 03/01/79 | 1218536.77 | 1218536.77 | 0.00 | 0.00 | 0.00 |
| 134002 | EXTE LIF 001 | 08/01/87 | 1355270.67 | 285236.05 | 59199.94 | 5381.81 | 1005452.87 |
| 134003 | PLANT ANALYSIS | 03/01/79 | 1862.00 | 1344.32 | 96.02 | 8.73 | 412.93 |
| 134004 | ENGINEERING | 07/01/79 | 13610.28 | 13610.28 | 0.00 | 0.00 | 0.00 |
| 134005 | EXTE LIF 004 | 08/01/87 | 16060.91 | 3401.85 | 705.04 | 64.19 | 11888.83 |
| 134006 | GENERAL PLANT | 07/01/79 | 67294.95 | 67294.95 | 0.00 | 0.00 | 0.00 |
| 134007 | EXTE LIF 006 | 08/01/87 | 79411.73 | 16819.90 | 3490.92 | 317.36 | 58783.55 |
| 134008 | GENERAL PLANT | 12/01/79 | 140745.90 | 140745.90 | 0.00 | 0.00 | 0.00 |
| 134009 | EXTE LIF 008 | 08/01/87 | 168807.25 | 35814.56 | 7433.21 | 675.75 | 124883.73 |
| 134010 | WASTE WATER TREATMENT | 07/01/79 | 194368.63 | 194368.63 | 0.00 | 0.00 | 0.00 |
| 134011 | EXTE LIF 010 | 08/01/87 | 206391.49 | 43209.41 | 8967.99 | 815.27 | 153398.82 |
| 134012 | WASTE WATER TREATMENT | 12/01/79 | 127370.70 | 127370.70 | 0.00 | 0.00 | 0.00 |
| 134013 | EXTE LIF 012 | 08/01/87 | 147900.52 | 31273.52 | 6490.73 | 590.07 | 109546.20 |
| 134014 | ELECTRICAL SYSTEM | 12/01/79 | 57695.86 | 41522.62 | 3173.31 | 288.48 | 12711.45 |
| 134015 | ELECTRICAL SYSTEM | 07/01/79 | 162115.07 | 114638.92 | 8359.08 | 759.92 | 38357.15 |
| 134016 | ACQUISITION COSTS | 07/01/79 | 14512.03 | 14512.03 | 0.00 | 0.00 | 0.00 |
| 134017 | EXTE LIF 016 | 08/01/87 | 17125.45 | 3627.23 | 752.82 | 68.44 | 12676.97 |
| 134018 | TANK FARM IMPROVEMENTS | 09/01/80 | 60632.07 | 60632.07 | 0.00 | 0.00 | 0.00 |
| 134019 | EXTE LIF 018 | 08/01/87 | 96052.33 | 19505.55 | 4048.32 | 368.03 | 71130.43 |
| 134020 | TANK FARM IMPROVEMENTS | 12/01/80 | 21541.66 | 21541.66 | 0.00 | 0.00 | 0.00 |
| 134021 | EXTE LIF 020 | 08/01/87 | 35903.51 | 7400.00 | 1535.85 | 139.62 | 26828.04 |
| 134022 | TC-2 8000 BBL. TANKS (6) | 12/01/80 | 488512.68 | 488512.68 | 0.00 | 0.00 | 0.00 |
| 134023 | EXTE LIF 022 | 08/01/87 | 814187.44 | 167813.07 | 34829.13 | 3166.28 | 608378.96 |
| 134024 | TANK FARM IMPROVEMENTS TE-1 | 04/01/81 | 40218.34 | 40218.34 | 0.00 | 0.00 | 0.00 |
| 134025 | EXTE LIF 024 | 08/01/87 | 72674.64 | 14259.47 | 2961.59 | 269.23 | 55174.35 |
| 134026 | STAINLESS STELL TANKS TC-3 | 07/01/81 | 156109.67 | 156109.67 | 0.00 | 0.00 | 0.00 |
| 134027 | EXTE LIF 026 | 08/01/87 | 300100.89 | 59155.42 | 12277.54 | 1116.14 | 227551.79 |
| 134028 | TANK CONSTRUCTION TC-2 | 07/01/81 | 97585.06 | 97585.06 | 0.00 | 0.00 | 0.00 |
| 134029 | EXTE LIF 028 | 08/01/87 | 187595.35 | 36978.50 | 7674.78 | 697.71 | 142244.36 |
| 134030 | TANK FARM IMPROVEMENTS (TC-1) | 10/01/81 | 151250.22 | 151250.22 | 0.00 | 0.00 | 0.00 |
| 134031 | EXTE LIF 030 | 08/01/87 | 309702.06 | 61277.09 | 12717.89 | 1156.17 | 234550.91 |

* - Denotes retired asset

STI

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Page
12/09/92
3:01pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 134032 | 4-50,000 BBL. TANKS (TC-4) | 10/01/81 | 1066406.42 | 1066406.42 | 0.00 | 0.00 | 0.00 |
| 134033 | EXTE LIF 032 | 08/01/87 | 2183693.58 | 432041.48 | 89668.98 | 8151.73 | 1653731.39 |
| 134034 | C-1482 HEATING INSULATION | 12/01/81 | 325607.40 | 325607.40 | 0.00 | 0.00 | 0.00 |
| 134035 | EXTE LIF 034 | 08/01/87 | 696692.58 | 137979.58 | 28637.27 | 2603.39 | 526472.34 |
| 134036 | 4-30,000 BBL. TANKS (TC-5) | 12/01/81 | 441051.28 | 441051.28 | 0.00 | 0.00 | 0.00 |
| 134037 | EXTE LIF 036 | 08/01/87 | 942638.71 | 186957.42 | 38802.48 | 3527.50 | 713351.31 |
| 134038 | C-1082 AIR COOLED COND. TANK | 07/01/82 | 17876.57 | 17876.57 | 0.00 | 0.00 | 0.00 |
| 134039 | EXTE LIF 038 | 08/01/87 | 44642.51 | 8477.91 | 1759.57 | 159.96 | 34245.07 |
| 134040 | C-1182 AIR COOLED COND. TANK | 07/01/82 | 19925.53 | 19925.53 | 0.00 | 0.00 | 0.00 |
| 134041 | EXTE LIF 040 | 08/01/87 | 49758.67 | 9449.60 | 1961.24 | 178.29 | 38169.54 |
| 134042 | C-1482 24" LINE, ETC. | 07/01/82 | 96738.52 | 96738.52 | 0.00 | 0.00 | 0.00 |
| 134043 | EXTE LIF 042 | 08/01/87 | 239084.58 | 45403.91 | 9423.45 | 856.68 | 183400.54 |
| 134044 | TC-5,4-30,000 BBL. TANK | 09/01/82 | 250181.70 | 250181.70 | 0.00 | 0.00 | 0.00 |
| 134045 | EXTE LIF 044 | 08/01/87 | 654429.69 | 124543.08 | 25848.56 | 2349.87 | 501688.18 |
| 134046 | WATER CHLORINATION SYSTEM | 10/01/82 | 1340.53 | 1340.53 | 0.00 | 0.00 | 0.00 |
| 134047 | EXTE LIF 046 | 08/01/87 | 3590.39 | 684.01 | 141.96 | 12.91 | 2751.51 |
| 134048 | TC-5 | 12/01/82 | 36261.79 | 36261.79 | 0.00 | 0.00 | 0.00 |
| 134049 | EXTE LIF 048 | 08/01/87 | 101878.57 | 19447.60 | 4036.29 | 366.94 | 78027.74 |
| 134050 | 7-11M BBL. TANKS/CONC | 12/01/82 | 436351.30 | 436351.30 | 0.00 | 0.00 | 0.00 |
| 134051 | EXTE LIF 050 | 08/01/87 | 1223129.79 | 233483.06 | 48458.75 | 4405.34 | 936782.64 |
| 134052 | PRESSURE TANK/RECOR | 12/01/82 | 7284.41 | 7284.41 | 0.00 | 0.00 | 0.00 |
| 134053 | EXTE LIF 052 | 08/01/87 | 20465.59 | 3906.67 | 810.82 | 73.71 | 15674.39 |
| 134054 | UPGRADE RAIL SCALE | 12/01/82 | 9187.45 | 9187.45 | 0.00 | 0.00 | 0.00 |
| 134055 | EXTE LIF 054 | 08/01/87 | 25812.55 | 4927.37 | 1022.66 | 92.97 | 19769.55 |
| 134056 | STAINLESS STEEL LN | 12/01/82 | 18385.38 | 18385.38 | 0.00 | 0.00 | 0.00 |
| 134057 | EXTE LIF 056 | 08/01/87 | 51654.29 | 9860.25 | 2045.47 | 186.04 | 39561.52 |
| 134058 | NEW A\C CONDITIONER T-521 C-45 | 02/01/83 | 12124.35 | 6081.40 | 625.18 | 56.84 | 5360.93 |
| 134059 | NEW RAIL SPE NO. | 04/01/83 | 8672.07 | 8672.07 | 0.00 | 0.00 | 0.00 |
| 134060 | EXTE LIF 059 | 08/01/87 | 26906.93 | 4910.48 | 1019.16 | 92.65 | 20883.64 |
| 134061 | NEW ADD RAIL SPE | 09/01/83 | 892.21 | 892.21 | 0.00 | 0.00 | 0.00 |
| 134062 | EXTE LIF 061 | 08/01/87 | 3157.79 | 578.97 | 120.17 | 10.92 | 2447.73 |
| 134063 | NEW FIRE WATER MON | 05/01/83 | 7210.95 | 7210.95 | 0.00 | 0.00 | 0.00 |
| 134064 | EXTE LIF 063 | 08/01/87 | 22952.30 | 4192.96 | 870.24 | 79.11 | 17809.99 |
| 134065 | NEW FIRE PUMPS | 05/01/83 | 1195.35 | 1195.35 | 0.00 | 0.00 | 0.00 |
| 134066 | EXTE LIF 065 | 08/01/87 | 3804.65 | 695.02 | 144.25 | 13.11 | 2952.27 |
| 134067 | 2-12" FUEL OIL LINES DOCK 15 | 05/01/83 | 8173.35 | 8173.35 | 0.00 | 0.00 | 0.00 |
| 134068 | EXTE LIF 067 | 08/01/87 | 26016.05 | 4752.55 | 986.38 | 89.67 | 20187.45 |
| 134069 | PIPING & VALVE MODIFICATIONS T | 11/01/83 | 5160.57 | 5160.57 | 0.00 | 0.00 | 0.00 |
| 134070 | EXTE LIF 069 | 08/01/87 | 19304.86 | 3545.51 | 735.86 | 66.90 | 14956.59 |
| 134071 | PIPING & VALVE MODIFICATION TK | 11/01/83 | 4645.25 | 4645.25 | 0.00 | 0.00 | 0.00 |
| 134072 | EXTE LIF 071 | 08/01/87 | 17376.35 | 3191.44 | 662.37 | 60.22 | 13462.32 |
| 134073 | RADIO SYSTEM | 11/01/83 | 11023.80 | 5064.25 | 568.43 | 51.68 | 5339.44 |
| 134074 | STEAM SYSTEM | 12/01/83 | 42005.80 | 42005.80 | 0.00 | 0.00 | 0.00 |
| 134075 | EXTE LIF 074 | 08/01/87 | 161658.15 | 29716.22 | 6167.52 | 560.68 | 125213.73 |
| 134076 | PHASE 1 82-83 EXPANSION | 12/01/83 | 60101.74 | 60101.74 | 0.00 | 0.00 | 0.00 |
| 134077 | EXTE LIF 076 | 08/01/87 | 231300.56 | 42517.89 | 8824.47 | 802.22 | 179155.97 |
| 134078 | GRAVEL ROAD NORTH OF BOILER | 05/01/84 | 914.08 | 914.08 | 0.00 | 0.00 | 0.00 |
| 134079 | EXTE LIF 078 | 08/01/87 | 4085.92 | 719.91 | 149.42 | 13.58 | 3203.01 |
| 134080 | 10 STAGE PUMP TK 100 | 06/01/84 | 2946.97 | 2946.97 | 0.00 | 0.00 | 0.00 |
| 134081 | EXTE LIF 080 | 08/01/87 | 13598.03 | 2397.67 | 497.63 | 45.24 | 10657.49 |
| 134084 | 6" SS LINE-DOCK 15 | 08/01/84 | 7236.00 | 7236.00 | 0.00 | 0.00 | 0.00 |
| 134085 | EXTE LIF 084 | 08/01/87 | 35644.00 | 6294.96 | 1306.50 | 118.77 | 27923.78 |

* - Denotes retired asset

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 134086 | WASTE WATER SYSTEM | 01/01/85 | 89694.53 | 89694.53 | 0.00 | 0.00 | 0.00 |
| 134087 | EXTE LIF 086 | 08/01/87 | 527558.04 | 93519.52 | 19409.71 | 1764.52 | 412864.29 |
| 134088 | CLOSED CIRCUIT TV | 01/01/85 | 10264.81 | 4042.00 | 529.31 | 48.12 | 5645.38 |
| 134089 | TK GA LEVEL MONITOR & ALARM SY | 01/01/85 | 28510.00 | 11225.83 | 1470.05 | 133.64 | 15680.48 |
| 134090 | NEW FLARE CONSTRUCTION | 04/01/86 | 9986.78 | 9986.78 | 0.00 | 0.00 | 0.00 |
| 134091 | EXTE LIF 090 | 08/01/87 | 66103.01 | 11232.56 | 2331.28 | 211.94 | 52327.23 |
| 134092 | TK S22 STNLESS STEEL LINE NEW | 06/01/85 | 5849.74 | 5849.74 | 0.00 | 0.00 | 0.00 |
| 134093 | EXTENDED LIFE 092 | 08/01/87 | 42148.33 | 7171.96 | 1488.52 | 135.32 | 33352.53 |
| 134094 | CRANK CASE OIL HEATER-NEW | 06/01/86 | 525.63 | 525.63 | 0.00 | 0.00 | 0.00 |
| 134095 | EXTE LIF 094 | 08/01/87 | 3786.61 | 644.38 | 133.74 | 12.16 | 2996.33 |
| 134096 | TK 1007 CONNECTION | 09/01/86 | 2066.50 | 2066.50 | 0.00 | 0.00 | 0.00 |
| 134097 | EXTE LIF 096 | 08/01/87 | 17101.02 | 2915.76 | 605.16 | 55.01 | 13525.09 |
| 134098 | TK 1008 CONNECTION | 09/01/86 | 2064.07 | 2064.07 | 0.00 | 0.00 | 0.00 |
| 134099 | EXTE LIF 098 | 08/01/87 | 17081.67 | 2912.44 | 604.47 | 54.95 | 13509.81 |
| 134100 | TK 1003 CONNECTION | 09/01/86 | 2110.87 | 2110.87 | 0.00 | 0.00 | 0.00 |
| 134101 | EXTE LIF 100 | 08/01/87 | 17468.03 | 2978.33 | 618.15 | 56.20 | 13815.30 |
| 134102 | TK 1005 CONNECTION | 09/01/86 | 1928.54 | 1928.54 | 0.00 | 0.00 | 0.00 |
| 134103 | EXTE LIF 102 | 08/01/87 | 15959.54 | 2721.15 | 564.77 | 51.34 | 12622.28 |
| 134104 | TK 1006 CONNECTION | 09/01/86 | 1909.70 | 1909.70 | 0.00 | 0.00 | 0.00 |
| 134105 | EXTE LIF 104 | 08/01/87 | 15803.28 | 2694.61 | 559.26 | 50.84 | 12498.57 |
| 134106 | WEST TANK FARM CONCRETE DRIVE | 10/01/85 | 3712.50 | 3712.50 | 0.00 | 0.00 | 0.00 |
| 134107 | EXTE LIF 106 | 08/01/87 | 32287.50 | 5508.83 | 1143.34 | 103.94 | 25531.39 |
| 134108 | TK 413 CONVERSION FOR TDI | 10/01/85 | 10439.22 | 10439.22 | 0.00 | 0.00 | 0.00 |
| 134109 | EXTE LIF 108 | 08/01/87 | 90789.62 | 15490.32 | 3214.97 | 292.27 | 71792.06 |
| 134110 | GLYCOL PACKAGING FACILITY | 01/01/86 | 60794.34 | 60794.34 | 0.00 | 0.00 | 0.00 |
| 134111 | EXTE LIF 110 | 08/01/87 | 621808.64 | 106297.37 | 22061.72 | 2005.61 | 491443.94 |
| 134112 | WFARM REVISION FOR EFFIC & SEC | 01/01/86 | 3546.89 | 3546.89 | 0.00 | 0.00 | 0.00 |
| 134113 | EXTE LIF 112 | 08/01/87 | 36277.11 | 6201.61 | 1287.13 | 117.01 | 28671.36 |
| 134114 | TANK 1004 CONNECTION | 02/01/86 | 119.47 | 119.47 | 0.00 | 0.00 | 0.00 |
| 134115 | EXTE LIF 114 | 08/01/87 | 14037.43 | 2423.69 | 503.03 | 45.73 | 11064.98 |
| 134116 | TANKS 802/803 | 02/01/86 | 1692.33 | 1692.33 | 0.00 | 0.00 | 0.00 |
| 134117 | EXTE LIF 116 | 08/01/87 | 18364.95 | 3141.40 | 651.99 | 59.27 | 14512.29 |
| 134118 | TANK 520 TANK UPGRADE | 02/01/86 | 2200.10 | 2200.10 | 0.00 | 0.00 | 0.00 |
| 134119 | EXTE LIF 118 | 08/01/87 | 23874.40 | 4083.96 | 847.61 | 77.06 | 18865.77 |
| 134120 | INSULATION UPGRADE TK 120 AFE | 03/01/86 | 7368.07 | 7368.07 | 0.00 | 0.00 | 0.00 |
| 134121 | EXTE LIF 120 | 08/01/87 | 84978.18 | 13699.10 | 2893.02 | 263.00 | 67883.06 |
| 134122 | 100 BBL WAX TANK | 04/01/86 | 3052.76 | 3052.76 | 0.00 | 0.00 | 0.00 |
| 134123 | EXTE LIF 122 | 08/01/87 | 37650.00 | 6179.66 | 1282.57 | 116.60 | 30071.17 |
| 134124 | BAND TANK 1008 | 06/01/86 | 1291.75 | 1291.75 | 0.00 | 0.00 | 0.00 |
| 134125 | EXTE LIF 124 | 08/01/87 | 18391.55 | 3022.33 | 627.28 | 57.02 | 14684.92 |
| 134126 | OFFICE SCALE APPROACH INPROVEM | 06/01/86 | 1441.72 | 1441.72 | 0.00 | 0.00 | 0.00 |
| 134127 | EXTE LIF 126 | 08/01/87 | 20527.28 | 3373.31 | 700.12 | 63.65 | 16390.20 |
| 134128 | AERATOR FOR 30M TANK | 06/01/86 | 639.82 | 639.82 | 0.00 | 0.00 | 0.00 |
| 134129 | EXTE LIF 128 | 08/01/87 | 9110.18 | 1497.11 | 310.72 | 28.25 | 7274.10 |
| 134130 | STAINLESS STELL TANK | 07/01/86 | 20048.46 | 20048.46 | 0.00 | 0.00 | 0.00 |
| 134131 | EXTE LIF 130 | 08/01/87 | 308951.54 | 50801.16 | 10543.64 | 958.51 | 246648.23 |
| 134132 | UPGRADE 804 COCK 15 PIPING | 10/01/86 | 271.31 | 271.31 | 0.00 | 0.00 | 0.00 |
| 134133 | EXTE LIF 132 | 08/01/87 | 5517.37 | 908.82 | 188.62 | 17.15 | 4402.78 |
| 134134 | AIR COMPRESSOR UPGRADE | 10/01/86 | 609.39 | 609.39 | 0.00 | 0.00 | 0.00 |
| 134135 | EXTE LIF 134 | 08/01/87 | 12390.42 | 2040.94 | 423.59 | 38.51 | 9887.38 |
| 134136 | MASTER NITROGEN METER | 12/01/86 | 261.12 | 261.12 | 0.00 | 0.00 | 0.00 |
| 134137 | EXTE LIF 136 | 08/01/87 | 6701.83 | 1105.18 | 229.38 | 20.85 | 5346.42 |

* - Denotes retired asset

STi

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/05/92
3:01pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 134138 | RADIO UPGRADE | 12/01/86 | 5777.38 | 1651.98 | 297.90 | 27.08 | 3800.42 |
| 134139 | INSULATION UPGRADE TANK 200 | 01/01/87 | 3168.20 | 3168.20 | 0.00 | 0.00 | 0.00 |
| 134140 | EXTE LIF 139 | 08/01/87 | 93386.68 | 15408.70 | 3198.03 | 290.73 | 74488.22 |
| 134141 | VIDEO SECURITY SYSTEM UPGRADE | 01/01/87 | 4945.91 | 1391.05 | 255.03 | 23.18 | 3276.65 |
| 134142 | STAINLESS STEEL TANK | 01/01/87 | 2321.34 | 2321.34 | 0.00 | 0.00 | 0.00 |
| 134143 | EXTE LIF 142 | 08/01/87 | 68425.22 | 11290.20 | 2343.25 | 213.02 | 54578.75 |
| 134144 | STAINLESS STEEL TANK | 01/01/87 | 14.91 | 14.91 | 0.00 | 0.00 | 0.00 |
| 134145 | EXTE LIF 144 | 08/01/87 | 439.34 | 72.49 | 15.04 | 1.37 | 350.44 |
| 134146 | UPGRADING REFRIG. EQUIP PIPING | 06/01/87 | 1219.95 | 1219.95 | 0.00 | 0.00 | 0.00 |
| 134147 | EXTE LIF 146 | 08/01/87 | 85532.14 | 14143.81 | 2935.51 | 266.85 | 68185.96 |
| 134148 | REPLACE/UPGRADE DOCK 15 | 08/01/87 | 5671.16 | 901.71 | 187.15 | 17.01 | 4565.29 |
| 134149 | ASPHALT SURFACING RUN OFF | 08/01/87 | 13956.38 | 2219.07 | 460.56 | 41.87 | 11234.88 |
| 134150 | AMANA RADARANGE/FREEZER | 08/01/87 | 761.82 | 605.66 | 79.98 | 0.00 | 76.18 |
| 134151 | INSULATION UPGRADE TANK 250 | 11/01/87 | 92200.00 | 13830.00 | 3042.60 | 276.60 | 75050.80 |
| 134152 | SAND TRAP/SUMP WEST TANK FARM | 12/01/87 | 7052.79 | 1036.76 | 232.74 | 21.16 | 5762.13 |
| 134153 | STAINLESS STEEL TANK-BASF | 12/01/87 | 450361.16 | 66203.08 | 14861.92 | 1351.08 | 367945.08 |
| 134154 | PORTABLE FIRE PROTECTION | 12/01/87 | 3259.12 | 479.10 | 107.55 | 9.78 | 2662.69 |
| 134155 | IMPROV RECONSTR EXP DAMAGE | 01/01/88 | 66078.13 | 9515.25 | 2180.58 | 198.23 | 54184.07 |
| 134156 | IMPROV RECONSTR EXP DAMAGE | 01/01/88 | 41084.37 | 5916.16 | 1355.79 | 123.25 | 33689.17 |
| 134157 | INSULATION TK 414 & 517 | 01/01/88 | 41655.00 | 5998.32 | 1374.61 | 124.97 | 34157.10 |
| 134158 | B. LEAD DRAINAGE | 02/01/88 | 10208.00 | 1439.34 | 336.87 | 30.62 | 8401.17 |
| 134159 | UPGRADE #1 RAIL SWITCH | 03/01/88 | 14200.00 | 1959.60 | 468.60 | 42.60 | 11729.20 |
| 134160 | INCLINOMETER TK 1008 | 03/01/88 | 3800.00 | 524.40 | 125.40 | 11.40 | 3138.80 |
| 134161 | UPGRADE INSUL/PIPE TK 3004 | 04/01/88 | 27656.34 | 18668.03 | 4563.30 | 414.84 | 4010.17 |
| 134162 | EMERGENCY TANK VENTS-ETF | 06/01/88 | 11866.00 | 1566.32 | 391.58 | 35.60 | 9872.50 |
| 134163 | CONSERVATION VENTS WTF | 07/01/88 | 6940.04 | 874.44 | 229.02 | 20.82 | 5815.76 |
| 134164 | TANK 1007 MODS-PACM-20-MOBAY | 08/01/88 | 86836.47 | 10680.89 | 2866.60 | 260.51 | 73029.47 |
| 134165 | TANK 275 MODS-HONOUR MR-MOBAY | 08/01/88 | 146456.59 | 18014.17 | 4833.07 | 439.37 | 123169.98 |
| 134166 | INSULATE TKS 411.516.521.302 | 09/01/88 | 89677.00 | 17935.40 | 4932.24 | 448.38 | 66360.98 |
| 134167 | FLARE LINE CONNECTION TK 524 | 09/01/88 | 6551.13 | 1310.23 | 360.31 | 32.76 | 4847.83 |
| 134168 | ULTRASONIC THICKNESS GAUGE | 09/01/88 | 1473.56 | 884.13 | 243.14 | 22.10 | 324.19 |
| 134169 | DOCK EMERGENCY, SHUT DOWN | 11/01/88 | 5499.23 | 1044.85 | 302.45 | 27.50 | 4124.43 |
| 134170 | ADDT'L CONTAINMENT DOCK 15 | 11/01/88 | 4228.44 | 482.04 | 139.54 | 12.68 | 3594.18 |
| 134171 | TWO SCOTT AIR PACKS | 11/01/88 | 2582.73 | 1700.15 | 492.15 | 44.74 | 745.69 |
| 134172 | EXT PLATE COILS/INSUL TK519 | 01/01/89 | 41270.17 | 7428.63 | 2269.86 | 206.35 | 31365.33 |
| 134173 | 5000BBL 316L SS TANK | 01/01/89 | 547098.84 | 59086.68 | 18054.26 | 1641.30 | 468316.60 |
| 134174 | UPGRADE #2 RAIL SWITCH | 04/01/89 | 18250.00 | 3011.25 | 1003.75 | 91.25 | 14143.75 |
| 134175 | DRAINAGE IMP DK 16/15 | 05/01/89 | 7934.85 | 761.74 | 261.85 | 23.80 | 6887.46 |
| 134176 | 3-H2 REGULATORS 5005/6/7 | 05/01/89 | 6919.15 | 664.24 | 228.33 | 20.76 | 6005.82 |
| 134177 | STEAM HEAT TRACE TK3004 | 05/01/89 | 43812.02 | 4205.96 | 1445.79 | 131.44 | 38028.83 |
| 134178 | HERCO SYSTEM TK 307/308 | 05/01/89 | 10015.51 | 4307.44 | 1652.56 | 150.23 | 3405.28 |
| 134179 | WASTE WATER LINES DOCK 15 | 06/01/89 | 8668.82 | 796.91 | 282.77 | 25.71 | 7463.43 |
| 134180 | DEIONIZED WATER FACILITY | 09/01/89 | 7911.64 | 664.58 | 261.09 | 23.73 | 6962.24 |
| 134181 | LINE/PUMP MODS TK 5008 | 09/01/89 | 22198.81 | 3107.84 | 1220.94 | 110.99 | 17759.04 |
| 134182 | MARINE RADIO | 09/01/89 | 932.24 | 391.54 | 153.82 | 13.98 | 372.90 |
| 134183 | CONSTRUCT TANKS/34K BBLS | 10/01/89 | 1297352.06 | 106085.52 | 42812.61 | 3892.06 | 1145561.87 |
| 134184 | PIPE SUPPORT RACKS 1 & 2 | 10/01/89 | 25358.98 | 2054.08 | 836.84 | 76.08 | 22391.98 |
| 134185 | BUTENE LOADING ARMS | 10/01/89 | 13639.19 | 1104.77 | 450.09 | 40.92 | 12043.41 |
| 134186 | UPGRADE INSUL. TK 5008 | 10/01/89 | 88200.00 | 7144.20 | 2910.60 | 264.60 | 77880.60 |
| 134187 | P/L CROSSOVER WALKWAY | 12/01/89 | 14563.00 | 1091.48 | 480.25 | 43.66 | 12937.61 |
| 134189 | MSA 260 COMBUSTION ALARM | 12/01/89 | 1730.28 | 129.77 | 57.10 | 5.19 | 1538.22 |
| 134190 | INSULATION OF TK 503 | 01/01/90 | 22167.01 | 2660.04 | 1219.18 | 110.84 | 18176.95 |

\* - Denotes retired asset

STI

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 134192 | FIRE MONITOR UPGRADE | 01/01/90 | 28704.61 | 3444.55 | 1578.76 | 143.52 | 23537.78 |
| 134193 | PIPE SUPPORTS TRACK1/2 | 01/01/90 | 32509.41 | 3901.13 | 1788.01 | 162.55 | 26657.72 |
| 134194 | NITRO SYS METERING UPGRADE | 01/01/90 | 15682.90 | 1881.95 | 862.56 | 78.41 | 12859.98 |
| 134195 | HIGH PRES/VOL PUMP 11010 | 01/01/90 | 16484.80 | 1978.18 | 906.67 | 82.42 | 13517.53 |
| *134196 | HOSE SYSTEM DOCK 16 | 01/01/90 | 38162.22 | 4579.47 | 2098.92 | 190.81 | 31293.02 |
| 134197 | CONSTRUCT TK 6501 | 01/01/90 | 705768.55 | 50815.34 | 23290.36 | 2117.31 | 629545.54 |
| 134198 | FIRE PUMP SYS INTERCONNECT | 01/01/90 | 48764.92 | 5851.79 | 2682.08 | 243.82 | 39987.23 |
| 134199 | PLANT RADIOS | 01/01/90 | 2400.00 | 866.36 | 396.00 | 36.00 | 1101.64 |
| 134200 | PLANT RESPATORITY EQUIP | 01/01/90 | 3000.00 | 1082.96 | 495.00 | 45.00 | 1377.04 |
| 134201 | UNITANK 15 YR PLANT/EQUIP | 01/01/90 | 1865656.00 | 224502.49 | 102611.05 | 9328.28 | 1529214.18 |
| 134202 | UNITANK 25 YR PLANT/EQUIP | 01/01/90 | 6359119.04 | 459110.97 | 209860.93 | 19077.36 | 5671079.78 |
| 134203 | FIRE FROT EQUIP FOR STF & WTF | 05/01/90 | 5994.36 | 599.44 | 329.69 | 29.97 | 5035.26 |
| 134204 | 3 UTILITY VEHICLES | 05/01/90 | 13145.91 | 3943.77 | 2169.07 | 197.19 | 6835.88 |
| 134205 | FLOATING ROOF TK 1027 | 05/01/90 | 9129.22 | 547.75 | 301.26 | 27.39 | 8252.82 |
| 134206 | TANK 1026 BAND FLOOR WELDS | 05/01/90 | 8194.15 | 819.41 | 450.68 | 40.97 | 6883.09 |
| 134207 | TANK 1028 INTERNAL COAT/REMOVE | 05/01/90 | 13842.90 | 1384.29 | 761.36 | 69.21 | 11628.04 |
| 134208 | HOSE UPGRADE - CTF | 05/01/90 | 20009.17 | 2000.92 | 1100.50 | 100.05 | 16807.70 |
| 134209 | 10" LINE CLEANING - CTF | 05/01/90 | 6500.00 | 650.00 | 357.50 | 32.50 | 5460.00 |
| 134210 | ON CALL COMMUNICATIONS | 05/01/90 | 4319.84 | 1295.95 | 712.77 | 64.80 | 2246.32 |
| 134211 | TK 6501 W.T.F. | 05/01/90 | 53873.64 | 3070.80 | 1777.83 | 161.62 | 48863.39 |
| 134212 | TK 1028,1029,3007 TK/PIPING | 05/01/90 | 101952.76 | 5811.31 | 3364.44 | 305.86 | 92471.15 |
| 134213 | TK 1029 INT COATING REMOVAL | 05/01/90 | 15458.56 | 4405.68 | 2550.65 | 231.88 | 8270.35 |
| 134214 | TC HARBOR OIL - PH 2 | 05/01/90 | 19000.00 | 1083.00 | 627.00 | 57.00 | 17233.00 |
| 134215 | NITROGEN INTERCONNECT E TO W | 05/01/90 | 7970.01 | 757.15 | 438.35 | 39.85 | 6734.66 |
| 134216 | 300 HP BOILER EGW INTERCONNECT | 05/01/90 | 10081.92 | 957.78 | 554.51 | 50.41 | 8519.22 |
| 134217 | CTF RAIL RACK 2 LIGHTING | 05/01/90 | 9861.84 | 936.88 | 542.40 | 49.31 | 8333.25 |
| 134218 | TK 2404 RAFFINATE PREP | 05/01/90 | 13304.51 | 1263.93 | 731.75 | 66.52 | 11242.31 |
| 134219 | INSULATE STEAM DIST SYSTEM | 05/01/90 | 23732.78 | 2254.61 | 1305.31 | 118.66 | 20054.20 |
| 134220 | SO TK CAR RACK TRACK UPGRADE | 05/01/90 | 25690.00 | 2440.55 | 1412.95 | 128.45 | 21708.05 |
| 134221 | PIPE RACKS DOCKS 19A & 10B | 05/01/90 | 50014.80 | 4751.41 | 2750.82 | 250.07 | 42262.50 |
| 134222 | OVERHEAD PIPE RACK -CTF | 05/01/90 | 31412.69 | 2984.21 | 1727.70 | 157.06 | 26543.72 |
| 134223 | CRANE STRUCTURE RELOCATE | 05/01/90 | 24831.20 | 2358.96 | 1365.71 | 124.16 | 20982.37 |
| 134224 | CLARIFICATION BASIN | 09/01/90 | 97838.71 | 4696.26 | 3228.67 | 293.52 | 89620.26 |
| 134225 | OFFICE EXPANSION | 09/01/90 | 16334.00 | 1306.72 | 898.37 | 81.67 | 14047.24 |
| 134226 | TK509 & 511 COILS & INSULATION | 11/01/90 | 54995.48 | 3849.68 | 3024.75 | 274.98 | 47846.07 |
| 134227 | DOCK 19B OPERATIONS | 11/01/90 | 48869.11 | 2052.50 | 1612.68 | 146.61 | 45057.32 |
| 134228 | CTF P/L DOCK 15 | 11/01/90 | 192221.91 | 8077.52 | 6346.62 | 576.97 | 177320.80 |
| 134229 | TK 701,702,703 TK & LINE MODS | 11/01/90 | 95074.23 | 6666.20 | 5229.08 | 475.37 | 82714.58 |
| 134230 | SO TANKFARM PH 2 | 01/01/91 | 1040260.39 | 37449.37 | 34328.59 | 3120.78 | 965361.65 |
| 134231 | FIRE PUMP SYS - ETF | 01/01/91 | 15415.36 | 924.92 | 847.84 | 77.08 | 13565.52 |
| 134232 | UTILITY NITROGEN CTF | 01/01/91 | 21933.82 | 789.62 | 723.82 | 65.80 | 20354.58 |
| 134233 | LINE UPGRADE TK 1023 | 01/01/91 | 6436.70 | 386.20 | 354.02 | 32.18 | 5664.30 |
| 134234 | 4" VAPOR LINE - CTF | 01/01/91 | 25664.13 | 1539.86 | 1411.53 | 128.32 | 22584.43 |
| 134235 | TK 2402 FLOATING ROOF | 01/01/91 | 58036.65 | 2089.32 | 1915.21 | 174.11 | 53858.01 |
| 134236 | REFRIG UNIT/UPGRADE PIPING | 01/01/91 | 10435.68 | 626.14 | 573.96 | 52.18 | 9183.40 |
| 134237 | TK 2401 FLOOR INSTALLATION | 01/01/91 | 77347.67 | 2784.52 | 2552.48 | 232.04 | 71778.63 |
| 134238 | TK 1025 MODS - CTF | 01/01/91 | 18821.26 | 1129.28 | 1035.17 | 94.11 | 16562.70 |
| 134239 | CTF EMER SHOWER/EYEWASH | 01/01/91 | 14902.35 | 894.14 | 819.63 | 74.51 | 13114.07 |
| 134240 | TK 2501/2502 ROOF | 01/01/91 | 72584.13 | 2613.03 | 2395.28 | 217.75 | 67358.07 |
| 134241 | TK 3006/3007 PAINT - CTF | 01/01/91 | 36450.00 | 1312.56 | 1203.18 | 109.38 | 33834.88 |
| 134242 | TK 2501/2502 8" DOCK LINE | 01/01/91 | 51709.28 | 3102.56 | 2844.01 | 258.55 | 45504.16 |
| 134243 | DIKE FLOOR DRAINAGE CTF | 01/01/91 | 12229.49 | 733.77 | 672.62 | 61.15 | 10761.95 |

\* - Denotes retired asset

STI

Distribution by Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:01 pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 134244 | TK 2501/2502 SCRAPE/CLEAN/PAIN | 01/01/91 | 50447.29 | 1816.10 | 1664.76 | 151.34 | 46815.09 |
| 134245 | ELECTRIC MODS CTF | 01/01/91 | 280023.71 | 16801.42 | 15401.30 | 1400.12 | 246420.87 |
| 134246 | VAPOR CONTROL STF 508.510.512 | 01/01/91 | 54315.56 | 3258.93 | 2987.35 | 271.58 | 47797.70 |
| 134247 | REMOTE START/STOP | 01/01/91 | 175670.21 | 10540.21 | 9661.86 | 878.35 | 154589.79 |
| 134248 | CTF LOADING CONTAIN | 01/01/91 | 39102.29 | 2346.14 | 2150.63 | 195.51 | 34410.01 |
| 134249 | CTF-SECURITY FENCE | 06/01/91 | 50824.39 | 1778.87 | 2795.37 | 254.12 | 45996.03 |
| 134250 | CTF TANK.DIKE ELEVATION SURVEY | 06/01/91 | 45742.26 | 1600.99 | 2515.84 | 228.71 | 41396.72 |
| 134251 | TK 1020.1021.1022 PIPING | 06/01/91 | 32883.58 | 1150.94 | 1808.62 | 164.42 | 29759.60 |
| 134252 | TK 1023 CL DOME TK CAR LOADING | 06/01/91 | 36339.43 | 1271.88 | 1998.66 | 181.70 | 32887.19 |
| 134253 | TK 251 PIPING & HEATING | 06/01/91 | 114337.97 | 4001.82 | 6288.57 | 571.69 | 103475.89 |
| 134254 | STF ROADWORK.PAVING & DRAINAGE | 06/01/91 | 74922.71 | 2622.31 | 4120.77 | 374.61 | 67805.02 |
| 134255 | TK 3006 CL DOME TK CAR LOADING | 06/01/91 | 31701.49 | 1109.56 | 1743.59 | 158.51 | 28689.83 |
| 134256 | TK 513 HEATING COILS & INSUL | 06/01/91 | 50031.48 | 1751.11 | 2751.74 | 250.16 | 45278.47 |
| 134257 | TK 1024 UPGRADE LINE SECTION | 06/01/91 | 11069.50 | 387.08 | 608.27 | 55.30 | 10008.85 |
| 134258 | TK 1901 DOUBLE BOTTOM FLOOR | 06/01/91 | 53264.77 | 1118.57 | 1757.75 | 159.80 | 50228.65 |
| 134259 | TK 514 TRUCK & TK CAR FACILITY | 06/01/91 | 38432.55 | 1345.15 | 2113.81 | 192.16 | 34781.43 |
| 134260 | TK 509 & 511 ROOF INSULATION | 06/01/91 | 8850.00 | 309.75 | 486.75 | 44.25 | 8009.25 |
| 134261 | HYDROCARBON DETECTION SYSTEM | 08/01/91 | 15466.73 | 386.66 | 850.86 | 77.23 | 14152.09 |
| 134262 | TK 603 HEAT/INSUL SYSTEM | 10/01/91 | 75134.92 | 1127.03 | 4132.45 | 375.68 | 69499.76 |
| 134263 | TK 6501 OVERHEAD LOAD FACILITY | 10/01/91 | 25091.07 | 376.37 | 1380.01 | 125.46 | 23209.23 |
| 134264 | TK 5001 DOME TANK CAR LOADING | 10/01/91 | 67222.86 | 1008.35 | 3697.27 | 336.12 | 62181.12 |
| 134265 | TK 4001 PIPING MODS | 10/01/91 | 21286.48 | 319.31 | 1170.79 | 106.44 | 19689.94 |
| 134266 | STF PAINTING | 10/01/91 | 51531.46 | 772.97 | 2834.24 | 257.66 | 47666.59 |
| 134267 | TK 603 HOT OIL HEAT SYSTEM | 10/01/91 | 23126.34 | 346.89 | 1271.93 | 115.63 | 21391.89 |
| 134268 | TK 1802 VENT CONDENSOR | 10/01/91 | 25281.03 | 379.22 | 1390.46 | 126.41 | 23384.94 |
| 134269 | UNITANK LAST CLOSURE 15 YRS | 11/01/91 | 32824.67 | 328.24 | 1805.32 | 164.12 | 30526.99 |
| 134270 | CTF GAUGING SYSTEM | 12/01/91 | 106573.96 | 532.87 | 5861.59 | 532.87 | 99646.63 |
| 134271 | CTF VAPOR COMBUSTION UNIT | 12/01/91 | 72181.98 | 360.91 | 3970.02 | 360.91 | 67490.14 |
| 134272 | CTF DRAINAGE - PHASE I | 01/01/92 | 152400.00 | 0.00 | 8382.00 | 762.00 | 143256.00 |
| 134273 | CTF TANK CAR RAIL CONTAINMENT | 01/01/92 | 33500.00 | 0.00 | 1842.50 | 167.50 | 31490.00 |
| 134274 | CTF SECURITY CAMERA SYSTEM | 01/01/92 | 26600.00 | 0.00 | 4389.00 | 399.00 | 21812.00 |
| 134275 | TK 1009 INSULATION & PIPING | 01/01/92 | 59482.32 | 0.00 | 3271.54 | 297.41 | 55913.37 |
| 134276 | PLANT AIR SYSTEM EXPANSION | 01/01/92 | 30571.86 | 0.00 | 1681.46 | 152.86 | 28737.53 |
| 134277 | STF FIRE SYSTEM EXPANSION | 01/01/92 | 8621.70 | 0.00 | 474.20 | 43.11 | 8104.39 |
| 134278 | BIOREACTOR WALKWAY | 01/01/92 | 15451.25 | 0.00 | 849.82 | 77.26 | 14524.17 |
| 134279 | TK 30W AREATION SYSTEM | 01/01/92 | 36917.54 | 0.00 | 2030.45 | 184.59 | 34702.50 |
| 134280 | TK 604 HEATING & INSULATION | 01/01/92 | - 82575.73 | 0.00 | 4541.64 | 412.88 | 77621.21 |
| 134281 | TANK 4004 WTF PARTIAL | 03/01/92 | 483636.43 | 0.00 | 13058.17 | 1450.91 | 469127.35 |
| 134282 | TANK 1012 ENCAPSULATION | 03/01/92 | 20558.00 | 0.00 | 924.95 | 102.77 | 19530.28 |
| 134283 | HCL TRANSFER FACILITY | 06/01/92 | 26124.91 | 0.00 | 914.29 | 130.63 | 25079.89 |
| 134284 | STF - PIPE PAINTING | 06/01/92 | 29245.00 | 0.00 | 877.34 | 146.22 | 28221.44 |
| 134285 | DK 19 TO CTF-6" SS LINE | 06/01/92 | 70263.20 | 0.00 | 2107.90 | 351.32 | 67803.98 |
| 134286 | STF SECURITY FENCE | 06/01/92 | 26879.83 | 0.00 | 806.39 | 134.40 | 25939.04 |
| 134287 | 6"SS LINE-DOCK 15.16 & 19 | 06/01/92 | 91701.47 | 0.00 | 2751.05 | 458.51 | 88491.91 |
| 134288 | 8-HYDROCARBON DETECT SYSTEM | 06/01/92 | 17620.09 | 0.00 | 528.60 | 88.10 | 17003.39 |
| 134289 | TK 6501 TT LOAD/UNLOAD FACILITY | 06/01/92 | 15207.68 | 0.00 | 456.22 | 76.04 | 14675.42 |
| 134290 | PILOTEYE FLARE MONITORING SYS | 06/01/92 | 14182.94 | 0.00 | 425.49 | 70.92 | 13686.53 |
| 134291 | TRAFFIC DEPT MONITORING SYSTEM | 07/01/92 | 27385.36 | 0.00 | 684.62 | 136.93 | 26563.81 |
| 134292 | TANK TOP WALKWAYS-1000 SERIES | 09/01/92 | 18458.76 | 0.00 | 276.88 | 92.29 | 18089.59 |
| 134293 | TANK 11201 - PARTIAL | 09/01/92 | 987708.46 | 0.00 | 8889.38 | 2963.12 | 975855.96 |
| 134294 | TANK 11202 - PARTIAL | 09/01/92 | 987708.45 | 0.00 | 8889.38 | 2963.12 | 975855.95 |
| 134295 | TK 4001 INTERNAL FLOATING ROOF | 10/01/92 | 102339.08 | 0.00 | 614.03 | 307.02 | 101418.03 |

* - Denotes retired asset

STI

12/09/92
3:01pm

Distribution by Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period - | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 134296 | TK 1009 CIRCULATION | 10/01/92 | 10527.83 | 0.00 | 105.27 | 52.64 | 10369.92 |
| 134297 | CTF NPOES CONTAINMENT SYSTEM | 10/01/92 | 24973.62 | 0.00 | 249.71 | 124.85 | 24599.06 |
| 134298 | TERM MAN (TERM AUTOMATION) | 11/01/92 | 180935.85 | 0.00 | 2714.03 | 2714.03 | 175507.79 |
| 134299 | DOCK 15 FACILITIES | 11/01/92 | 305748.67 | 0.00 | 1528.75 | 1528.74 | 302691.18 |
| 134300 | DOCK 15, 16 & 19 GANGWAYS | 11/01/92 | 6242.90 | 0.00 | 31.22 | 31.21 | 6180.47 |
| | Totals for: 211013000    212013000 | | 39549161.71 | 9925803.42 | 1261474.44 | 124338.40 | 28237545.45 |

General Ledger Asset Account: 215013000
    Accumulated Account: 216013000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period - | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 135007 | FORD BOOM TRUCK | 06/01/84 | 9066.81 | 8159.81 | 0.00 | 0.00 | 907.00 |
| *135009 | PICKUP TRUCK | 04/01/88 | 10884.27 | 9795.85 | 0.00 | 0.00 | 1088.42 |
| 135010 | CUSHMAN #344 UTILITY VEH | 12/01/89 | 5459.14 | 3411.97 | 1352.08 | 122.92 | 572.17 |
| 135012 | PLANT BOOM TRUCK | 01/01/90 | 10100.00 | 3645.96 | 1666.50 | 151.50 | 4636.04 |
| 135013 | UTILITY VEHICLE | 01/01/91 | 6930.50 | 2079.50 | 1905.89 | 173.26 | 2772.20 |
| 135014 | UTILITY VEHICLE | 08/01/91 | 4107.54 | 308.05 | 677.70 | 61.61 | 3060.18 |
| 135015 | 1992 FORD F-150 PICKUP | 05/01/92 | 12409.33 | 0.00 | 2171.62 | 310.23 | 9927.48 |
| | Totals for: 215013000    216013000 | | 58957.59 | 27400.79 | 7773.79 | 819.52 | 22963.49 |

Totals for -
Department Code: 13
Department Desc: TERMINAL 13

| | | | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| | | | 40035739.47 | 10124870.93 | 1289982.59 | 126987.59 | 28493898.36 |
| ** REPORT TOTALS ** | | | 40035739.47 | 10124870.93 | 1289982.59 | 126987.59 | 28493898.36 |

Notes :

1. This is a trial post
2. Adjustments taken this posting
3. Depreciation allocation for
    Final year assets : Spread over remaining life
        Retired assets : Adjustments taken this period
4. Assets meeting criteria for this report -    359 of 359
5. Reporting level - detail

* - Denotes retired asset

for 1 Period(s)
Periods Posted Year-to-Date: 12

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 112125 | OKIDATA 393+ | 01/01/91 | 1095.92 | 197.27 | 180.83 | 16.44 | 701.38 |
| 112126 | GATEWAY 2000 386/25-80MB | 03/01/91 | 3688.82 | 953.32 | 608.66 | 55.33 | 2471.51 |
| 112127 | OKIDATA OL800 008A0010917 | 04/01/91 | 1292.34 | 174.47 | 213.24 | 19.38 | 885.25 |
| 112128 | PHONE SYSTEM | 04/01/91 | 1859.02 | 250.97 | 306.74 | 27.88 | 1273.43 |
| 112129 | PANASONIC 650 FAX | 05/01/91 | 2613.16 | 313.58 | 431.17 | 39.20 | 1829.21 |
| 112130 | ENVIR OFFICE FURNITURE | 05/01/91 | 1499.05 | 78.69 | 123.67 | 11.24 | 1285.45 |
| 112131 | GATEWAY 2000 #186656 | 06/01/91 | 2395.00 | 251.53 | 395.27 | 35.93 | 1712.27 |
| 112132 | GATEWAY 2000 #112132 | 06/01/91 | 2395.00 | 251.53 | 395.27 | 35.93 | 1712.27 |
| 112133 | GATEWAY 2000 #162745 | 06/01/91 | 2395.00 | 251.53 | 395.27 | 35.93 | 1712.27 |
| 112134 | GATEWAY 2000 #162746 | 06/01/91 | 2395.00 | 251.53 | 395.27 | 35.93 | 1712.27 |
| 112135 | DELL 320-N NOTEBOOK | 08/01/91 | 4975.16 | 621.83 | 1368.02 | 124.37 | 2860.94 |
| 112136 | LCD PROJECTION PANEL | 09/01/91 | 1957.11 | 117.41 | 322.87 | 29.35 | 1487.48 |
| 112137 | G/W 486DX NOTEBOOK 120M DRIVE | 09/01/92 | 4110.00 | 0.00 | 184.95 | 61.65 | 3863.40 |
| 112138 | DELL 320N NOTEBOOK | 09/01/92 | 1730.11 | 0.00 | 77.86 | 25.95 | 1626.30 |
| 112139 | HP LASER PRINTER | 11/01/92 | 1596.69 | 0.00 | 23.95 | 23.94 | 1548.80 |
| | Totals for: 207011000    208011000 | | 268767.91 | 146962.63 | 20620.19 | 1837.17 | 99347.92 |

Totals for -
Department Code: 11
Department Desc: TERMINAL 11

| | | | 268767.91 | 146962.63 | 20620.19 | 1837.17 | 99347.92 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

Page
12/C?/?2
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr – Sec 179 & ITC | Depr Posted – Prior Periods | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 15 | Department Description: TERMINAL 15 | | | | | | |

General Ledger Asset Account: 202015000
    Accumulated Account: 203015000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 152001 | SAN ANTONIO—FURNITURE & FIXT | 11/01/71 | 1178.00 | 1060.00 | 0.00 | 0.00 | 118.00 |
| 152003 | DESK & CHAIR | 02/01/75 | 315.00 | 283.00 | 0.00 | 0.00 | 32.00 |
| 152005 | ICE BOX | 07/01/80 | 552.25 | 497.25 | 0.00 | 0.00 | 55.00 |
| 152006 | CANON PC-20 COPIER | 12/01/83 | 1387.33 | 1009.05 | 114.43 | 10.40 | 253.45 |
| 152008 | WHEELWRITER 5 TYPEWRITER – NEW | 09/01/85 | 1103.78 | 993.78 | 0.00 | 0.00 | 110.00 |
| 152009 | XEROX COPIER | 01/01/91 | 1688.12 | 303.86 | 278.54 | 25.32 | 1080.40 |
| 152010 | WHEELWRITER 30 | 09/01/91 | 1190.75 | 71.38 | 196.30 | 17.85 | 905.22 |
| | Totals for: 207015000    208015000 | | 7415.23 | 4218.32 | 589.27 | 53.57 | 2554.07 |

General Ledger Asset Account: 209015000
    Accumulated Account: 210015000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 154001 | SAN ANTONIO - PLANT/EQUIPMENT | 11/01/71 | 216811.00 | 196130.00 | 0.00 | 0.00 | 21681.00 |
| 154002 | OPW LOAD/STRAIN | 07/01/74 | 1627.00 | 1464.00 | 0.00 | 0.00 | 163.00 |
| 154003 | DRIVEWAY | 04/01/75 | 1362.00 | 1226.00 | 0.00 | 0.00 | 136.00 |
| 154004 | ANTI POLLUTION | 06/01/75 | 3333.00 | 3000.00 | 0.00 | 0.00 | 333.00 |
| 154005 | TANK DIKES | 08/01/75 | 11409.00 | 10268.00 | 0.00 | 0.00 | 1141.00 |
| 154006 | PORTABLE BUILDING | 08/01/76 | 1983.00 | 1785.00 | 0.00 | 0.00 | 198.00 |
| 154007 | CATH. SERVICES | 03/01/78 | 5634.00 | 5071.00 | 0.00 | 0.00 | 563.00 |
| 154008 | FIRE WALLS /DYKES | 06/01/79 | 7450.00 | 6705.00 | 0.00 | 0.00 | 745.00 |
| 154009 | DRIVEWAY | 11/01/79 | 15200.00 | 13680.00 | 0.00 | 0.00 | 1520.00 |
| 154010 | FIRE EXTINGUISHER | 12/01/80 | 1299.07 | 1169.07 | 0.00 | 0.00 | 130.00 |
| 154011 | CONVERT TO BOTTOM LOADING | 12/01/83 | 2164.20 | 2164.20 | 0.00 | 0.00 | 0.00 |
| 154012 | EXTENDED LIFE 011 | 08/01/87 | 8328.44 | 1530.99 | 317.75 | 28.89 | 6450.81 |
| 154013 | ST. IGNACE P & E | 05/01/82 | 19785.95 | 19785.95 | 0.00 | 0.00 | 0.00 |
| 154014 | EXTENDED LIFE 13 | 08/01/87 | 47214.05 | 8946.84 | 1856.89 | 168.81 | 36241.51 |
| 154015 | 67M BBL TANK - US GOV'T CONTRA | 10/01/87 | 243937.38 | 37322.43 | 8049.94 | 731.81 | 197833.20 |
| 154016 | 67M BBL TANK - US GOV'T CONTRA | 01/01/88 | 14000.00 | 2016.00 | 462.00 | 42.00 | 11480.00 |
| 154017 | 67M BBL TANK - US GOV'T CONTRA | 03/01/88 | 6500.00 | 897.00 | 214.50 | 19.50 | 5369.00 |
| 154018 | ADDITIVE INJECTOR | 12/01/89 | 7772.75 | 582.96 | 256.50 | 23.32 | 6909.97 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm
Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 154019 | SCULLY GROUNDHOG | 10/01/91 | 3654.24 | 54.82 | 201.01 | 18.27 | 3380.14 |
| 154020 | TANK 4 CATHODIC PROTECTION | 12/01/91 | 7500.00 | 80.36 | 883.93 | 80.36 | 6455.35 |
| 154021 | 4" HAMMONDS ADDITIVE INJECTOR | 02/01/92 | 8442.00 | 0.00 | 422.11 | 42.21 | 7977.68 |
| 154022 | OIL/WATER SEPERATOR | 05/01/92 | 12553.18 | 0.00 | 439.37 | 62.77 | 12051.04 |
| | Totals for: 211015000    212015000 | | 647960.26 | 312879.62 | 13104.00 | 1217.94 | 320758.70 |
| | Totals for - Department Code: 15 Department Desc: TERMINAL 15 | | 712790.44 | 333174.49 | 14506.42 | 1345.43 | 363764.10 |

* - Denotes retired asset

57S

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm
**Schedule 6.22**

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

**Department Code: 21    Department Description: TERMINAL-21**

**General Ledger Asset Account: 207021000**
**Accumulated Account: 208021000**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 212005 | VIDEO SURVEILLANCE | 10/01/81 | 4114.65 | 3703.65 | 0.00 | 0.00 | 411.00 |
| 212006 | OFFICE AIR CONDITIONER | 08/01/89 | 2473.00 | 537.88 | 204.02 | 18.55 | 1712.55 |
| 212007 | CANON NP-1010 COPIES | 08/01/90 | 1507.06 | 384.30 | 248.66 | 22.61 | 851.49 |
| 212008 | OFFICE FURNITURE | 01/01/91 | 1786.47 | 321.56 | 294.76 | 26.80 | 1143.35 |
| 212009 | EPSON LQ1500 83449 | 01/01/91 | 643.81 | 115.89 | 106.23 | 9.66 | 412.03 |
| 212010 | C.N. 286/8 IY1063S | 10/01/87 | 2806.75 | 1967.16 | 512.33 | 46.58 | 280.68 |

| Totals for: 207021000 | 208021000 | | 13331.74 | 7030.44 | 1366.00 | 124.20 | 4811.10 |

**General Ledger Asset Account: 209021000**
**Accumulated Account: 210021000**



**General Ledger Asset Account: 211021000**
**Accumulated Account: 212021000**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214001 | TERMINAL FAC. - PL & EQ | 10/01/78 | 13029.76 | 13029.76 | 0.00 | 0.00 | 0.00 |
| 214002 | EXTENDED LIFE 001 | 08/01/87 | 13192.53 | 2918.01 | 605.62 | 55.06 | 9614.24 |
| 214003 | INGERSOLL RAND PUMP | 02/01/80 | 1543.67 | 1543.67 | 0.00 | 0.00 | 0.00 |
| 214004 | EXTENDED LIFE 003 | 08/01/87 | 1735.97 | 365.79 | 75.92 | 6.90 | 1287.36 |
| 214005 | ANSUL WHEELED UNIT | 01/01/81 | 822.93 | 822.93 | 0.00 | 0.00 | 0.00 |
| 214006 | EXTENDED LIFE 005 | 08/01/87 | 1028.57 | 207.00 | 42.96 | 3.90 | 774.71 |
| 214007 | CATHODIC PROTECTION | 05/01/83 | 3882.45 | 3882.45 | 0.00 | 0.00 | 0.00 |
| 214008 | EXTENDED LIFE 007 | 08/01/87 | 12367.55 | 2257.45 | 468.53 | 42.59 | 9598.98 |
| 214009 | ALCOHOL SYSTEM | 12/01/83 | 1205.86 | 1205.86 | 0.00 | 0.00 | 0.00 |
| 214010 | EXTENDED LIFE 009 | 08/01/87 | 4640.94 | 853.04 | 177.05 | 16.09 | 3594.76 |
| 214011 | NEW 11000 BBL TANK | 08/01/84 | -14136.74 | 14136.74 | 0.00 | 0.00 | 0.00 |
| 214012 | EXTENDED LIFE 011 | 08/01/87 | 69636.15 | 11273.38 | 2339.75 | 212.71 | 55810.31 |
| 214013 | PLANT & EQUIP PURCHASE | 01/01/84 | 47793.46 | 47793.46 | 0.00 | 0.00 | 0.00 |
| 214014 | EXTENDED LIFE 013 | 08/01/87 | 185321.20 | 34830.63 | 7229.00 | 657.18 | 146604.39 |
| 214015 | PRODUCT RECOVERY UNIT | 04/01/85 | 522.38 | 522.38 | 0.00 | 0.00 | 0.00 |
| 214016 | EXTENDED LIFE 015 | 08/01/87 | 3457.40 | 587.50 | 121.94 | 11.08 | 2736.88 |
| 214017 | RACK CANOPY | 06/01/86 | 662.79 | 662.79 | 0.00 | 0.00 | 0.00 |
| 214018 | EXTENDED LIFE 017 | 08/01/87 | 9437.21 | 1550.83 | 321.87 | 29.26 | 7535.25 |
| 214019 | BUILD 30000 BBL TANK | 05/01/87 | 2405.73 | 2405.73 | 0.00 | 0.00 | 0.00 |
| 214020 | EXTENDED LIFE 019 | 08/01/87 | 168669.06 | 26775.88 | 5557.26 | 505.20 | 135830.72 |
| 214021 | FOAM TRAILER COMM FIRE | 11/01/87 | 9371.33 | 7028.50 | 1405.70 | 0.00 | 937.13 |
| 214022 | WATER COLLECTION & EVAP SYSTEM | 12/01/88 | 2227.72 | 247.28 | 73.52 | 6.68 | 1900.24 |
| 214023 | HIGH LEVEL ALARMS | 05/01/89 | 12072.86 | 1159.00 | 398.40 | 36.22 | 10479.24 |
| 214024 | IEECO VAPOR FLAIR | 05/01/89 | 79244.56 | 7369.74 | 2615.07 | 237.73 | 69022.02 |
| 214026 | SCULLY GROUNDING SYSTEM | 05/01/90 | 11815.41 | 1181.54 | 649.84 | 59.08 | 9924.95 |
| 214027 | DIESEL LOADING RACK | 01/01/91 | 167832.94 | 6041.99 | 5538.49 | 503.50 | 155748.96 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 214028 | 29000 BBL TANK | 07/01/91 | 349114.22 | 6284.06 | 11520.79 | 1047.34 | 330262.03 |
| 214029 | HIGH LEVEL SUCTION | 08/01/91 | 10000.00 | 250.00 | 550.00 | 50.00 | 9150.00 |
| 214030 | RVP TESTER | 08/01/91 | 11945.14 | 298.62 | 656.96 | 59.72 | 10929.84 |
| 214031 | CITY WATER HOOK UP | 02/01/92 | 8559.69 | 0.00 | 427.98 | 42.80 | 8088.91 |
| 214032 | LOADING RACK AUTOMATION | 04/01/92 | 170401.93 | 0.00 | 6816.09 | 852.01 | 162733.83 |
| 214033 | ADDITIVE SYSTEM | 04/01/92 | 105808.92 | 0.00 | 12697.06 | 1587.13 | 91524.73 |
| 214034 | LOAD RACK AUTO PART OF 214032 | 07/01/92 | 26117.37 | 0.00 | 652.93 | 130.58 | 25333.86 |
| 214035 | LOADING RACK HARDWARE | 09/01/92 | 43130.72 | 0.00 | 646.97 | 215.65 | 42268.10 |
| 214036 | PH 1 RACK & BLENDING SYSTEM | 11/01/92 | 171364.84 | 0.00 | 856.84 | 856.84 | 169651.16 |
| | Totals for: 211021000    212021000 | | 1738490.40 | 197486.01 | 62445.54 | 7225.25 | 1471332.60 |
| | Totals for - Department Code: 21 Department Desc: TERMINAL 21 | | 1779927.14 | 209764.83 | 64666.68 | 7427.10 | 1498068.53 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/52
3:08pm

**Schedule 6.22**

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period - | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Department Code: 22    Department Description: TERMINAL 22

General Ledger Asset Account: 202022000
       Accumulated Account: 203022000

| 222003 | FURNITURE & FIXTURES | 07/01/81 | 2876.87 | 2588.87 | 0.00 | 0.00 | 288.00 |
| 222006 | TELECOPY | 11/01/88 | 1763.16 | 1005.01 | 290.92 | 26.45 | 440.78 |
| 222007 | PROGRAMMABLE IBM TYPEWRITER | 10/01/89 | 1153.95 | 233.68 | 95.20 | 8.66 | 816.41 |
| 222008 | IBM PC TSFR FR DALLAS | 10/01/87 | 4000.00 | 3060.00 | 540.00 | 0.00 | 400.00 |
| | Totals for: 207022000    208022000 | | 9793.98 | 6887.56 | 926.12 | 35.11 | 1945.19 |

General Ledger Asset Account: 209022000
       Accumulated Account: 210022000

| 224001 | MACON GA - PLANT & EQUIPMENT | 08/01/73 | 333312.73 | 333312.73 | 0.00 | 0.00 | 0.00 |
| 224002 | EXTENDED LIFE 001 | 08/01/87 | 87794.27 | 18342.52 | 3806.94 | 346.08 | 65298.73 |
| 224003 | TANK WORK | 04/01/74 | 18841.22 | 18841.22 | 0.00 | 0.00 | 0.00 |
| 224004 | EXTENDED LIFE 003 | 08/01/87 | 5089.78 | 992.56 | 206.00 | 18.73 | 3872.49 |
| 224005 | CATH. PROT. RECT. | 06/01/74 | 1164.40 | 1164.40 | 0.00 | 0.00 | 0.00 |
| 224006 | EXTENDED LIFE 005 | 08/01/87 | 321.60 | 63.52 | 13.18 | 1.20 | 243.70 |
| 224007 | 2913 FT. 41/2 * | 02/01/75 | 6151.51 | 6151.51 | 0.00 | 0.00 | 0.00 |
| 224008 | EXTENDED LIFE 007 | 08/01/87 | 1750.49 | 353.51 | 73.37 | 6.67 | 1316.94 |
| 224009 | SLOP TANK | 09/01/77 | 2918.02 | 2918.02 | 0.00 | 0.00 | 0.00 |
| 224010 | EXTENDED LIFE 009 | 08/01/87 | 1192.98 | 230.24 | 47.79 | 4.34 | 910.61 |
| 224011 | CATHO SERVICES | 03/01/78 | 1108.37 | 1108.37 | 0.00 | 0.00 | 0.00 |
| 224012 | EXTENDED LIFE 011 | 08/01/87 | 493.63 | 92.09 | 19.11 | 1.74 | 380.69 |
| 224013 | EQUIPMENT | 04/01/79 | 3954.06 | 3954.06 | 0.00 | 0.00 | 0.00 |
| 224014 | EXTENDED LIFE 013 | 08/01/87 | 4481.94 | 945.16 | 196.17 | 17.83 | 3322.78 |
| 224015 | TANK | 04/01/79 | 82489.02 | 82489.02 | 0.00 | 0.00 | 0.00 |
| 224016 | EXTENDED LIFE 015 | 08/01/87 | 93487.98 | 19716.52 | 4092.11 | 372.01 | 69307.34 |
| 224017 | MANIFOLD/PIPING | 07/01/79 | 2613.84 | 2613.84 | 0.00 | 0.00 | 0.00 |
| 224018 | EXTENDED LIFE 017 | 08/01/87 | 3102.35 | 657.39 | 136.44 | 12.40 | 2296.12 |
| 224019 | TRUCK RACK - PIPING | 04/01/79 | 3750.00 | 3750.00 | 0.00 | 0.00 | 0.00 |
| 224020 | EXTENDED LIFE 019 | 08/01/87 | 4250.00 | 896.32 | 186.03 | 16.91 | 3150.74 |
| 224021 | POLYESTER BOTTOM ON TANK | 11/01/79 | 9024.25 | 9024.25 | 0.00 | 0.00 | 0.00 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 224022 | EXTENDED LIFE 021 | 08/01/87 | 10725.75 | 2273.48 | 471.85 | 42.90 | 7937.52 |
| 224023 | FORD TRACTOR | 08/01/80 | 3605.00 | 3244.00 | 0.00 | 0.00 | 361.00 |
| 224024 | 22,000 BBC TANK | 04/01/80 | 70022.60 | 70022.60 | 0.00 | 0.00 | 0.00 |
| 224025 | EXTENDED LIFE 024 | 08/01/87 | 99729.42 | 20306.49 | 4214.35 | 383.12 | 74826.46 |
| 224026 | 6" LINE FROM TANK 18 | 04/01/80 | 6342.16 | 6342.16 | 0.00 | 0.00 | 0.00 |
| 224027 | EXTENDED LIFE 026 | 08/01/87 | 9033.29 | 1839.13 | 381.71 | 34.70 | 6777.75 |
| 224028 | DRIVEWAY | 04/01/80 | 6652.94 | 6652.94 | 0.00 | 0.00 | 0.00 |
| 224029 | EXTENDED LIFE 028 | 08/01/87 | 9476.06 | 1929.37 | 400.44 | 36.40 | 7109.84 |
| 224030 | LOADING RACK | 12/01/80 | 4876.00 | 4876.00 | 0.00 | 0.00 | 0.00 |
| 224031 | EXTENDED LIFE 030 | 08/01/87 | 8126.43 | 1675.01 | 347.65 | 31.60 | 6072.17 |
| 224032 | METER | 06/01/81 | 1301.94 | 1301.94 | 0.00 | 0.00 | 0.00 |
| 224033 | EXTENDED LIFE 032 | 08/01/87 | 2233.56 | 436.91 | 90.68 | 8.24 | 1697.73 |
| 224034 | ALCOHOL SYSTEM | 07/01/81 | 21785.36 | 21785.36 | 0.00 | 0.00 | 0.00 |
| 224035 | EXTENDED LIFE 034 | 08/01/87 | 41879.04 | 8255.23 | 1713.35 | 155.76 | 31754.70 |
| 224036 | SPILL CONTAINMENT | 07/01/81 | 15457.17 | 15457.17 | 0.00 | 0.00 | 0.00 |
| 224037 | EXTENDED LIFE 036 | 08/01/87 | 29714.74 | 5857.37 | 1215.68 | 110.52 | 22531.17 |
| 224038 | 2-30,000 BBL TANKS | 10/01/81 | 129740.07 | 129740.07 | 0.00 | 0.00 | 0.00 |
| 224039 | EXTENDED LIFE 038 | 08/01/87 | 265658.33 | 52562.58 | 10909.21 | 991.75 | 201194.79 |
| 224040 | VAPOR RECOVERY | 12/01/81 | 66244.48 | 66244.48 | 0.00 | 0.00 | 0.00 |
| 224041 | EXTENDED LIFE 040 | 08/01/87 | 140781.01 | 27912.88 | 5793.24 | 526.66 | 106548.23 |
| 224042 | VAPOR RECOVERY | 07/01/82 | 13537.26 | 13537.26 | 0.00 | 0.00 | 0.00 |
| 224043 | EXTENDED LIFE 042 | 08/01/87 | 33806.14 | 6420.10 | 1332.48 | 121.13 | 25932.43 |
| 224044 | VAPOR RECOVERY | 10/01/82 | 593.91 | 593.91 | 0.00 | 0.00 | 0.00 |
| 224045 | EXTENDED LIFE 044 | 08/01/87 | 1590.11 | 303.02 | 62.89 | 5.72 | 1218.48 |
| 224046 | CATHODIC PROTECTION | 10/01/82 | 491.99 | 491.99 | 0.00 | 0.00 | 0.00 |
| 224047 | EXTENDED LIFE 046 | 08/01/87 | 1318.01 | 251.09 | 52.11 | 4.74 | 1010.07 |
| 224048 | SEPARATOR & PIPING | 10/01/82 | 3432.37 | 3432.37 | 0.00 | 0.00 | 0.00 |
| 224049 | EXTENDED LIFE 048 | 08/01/87 | 9191.84 | 1751.16 | 363.45 | 33.04 | 7044.19 |
| 224050 | CONNECT JP4,TKS 9 & 10 | 01/01/85 | 639.41 | 639.41 | 0.00 | 0.00 | 0.00 |
| 224051 | EXTENDED LIFE 050 | 08/01/87 | 3760.59 | 666.64 | 138.36 | 12.58 | 2943.01 |
| 224052 | VAREC GAUGES INSTALLED NEW | 06/01/85 | 12120.41 | 4937.25 | 687.46 | 62.50 | 6433.20 |
| 224053 | WIRING & MOUNTS VIDEO SYSTEM | 08/01/85 | 3922.48 | 1682.01 | 323.63 | 29.42 | 1887.42 |
| 224054 | METER STACK & PIPING - ALCOHOL | 10/01/85 | 833.59 | 833.59 | 0.00 | 0.00 | 0.00 |
| 224055 | EXTENDED LIFE 054 | 08/01/87 | 7249.43 | 1236.93 | 256.72 | 23.34 | 5732.44 |
| 224056 | MODIFY TK3 FOR JP4 USE | 11/01/86 | 2130.65 | 2130.65 | 0.00 | 0.00 | 0.00 |
| 224057 | EXTENDED LIFE 056 | 08/01/87 | 19513.55 | 3331.62 | 691.47 | 62.86 | 15427.60 |
| 224058 | WATER DRAIN & PUMP SYSTEM | 01/01/86 | 475.22 | 475.22 | 0.00 | 0.00 | 0.00 |
| 224059 | EXTENDED LIFE 058 | 08/01/87 | 4861.19 | 830.95 | 172.46 | 15.68 | 3842.10 |
| 224060 | CONCRETE TRUCK CIRCLE | 11/01/86 | 995.95 | 995.95 | 0.00 | 0.00 | 0.00 |
| 224061 | EXTENDED LIFE 060 | 08/01/87 | 22612.31 | 3726.83 | 773.49 | 70.32 | 18041.67 |
| 224062 | PIPING ON TANKS 18 & 19 | 01/01/87 | 400.26 | 400.26 | 0.00 | 0.00 | 0.00 |
| 224063 | EXTENDED LIFE 062 | 08/01/87 | 11797.30 | 1946.56 | 404.00 | 36.73 | 9410.01 |
| 224064 | OIL/WATER SEPARATOR FOR T/T | 05/01/87 | 890.82 | 890.82 | 0.00 | 0.00 | 0.00 |
| 224065 | EXTENDED LIFE 064 | 08/01/87 | 62456.41 | 9914.84 | 2057.80 | 187.07 | 50296.70 |
| 224066 | GATE/CONCRETE TURNAROUND | 02/01/89 | 42000.00 | 4410.00 | 1386.00 | 126.00 | 36078.00 |
| 224067 | CONCRETE TRUCK CIRCLE | 04/01/89 | 27249.42 | 2697.70 | 899.23 | 81.75 | 23570.74 |
| 224068 | TANK 2 CONE ROOF | 07/01/89 | 46503.84 | 4185.35 | 1534.63 | 139.51 | 40644.35 |
| 224069 | BRUSH HOG | 08/01/89 | 656.25 | 285.47 | 108.29 | 9.84 | 252.65 |
| 224070 | CONCRETE EXTENSION AT ENTRANCE | 12/01/89 | 5320.00 | 399.00 | 175.56 | 15.96 | 4729.48 |
| 224071 | CATHODIC PROTECTION | 07/01/90 | 48000.00 | 4320.00 | 2640.00 | 240.00 | 40800.00 |
| 224072 | CCTV VIDEO SYSTEM | 10/01/90 | 4678.97 | 526.38 | 386.02 | 35.09 | 3731.48 |
| 224073 | TK 1 CONE ROOF/FIBERGLASS BOTT | 12/01/90 | 86032.40 | 3355.26 | 2839.07 | 258.10 | 79579.97 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Page
12/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End * Net Book Value |
|---|---|---|---|---|---|---|---|
| 224074 | SCULLY GROUND/VAPOR HOOK UP | 01/01/91 | 10519.63 | 631.18 | 578.58 | 52.60 | 9257.27 |
| 224075 | 2 PIPELINE RECTIFIERS | 01/01/91 | 5260.00 | 315.60 | 289.30 | 26.30 | 4628.80 |
| 224076 | 30,000 GAL TANK,FLOATER,METER | 06/01/91 | 13337.00 | 320.09 | 440.12 | 40.01 | 12536.78 |
| 224077 | DIKE P/L MANIFOLD | 02/01/92 | 5000.00 | 0.00 | 250.00 | 25.00 | 4725.00 |
| 224078 | CONTROL VALVES | 09/01/92 | 14141.84 | 0.00 | 212.13 | 70.71 | 13859.00 |
| 224079 | LOADING RACK/ABOVE GRD PIPING | 10/01/92 | 169986.23 | 0.00 | 1699.85 | 849.92 | 167436.46 |
|  | Totals for: 211022000       212022000 |  | 2307984.56 | 1039197.88 | 55070.40 | 5755.48 | 1207960.80 |

Totals for -
Department Code: 22
Department Desc: TERMINAL 22

| | | | 2395196.35 | 1065984.96 | 57128.79 | 5893.52 | 1266189.08 |

* - Denotes retired asset

STS

Distribution By Department: Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:03pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 23 | Department Description: TERMINAL 23 | | | | | | |

General Ledger Asset Account: 202023000
Accumulated Account: 203023000

| 232001 | MOUNDVILLE ALA—F & F | 11/01/71 | 437.00 | 393.00 | 0.00 | 0.00 | 44.00 |
| 232002 | DESK | 02/01/73 | 260.67 | 234.67 | 0.00 | 0.00 | 26.00 |
| 232003 | IBM SELECTRIC II TYPEWRITER -N | 01/01/85 | 780.00 | 702.00 | 0.00 | 0.00 | 78.00 |
| | Totals for: 207023000 | 208023000 | 1477.67 | 1329.67 | 0.00 | 0.00 | 148.00 |

General Ledger Asset Account: 211023000
Accumulated Account: 212023000

| 234001 | MOUNDVILLE – PLANT & EQUIPMENT | 11/01/71 | 40688.00 | 36619.00 | 0.00 | 0.00 | 4069.00 |
| 234002 | PLANT & EQUIPMENT | 06/01/73 | 27647.89 | 27647.89 | 0.00 | 0.00 | 0.00 |
| 234003 | EXTENDED LIFE 002 | 08/01/87 | 7046.11 | 1436.26 | 298.09 | 27.10 | 5284.66 |
| 234004 | EQUIPMENT | 08/01/73 | 8521.00 | 7669.00 | 0.00 | 0.00 | 852.00 |
| 234005 | TRACTOR/MOWER | 09/01/81 | 5196.61 | 4676.61 | 0.00 | 0.00 | 520.00 |
| 234006 | 60,000 BB TANK FROM ST. IGNACE | 05/01/82 | 17718.75 | 17718.75 | 0.00 | 0.00 | 0.00 |
| 234007 | EXTENDED LIFE 006 | 08/01/87 | 42281.25 | 12326.33 | 2558.30 | 232.57 | 27164.05 |
| 234008 | USED 60,000 BBL TANK & FILTERS | 08/01/84 | 125029.44 | 125029.44 | 0.00 | 0.00 | 0.00 |
| 234009 | EXTENDED LIFE 008 | 08/01/87 | 615885.21 | 108769.29 | 22574.76 | 2052.25 | 482488.91 |
| 234010 | EXPAND OFFICE | 01/01/85 | 1780.27 | 1780.27 | 0.00 | 0.00 | 0.00 |
| 234011 | EXTENDED LIFE 010 | 08/01/87 | 10470.81 | 1856.16 | 385.24 | 35.02 | 8194.39 |
| 234012 | 16 X 24 UTILITY BUILDING | 03/01/86 | 154.57 | 154.57 | 0.00 | 0.00 | 0.00 |
| 234013 | EXTENDED LIFE 012 | 08/01/87 | 1785.43 | 292.87 | 60.78 | 5.53 | 1426.25 |
| 234014 | TRACTOR, BUSH-HOG & TRAILER | 10/01/86 | 5921.00 | 1748.56 | 305.31 | 27.75 | 3839.38 |
| 234015 | PIPE TANK 50004 INTO JP—4 SYST | 12/01/86 | 691.36 | 691.36 | 0.00 | 0.00 | 0.00 |
| 234016 | EXTENDED LIFE 015 | 08/01/87 | 17744.87 | 2926.26 | 607.34 | 55.21 | 14156.06 |
| 234017 | McTIGHE SEPARATOR | 02/01/83 | 669.06 | 669.06 | 0.00 | 0.00 | 0.00 |
| 234018 | EXTENDED LIFE 017 | 08/01/87 | 1974.62 | 377.70 | 78.38 | 7.13 | 1511.41 |
| 234019 | ADDITIVE INJECTOR | 12/01/89 | 7069.11 | 529.44 | 232.95 | 21.18 | 6275.54 |
| 234020 | TK 5601 CONE ROOF PANTOON | 05/01/90 | 49194.02 | 2951.64 | 1623.40 | 147.58 | 44471.40 |
| 234021 | TANK 3005 DOME | 11/01/90 | 46920.00 | 1970.64 | 1548.36 | 140.76 | 43260.24 |
| 234022 | JP-5 FILTERS & PUMP | 12/01/90 | 82063.86 | 3200.49 | 2708.11 | 246.19 | 75909.07 |
| 234023 | 1200 GPM FILTER/SEPERATOR | 01/01/91 | 11192.04 | 671.52 | 615.56 | 55.96 | 9849.00 |
| 234024 | TK 5504 CONE ROOF INT FLOATER | 08/01/91 | 54953.13 | 824.30 | 1813.47 | 164.86 | 52150.55 |
| 234025 | ASPHALT DRIVE-MAIN RD TO GATE | 11/01/91 | 5635.00 | 56.34 | 309.90 | 28.17 | 5240.59 |
| | Totals for: 211023000 | 212023000 | 1188223.45 | 362593.75 | 35719.95 | 3247.26 | 786662.50 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For  1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for - | | | | | | | |
| Department Code: 23 | | | 1216251.33 | 363923.42 | 35719.95 | 3247.26 | 813360.70 |
| Department Desc: TERMINAL 23 | | | | | | | |

" - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for  1 Period(s)
Periods Posted Year-to-Date: 12

11:09/31
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 24      Department Description: TERMINAL 24

General Ledger Asset Account: 202024000
             Accumulated Account: 203024000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242006 | CHAIR | 11/01/78 | 353.00 | 318.00 | 0.00 | 0.00 | 35.00 |
| 242010 | DESK & CHAIR | 06/01/79 | 560.50 | 504.50 | 0.00 | 0.00 | 56.00 |
| 242011 | FAX MACHINE | 10/01/90 | 1170.00 | 263.25 | 193.06 | 17.55 | 696.15 |
| 242012 | XEROX COPIER | 07/01/92 | 1497.39 | 0.00 | 112.28 | 22.46 | 1362.65 |
| | Totals for: 207024000    208024000 | | 3580.89 | 1085.75 | 305.33 | 40.01 | 2149.80 |

General Ledger Asset Account: 209024000
             Accumulated Account: 210024000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244001 | WINONA PLANT & EQUIPMENT | 09/01/73 | 143967.88 | 143967.88 | 0.00 | 0.00 | 0.00 |
| 244002 | EXTENDED LIFE 001 | 08/01/87 | 39032.12 | 8324.27 | 1727.68 | 157.06 | 28823.11 |
| 244003 | VALVES | 04/01/74 | 1106.00 | 995.00 | 0.00 | 0.00 | 111.00 |
| 244004 | DOCK | 08/01/74 | 7536.30 | 7536.30 | 0.00 | 0.00 | 0.00 |
| 244005 | | 08/01/87 | 2163.70 | 439.36 | 91.18 | 8.29 | 1624.87 |
| 244006 | TNKCR LOAD RACK I1 | 12/01/74 | 6641.08 | 6641.08 | 0.00 | 0.00 | 0.00 |
| 244007 | EXTENDED LIFE 006 | 08/01/87 | 1824.92 | 359.92 | 74.70 | 6.79 | 1383.51 |
| 244008 | LOADING DOCK | 10/01/75 | 2030.47 | 2030.47 | 0.00 | 0.00 | 0.00 |
| 244009 | EXTENDED LIFE 008 | 08/01/87 | 567.53 | 104.49 | 21.69 | 1.97 | 439.38 |
| 244010 | DRIVEWAY | 07/01/75 | 3324.12 | 3324.12 | 0.00 | 0.00 | 0.00 |
| 244011 | EXTENDED LIFE 010 | 08/01/87 | 991.88 | 190.23 | 39.48 | 3.59 | 758.58 |
| 244012 | FERTILIER CONV. | 10/01/76 | 20005.17 | 20005.17 | 0.00 | 0.00 | 0.00 |
| 244013 | EXTENDED LIFE 012 | 08/01/87 | 5844.83 | 1028.41 | 213.45 | 19.40 | 4583.57 |
| 244014 | LOADING RACK I2 | 11/01/76 | 1129.00 | 1016.00 | 0.00 | 0.00 | 113.00 |
| 244015 | FIBERGLASS TANK | 01/01/77 | 26847.29 | 26847.29 | 0.00 | 0.00 | 0.00 |
| 244016 | EXTENDED LIFE 015 | 08/01/87 | 8195.71 | 1480.11 | 307.19 | 27.93 | 6380.48 |
| 244017 | 25 HP SCOT PUMP | 01/01/77 | 1077.00 | 969.00 | 0.00 | 0.00 | 108.00 |
| 244018 | METERS | 03/01/77 | 10704.70 | 10704.70 | 0.00 | 0.00 | 0.00 |
| 244019 | EXTENDED LIFE 018 | 08/01/87 | 3367.30 | 577.20 | 119.80 | 10.89 | 2659.41 |
| 244020 | CATHODIC PROTECTION | 11/01/77 | 7151.30 | 7151.30 | 0.00 | 0.00 | 0.00 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

11:29/93
3:08pm

Schedule 6.27

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 244021 | EXTENDED LIFE 020 | 08/01/87 | 2230.70 | 380.63 | 79.00 | 7.18 | 1763.89 |
| 244022 | SMITH METERS | 05/01/78 | 1694.89 | 1694.89 | 0.00 | 0.00 | 0.00 |
| 244023 | EXTENDED LIFE 022 | 08/01/87 | 585.11 | 98.58 | 20.46 | 1.85 | 464.21 |
| 244024 | TANKS | 12/01/78 | 179073.78 | 179073.78 | 0.00 | 0.00 | 0.00 |
| 244025 | EXTENDED LIFE 024 | 08/01/87 | 188267.22 | 41829.49 | 8681.59 | 789.24 | 136966.90 |
| 244026 | SCOTT PUMP | 04/01/79 | 601.21 | 601.21 | 0.00 | 0.00 | 0.00 |
| 244027 | EXTENDED LIFE 026 | 08/01/87 | 630.79 | 131.93 | 27.38 | 2.49 | 468.99 |
| 244028 | NEW METERS | 04/01/79 | 1206.67 | 1206.67 | 0.00 | 0.00 | 0.00 |
| 244029 | EXTENDED LIFE 028 | 08/01/87 | 1267.33 | 264.82 | 54.96 | 5.00 | 942.55 |
| 244030 | CATH. PROTECTION EQUIPMENT | 05/01/79 | 799.39 | 799.39 | 0.00 | 0.00 | 0.00 |
| 244031 | EXTENDED LIFE 030 | 08/01/87 | 850.61 | 178.12 | 36.97 | 3.36 | 632.16 |
| 244032 | SECURITY LIGHTS | 06/01/79 | 1949.76 | 1949.76 | 0.00 | 0.00 | 0.00 |
| 244033 | EXTENDED LIFE 032 | 08/01/87 | 2102.24 | 440.96 | 91.52 | 8.32 | 1561.44 |
| 244034 | PUMP | 06/01/79 | 607.41 | 607.41 | 0.00 | 0.00 | 0.00 |
| 244035 | EXTENDED LIFE 034 | 08/01/87 | 654.59 | 137.32 | 28.50 | 2.59 | 486.18 |
| 244036 | TANK BOTTOM | 07/01/79 | 13056.41 | 13056.41 | 0.00 | 0.00 | 0.00 |
| 244037 | EXTENDED LIFE 036 | 08/01/87 | 14193.59 | 2979.58 | 618.40 | 56.22 | 10539.39 |
| 244038 | EQUIPMENT | 07/01/79 | 756.30 | 756.30 | 0.00 | 0.00 | 0.00 |
| 244039 | EXTENDED LIFE 038 | 08/01/87 | 822.70 | 172.69 | 35.84 | 3.26 | 610.91 |
| 244040 | BACKFILL | 07/01/79 | 617.02 | 617.02 | 0.00 | 0.00 | 0.00 |
| 244041 | EXTENDED LIFE 040 | 08/01/87 | 670.66 | 140.72 | 29.20 | 2.66 | 498.08 |
| 244042 | CATHODIC PROTECTION EQUIPMENT | 08/01/79 | 1049.64 | 1049.64 | 0.00 | 0.00 | 0.00 |
| 244043 | EXTENDED LIFE 042 | 08/01/87 | 1150.36 | 241.71 | 50.17 | 4.56 | 853.92 |
| 244044 | PILINGS | 08/01/80 | 6033.81 | 6033.81 | 0.00 | 0.00 | 0.00 |
| 244045 | EXTENDED LIFE 044 | 08/01/87 | 7491.19 | 1506.13 | 312.59 | 28.42 | 5644.05 |
| 244046 | AIR TANK | 01/01/80 | 652.87 | 652.87 | 0.00 | 0.00 | 0.00 |
| 244047 | EXTENDED LIFE 046 | 08/01/87 | 726.95 | 153.00 | 31.75 | 2.89 | 539.31 |
| 244048 | TRACTOR/MOWER | 07/01/81 | 4748.00 | 4273.00 | 0.00 | 0.00 | 475.00 |
| 244049 | TRACTOR SNOW BLOWER | 10/01/81 | 1607.68 | 1446.68 | 0.00 | 0.00 | 161.00 |
| 244050 | CROSS TIE TKS 1, 2 &3 | 01/01/86 | 1494.92 | 1494.92 | 0.00 | 0.00 | 0.00 |
| 244051 | EXTENDED LIFE 050 | 08/01/87 | 8793.08 | 1559.70 | 323.50 | 29.41 | 6881.47 |
| 244052 | INSTALL RECIRC. LINES ALL TKS | 12/01/85 | 1279.40 | 1279.40 | 0.00 | 0.00 | 0.00 |
| 244053 | EXTENDED LIFE 052 | 08/01/87 | 12367.80 | 2112.86 | 438.51 | 39.87 | 9776.56 |
| 244054 | METER & TKS PIPING TO LOAD RAC | 01/01/86 | 1733.61 | 1733.61 | 0.00 | 0.00 | 0.00 |
| 244055 | EXTENDED LIFE 054 | 08/01/87 | 17731.20 | 3031.21 | 629.12 | 57.19 | 14013.68 |
| 244056 | REPLACE BOOM & HOIST/BARGE UNL | 08/01/86 | 715.32 | 715.32 | 0.00 | 0.00 | 0.00 |
| 244057 | EXTENDED LIFE 056 | 08/01/87 | *12001.68 | 1974.61 | 409.82 | 37.26 | 9579.99 |
| 244058 | RAIL SIDING & LOADING RACK | 06/01/87 | 401.90 | 401.90 | 0.00 | 0.00 | 0.00 |
| 244059 | EXTENDED LIFE 058 | 08/01/87 | 85335.70 | 13561.29 | 2814.61 | 255.87 | 68703.93 |
| 244060 | SEWER LINE FOR OFFICE | 07/01/87 | 29.17 | 29.17 | 0.00 | 0.00 | 0.00 |
| 244061 | EXTENDED LIFE 060 | 08/01/87 | 6193.33 | 984.22 | 204.27 | 18.57 | 4986.27 |
| 244062 | CATHODIC PROTECTION | 12/01/87 | 13232.00 | 1945.10 | 436.65 | 39.70 | 10810.55 |
| 244063 | FIBERGLASS BOTTOM TK 5 | 06/01/89 | 23071.61 | 2145.67 | 761.36 | 69.22 | 20095.36 |
| 244064 | RACK CANOPY | 01/01/91 | 6611.96 | 396.72 | 363.66 | 33.06 | 5818.52 |
| 244065 | LOADING RACK COVER | 06/01/91 | 10600.00 | 371.00 | 583.00 | 53.00 | 9593.00 |
| 244066 | GLASS BOTTOM TK 2401 | 08/01/92 | 28500.00 | 0.00 | 570.00 | 142.50 | 27787.50 |
| | Totals for: 211024000    212024000 | | 959699.86 | 539902.52 | 20228.00 | 1929.62 | 397639.72 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For  1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for – | | | | | | | |
| Department Code: 24 | | | 1007340.07 | 570968.02 | 21165.67 | 2027.11 | 413179.27 |
| Department Desc: TERMINAL 24 | | | | | | | |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 26 | Department Description: TERMINAL 26 | | | | | | |
| General Ledger Asset Account: 207026000 | | | | | | | |
| Accumulated Account: 208026000 | | | | | | | |
| 262001 MILWAUKEE FURNITURE | | 09/01/90 | 1000.00 | 120.00 | 82.50 | 7.50 | 790.00 |
| 262002 IBM 30-E21 286 23-7749889 | | 01/01/91 | 1156.65 | 416.39 | 190.79 | 17.34 | 532.13 |
| 262003 FAX & COPIER | | 06/01/91 | 1453.85 | 153.75 | 241.61 | 21.96 | 1046.53 |
| 262004 2nd HALF FURN #262001 | | 01/01/91 | 2764.00 | 248.80 | 228.07 | 20.73 | 2266.40 |
| Totals for: 207026000 | 208026000 | | 6384.50 | 938.94 | 742.97 | 67.53 | 4635.06 |
| General Ledger Asset Account: 209026000 | | | | | | | |
| Accumulated Account: 210026000 | | | | | | | |

████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████████████████████
████████████████████████

██████████████████████
███████████

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 264001 MILWAUKEE PLANT & EQUIP | 09/01/90 | 97899.20 | 4699.16 | 3230.67 | 293.70 | 89675.67 |
| 264002 TK 2 FLOATING ROOF | 06/01/91 | 80075.08 | 1681.57 | 2642.46 | 240.22 | 75510.83 |
| 264003 ORIG EQUIP PURCHASE | 06/01/91 | 16814.02 | 353.10 | 554.88 | 50.44 | 15855.60 |
| 264004 ORIG EQUIP PURCHASE | 06/01/91 | 22976.12 | 482.49 | 758.19 | 68.93 | 21666.51 |
| 264005 TK 4 & 7 FLOAT ROOF | 06/01/91 | 111730.06 | 2346.33 | 3687.09 | 335.19 | 105361.44 |
| 264006 TK 4 & 7 FLOAT ROOF | 06/01/91 | 114009.72 | 2394.20 | 3762.32 | 342.03 | 107511.17 |
| 264007 VAPOR RECOVERY | 06/01/91 | 5398.01 | 188.96 | 296.94 | 26.99 | 4885.12 |
| 264008 VAPOR RECOVERY | 06/01/91 | 26506.62 | 927.72 | 1457.84 | 132.53 | 23988.53 |
| 264009 TK 2 FLOATING ROOF | 06/01/91 | 28484.11 | 598.18 | 939.99 | 85.45 | 26860.49 |
| 264010 2nd HALF EQUIP #264001 | 01/01/91 | 125356.03 | 4512.80 | 4126.73 | 376.07 | 116330.43 |
| 264011 2nd HALF ORIG #264004 | 06/01/91 | 10808.00 | 226.96 | 356.66 | 32.42 | 10191.96 |
| 264012 2nd HALF VAPOR REC #264008 | 06/01/91 | 27677.00 | 968.68 | 1522.22 | 138.38 | 25047.72 |
| 264013 2nd HALF MISC #264006 | 06/01/91 | 12020.00 | 252.42 | 396.66 | 36.06 | 11334.86 |
| 264014 TERM PURCHASE - VAPOR | 01/01/92 | 10905.08 | 0.00 | 359.85 | 32.71 | 10512.52 |
| 264015 ALCOHOL. PIPING & PUMP OVERHAUL | 01/01/92 | 17892.96 | 0.00 | 984.13 | 89.47 | 16819.36 |
| Totals for: 211026000 | 212026000 | 708552.00 | 19632.57 | 25086.63 | 2280.59 | 661552.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for - | | | | | | |
| Department Code: 26 | 757738.99 | 22047.82 | 27242.06 | 2476.52 | 705972.59 |
| Department Desc: TERMINAL 26 | | | | | |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Department Code: 27    Department Description: TERMINAL 27

General Ledger Asset Account: 202027000
        Accumulated Account: 203027000

| 272004 | CALCULATOR | 08/01/80 | 252.00 | 227.00 | 0.00 | 0.00 | 25.00 |
| 272009 | DESK & CHAIR | 08/01/82 | 839.90 | 711.82 | 44.08 | 0.00 | 84.00 |
| 272010 | ELECTRIC TYPEWRITER NEW | 06/01/85 | 1076.35 | 968.35 | 0.00 | 0.00 | 108.00 |
| 272011 | CENTRAL HEAT & A.C. | 12/01/86 | 2684.34 | 1228.08 | 221.46 | 20.13 | 1214.67 |
| 272012 | NEW COPY MACHINE | 10/01/87 | 1559.27 | 596.44 | 128.65 | 11.69 | 822.49 |

| Totals for: 207027000 | 208027000 | | 6411.86 | 3731.69 | 394.19 | 31.82 | 2254.16 |

General Ledger Asset Account: 209027000
        Accumulated Account: 210027000

| 274001 | TANKS | 03/01/74 | 177125.35 | 177125.35 | 0.00 | 0.00 | 0.00 |
| 274002 | EXTENDED LIFE 001 | 08/01/87 | 57574.65 | 12552.40 | 2605.21 | 236.84 | 42180.20 |
| 274003 | PUMP VALVE/PIPE | 03/01/74 | 18904.32 | 18904.32 | 0.00 | 0.00 | 0.00 |
| 274004 | EXTENDED LIFE 003 | 08/01/87 | 6145.68 | 1339.97 | 278.11 | 25.28 | 4502.32 |
| 274005 | LOADING RACKS | 03/01/74 | 3395.41 | 3395.41 | 0.00 | 0.00 | 0.00 |
| 274006 | EXTENDED LIFE 005 | 08/01/87 | 1104.59 | 240.93 | 50.00 | 4.55 | 809.11 |
| 274007 | FENCING | 03/01/74 | 4527.21 | 4527.21 | 0.00 | 0.00 | 0.00 |
| 274008 | EXTENDED LIFE 007 | 08/01/87 | 1472.79 | 321.23 | 66.67 | 6.06 | 1078.83 |
| 274009 | ELECTRICAL | 04/01/76 | 1389.00 | 1250.00 | 0.00 | 0.00 | 139.00 |
| 274010 | 8" LINE CONNECT | 04/01/77 | 4142.53 | 4142.53 | 0.00 | 0.00 | 0.00 |
| 274011 | EXTENDED LIFE 010 | 08/01/87 | 1462.47 | 265.72 | 55.15 | 5.01 | 1136.59 |
| 274012 | CATHODIC PROT. | 03/01/77 | 1566.86 | 1566.86 | 0.00 | 0.00 | 0.00 |
| 274013 | EXTENDED LIFE 012 | 08/01/87 | 607.14 | 114.88 | 23.84 | 2.17 | 466.25 |
| 274014 | PLANT & EQUIPMENT | 03/01/78 | 856.86 | 856.86 | 0.00 | 0.00 | 0.00 |
| 274015 | EXTENDED LIFE 014 | 08/01/87 | 356.14 | 64.92 | 13.47 | 1.23 | 276.52 |
| 274016 | BOTTOM TANKS | 01/01/79 | 14410.69 | 14410.69 | 0.00 | 0.00 | 0.00 |
| 274017 | EXTENDED LIFE 016 | 08/01/87 | 6289.31 | 1164.71 | 241.73 | 21.98 | 4860.89 |
| 274018 | ATC UNIT | 07/01/79 | 18239.75 | 18239.75 | 0.00 | 0.00 | 0.00 |
| 274019 | EXTENDED LIFE 018 | 08/01/87 | 7735.42 | 1334.98 | 277.07 | 25.19 | 6099.18 |
| 274020 | POLYESTER BOTTOM | 03/01/80 | 18804.04 | 18804.04 | 0.00 | 0.00 | 0.00 |
| 274021 | EXTENDED LIFE 020 | 08/01/87 | 9366.96 | 1607.17 | 333.57 | 30.32 | 7395.90 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For  1 Period(s)
Periods Posted Year-to-Date: 12

Page    of
12/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 274022 | POLYESTER BOTTOM | 08/01/80 | 22993.54 | 22993.54 | 0.00 | 0.00 | 0.00 |
| 274023 | EXTENDED LIFE 022 | 08/01/87 | 10859.96 | 1834.14 | 380.67 | 34.61 | 8610.54 |
| 274024 | JP-4 UNLOADING FAC. | 10/01/81 | 599.83 | 599.83 | 0.00 | 0.00 | 0.00 |
| 274025 | EXTENDED LIFE 024 | 08/01/87 | 542.33 | 99.56 | 20.66 | 1.88 | 420.23 |
| 274026 | MOUNTED PUMP & MOTORS | 05/01/82 | 7974.42 | 7974.42 | 0.00 | 0.00 | 0.00 |
| 274027 | EXTENDED LIFE 026 | 08/01/87 | 19028.36 | 3605.86 | 748.39 | 68.03 | 14606.08 |
| 274028 | CONTAINMENT & O/W SEPARATOR | 12/01/83 | 4637.69 | 4637.69 | 0.00 | 0.00 | 0.00 |
| 274029 | EXTENDED LIFE 028 | 08/01/87 | 17848.65 | 3280.88 | 680.94 | 61.90 | 13824.93 |
| 274030 | TK 9.GLASS BTM.FLT PAN.CONE RO | 07/01/85 | 12042.02 | 12042.02 | 0.00 | 0.00 | 0.00 |
| 274031 | EXTENDED LIFE 030 | 08/01/87 | 90716.71 | 15446.94 | 3205.97 | 291.45 | 71772.35 |
| 274032 | BOTTOM LOADING RACK | 10/01/85 | 5143.75 | 5143.75 | 0.00 | 0.00 | 0.00 |
| 274033 | EXTENDED LIFE 032 | 08/01/87 | 44734.86 | 7632.54 | 1584.11 | 144.01 | 35374.20 |
| 274034 | TRAFFIC SIGNAL | 01/01/86 | 12600.00 | 4252.50 | 649.69 | 59.06 | 7638.75 |
| 274035 | IMP ADDITIVE INJECTION & LOAD | 05/01/86 | 3472.91 | 3472.91 | 0.00 | 0.00 | 0.00 |
| 274036 | EXTENDED LIFE 035 | 08/01/87 | 45919.00 | 7541.41 | 1565.20 | 142.29 | 36670.10 |
| 274037 | PURCHASE USED MATERIALS - MATR | 09/01/86 | 1451.10 | 1451.10 | 0.00 | 0.00 | 0.00 |
| 274038 | EXTENDED LIFE 037 | 08/01/87 | 26690.70 | 4393.96 | 911.96 | 82.90 | 21301.88 |
| 274039 | RELOCATE & INSTALL PIPELINE | 09/01/86 | 395.00 | 395.00 | 0.00 | 0.00 | 0.00 |
| 274040 | EXTENDED LIFE 039 | 08/01/87 | 7265.49 | 1196.08 | 248.24 | 22.57 | 5798.60 |
| 274041 | CONCRETE ENTRANCE ROADWAY | 10/01/86 | 126.59 | 126.59 | 0.00 | 0.00 | 0.00 |
| 274042 | EXTENDED LIFE 041 | 08/01/87 | 2573.41 | 423.90 | 87.98 | 8.00 | 2053.53 |
| 274043 | OIL/WATER SEPARATOR - GOVT | 07/01/87 | 80.83 | 80.83 | 0.00 | 0.00 | 0.00 |
| 274044 | EXTENDED LIFE 043 | 08/01/87 | 17162.09 | 2727.34 | 566.05 | 51.46 | 13817.24 |
| 274045 | INTERNAL FLOATER & SEAL SEAMS | 10/01/87 | 98322.21 | 15043.30 | 3244.63 | 294.97 | 79739.31 |
| 274046 | RIDING TRACTOR & MOWER | 03/01/86 | 2493.75 | 2244.75 | 0.00 | 0.00 | 249.00 |
| 274047 | CONCRETE PAD - FILLSTAND | 01/01/88 | 9766.08 | 1406.32 | 322.28 | 29.30 | 8008.18 |
| 274048 | MODIFY & REPAIR TANK 80155 | 01/01/88 | 80056.52 | 11529.57 | 2642.19 | 240.20 | 65654.56 |
| 274049 | MODIFY & REPAIR TANK 90155 | 03/01/88 | 6571.04 | 906.81 | 216.85 | 19.71 | 5427.67 |
| 274050 | CONE ROOF TANK 10054 | 02/01/89 | 164942.62 | 17318.97 | 5443.10 | 494.83 | 141685.72 |
| 274051 | CONCRETE EXTENSION | 06/01/89 | 6000.00 | 558.00 | 198.00 | 18.00 | 5226.00 |
| 274052 | DIKE ADDITIVE TANKS | 11/01/89 | 4725.00 | 368.55 | 155.92 | 14.18 | 4186.35 |
| 274053 | ADDITIVE INJECTOR | 11/01/89 | 7366.43 | 574.58 | 243.09 | 22.10 | 6526.66 |
| 274054 | AUTO TEMP COMP-2 METERS | 12/01/89 | 3393.12 | 254.48 | 111.97 | 10.18 | 3016.49 |
| 274055 | DRIVEWAY EXT #1 | 05/01/90 | 8000.00 | 800.00 | 440.00 | 40.00 | 6720.00 |
| 274056 | DRIVEWAY EXT #2 | 08/01/90 | 10000.00 | 850.00 | 550.00 | 50.00 | 8550.00 |
| 274057 | ATC JP-4 METERS | 09/01/90 | 2042.99 | 163.44 | 112.36 | 10.22 | 1756.97 |
| 274058 | 1200 GPM FILTER SYSTEM | 07/01/91 | 5812.20 | 174.37 | 319.69 | 29.06 | 5289.08 |
| 274059 | DRIVEWAY EXT #3 | 11/01/92 | 8000.00 | 0.00 | 40.00 | 40.00 | 7920.00 |
| | Totals for: 211027000        212027000 | | 1127839.37 | 445775.86 | 28634.76 | 2639.54 | 650789.21 |

Totals for -
Department Code: 27
Department Desc: TERMINAL 27

| | | | 1154085.30 | 452414.06 | 29069.02 | 2675.00 | 669927.22 |

* - Denotes retired asset

STS

Construction By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| **Department Code: 29** | **Department Description: TERMINAL 29** | | | | | | |
| General Ledger Asset Account: 207029000 | | | | | | | |
| Accumulated Account: 208029000 | | | | | | | |
| 292005 | RCA | 02/01/79 | 396.98 | 356.98 | 0.00 | 0.00 | 40.00 |
| 292006 | VIDEO SURVEILLANCE | 07/01/81 | 874.50 | 787.50 | 0.00 | 0.00 | 87.00 |
| 292007 | FURNITURE & EQUIPMENT | 07/01/81 | 2583.43 | 2325.43 | 0.00 | 0.00 | 258.00 |
| 292009 | IBM SELECTRIC | 11/01/83 | 943.51 | 693.76 | 77.87 | 7.08 | 164.80 |
| 292010 | NEW HAYES SMART MODEM 1200 | 07/01/84 | 529.95 | 476.95 | 0.00 | 0.00 | 53.00 |
| *292013 | OLME 102 CRT (TRF FROM DALLAS) | 06/01/83 | 600.00 | 540.00 | 0.00 | 0.00 | 60.00 |
| 292014 | OLME 102 CRT (TRF FROM DALLAS) | 06/01/83 | 600.00 | 540.00 | 0.00 | 0.00 | 60.00 |
| 292017 | EPSON EQUITY II+ A024307 | 06/01/88 | 1800.34 | 1161.22 | 297.06 | 27.00 | 315.06 |
| 292018 | PC UPGRADE | 08/01/88 | 696.60 | 428.42 | 114.94 | 10.45 | 142.79 |
| 292019 | EPSON LQ1000 1S043367 | 01/01/89 | 528.94 | 285.63 | 87.28 | 7.93 | 148.10 |
| 292020 | FAX MACHINE | 01/01/89 | 2114.70 | 1141.94 | 348.93 | 31.72 | 592.11 |
| 292021 | IBM SEL. III | 04/01/82 | 1032.15 | 905.88 | 23.27 | 0.00 | 103.00 |
| | Totals for: 207029000   208029000 | | 12701.10 | 9643.71 | 949.35 | 84.18 | 2023.86 |
| General Ledger Asset Account: 209029000 | | | | | | | |
| Accumulated Account: 210029000 | | | | | | | |



| General Ledger Asset Account: 211029000 | | | | | | | |
| Accumulated Account: 212029000 | | | | | | | |
| 294001 | STOCKTON PL. & EQ. | 04/01/77 | 6415.34 | 6415.34 | 0.00 | 0.00 | 0.00 |
| 294002 | EXTENDED LIFE 001 | 08/01/87 | 4521.66 | 1035.75 | 214.97 | 19.54 | 3351.40 |
| 294003 | 6" PIPELINE | 04/01/77 | 2440.98 | 2440.98 | 0.00 | 0.00 | 0.00 |
| 294004 | EXTENDED LIFE 003 | 08/01/87 | 1759.02 | 394.28 | 81.83 | 7.44 | 1275.47 |
| 294005 | TANK & PAD | 04/01/77 | 22441.91 | 22441.91 | 0.00 | 0.00 | 0.00 |
| 294006 | EXTENDED LIFE 005 | 08/01/87 | 16167.09 | 3623.47 | 752.04 | 68.37 | 11723.21 |
| 294007 | TERMINAL FAC. | 01/01/78 | 388142.30 | 388142.30 | 0.00 | 0.00 | 0.00 |
| 294008 | EXTENDED LIFE 007 | 08/01/87 | 331888.70 | 76521.90 | 15881.90 | 1443.81 | 238041.09 |
| 294009 | TANKS | 12/01/78 | 177686.61 | 177686.61 | 0.00 | 0.00 | 0.00 |
| 294010 | EXTENDED LIFE 009 | 08/01/87 | 165130.39 | 36119.60 | 7496.52 | 681.50 | 120832.77 |
| 294011 | EQUIP RCA | 02/01/79 | 18545.14 | 18545.14 | 0.00 | 0.00 | 0.00 |
| 294012 | EXTENDED LIFE 011 | 08/01/87 | 16644.86 | 3623.29 | 752.01 | 68.36 | 12201.20 |
| 294013 | TRUCK RACKS | 05/01/79 | 73862.71 | 73862.71 | 0.00 | 0.00 | 0.00 |
| 294014 | EXTENDED LIFE 013 | 08/01/87 | 86927.29 | 18406.67 | 3820.25 | 347.30 | 64353.07 |
| 294015 | TANK & EQUIPMENT | 11/01/79 | 115835.25 | 115835.25 | 0.00 | 0.00 | 0.00 |

* - Denotes retired asset

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 294016 | EXTENDED LIFE 015 | 08/01/87 | 133389.83 | 25349.24 | 6091.35 | 553.76 | 102395.48 |
| 294017 | CLOSED CIRCUIT TV | 05/01/80 | 11982.84 | 8373.43 | 659.07 | 59.92 | 2890.42 |
| 294018 | VAPOR RECOVERY | 06/01/80 | 32190.54 | 32190.54 | 0.00 | 0.00 | 0.00 |
| 294019 | EXTENDED LIFE 018 | 08/01/87 | 47661.38 | 9735.40 | 2020.55 | 183.69 | 35721.74 |
| 294020 | GASAHOL SYSTEM | 08/01/80 | 7752.51 | 7752.51 | 0.00 | 0.00 | 0.00 |
| 294021 | EXTENDED LIFE 020 | 08/01/87 | 11936.99 | 2445.85 | 507.63 | 46.15 | 8937.36 |
| 294022 | TANK CONSTRUCTION | 01/01/80 | 114108.66 | 114108.66 | 0.00 | 0.00 | 0.00 |
| 294023 | EXTENDED LIFE 022 | 08/01/87 | 153399.47 | 32903.77 | 6829.08 | 620.83 | 113045.79 |
| 294024 | HIGHLEVEL ALARMS | 08/01/80 | 7597.06 | 7597.06 | 0.00 | 0.00 | 0.00 |
| 294025 | EXTENDED LIFE 024 | 08/01/87 | 11697.96 | 2396.76 | 497.44 | 45.22 | 8758.53 |
| 294026 | YARD LIGHTS | 08/01/80 | 1508.46 | 1508.46 | 0.00 | 0.00 | 0.00 |
| 294027 | EXTENDED LIFE 026 | 08/01/87 | 2321.94 | 475.76 | 98.74 | 8.98 | 1738.46 |
| 294028 | STORAGE BUILDING | 09/01/81 | 1814.70 | 1814.70 | 0.00 | 0.00 | 0.00 |
| 294029 | EXTENDED LIFE 028 | 08/01/87 | 1593.30 | 291.10 | 60.42 | 5.49 | 1236.29 |
| 294030 | OVERFLOW SLOTS #20.21.22.23 | 01/01/86 | 1190.75 | 1190.75 | 0.00 | 0.00 | 0.00 |
| 294031 | EXTENDED LIFE 030 | 08/01/87 | 7004.25 | 1241.53 | 257.67 | 23.43 | 5481.62 |
| 294032 | 10000 GAL SUMP TK SYTEM | 01/01/86 | 10641.33 | 10641.33 | 0.00 | 0.00 | 0.00 |
| 294033 | EXTENDED LIFE 032 | 08/01/87 | 62589.18 | 11095.11 | 2302.76 | 209.34 | 48981.97 |
| 294034 | TEXACO TK PURCH (5 TKS) | 01/01/86 | 18866.06 | 18866.06 | 0.00 | 0.00 | 0.00 |
| 294035 | EXTENDED LIFE 034 | 08/01/87 | 110905.93 | 19660.17 | 4080.41 | 370.95 | 86794.40 |
| 294036 | CONVERT TK 18 TO CONE ROOF | 06/01/86 | 1965.36 | 1965.36 | 0.00 | 0.00 | 0.00 |
| 294037 | EXTENDED LIFE 036 | 08/01/87 | 14161.11 | 2409.60 | 500.11 | 45.46 | 11205.94 |
| 294038 | CONVERT TANKS 17 & 19 TO CONE | 08/01/86 | 4071.36 | 4071.36 | 0.00 | 0.00 | 0.00 |
| 294039 | EXTENDED LIFE 038 | 08/01/87 | 32118.46 | 5472.73 | 1135.85 | 103.26 | 25406.62 |
| 294040 | OIL/WATER SEPARATOR | 06/01/87 | 419.20 | 419.20 | 0.00 | 0.00 | 0.00 |
| 294041 | EXTENDED LIFE 040 | 08/01/87 | 44295.56 | 7035.58 | 1460.21 | 132.75 | 35667.02 |
| 294042 | SCULLY SYSTEM/EMERG SHUT OFF | 06/01/87 | 694.84 | 694.84 | 0.00 | 0.00 | 0.00 |
| 294043 | EXTENDED LIFE 042 | 08/01/87 | 73422.18 | 11661.86 | 2420.39 | 220.03 | 59119.90 |
| 294044 | REROUTE RECEIPT LINES | 06/01/87 | 153.30 | 153.30 | 0.00 | 0.00 | 0.00 |
| 294045 | EXTENDED LIFE 044 | 08/01/87 | 16197.83 | 2572.75 | 533.97 | 48.54 | 13042.57 |
| 294046 | MCTIGHE OIL/WATER SEPERATOR | 11/01/87 | 7235.98 | 1085.41 | 238.79 | 21.71 | 5890.07 |
| 294047 | COMMUNITY ADDITIVE SYSTEM | 12/01/87 | 56853.02 | 8357.40 | 1876.15 | 170.56 | 46448.91 |
| 294048 | RETROFIT TK 16 SATURATE | 12/01/87 | 7345.25 | 1079.76 | 242.39 | 22.04 | 6001.06 |
| 294049 | HIGH PRESSURE WASHER | 12/01/87 | 3286.00 | 2415.21 | 542.19 | 0.00 | 328.60 |
| 294050 | ULTRASONIC THICKNESS GAUGE | 09/01/88 | 1438.50 | 863.10 | 237.35 | 21.58 | 316.47 |
| 294051 | CONVERT TK 22 TO PREMIUM | 10/01/88 | 20217.10 | 2365.41 | 667.17 | 60.65 | 17123.87 |
| 294052 | DIKE REPLACEMENT | 01/01/89 | 48594.38 | 5247.12 | 1603.29 | 145.75 | 41598.22 |
| 294053 | TERMINAL EXPANSION | 06/01/89 | 330387.80 | 30726.06 | 10902.80 | 991.16 | 287767.78 |
| 294054 | VAPOR PRESSURE LAB. | 01/01/90 | 5573.01 | 668.76 | 306.51 | 27.87 | 4569.87 |
| 294055 | ABOVE GRND TK PIPING & WALKWAY | 05/01/90 | 117189.12 | 7031.35 | 3867.24 | 351.57 | 105938.96 |
| 294056 | DRAINAGE COLL TANK | 11/01/90 | 101073.59 | 7075.15 | 5559.05 | 505.37 | 87934.02 |
| 294057 | TKS 29/30 STAIRS-PLATFORM | 04/01/91 | 5240.85 | 235.84 | 288.25 | 26.20 | 4690.56 |
| 294058 | PETROLAB VAPOR PRESSURE TESTERS | 06/01/91 | 11945.14 | 418.06 | 656.96 | 59.72 | 10810.40 |
| 294059 | CATHOTIC PROTECTION | 07/01/91 | 19483.00 | 584.50 | 1071.58 | 97.42 | 17729.50 |
| 294060 | TK 20 & 26 PIPING | 08/01/91 | 17403.68 | 435.10 | 957.23 | 87.02 | 15924.33 |
| 294061 | IFR SEALS TK 1501 & 1502 | 11/01/91 | 95077.02 | 950.77 | 5229.22 | 475.38 | 88421.65 |
| 294062 | ELECTRIC MODS RACK AUTOMATION | 03/01/92 | 195453.81 | 0.00 | 8795.44 | 977.27 | 185681.10 |
| 294063 | ELECTRONIC RACK EQUIPMENT | 03/01/92 | 133827.00 | 0.00 | 6022.20 | 669.13 | 127135.67 |
| 294064 | LOADING RACK AUTOMATION | 04/01/92 | 60175.53 | 0.00 | 2407.00 | 300.88 | 57467.65 |
| 294065 | ADDITIVE SYSTEM | 06/01/92 | 137082.28 | 0.00 | 4112.48 | 685.41 | 132284.39 |

* - Denotes retired asset

STS        Distribution By Department - Accumula: : Depreciation       12/09/3:
               For 1 Period(s)            3:08pm
            Periods Posted Year-to-Date: 12        Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| Totals for: 211029000 | 212029000 | | 3746023.63 | 1364718.96 | 114038.46 | 11010.81 | 2256255.40 |
| Totals for -<br>Department Code: 29<br>Department Desc: TERMINAL 29 | | | 3898020.76 | 1444733.71 | 118193.99 | 11386.47 | 2313706.59 |

* - Denotes retired asset

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

11/29/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| Department Code: 31 | Department Description: TERMINAL 31 | | | | | | |
| General Ledger Asset Account: 207031000 | | | | | | | |
| Accumulated Account: 208031000 | | | | | | | |
| 312001 | TUCSON, AZ-VIDIO_EQUIPMENT | 04/01/81 | 4637.78 | 4173.73 | 0.05 | 0.00 | 464.00 |
| 312002 | IBM SELECTRIC III NEW | 05/01/85 | 409.43 | 368.43 | 0.00 | 0.00 | 41.00 |
| 312003 | VCR & 2 VCR CAMERAS | 11/01/87 | 3054.15 | 1145.30 | 251.96 | 22.91 | 1633.98 |
| 312004 | CN 286 IY10380 & FX286 5022928 | 01/01/88 | 1423.02 | 1024.57 | 234.80 | 21.34 | 142.31 |
| 312005 | XEROX COPIER | 04/01/88 | 834.60 | 281.67 | 68.85 | 6.26 | 477.82 |
| 312006 | COLOR MONITOR | 08/01/89 | 347.09 | 150.99 | 57.27 | 5.21 | 133.62 |
| | Totals for: 207031000 · 208031000 | | 10706.07 | 7144.69 | 612.93 | 55.72 | 2892.73 |
| General Ledger Asset Account: 209031000 | | | | | | | |
| Accumulated Account: 210031000 | | | | | | | |
| 314001 | TUCSON AZ - PLANT & EQUIP | 06/01/77 | 43593.77 | 43593.77 | 0.00 | 0.00 | 0.00 |
| 314002 | EXTENDED LIFE 001 | 08/01/87 | 31406.23 | 7039.06 | 1460.94 | 132.81 | 22773.42 |
| 314003 | 4 USED TANKS | 06/01/78 | 55392.85 | 55392.85 | 0.00 | 0.00 | 0.00 |
| 314004 | EXTENDED LIFE 003 | 08/01/87 | 41937.15 | 8889.69 | 1845.03 | 167.73 | 31034.70 |
| 314005 | 2 NEW TANKS | 06/01/78 | 77809.14 | 77809.14 | 0.00 | 0.00 | 0.00 |
| 314006 | EXTENDED LIFE 005 | 08/01/87 | 58908.86 | 12487.25 | 2591.69 | 235.61 | 43594.31 |
| 314007 | FENCE | 06/01/78 | 1384.28 | 1384.28 | 0.00 | 0.00 | 0.00 |
| 314008 | EXTENDED LIFE 007 | 08/01/87 | 1047.72 | 222.15 | 46.11 | 4.19 | 775.27 |
| 314009 | PLANT & EQUIPMENT | 06/01/78 | 111381.32 | 111381.32 | 0.00 | 0.00 | 0.00 |
| 314010 | EXTENDED LIFE 009 | 08/01/87 | 84026.10 | 17875.10 | 3709.92 | 337.27 | 62403.81 |
| 314011 | CATHODIC PROTECTION | 04/01/83 | 2802.71 | 2802.71 | 0.00 | 0.00 | 0.00 |
| 314012 | EXTENDED LIFE 011 | 08/01/87 | 8695.65 | 1586.99 | 329.38 | 29.94 | 6749.34 |
| 314013 | FIRE EQUIPMENT | 08/01/83 | 1266.14 | 1266.14 | 0.00 | 0.00 | 0.00 |
| 314014 | EXTENDED LIFE 013 | 08/01/87 | 4361.29 | 798.84 | 165.80 | 15.07 | 3381.58 |
| 314015 | PIPING TO TK 6 | 10/01/83 | 957.63 | 957.63 | 0.00 | 0.00 | 0.00 |
| 314016 | EXTENDED LIFE 015 | 08/01/87 | 3483.37 | 639.22 | 132.67 | 12.06 | 2699.42 |
| 314017 | ROOF DRAIN TK NO. 6 | 12/01/83 | 762.99 | 762.99 | 0.00 | 0.00 | 0.00 |
| 314018 | EXTENDED LIFE 017 | 08/01/87 | 2936.51 | 539.77 | 112.03 | 10.18 | 2274.53 |
| 314019 | COMMUNITY FIRE PROTECTION | 06/01/84 | 4089.55 | 4089.55 | 0.00 | 0.00 | 0.00 |
| 314020 | EXTENDED LIFE 019 | 08/01/87 | 18869.42 | 3327.24 | 690.56 | 62.78 | 14788.84 |
| 314021 | UPGRADE SEALS IN TANKS 5 & 6 | 12/01/84 | 2276.72 | 2276.72 | 0.00 | 0.00 | 0.00 |
| 314022 | EXTENDED LIFE 021 | 08/01/87 | 12901.28 | 2285.32 | 474.31 | 43.12 | 10098.53 |
| 314023 | JP-4 MODIFICATIONS | 09/01/85 | 3286.17 | 3286.17 | 0.00 | 0.00 | 0.00 |
| 314024 | EXTENDED LIFE 023 | 08/01/87 | 27193.93 | 4636.72 | 962.33 | 87.49 | 21507.39 |
| 314025 | TK 17 AND DIKE WORK | 10/01/85 | 8495.28 | 8495.28 | 0.00 | 0.00 | 0.00 |

* - Denotes retired asset

SIS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & IIC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End * Net Book Value |
|---|---|---|---|---|---|---|---|
| 314026 | EXTENDED LIFE 025 | 08/01/87 | 73883.20 | 12605.79 | 2616.30 | 237.84 | 58423.27 |
| 314027 | GROUND SYSTEM - FIBER OPTICS & | 03/01/86 | 670.69 | 670.69 | 0.00 | 0.00 | 0.00 |
| 314028 | EXTENDED LIFE 027 | 08/01/87 | 7746.43 | 1270.60 | 263.71 | 23.97 | 6188.15 |
| 314029 | VAPOR SYSTEM-LOADING RACK | 03/01/86 | 249.01 | 249.01 | 0.00 | 0.00 | 0.00 |
| 314030 | EXTENDED LIFE 029 | 08/01/87 | 2875.99 | 471.66 | 97.89 | 8.90 | 2297.54 |
| 314031 | COMMUNITY ADDITIVE SYSTEM | 08/01/87 | 9501.39 | 1510.72 | 313.55 | 28.50 | 7648.62 |
| 314032 | WATER COLLECTION & EVAP SYSTEM | 10/01/88 | 13901.67 | 1626.50 | 458.76 | 41.70 | 11774.71 |
| 314033 | VAPOR CONTROL UNIT/PIPING | 10/01/88 | 44527.36 | 8682.83 | 2449.00 | 222.64 | 33172.89 |
| 314034 | JP-4 RACK/VAPOR CONTROL | 05/01/89 | 9039.97 | 1446.40 | 497.20 | 45.20 | 7051.17 |
| 314035 | DOME TANK 5 & 6 | 10/01/89 | 37673.85 | 3061.59 | 1243.24 | 113.02 | 33266.00 |
| 314036 | HIGH LEVEL ALARMS | 01/01/91 | 15057.34 | 903.44 | 828.15 | 75.29 | 13250.46 |
| 314037 | 8" PIPELINE MANIFOLD | 08/01/91 | 11934.00 | 298.36 | 656.40 | 59.67 | 10919.57 |
| | Totals for: 211031000        212031000 | | 836626.96 | 406613.49 | 21944.97 | 1994.98 | 406073.52 |
| | Totals for - Department Code: 31 Department Desc: TERMINAL 31 | | 870366.18 | 427138.72 | 23063.11 | 2096.63 | 418067.72 |

* - Denotes retired asset

STS

12/09/92
3:08pm

Schedule 6:21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted - This Period - | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 34      Department Description: TERMINAL 34

General Ledger Asset Account: 202034000
         Accumulated Account: 203034000



| 342001 | CHILLICOTHE, IL-VIDIO EQUIPMEN | 12/01/81 | 12393.19 | 11154.19 | 0.00 | 0.00 | 1239.00 |
| 342002 | PC COMPUTER | 06/01/88 | 1890.00 | 1219.06 | 311.85 | 28.35 | 330.75 |
| 342003 | PC UPGRADE HYUNDAI | 08/01/88 | 594.00 | 365.31 | 98.01 | 8.91 | 121.77 |
| 342004 | EPSON EQUITY II COMPUTER | 09/01/89 | 2549.48 | 1070.79 | 420.67 | 38.24 | 1019.78 |

Totals for: 207034000     208034000             17426.67   13809.34   830.53   75.50   2711.30

General Ledger Asset Account: 209034000
         Accumulated Account: 210034000

| 344001 | CHILLICOTHE, IL - EQUIPMENT | 01/01/79 | 270375.00 | 270375.00 | 0.00 | 0.00 | 0.00 |
| 344002 | EXTENDED LIFE 001 | 08/01/87 | 289625.00 | 60696.69 | 12597.43 | 1145.22 | 215185.66 |
| 344003 | 17000 BBL TANK | 03/01/79 | 5196.23 | 5196.23 | 0.00 | 0.00 | 0.00 |
| 344004 | EXTENDED LIFE 003 | 08/01/87 | 5413.77 | 1130.88 | 234.71 | 21.34 | 4026.84 |
| 344005 | TANK MODIFICATIONS | 07/01/79 | 37167.88 | 37167.88 | 0.00 | 0.00 | 0.00 |
| 344006 | EXTENDED LIFE 005 | 08/01/87 | 40865.93 | 8591.17 | 1783.07 | 162.10 | 30329.59 |
| 344007 | TANK MODIFICATIONS | 12/01/79 | 7154.80 | 7154.80 | 0.00 | 0.00 | 0.00 |
| 344008 | EXTENDED LIFE 007 | 08/01/87 | 8444.58 | 1788.65 | 371.23 | 33.75 | 6250.95 |
| 344009 | PUMP & MOTOR | 01/01/80 | 921.74 | 921.74 | 0.00 | 0.00 | 0.00 |
| 344010 | EXTENDED LIFE 009 | 08/01/87 | 1104.26 | 234.16 | 48.60 | 4.42 | 817.08 |
| 344011 | TANK CONVERSION | 08/01/80 | 7741.44 | 7741.44 | 0.00 | 0.00 | 0.00 |
| 344012 | EXTENDED LIFE 011 | 08/01/87 | 10690.38 | 2170.88 | 450.56 | 40.96 | 8027.98 |
| 344013 | 30,000 BBL TANK | 09/01/81 | 108454.48 | 108454.48 | 0.00 | 0.00 | 0.00 |
| 344014 | EXTENDED LIFE 013 | 08/01/87 | 217417.49 | 42964.98 | 8917.26 | 810.56 | 164724.59 |
| 344015 | TANK FARM IMPROVEMENTS | 07/01/81 | 3596.12 | 3596.12 | 0.00 | 0.00 | 0.00 |
| 344016 | EXTENDED LIFE 015 | 08/01/87 | 6913.54 | 1362.77 | 282.84 | 25.71 | 5242.22 |
| 344017 | VAPOR RECOVERY | 12/01/81 | 63366.32 | 63366.32 | 0.00 | 0.00 | 0.00 |
| 344018 | EXTENDED LIFE 017 | 08/01/87 | 135429.95 | 26860.30 | 5574.78 | 506.80 | 102488.07 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr. Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 344019 | VAPOR RECOVERY | 05/01/82 | 2510.67 | 2510.67 | 0.00 | 0.00 | 0.00 |
| 344020 | EXTENDED LIFE 019 | 08/01/87 | 5991.21 | 1135.35 | 235.64 | 21.42 | 4598.80 |
| 344021 | 2-6000 GAL TANKS | 07/01/82 | 1153.99 | 1153.99 | 0.00 | 0.00 | 0.00 |
| 344022 | EXTENDED LIFE 021 | 08/01/87 | 2881.93 | 547.22 | 113.58 | 10.32 | 2210.81 |
| 344023 | CONTAINMENT & O/W SEPARATOR | 12/01/83 | 3635.21 | 3635.21 | 0.00 | 0.00 | 0.00 |
| 344024 | EXTENDED LIFE 023 | 08/01/87 | 13990.44 | 2571.65 | 533.74 | 48.52 | 10836.53 |
| 344025 | NEW ALCOHOL TANK FOR STEWART | 02/01/85 | 1850.04 | 1850.04 | 0.00 | 0.00 | 0.00 |
| 344026 | EXTENDED LIFE 025 | 08/01/87 | 11205.14 | 2005.60 | 416.26 | 37.84 | 8846.44 |
| 344027 | USED TANK FROM AG CHEM-AMMONIA | 03/01/56 | 11617.00 | 11617.00 | 0.00 | 0.00 | 0.00 |
| 344028 | EXTEND PAVED TRUCK TURNAROUND | 06/01/85 | 847.06 | 847.06 | 0.00 | 0.00 | 0.00 |
| 344029 | EXTENDED LIFE 028 | 08/01/87 | 6103.11 | 1038.53 | 215.55 | 19.59 | 4829.44 |
| 344030 | ETHANOL INSTAL (PEKIN ENERGY) | 06/01/85 | 1968.44 | 1968.44 | 0.00 | 0.00 | 0.00 |
| 344031 | EXTENDED LIFE 030 | 08/01/87 | 14182.70 | 2413.36 | 500.88 | 45.54 | 11222.92 |
| 344032 | 30,000 GAL NATURAL GAS TANK | 10/01/86 | 2409.26 | 2409.26 | 0.00 | 0.00 | 0.00 |
| 344033 | EXTENDED LIFE 032 | 08/01/87 | 20953.06 | 3575.02 | 741.99 | 67.45 | 16568.60 |
| 344034 | AG CHEM 30,000 BB TANK TRANSFE | 11/01/59 | 6650.00 | 6650.00 | 0.00 | 0.00 | 0.00 |
| 344035 | ALCOHOL SYSTEM | 09/01/81 | 2858.27 | 2858.27 | 0.00 | 0.00 | 0.00 |
| 344036 | EXTENDED LIFE 035 | 06/01/87 | 5262.97 | 1034.65 | 214.74 | 19.52 | 3994.06 |
| 344037 | METER | 04/01/81 | 2309.89 | 2309.89 | 0.00 | 0.00 | 0.00 |
| 344038 | EXTENDED LIFE 037 | 08/01/87 | 3897.11 | 761.56 | 158.06 | 14.37 | 2963.12 |
| 344039 | STUART OIL RAFFINATE | 10/01/87 | 27540.29 | 4213.66 | 908.83 | 82.62 | 22335.18 |
| 344040 | CONTAINMENT LOADING RACK | 07/01/88 | 3367.00 | 424.24 | 111.11 | 10.10 | 2821.55 |
| 344041 | CEMENT TRUCK TURN AROUND | 07/01/88 | 10260.00 | 1292.76 | 338.58 | 30.78 | 8597.88 |
| 344042 | DIKE SEALING | 09/01/89 | 78564.57 | 6599.42 | 2592.63 | 235.69 | 69136.83 |
| 344043 | CATHODIC PROTECTION | 01/01/92 | 39000.00 | 0.00 | 2145.00 | 195.00 | 36660.00 |
| 344044 | RVP TESTER | 05/01/92 | 12817.18 | 0.00 | 448.59 | 64.08 | 12304.51 |

Totals for: 211034000        212034000

| | | | 1513806.45 | 715197.34 | 39935.66 | 3653.80 | 755019.65 |
|---|---|---|---|---|---|---|---|

Totals for -
Department Code: 34
Department Desc: TERMINAL 34

| | | | 1705208.64 | 752446.33 | 42386.84 | 3876.63 | 907498.84 |
|---|---|---|---|---|---|---|---|

* - Denotes retired asset

SIS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

11/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr – Sec 179 & ITC – | Depr Posted – Prior Periods – | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 35      Department Description: TERMINAL 35

General Ledger Asset Account: 202035000
    Accumulated Account: 203035000



| 352001 | INDIANAPOLIS. IN-FURNITURE | 02/01/80 | 1732.00 | 1559.00 | 0.00 | 0.00 | 173.00 |
| 352002 | TYPEWRITER | 04/01/80 | 259.83 | 233.83 | 0.00 | 0.00 | 26.00 |
| 352004 | USED ADDRESSOGRAPH | 04/01/81 | 364.00 | 327.89 | 0.11 | 0.00 | 36.00 |
| 352005 | C.N. 286/8 IY10382 | 06/01/88 | 2950.56 | 1503.11 | 486.84 | 44.26 | 916.35 |
| 352006 | XEROX 5012 MARATHON COPIER | 08/01/91 | 1476.30 | 110.69 | 243.52 | 22.14 | 1099.95 |
| | Totals for: 207035000   208035000 | | 6782.69 | 4134.52 | 730.47 | 66.40 | 1851.30 |

General Ledger Asset Account: 209035000
    Accumulated Account: 210035000



| 354001 | INDIANAPOLIS - PLANT & EQUIPME | 02/01/80 | 209041.71 | 209041.71 | 0.00 | 0.00 | 0.00 |
| 354002 | EXTENDED LIFE 001 | 08/01/87 | -287486.29 | 61790.27 | 12824.40 | 1165.85 | 211705.77 |
| 354003 | IMPROVEMENTS | 09/01/80 | 19453.68 | 19453.68 | 0.00 | 0.00 | 0.00 |
| 354004 | EXTENDED LIFE 003 | 08/01/87 | 30648.00 | 6268.72 | 1301.05 | 118.28 | 22859.95 |
| 354005 | PORTABLE SHED | 09/01/80 | 2453.10 | 2453.10 | 0.00 | 0.00 | 0.00 |
| 354006 | EXTENDED LIFE 006 | 08/01/87 | 1966.90 | 374.17 | 77.66 | 7.05 | 1508.01 |
| 354007 | ALCOHOL TANK | 06/01/81 | 4331.89 | 4331.89 | 0.00 | 0.00 | 0.00 |
| 354008 | EXTENDED LIFE 007 | 08/01/87 | 7456.81 | 1459.31 | 302.88 | 27.53 | 5667.09 |
| 354009 | VAPOR RECOVERY SYSTEM | 09/01/81 | 17138.53 | 17138.53 | 0.00 | 0.00 | 0.00 |
| 354010 | EXTENDED LIFE 009 | 08/01/87 | 31138.88 | 6116.12 | 1269.38 | 115.40 | 23637.98 |
| 354011 | TANK FARM IMPROVEMENTS | 09/01/81 | 13328.89 | 13328.89 | 0.00 | 0.00 | 0.00 |
| 354012 | EXTENDED LIFE 011 | 08/01/87 | 24217.82 | 4756.71 | 987.24 | 89.75 | 18384.12 |
| 354013 | LOADING RACK | 12/01/81 | 32711.74 | 32711.74 | 0.00 | 0.00 | 0.00 |
| 354014 | EXTENDED LIFE 013 | 08/01/87 | 58796.41 | 11540.39 | 2395.18 | 217.74 | 44643.10 |
| 354015 | OIL & WATER SEPARATOR | 12/01/81 | 4130.94 | 4130.94 | 0.00 | 0.00 | 0.00 |
| 354016 | EXTENDED LIFE 015 | 08/01/87 | 7424.06 | 1457.28 | 302.45 | 27.50 | 5636.83 |
| 354017 | TRUCK RACK | 12/01/81 | 2322.27 | 2322.27 | 0.00 | 0.00 | 0.00 |

" - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/0...3
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 354018 | EXTENDED LIFE 017 | 08/01/87 | 5541.33 | 1105.40 | 229.42 | 20.86 | 4185.65 |
| 354019 | VIDEO SURVEILLANCE SYSTEM | 05/01/82 | 18149.92 | 9869.04 | 935.85 | 85.08 | 7259.95 |
| 354020 | RACK MODIF AND PIPELINE CHG | 03/01/85 | 1354.86 | 1354.86 | 0.00 | 0.00 | 0.00 |
| 354021 | EXTENDED LIFE 020 | 08/01/87 | 8612.14 | 1462.32 | 303.50 | 27.59 | 6818.73 |
| 354023 | PURCHASE NEARBY TERM AT INDIAN | 10/01/87 | 338134.44 | 51734.57 | 11158.44 | 1014.40 | 274227.03 |
| 354024 | PURCHASE NEARBY TERM AT INDIAN | 10/01/87 | 20086.56 | 3073.09 | 662.82 | 60.26 | 16289.39 |
| 354025 | PIPING MODS AT MOBIL | 01/01/88 | 98143.37 | 14132.64 | 3238.73 | 294.43 | 80477.57 |
| 354026 | MOBIL TERM - RACK | 01/01/88 | 81180.26 | 11689.96 | 2678.95 | 243.54 | 66567.81 |
| 354027 | MOBIL TERM - INTERNAL FLOATERS | 01/01/88 | 49849.65 | 7178.36 | 1645.04 | 149.55 | 40876.70 |
| 354028 | MOBIL TERM - MISC | 01/01/88 | 41607.11 | 5991.43 | 1373.04 | 124.82 | 34117.82 |
| 354029 | COVER LOADING RACK | 01/01/88 | 19522.50 | 2811.24 | 644.24 | 58.57 | 16008.45 |
| 354030 | VAPOR CONTROL UNIT | 09/01/88 | 90501.70 | 10860.20 | 2986.55 | 271.51 | 76383.44 |
| 354031 | CATHODIC PROTECTION | 10/01/88 | 71100.00 | 13864.50 | 3910.50 | 355.50 | 52969.50 |
| 354032 | TANK BOTTOM COATING TK 9301 | 10/01/88 | 41910.75 | 8172.60 | 2305.10 | 209.55 | 31223.50 |
| 354033 | REMOTE CONTROL VIDEO | 11/01/88 | 8172.00 | 4658.04 | 1348.38 | 122.58 | 2043.00 |
| 354034 | PIPE TKS 9/10 JUMPER MANIFOLD | 01/01/89 | 4557.00 | 820.26 | 250.64 | 22.78 | 3463.32 |
| 354035 | ALCOHOL OFF LOADING RACK | 06/01/89 | 4890.54 | 758.04 | 268.98 | 24.45 | 3839.07 |
| 354036 | JET FUEL FILTERS & PIPING | 03/01/90 | 58879.97 | 3986.08 | 1943.04 | 176.64 | 52874.21 |
| 354037 | AUTO TEMP COMP-14 METERS | 03/01/90 | 19809.93 | 2179.09 | 1089.55 | 99.05 | 16442.24 |
| 354038 | 3" SMITH METER | 06/01/90 | 3500.00 | 332.50 | 192.50 | 17.50 | 2957.50 |
| 354039 | LOADING RACK ROOF EXTENSION | 06/01/90 | 19860.90 | 1886.78 | 1092.35 | 99.30 | 16782.47 |
| 354040 | 10" REMOTE CONTOL VALVE | 06/01/90 | 130644.84 | 12411.22 | 7185.45 | 653.22 | 110394.95 |
| 354041 | OIL WATER/SEPERATOR TERM 2 | 08/01/91 | 20689.00 | 514.72 | 1132.39 | 102.94 | 18938.95 |
| 354042 | HONDA LAWN TRACTOR & 46" ROTARY | 11/01/91 | 3698.95 | 110.97 | 610.31 | 55.48 | 2922.19 |
| 354043 | RVP TESTER | 04/01/92 | 12817.18 | 0.00 | 512.68 | 64.08 | 12240.42 |
| 354044 | TK 4003 VINYL ESTER BOTTOM | 08/01/92 | 35126.00 | 0.00 | 702.51 | 175.63 | 34247.86 |
| 354045 | CONTAINMENT TANK | 11/01/92 | 17900.00 | 0.00 | 53.70 | 53.70 | 17792.60 |
| | Totals for: 211035000 212035000 | | 1980087.82 | 569533.63 | 67914.90 | 6352.12 | 1336287.17 |

General Ledger Asset Account: 215035000
Accumulated Account: 216035000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 355001 | INDIANAPOLIS-VEHICLE | 02/01/80 | 1940.00 | 1746.00 | 0.00 | 0.00 | 194.00 |
| | Totals for: 215035000 216035000 | | 1940.00 | 1746.00 | 0.00 | 0.00 | 194.00 |

Totals for -
Department Code: 35
Department Desc: TERMINAL 35

| | | | 2278569.51 | 669727.10 | 73969.59 | 6902.54 | 1527970.28 |
|---|---|---|---|---|---|---|---|

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 38      Department Description: TERMINAL 38

General Ledger Asset Account: 202038000
          Accumulated Account: 203038000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 382002 | FURNITURE | 12/01/82 | 374.92 | 306.98 | 30.94 | 0.00 | 37.00 |
| 382005 | IBM SELECTRIC II TYPEWRITER - | 12/31/84 | 780.00 | 702.00 | 0.00 | 0.00 | 78.00 |
| 382006 | PROGRAMMABLE TYPEWRITER | 10/01/90 | 1160.70 | 261.16 | 191.52 | 17.41 | 690.61 |
| | Totals for: 207038000    208038000 | | 2315.62 | 1270.14 | 222.46 | 17.41 | 805.61 |

General Ledger Asset Account: 209038000
          Accumulated Account: 210038000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384001 | BREMEN GA PLANT & EQUIPMENT | 07/01/80 | 386927.76 | 386927.76 | 0.00 | 0.00 | 0.00 |
| 384002 | EXTENDED LIFE 001 | 08/01/87 | 584185.58 | 119513.61 | 24804.73 | 2254.97 | 437612.27 |
| 384003 | TANK FARM IMPROVEMENT | 12/01/80 | 3681.71 | 3681.71 | 0.00 | 0.00 | 0.00 |
| 384004 | EXTENDED LIFE 003 | 08/01/87 | 6135.71 | 1264.81 | 262.51 | 23.86 | 4585.53 |
| 384005 | PROVER TANK | 03/01/81 | 1735.09 | 1735.09 | 0.00 | 0.00 | 0.00 |
| 384006 | EXTENDED LIFE 005 | 08/01/87 | 2814.91 | 548.58 | 113.86 | 10.35 | 2142.12 |
| 384007 | TRACTOR | 08/01/81 | 5200.00 | 4680.00 | 0.00 | 0.00 | 520.00 |
| 384008 | FLOATING ROOF TK-155 | 10/01/81 | * 17839.50 | 17839.50 | 0.00 | 0.00 | 0.00 |
| 384009 | EXTENDED LIFE 008 | 08/01/87 | 30683.82 | 6004.77 | 1246.27 | 113.30 | 23319.48 |
| 384010 | VAPOR RECOVERY | 12/01/81 | 55077.00 | 55077.00 | 0.00 | 0.00 | 0.00 |
| 384011 | EXTENDED LIFE 010 | 08/01/87 | 98371.73 | 19300.08 | 4005.68 | 364.15 | 74701.82 |
| 384012 | VAPOR RECOVERY | 07/01/82 | 11684.61 | 11684.61 | 0.00 | 0.00 | 0.00 |
| 384013 | EXTENDED LIFE 012 | 08/01/87 | 29179.31 | 5541.45 | 1150.11 | 104.56 | 22383.19 |
| 384014 | FIRE FIGHTING EQUIPMENT | 09/01/82 | 589.66 | 589.65 | 0.00 | 0.00 | 0.00 |
| 384015 | EXTENDED LIFE 014 | 08/01/87 | 1542.35 | 293.58 | 60.93 | 5.54 | 1182.30 |
| 384016 | FIBERGLASS TANK BOTTOM | 12/01/82 | 8189.43 | 8189.43 | 0.00 | 0.00 | 0.00 |
| 384017 | EXTENDED LIFE 016 | 08/01/87 | 23008.57 | 4392.07 | 911.56 | 82.87 | 17622.07 |
| 384018 | FILTERS/ADDITIVE SYSTEM | 02/01/83 | 11256.25 | 11256.25 | 0.00 | 0.00 | 0.00 |
| 384019 | EXTENDED LIFE 018 | 08/01/87 | 33209.09 | 6234.98 | 1291.54 | 117.41 | 25565.16 |
| 384020 | TK220 INTERNAL FLOATER & RACK | 12/31/84 | 3290.39 | 3290.39 | 0.00 | 0.00 | 0.00 |
| 384021 | EXTENDED LIFE 020 | 08/01/87 | 31807.25 | 5680.89 | 1179.05 | 107.19 | 24840.12 |
| 384022 | STRAP NEW TANK 220 | 02/01/85 | 131.04 | 131.04 | 0.00 | 0.00 | 0.00 |
| 384023 | EXTENDED LIFE 022 | 08/01/87 | 801.46 | 142.03 | 29.48 | 2.68 | 627.27 |

* - Denotes retired asset

SIS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.23

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods | Depr Posted - This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 384024 | JET FILTER SYSTEM | 10/01/88 | 6300.56 | 737.17 | 207.92 | 18.90 | 5336.57 |
| 384025 | JP-4 PUMPS, ADDITIVE, VAPOR REC | 08/01/90 | 38827.30 | 1980.19 | 1281.30 | 116.48 | 35449.33 |
| 384026 | 24" STEEL PAN TRANS MIX TANK | 01/01/91 | 22338.00 | 804.17 | 737.16 | 67.01 | 20729.66 |
| 384027 | TK 102 PIPING (MANIFOLD) | 05/01/91 | 8846.05 | 353.84 | 486.53 | 44.23 | 7961.45 |
| 384028 | JP-5 FILTER & PIPING MODS | 03/01/92 | 55972.30 | 0.00 | 2518.77 | 279.86 | 53173.67 |
| 384029 | EMERGENCY CONTAINMENT TANK | 11/01/92 | 14500.00 | 0.00 | 43.50 | 43.50 | 14413.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for: 211038000    212038000 | | | 1494126.42 | 677873.65 | 40330.90 | 3756.86 | 772165.01 |

Totals for –
Department Code: 38
Department Desc: TERMINAL 38

| | | | | | |
|---|---|---|---|---|---|
| 1573075.96 | 696187.17 | 41312.00 | 3843.24 | 831733.55 |

* – Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 39       Department Description: TERMINAL 39

General Ledger Asset Account: 207039000
    Accumulated Account: 208039000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 392001 | COLUMBUS, GA-FURNITURE & FIXTU | 11/01/80 | 6400.00 | 5760.00 | 0.00 | 0.00 | 640.00 |
| 392003 | IBM SELECTRIC II TYPEWRITER - | 01/01/85 | 780.00 | 702.00 | 0.00 | 0.00 | 78.00 |
| 392006 | COMPUTER, CRT, PRINTER & MODEM | 09/01/86 | 6504.99 | 5854.50 | 0.00 | 0.00 | 650.49 |
| 392007 | MEMORY TYPEWRITER | 05/01/88 | 1034.80 | 667.44 | 170.74 | 15.52 | 181.10 |
| | Totals for: 207039000    208039000 | | 14719.79 | 12983.94 | 170.74 | 15.52 | 1549.59 |

General Ledger Asset Account: 209039000
    Accumulated Account: 210039000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 394001 | COLUMBUS GA - PLANT & EQUIPMEN | 11/01/80 | 369120.93 | 369120.93 | 0.00 | 0.00 | 0.00 |
| 394002 | EXTENDED LIFE 001 | 08/01/87 | 603049.07 | 124116.20 | 25759.96 | 2341.82 | 450831.09 |
| 394003 | HYDROSTATIC TEST PUMP | 11/01/80 | 919.32 | 919.32 | 0.00 | 0.00 | 0.00 |
| 394004 | EXTENDED LIFE 003 | 08/01/87 | 1501.72 | 309.09 | 64.15 | 5.83 | 1122.65 |
| 394005 | PLANT & EQUIPMENT | 12/01/80 | 2504.00 | 2504.00 | 0.00 | 0.00 | 0.00 |
| 394006 | EXTENDED LIFE 005 | 08/01/87 | 4173.67 | 860.19 | 178.53 | 16.23 | 3118.72 |
| 394007 | PLANT & EQUIPMENT | 12/01/80 | 9005.51 | 9005.51 | 0.00 | 0.00 | 0.00 |
| 394008 | EXTENDED LIFE 007 | 08/01/87 | 15008.49 | 3093.51 | 642.05 | 58.37 | 11214.56 |
| 394009 | FINDERS FA | 12/01/80 | 9375.10 | 9375.10 | 0.00 | 0.00 | 0.00 |
| 394010 | EXTENDED LIFE 009 | 08/01/87 | 15624.90 | 3220.46 | 668.40 | 60.76 | 11675.28 |
| 394011 | TANK WORK | 12/01/80 | 5428.15 | 5428.15 | 0.00 | 0.00 | 0.00 |
| 394012 | EXTENDED LIFE 011 | 08/01/87 | 9046.85 | 1864.77 | 387.03 | 35.18 | 6759.87 |
| 394013 | SERVICES ON P & E | 01/01/81 | 1321.81 | 1321.81 | 0.00 | 0.00 | 0.00 |
| 394014 | EXTENDED LIFE 013 | 08/01/87 | 2107.19 | 432.88 | 89.84 | 8.17 | 1576.30 |
| 394015 | TANK SCALES | 04/01/81 | 10685.37 | 10685.37 | 0.00 | 0.00 | 0.00 |
| 394016 | EXTENDED LIFE 015 | 08/01/87 | 17898.28 | 3496.20 | 725.62 | 65.97 | 13610.49 |
| 394017 | CAT WALK | 09/01/81 | 706.92 | 706.92 | 0.00 | 0.00 | 0.00 |
| 394018 | EXTENDED LIFE 017 | 08/01/87 | 1293.08 | 254.09 | 52.74 | 4.79 | 981.46 |
| 394019 | SPILL PREV & CONTAINMENT | 09/01/81 | 3027.21 | 3027.21 | 0.00 | 0.00 | 0.00 |
| 394020 | EXTENDED LIFE 019 | 08/01/87 | 5538.14 | 1088.17 | 225.85 | 20.53 | 4203.59 |
| 394021 | TANK FARM IMPROVEMENTS | 09/01/81 | 11644.52 | 11644.52 | 0.00 | 0.00 | 0.00 |
| 394022 | EXTENDED LIFE 021 | 08/01/87 | 21300.51 | 4185.50 | 868.69 | 78.97 | 16167.35 |
| 394023 | HEATING COILS | 09/01/81 | 1571.01 | 1571.01 | 0.00 | 0.00 | 0.00 |
| 394024 | EXTENDED LIFE 023 | 08/01/87 | 2874.16 | 564.67 | 117.20 | 10.65 | 2181.64 |
| 394025 | FLOATING ROOF | 09/01/81 | 566.22 | 566.22 | 0.00 | 0.00 | 0.00 |
| 394026 | EXTENDED LIFE 025 | 08/01/87 | 1035.78 | 203.57 | 42.25 | 3.84 | 786.12 |
| 394027 | NITROGEN SYSTEM | 10/01/81 | 15307.16 | 15307.16 | 0.00 | 0.00 | 0.00 |
| 394028 | EXTENDED LIFE 027 | 08/01/87 | 28521.19 | 5611.07 | 1164.56 | 105.87 | 21639.69 |
| 394029 | TRUCK SCALES | 12/01/81 | 1319.32 | 1319.32 | 0.00 | 0.00 | 0.00 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
for 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End - Net Book Value |
|---|---|---|---|---|---|---|---|
| 394030 | EXTENDED LIFE 029 | 08/01/87 | 2386.60 | 468.53 | 97.24 | 8.84 | 1811.99 |
| 394031 | CONTROL P. T. | 12/01/81 | 1297.30 | 1297.30 | 0.00 | 0.00 | 0.00 |
| 394032 | EXTENDED LIFE 031 | 08/01/87 | 2347.79 | 460.67 | 95.61 | 8.69 | 1782.82 |
| 394033 | MODIFY COCK | 12/01/81 | 9613.36 | 9613.36 | 0.00 | 0.00 | 0.00 |
| 394034 | EXTENDED LIFE 033 | 08/01/87 | 17386.64 | 3414.00 | 708.57 | 64.41 | 13199.66 |
| 394035 | SCALE INSTALLATION | 05/01/82 | 3322.14 | 3322.14 | 0.00 | 0.00 | 0.00 |
| 394036 | EXTENDED LIFE 035 | 08/01/87 | 7927.86 | 1502.30 | 311.80 | 28.34 | 6085.42 |
| 394037 | DIKE WORK | 05/01/82 | 4324.98 | 4324.98 | 0.00 | 0.00 | 0.00 |
| 394038 | EXTENDED LIFE 037 | 08/01/87 | 10321.02 | 1955.70 | 405.90 | 36.90 | 7922.52 |
| 394039 | WATER POLLUTION CONTROL | 07/01/82 | 1691.50 | 1691.50 | 0.00 | 0.00 | 0.00 |
| 394040 | EXTENDED LIFE 039 | 08/01/87 | 4724.50 | 802.19 | 166.49 | 15.14 | 3240.68 |
| 394041 | FIRE EXTINGUISHER | 10/01/82 | 316.25 | 316.25 | 0.00 | 0.00 | 0.00 |
| 394042 | EXTENDED LIFE 041 | 08/01/87 | 847.00 | 161.43 | 33.50 | 3.05 | 649.02 |
| 394043 | FLARE UNIT | 12/01/82 | 1818.00 | 1818.00 | 0.00 | 0.00 | 0.00 |
| 394044 | EXTENDED LIFE 043 | 08/01/87 | 5108.21 | 975.02 | 202.36 | 18.40 | 3912.43 |
| 394045 | FILTER & NITRO TK 82 | 02/01/83 | 1478.51 | 1478.51 | 0.00 | 0.00 | 0.00 |
| 394046 | EXTENDED LIFE 045 | 08/01/87 | 4362.43 | 834.40 | 173.18 | 15.74 | 3339.11 |
| 394047 | FLARE UNIT | 02/01/83 | 281.84 | 281.84 | 0.00 | 0.00 | 0.00 |
| 394048 | EXTENDED LIFE 047 | 08/01/87 | 831.13 | 159.04 | 33.01 | 3.00 | 635.12 |
| 394049 | COCK IMPROVEMENTS | 09/01/83 | 799.12 | 799.12 | 0.00 | 0.00 | 0.00 |
| 394050 | EXTENDED LIFE 049 | 08/01/87 | 2828.56 | 518.56 | 107.63 | 9.78 | 2192.59 |
| 394051 | STEAM FOR TK231 & 401 | 12/01/83 | 6594.59 | 6594.59 | 0.00 | 0.00 | 0.00 |
| 394052 | EXTENDED LIFE 051 | 08/01/87 | 25378.68 | 4665.19 | 968.25 | 88.02 | 19657.22 |
| 394053 | NEW HEATING COILS FOR TKS 510G | 08/01/84 | 1087.58 | 1087.58 | 0.00 | 0.00 | 0.00 |
| 394054 | EXTENDED LIFE 053 | 08/01/87 | 5357.86 | 946.14 | 196.37 | 17.85 | 4197.50 |
| 394055 | NEW HEAT EXCHANGER 507,508,509 | 08/01/84 | 6824.47 | 6824.47 | 0.00 | 0.00 | 0.00 |
| 394056 | EXTENDED LIFE 055 | 08/01/87 | 33616.72 | 5936.94 | 1232.19 | 112.02 | 26335.57 |
| 394057 | NEW STEAM COILS 503,504,505 | 08/01/84 | 920.90 | 920.90 | 0.00 | 0.00 | 0.00 |
| 394058 | EXTENDED LIFE 057 | 08/01/87 | 4536.61 | 801.14 | 166.27 | 15.12 | 3554.08 |
| 394059 | INSULATE STEAM LINES | 09/01/85 | 914.48 | 914.48 | 0.00 | 0.00 | 0.00 |
| 394060 | EXTENDED LIFE 059 | 08/01/87 | 7567.46 | 1290.33 | 267.80 | 24.35 | 5984.98 |
| 394061 | INSTALL 3" SS LINE FOR DIR MOV | 01/01/86 | 1074.88 | 1074.88 | 0.00 | 0.00 | 0.00 |
| 394062 | EXTENDED LIFE 061 | 08/01/87 | 10994.30 | 1879.43 | 390.07 | 35.46 | 8689.34 |
| 394063 | CRUDE OIL HANDLING SYSTEM | 01/01/86 | 17789.83 | 17789.83 | 0.00 | 0.00 | 0.00 |
| 394064 | EXTENDED LIFE 063 | 08/01/87 | 181954.66 | 31104.98 | 6456.75 | 586.89 | 143807.04 |
| 394065 | VAREC GAUGES TKS 151 & 152 | 03/01/86 | 316.72 | 316.72 | 0.00 | 0.00 | 0.00 |
| 394066 | EXTENDED LIFE 065 | 08/01/87 | 3657.34 | 600.00 | 124.53 | 11.32 | 2921.49 |
| 394067 | BOILER WATER TREATMENT | 05/01/86 | 66.20 | 66.20 | 0.00 | 0.00 | 0.00 |
| 394068 | EXTENDED LIFE 067 | 08/01/87 | 942.25 | 154.85 | 32.14 | 2.92 | 752.34 |
| 394069 | AIR COMPRESSOR | 07/01/86 | 281.82 | 281.82 | 0.00 | 0.00 | 0.00 |
| 394070 | EXTENDED LIFE 069 | 08/01/87 | 4342.43 | 714.03 | 148.20 | 13.47 | 3466.73 |
| 394071 | 1501 CAUSTIC RECEIVING LINE | 01/01/87 | 193.83 | 193.83 | 0.00 | 0.00 | 0.00 |
| 394072 | EXTENDED LIFE 071 | 08/01/87 | 5713.89 | 942.79 | 195.67 | 17.79 | 4557.64 |
| 394073 | BF GOODRICH CAUSTIC SODA STORA | 10/01/87 | 1206.67 | 184.62 | 39.82 | 3.62 | 978.61 |
| 394074 | TALL OIL PITCH & HEADS,PHASE 1 | 10/01/87 | 85199.17 | 13035.47 | 2811.57 | 255.60 | 69096.53 |
| 394075 | INSTALL STEAM COILS, TANKS 701 | 10/01/87 | 7514.32 | 1149.72 | 247.98 | 22.54 | 6094.28 |
| 394076 | DIRECTMOVE ACETIC ACID FOR B/P | 10/01/87 | 13895.73 | 2126.05 | 458.56 | 41.69 | 11269.43 |
| 394077 | HEAT EXCHANGER - R8703 | 03/01/88 | 6036.35 | 833.02 | 199.20 | 18.11 | 4986.02 |
| 394078 | WASTE WATER SYSTEM | 01/01/89 | 18834.03 | 2034.08 | 621.53 | 56.50 | 16121.92 |
| 394079 | 2-HT600 VHF 2 CHANNEL RADIO | 12/01/90 | 1524.10 | 297.20 | 251.48 | 22.86 | 952.56 |
| 394080 | OVERHEAD PIPING | 01/01/91 | 238160.92 | 8673.79 | 7859.31 | 714.48 | 221013.34 |
| 394081 | ATC METER | 03/01/91 | 6594.54 | 329.73 | 362.70 | 32.97 | 5869.14 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.21

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 394082 | WATER COLLECTION SYSTEM | 05/01/91 | 35066.12 | 1402.24 | 1928.09 | 175.28 | 31550.51 |
| 394083 | OFFICE ROOF HEAT/AIR UNIT | 05/01/91 | 11946.62 | 477.86 | 657.07 | 59.73 | 10751.96 |
| 394084 | PIPE-DOCK DRAIN-LOADING RACK | 06/01/91 | 98134.38 | 2060.83 | 3238.46 | 294.40 | 92540.69 |
| 394085 | SCALE READOUT & PRINTER | 06/01/91 | 4461.00 | 156.14 | 245.36 | 22.31 | 4037.19 |
| 394086 | TK 2301 IMPROVEMENTS - HEXANE | 02/01/92 | 266607.33 | 0.00 | 13330.35 | 1333.04 | 251943.94 |
| 394087 | TK 2001 FIBERGLASS FLOOR | 02/01/92 | 40518.00 | 0.00 | 2025.89 | 202.59 | 38289.52 |
| 394088 | HOT WATER UNIT | 05/01/92 | 35670.08 | 0.00 | 1070.10 | 178.35 | 34421.63 |
| 394089 | GROUND WATER.MONITORING WELLS | 06/01/92 | 9800.00 | 0.00 | 294.00 | 49.00 | 9457.00 |
| 394090 | TK 501/504 SODIUM SULFITE PROJ | 07/01/92 | 199064.24 | 0.00 | 4976.62 | 995.32 | 193092.30 |
| 394091 | TK 701 SODIUM HYDROXIDE PROJ | 07/01/92 | 36062.68 | 0.00 | 901.58 | 180.31 | 34980.79 |
| 394092 | TANK 2002 FIBERGLASS FLOOR | 09/01/92 | 34840.02 | 0.00 | 522.60 | 174.20 | 34143.22 |
| 394093 | TANK 510 FIBERGLASS FLOOR | 09/01/92 | 11654.45 | 0.00 | 174.82 | 58.28 | 11421.35 |
| | Totals for: 211039000    212039000 | | 2737898.81 | 745759.63 | 85716.49 | 8845.66 | 1897577.03 |

General Ledger Asset Account: 215039000
Accumulated Account: 216039000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC - | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 395001 | 1974 FORD TRACTOR | 05/01/84 | 6760.00 | 6084.00 | 0.00 | 0.00 | 676.00 |
| | Totals for: 215039000    216039000 | | 6760.00 | 6084.00 | 0.00 | 0.00 | 676.00 |

Totals for -
Department Code: 39
Department Desc: TERMINAL 39

| | | | 2788778.60 | 779743.77 | 86666.26 | 8932.00 | 1913436.57 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:06pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 40        Department Description: TERMINAL 40

General Ledger Asset Account: 202040000
        Accumulated Account: 203040000

| 402002 | IBM TYPEWRITER | 05/01/82 | 887.25 | 771.62 | 26.63 | 0.00 | 89.00 |
| 402004 | WALNUT DESK | 05/01/82 | 427.25 | 372.42 | 12.83 | 0.00 | 42.00 |
| 402005 | CHAIRS & CHAIRMAT | 05/01/82 | 515.14 | 447.69 | 15.45 | 0.00 | 52.00 |
| 402006 | TELECOPIER | 06/01/88 | 1295.00 | 835.28 | 213.68 | 19.42 | 226.62 |
| 402007 | IBM 30-E21 286 23-7756067 | 01/01/91 | 2313.30 | 416.39 | 381.69 | 34.70 | 1480.52 |
| | Totals for: 207040000     208040000 | | 5437.94 | 2843.40 | 650.28 | 54.12 | 1890.14 |

General Ledger Asset Account: 209040000
        Accumulated Account: 210040000

| 404001 | PERU, IL - PLANT & EQUIPMENT | 01/01/81 | 262061.80 | 262061.80 | 0.00 | 0.00 | 0.00 |
| 404002 | EXTENDED LIFE 001 | 08/01/87 | 445998.94 | 91973.15 | 19088.77 | 1735.34 | 332801.68 |
| 404003 | RELOCATE BADGER P.L. | 06/01/81 | 34680.80 | 34680.80 | 0.00 | 0.00 | 0.00 |
| 404004 | EXTENDED LIFE 003 | 08/01/87 | 60544.20 | 11860.43 | 2461.60 | 223.78 | 45998.39 |
| 404005 | TANK FARM IMPROVEMENTS | 07/01/81 | 11384.00 | 11384.00 | 0.00 | 0.00 | 0.00 |
| 404006 | EXTENDED LIFE 005 | 08/01/87 | 20224.58 | 3966.53 | 823.24 | 74.84 | 15359.97 |
| 404007 | VAPOR RECOVERY | 09/01/81 | 76392.54 | 76392.54 | 0.00 | 0.00 | 0.00 |
| 404008 | EXTENDED LIFE 007 | 08/01/87 | 140658.69 | 27651.51 | 5738.99 | 521.73 | 106746.46 |
| 404009 | TRUCK RACK | 09/01/81 | 84930.32 | 84930.32 | 0.00 | 0.00 | 0.00 |
| 404010 | EXTENDED LIFE 009 | 08/01/87 | 26715.77 | 3614.87 | 750.25 | 68.21 | 22282.44 |
| 404011 | REVERSE FLOW RIVER LINE | 07/01/82 | 825.82 | 825.82 | 0.00 | 0.00 | 0.00 |
| 404012 | EXTENDED LIFE 011 | 08/01/87 | 2062.27 | 391.59 | 81.27 | 7.39 | 1582.02 |
| 404013 | BADGER P/L OEL STAT | 12/01/82 | 4575.07 | 4575.07 | 0.00 | 0.00 | 0.00 |
| 404014 | EXTENDED LIFE 013 | 08/01/87 | 12853.62 | 2453.59 | 509.24 | 46.29 | 9844.50 |
| 404015 | METER STACK - PERU | 01/01/87 | 382.48 | 382.48 | 0.00 | 0.00 | 0.00 |
| 404016 | EXTENDED LIFE 015 | 08/01/87 | 11275.01 | 1860.39 | 386.12 | 35.10 | 8993.40 |
| 404017 | GEODESIC DOME TANK #1-30,000 B | 10/01/87 | 41502.00 | 6349.80 | 1369.56 | 124.51 | 33658.13 |
| 404018 | 1CM TANK #9 | 11/01/87 | 88528.11 | 13279.21 | 2921.43 | 265.58 | 72061.89 |
| 404019 | STEEL DOME TANK #2 | 11/01/87 | 32752.09 | 4912.82 | 1080.82 | 98.26 | 26660.19 |
| 404020 | UPGRADE VALVES COCK LINES | 06/01/89 | 9054.39 | 842.06 | 298.80 | 27.16 | 7886.37 |

* - Denotes retired asset

STS

Distribution By Department - Accumulated Depreciation
For 1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm
Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr - Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|
| 404021 | JP-5 ADDITIVE TANK | 06/01/89 | 17428.28 | 1620.84 | 575.13 | 52.29 | 15180.02 |
| 404022 | TRANSPORT RECIEVING LINE | 09/01/89 | 3075.27 | 258.32 | 101.48 | 9.23 | 2706.24 |
| 404023 | DIKE DRAINAGE | 12/01/89 | 12498.94 | 937.42 | 412.46 | 37.50 | 11111.56 |
| 404024 | CATHODIC PROTECTION | 01/01/90 | 47100.00 | 5652.00 | 2590.50 | 235.50 | 38622.00 |
| 404025 | TK 5301 MANWAYS | 07/01/92 | 5000.00 | 0.00 | 125.00 | 25.00 | 4850.00 |
| 404026 | TK 2002 DB BOTTOM/2002&1001 MAN | 07/01/92 | 47650.17 | 0.00 | 1191.26 | 238.25 | 46220.66 |

Totals for: 211040000    212040000

1499745.16    652847.36    40606.92    3825.96    802565.92

General Ledger Asset Account: 215040000
         Accumulated Account: 216040000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *405001 | DODGE P/U SNOW PLOW | 09/01/82 | 4500.00 | 4050.00 | 0.00 | 0.00 | 450.00 |

Totals for: 215040000    216040000

4500.00    4050.00    0.00    0.00    450.00

Totals for -
Department Code: 40
Department Desc: TERMINAL 40

1584501.10    670689.69    41723.24    3931.63    868156.54

* - Denotes retired asset

STS

Distribution by Department - Accumulated Depreciation
For  1 Period(s)
Periods Posted Year-to-Date: 12

12/09/92
3:08pm

Schedule 6.22

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr = Sec 179 & ITC | Depr Posted - Prior Periods - | Depr Posted This Period | Period End = Net Book Value |
|---|---|---|---|---|---|---|---|

Department Code: 41    Department Description: TERMINAL 41

General Ledger Asset Account: 202041000
  Accumulated Account: 203041000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 412001 | BALTIMORE. MO FURNITURE | 10/01/81 | 28011.50 | 25210.50 | 0.00 | 0.00 | 2801.00 |
| 412003 | FILES | 05/01/82 | 425.25 | 369.62 | 12.63 | 0.00 | 43.00 |
| 412004 | NEW HAYES SMART MODEM 1200 | 07/01/84 | 529.95 | 476.95 | 0.00 | 0.00 | 53.00 |
| 412006 | MAX COMPUTER.AMPEX CRT.DIAB PR | 12/01/84 | 9895.27 | 8905.74 | 0.00 | 0.00 | 989.53 |
| 412008 | OFFICE REMODELING | 09/01/85 | 49372.68 | 44435.68 | 0.00 | 0.00 | 4937.00 |
| 412009 | 2 AP MAXICOM BOARDS FOR CRT-NE | 09/01/85 | 2214.04 | 1993.04 | 0.00 | 0.00 | 221.00 |
| 412010 | 2 QUME 101 CRT'S & TABLE NEW | 11/01/85 | 920.85 | 828.85 | 0.00 | 0.00 | 92.00 |
| 412012 | HARD DISK DRIVE | 10/01/86 | 1798.82 | 1618.94 | 0.00 | 0.00 | 179.88 |
| 412013 | QUME 101 CRT | 06/01/85 | 435.11 | 391.11 | 0.00 | 0.00 | 44.00 |
| 412014 | COMPUTER TERMINALS-BALTIMORE | 07/01/87 | 3781.39 | 3062.93 | 340.33 | 0.00 | 378.13 |
| 412015 | POWER SUPPLY - MAXICOM | 11/01/87 | 834.75 | 626.07 | 125.21 | 0.00 | 83.47 |
| 412016 | COMPUTER PERIPHERAL UPGRADE | 12/01/87 | 4465.65 | 3282.27 | 736.83 | 0.00 | 446.56 |
| 412017 | AT CLONE & EPSON PRINTER | 01/01/88 | 2736.25 | 1970.11 | 492.52 | 0.00 | 273.62 |
| 412018 | USED PORTABLE RADIOS-BALTI | 09/01/88 | 2001.59 | 1200.97 | 330.27 | 30.02 | 440.33 |
| 412019 | TRAFFIC OFFICE PC | 01/01/89 | 3864.75 | 2086.97 | 637.69 | 57.97 | 1082.12 |
| 412020 | PC & PRINTER | 01/01/89 | 3513.92 | 1897.52 | 579.80 | 52.71 | 983.89 |
| 412021 | HYUNDAI PC FR DALLAS | 06/01/88 | 1890.00 | 1219.05 | 311.85 | 28.35 | 330.75 |
| 412022 | HYUNDAI UPGRADE - DALLAS | 08/01/88 | 1564.92 | 962.34 | 258.22 | 23.47 | 320.89 |
| 412023 | EPSON EQUITY IIE | 07/01/90 | 3313.44 | 894.63 | 546.72 | 49.70 | 1822.39 |
| 412024 | TRAFFIC OFFICE FURNITURE | 05/01/91 | 1790.82 | 214.90 | 295.49 | 26.86 | 1253.57 |
| 412025 | TOSHIBA 341SL 17A31226 | 06/01/91 | 704.52 | 74.03 | 116.33 | 10.57 | 503.59 |
| 412026 | GATEWAY 2000 #344450 | 12/01/91 | 1985.00 | 29.77 | 327.43 | 29.77 | 1598.03 |
| 412027 | OKIDATA 391P & TRACKER | 12/01/91 | 704.52 | -10.58 | 116.33 | 10.57 | 567.04 |
| 412028 | GATEWAY 386-25MHZ 80MB | 04/01/92 | 2105.00 | -0.00 | 252.53 | 31.57 | 1820.90 |
| 412029 | OFFICE EXPANSION | 04/01/92 | 12556.50 | 0.00 | 502.25 | 62.78 | 11991.47 |
| 412030 | OFFICE FURNITURE | 05/01/92 | 2635.24 | 0.00 | 276.65 | 39.52 | 2319.07 |
| | Totals for: 207041000    208041000 | | 144051.74 | 101762.57 | 6259.08 | 453.86 | 35576.23 |

General Ledger Asset Account: 209041000
  Accumulated Account: 210041000

| Asset Number | Description | Placed In Service | Book Cost | Prior Year Accum Depr | Depr Posted Prior Periods | Depr Posted This Period | Period End Net Book Value |
|---|---|---|---|---|---|---|---|
| 413001 | BUILDING | 07/01/81 | 113609.83 | 113609.83 | 0.00 | 0.00 | 0.00 |
| 413002 | EXTENDED LIFE 001 | 08/01/87 | 218400.39 | 43050.74 | 8935.06 | 812.28 | 165502.31 |
| 413003 | BLDG IMPROVEMENTS | 05/01/82 | 882.09 | 882.09 | 0.00 | 0.00 | 0.00 |
| 413004 | EXTENDED LIFE 003 | 08/01/87 | 2105.45 | 398.99 | 82.80 | 7.53 | 1616.13 |
| 413005 | TRAFFIC OFFICE | 06/01/84 | 427.50 | 427.50 | 0.00 | 0.00 | 0.00 |
| 413006 | EXTENDED LIFE 005 | 08/01/87 | 1972.50 | 347.81 | 72.19 | 6.56 | 1545.94 |
| 413007 | TRAFFIC/RECEP MODIFICATIONS | 10/01/90 | 8433.79 | 632.91 | 464.14 | 42.19 | 7299.55 |
| 413008 | "A" METAL ROOF MAINT SHOP | 10/01/91 | 35175.00 | 0.00 | 351.75 | 175.87 | 34647.38 |

* - Denotes retired asset