# EXHIBIT A

| WR Grace
ZAI Proof of Claim
Cover Sheet | ‖‖‖‖‖‖‖‖
ZAI | |

Claim Number: _**17909**_    Received Date: _**OCT 3 1 2008**_

**Non-Standard Proof of Claim?** ☐

**Claim split for processing?** ☐    Claim is # _____ of _____ total for submission)

**Supplemental Claim?** ☐    Original Claim number #_____

**Submitting Firm Name (if applicable):**
_Speights & Runyan_

*********************************************************************************

**Complete Creditor Address/Additional Firm Address (circle which type is listed below):**
_____
_____
_____

*********************************************************************************

**Page Count Information:**

**Form Count:**  | 1 |    **Attachment Count:**  | 78 |

*********************************************************************************

**Sample of ZAI Included with Claim?** ☐    **Claim printed on 2 pages?** ☐

**PD Claim attached to ZAI Claim?** ☐    **Purported Class Member** ☒

**Photos included with Claim?** ☐    **Purported Claim not Filed** ☐

ZAI Claim

00017909

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE | | |
|---|---|---|
| | Z_ _ _ _ _ _ _ _ _ | |
| | CLAIM FORM | |

| W. R. Grace & Co., et al. | Case No. 01-1139 | |
|---|---|---|

NOTE: The last day on which to file this form is OCTOBER 31, 2008. Use this form **only** if you have a **ZAI Claim** against any of the Debtors. The ZAI Bar Date includes claims affecting property located in the United States. The ZAI Bar Date does not include claims related to property located outside of the United States.

| Name of Creditor (The injured person or other entity to whom the Debtor(s) owe money or property):<br>Anderson Memorial Hospital on behalf of all buildings encompassed in its Certified Class Action (Statewide)<br>Name and address where notices should be sent:<br>Daniel A. Speights, Esquire, Speights & Runyan, PO Box 685, Hampton, SC 29924<br>Telephone Number:<br>(803)943-4444 | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

| 1. **Building Information:**<br><br>a. **Address of the building that contains ZAI:**<br>Various locations statewide in South Carolina<br><br>b. **Approximate date the building was constructed:**<br><br>c. **Approximate date ZAI was installed in the building:**<br><br>d. **Location within building where ZAI is located:**<br><br>e. **What is your legal interest in the building (i.e., own or lease)?**<br><br>f. **Date of removal of ZAI (if applicable):**<br><br>***Attach any backup documents to this form that are related to these questions.** | THIS SPACE INTENTIONALLY LEFT BLANK |
|---|---|

| 2. **Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space is for Court Use Only |
|---|---|
| Date: | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>Daniel A. Speights | |

OCT 3 1 2008

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| W.R. Grace & Co., et al., | ) | Case Nos. 01-1139 through 01-1200 (JJF) |
| Debtors. | ) | Jointly Administered |

---

### GENERAL POWER OF ATTORNEY

---

TO:    DANIEL A. SPEIGHTS of SPEIGHTS & RUNYAN:

The undersigned claimant hereby authorizes you, or any one of you, as attorney-in-fact for the undersigned and with full power of substitution, to vote on any question that may be lawfully submitted to creditors of the debtor in the above-entitled case; to vote for a trustee of the estate of the debtor and for a committee of creditors; to receive dividends; and in general to perform any act not constituting the practice of law for the undersigned in all matters arising in this case.

Dated:   5/10/01

John E. Miller, Jr.
President and Chief Executive Officer of
Anderson Area Medical Center
800 N. Fant Street
Anderson, South Carolina 29621

Acknowledged before me on   5/10/01   by John E. Miller, Jr., who says
that he is President of the corporation named above and is authorized to execute this power of attorney in its behalf.

Notary for South Carolina
My Commission Expires:  3/3/2010

TOTAL P.02

| | | |
|---|---|---|
| STATE OF SOUTH CAROLINA | ) | IN THE COURT OF COMMON PLEAS |
| COUNTY OF HAMPTON | ) | |
| Anderson Memorial Hospital | ) | Case No. 92-CP-25-279 |
| | ) | |
| Plaintiffs, | ) | **AFFIDAVIT:** |
| | ) | |
| v. | ) | **Marion C. Fairey, Jr.** |
| | ) | |
| W. R. Grace & Co., et al. | ) | |
| | ) | |
| Defendants | ) | |

AFTER BEING DULY SWORN, THE AFFIANT DEPOSES AS FOLLOWS:

1. I am at least eighteen years of age and competent to testify as to the matters contained herein. I am employed by the law firm of Speights & Runyan, and have served as counsel for the Plaintiffs in the above-referenced case.

2. The factual information included in this affidavit is based upon my personal knowledge from reviewing documents produced by W. R. Grace & Co., transcripts of legal proceedings and other publically available documents.

3. W. R. Grace manufactured at least 20 products from 1945 to 1973 which it admits are surfacing materials that contained commercially added asbestos. 55 F.R. 5144 (Notice Published by Environmental Protection Agency pursuant to the 1988 Asbestos Information Act). Grace also marketed a product called Zonolite Masonry Fill which is not listed in its Asbestos Information Act disclosure.

4. I have personally examined those billing or invoice registers from Grace's Construction Products Division that have been produced by W. R. Grace at its document repository in Boston, Massachusetts. These seven boxes of billing registers cover every state in the United

States. Billing registers and invoice registers are reports indicating the amount of Grace products sold by Grace during a given month. In 1970, these reports indicated the customer name, product and amount sold, as well as the plant where the product was produced and shipped. By no later than March of 1971, these reports also indicated the state in which the customer resided.

5. Grace's billing registers are not complete. Those produced only cover 35 months total, which are made up of 12 months in 1970, 10 months in 1971, 1 month in 1972, and 12 months in 1973.[1] These records represent only 20% of the time period Grace sold asbestos-containing fireproofing; 13 % of the time Grace sold asbestos-containing textures; and 14% of the time Grace sold asbestos-containing vermiculite, including vermiculite masonry fill.

6. Grace's billing registers are duplicative. The registers themselves report on sales in two different formats. In reviewing these records, I was aware that some records were duplicative and purposefully attempted to count shipments and customers only once. I have re-checked these records for accuracy, and have gathered those (including those months with duplicate reports) pertaining to South Carolina shipments and plants.

7. During the period of time covered by the billing registers, Grace made shipments of asbestos-containing surfacing material to 172 customers in South Carolina. These customers were mostly supply houses who would sell Grace's products to contractors or end-users. In some instances, Grace shipped asbestos-containing products directly to contractors who may have used the shipment on numerous jobs, or who may have used multiple shipments on one job.

8. During the 35 months covered by the billing registers, Grace made 749 shipments

---

[1]Grace claims that it ceased marketing asbestos-containing products at issue in this case in July of 1973. However, review of the billing registers indicate sales of asbestos-containing masonry fill through 1973. The EPA has reported that such sales continued through 1984.

of asbestos-containing surfacing material to South Carolina customers.[2]  Of these shipments, 489 were asbestos-containing masonry fill, 91 were asbestos-containing fireproofing and 74 were asbestos-containing ceiling textures.  Making the assumption that Grace's shipping rate was twice as high during this 35 month period as it was during the entire balance of time during which they manufactured and sold these products, it can be estimated that Grace made 1746 shipments of masonry fill, 339 shipments of attic insulation, 227 shipments of fireproofing and 284 shipments of ceiling textures into South Carolina during the time they manufactured those products.

9.  The billing registers reflect more shipments of asbestos-containing fireproofing to more customers in South Carolina than are evidenced by Grace's invoices.  For instance, Grace's invoices indicate 4 shipments of asbestos-containing fireproofing to Byar's Machine Co. in 1973.  The billing register for the same time period reflects 9 such shipments to Byar's Machine Co. in 1973.  In all, Grace's invoices reflect 110 shipments of fireproofing.  During the 35 month period covered by the billing register, invoices reflect 68 shipments of asbestos-containing fireproofing and no shipments of asbestos-containing ceiling textures into South Carolina.  The billing registers reflect 91 shipments of fireproofing and 74 shipments of ceiling textures during that period.

FURTHER, THE AFFIANT SAYETH NOT.

---

[2]Since the records from 1970 did not indicate the State to which the product was shipped, I only included customers identified from that year for which there was a reasonable degree of certainty that they were located in South Carolina.  Information used in making that judgment included (1) excluding customers such as Augusta Builders, but including customers such as Moultrie Concrete Products; (2) including customers where later entries in the billing register indicate they are located in South Carolina; and (3) including only shipments made from Grace's South Carolina plant.  Of all shipments identified, there are 104 made from Grace's South Carolina plant to 64 customers for which there is no State code.  By contrast, there are 646 shipments of asbestos-containing products to 109 customers with a South Carolina customer code.

Marion C. Rairey, Jr.

Sworn to before me this

28th day of March, 2003

Rhonda L. Bowers

Notary Public for the State of South Carolina
My commission expires: 3/5/99

4

ZB-10 (45M-6/69) EPC

**W. R. GRACE & CO.**



INVOICE

# ZONOLITE

CONSTRUCTION PRODUCTS DIVISION
P.O. BOX 7093    CHICAGO, ILLINOIS 60680

| INVOICE DATE | INVOICE NO. | LOCATION | PLANT | DIST. | TERRITORY | OUR ORDER NO | CUST ORDER NO. AND DATE |
|---|---|---|---|---|---|---|---|
| 10/22/70 | 10-508 | 2-039-019 | 616 | 611 | 114 | | VERBAL |

| SHIPPED VIA | | CUST NO. | SHIPPED FROM | CAR NO | BILL OF LADING NO. | CHECKED |
|---|---|---|---|---|---|---|
| ZONOLITE TRUCK | | 30725 | KEARNEY | | 10-134 | |

SOLD TO
**VAN-SMITH BUILDING MATERIALS**
**P.O. BOX 854**
**CHARLESTON, S.C. 29402**

SHIP TO    SAME

| QUANTITY ORDERED | QUANTITY SHIPPED | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 300 | 300 | BAGS INSULATING FILL | ( -01-01-1-02) | 1.12 | $ 336.00 |
| | | BAGS ATTIC INSULATION | 12 -01-02-1-04) | | |
| | | BAGS MASONRY FILL | ( -04-01-1-02) | | |
| | | BAGS PLAIN CONCRETE AGGREGATE | ( -02-02-1-02) | | |
| | | BAGS STABILIZED CONCRETE AGGREGATE | ( -02-01-1-02) | | |
| | | BAGS PLASTER AGGREGATE | ( -03-01-1-02) | | |
| | | BAGS INDUSTRIAL INSULATION | ( -07-01-1-02) | | |
| 25 | 25 | BAGS PERL-AG PLASTER | (35-09-02-1-02) | 1.48 | 37.00 |
| | | BAGS PERLITE CONCRETE AGGREGATE | (35-09-01-1-02) | | $ 373.00 |

141482

ST#310-00092

[K] $ 5.86 ___ CASH DISCOUNT ALLOWED IF PAID BY **11/7/70**
☐ NO CASH DISCOUNT - NET 30 DAYS

PLEASE MAKE ALL REMITTANCES PAYABLE TO CONSTRUCTION PRODUCTS DIVISION, W. R. GRACE & CO.
THIS ORDER IS SCHEDULED FOR SHIPMENT ON OR ABOUT

30086796

INVOICE

# ZONOLITE

CONSTRUCTION PRODUCTS DIVISION
62 WHITTEMORE AVE., CAMBRIDGE, MASS. 02140

**W. R. GRACE & CO**

**GRACE**

PLEASE REMIT
WITH COPY OF INVOICE
TO:
P.O. BOX 96160
CHICAGO, ILLINOIS 60690

| INVOICE DATE | INVOICE NO | LOCATION | | PLANT | DIST. | TERRITORY | OUR ORDER NUMBER | CUST. ORDER NO. AND DATE |
|---|---|---|---|---|---|---|---|---|
| 10/5/72 | 16-096 | 2-039-019 | | 616 | 611 | 114 | 10-437 | VERBAL |

| SHIPPED VIA | | | CUSTOMER NO. | SHIPPED FROM | | CAR NUMBER | | BILL OF LADING NO | CHECKED |
|---|---|---|---|---|---|---|---|---|---|
| KEARNEY TRUCK | | | 30725 | KEARNEY | | | | 10-96 | |

D - U - N - S 05 827 - 2637

SOLD TO

VAN-SMITH BUILDING MATERIAL
P.O. BOX 854
CHARLESTON, S.C. 29402

S
H
I
P

T
O    SAME

| QUANTITY ORDERED | QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 10 | 10 | BAGS PERL-TEX S/4G MED.(41-08-37-1-18) | 3.25 | $ 32.50 |
| 150 | 150 | BAGS ATTIC INS. 3CU.FT.(12-01-02-1-04) | 1.33 | 199.50 |
| 100 | 100 | BAGS MASONRY FILL (23-04-01-1-02) | 1.75 | 175.00 |
| | | | | $ 407.00 |

141476

ST#310-00092

X — $6.89 A.F. CASH DISCOUNT ALLOWED IF PAID BY 10/30/72

NO CASH DISCOUNT - NET 30 DAYS

Use of the above goods shall be in acceptance of the conditions of sale on the reverse side hereof as the only conditions applying to the sale of said goods.

W. R. GRACE & CO.

**GRACE**

INVOICE
# ZONOLITE
CONSTRUCTION PRODUCTS DIVISION
62 WHITTEMORE AVE , CAMBRIDGE, MASS  02140

PLEASE REMIT
WITH COPY OF INVOICE
TO:
P.O. BOX 96160
CHICAGO, ILLINOIS 60690

SHIPPED 10-11-73

| INVOICE DATE | INVOICE NO | LOCATION | | | | | OUR ORDER NUMBER | CUST. ORDER NO. AND DATE |
|---|---|---|---|---|---|---|---|---|
| 10-19-73 | 16-116 | 2-639-079 | PLANT 616 | DIST 611 | TERRITORY 114 | | 10-627 | BILL OF LADING NO | CHECKED |

SHIPPED VIA
**KEARNEY TRUCK**

CUST NO. SHIPPED FROM
**05838 KEARNEY**

CAR NUMBER
**069508**

10-189

D-U-N-S 04-827-2637

SOLD TO:

**CENTRAL ROOFING & SUPPLY CO.
P. O. BOX 1492 SEABOARD PARK
COLUMBIA, S. C. 29202**

S
H
I
P
T
O

SAME

| QUANTITY ORDERED | QUANTITY SHIPPED | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | BAGS INSULATING FILL | ( -01-01-1-02) | | |
| 200 | 200 | BAGS ATTIC INSULATION | 39 -01-02-1-04) | 1.23 | $ 246.00 |
| 100 | 100 | BAGS MASONRY FILL | 39 -04-01-1-02) | 1.63 | 163.00 |
| | | BAGS PLAIN CONCRETE AGGREGATE | ( -02-02-1-02) | 1.76 | 352.00 |
| 200 | 200 | BAGS STABILIZED CONCRETE AGGREGATE | 39 -02-01-1-02) | 1.54 | 154.00 |
| 100 | 100 | BAGS PLASTER AGGREGATE | 39 -03-01-1-02) | | $ 915.00 |
| | | BAGS INDUSTRIAL INSULATION | ( -07-01-1-02) | | |
| | | BAGS PERL-AG PLASTER | ( -09-02-1-02) | | |
| ST# 46-00371 | | BAGS PERLITE CONCRETE AGGREGATE | ( -09-01-1-02) | | |

3 0086715

| X | S | 15.78 A.F. CASH DISCOUNT ALLOWED IF PAID BY | 10-29-73 |
| - | | NO CASH DISCOUNT · NET 30 DAYS | 140727 |

TO AVOID DELAY, REFER ALL MATTERS REGARDING THIS SHIPMENT, OTHER THAN PAYMENTS, TO THE SALES BRANCH SERVING YOU.
Use of the above goods shall be an acceptance of the conditions of sale on the reverse side hereof as the only conditions applying to the sale of said goods.

ZSAL04
KEARNEY
CUSTOMER

616

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING   ISSUE DATE 04/22/71   MARCH 31,1971

| O CTY STA TER DIS CUST. SUR NO. NO. NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. / INV. DATE / ATTIC INSULATION 3CF | SALES QUANTITY 3CF | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| 2 079 039 114 611 05838 | CENTRAL ROOFING & SUPPLY | SUB 01 CODE 12-01-02-1-04 / 10172444444444 | 200 | 224.00 | 1.120 | 78.00 | .35 |
|  |  | PRODUCT TOTAL | 200 | 224.00 | 1.120 | 78.00 | .35 |
|  | BONITZ INSUL CO OF GA | BUDGET SUB TOTAL-CONVERTED QTY- | 200 | 224.00 | 1.120 | 78.00 | .35 |
| 4 251 010 113 611 03609 | BONITZ INSUL CO OF GA | SUB 02 CODE 23-02-01-1-02 / STABILIZED CONCRETE 4 CF / 10554444444444 | 350 | 441.00 | 1.260 | 168.35 | .38 |
|  |  | PRODUCT TOTAL | 350 | 441.00 | 1.260 | 168.35 | .38 |
|  |  | SUB 02 CODE 24-02-01-1-02 / STABILIZED CONCRETE 4 CF |  |  |  |  |  |
| 2 079 039 114 611 05838 | CENTRAL ROOFING & SUPPLY S C | 10172444444444 | 100 | 165.00 | 1.650 | 89.90 | .54 |
| 2 079 039 114 611 03603 | BONITZ INSULATION OF S C | 10173444444444 | 400 | 520.00 | 1.300 | 219.60 | .42 |
| 2 079 039 114 611 11811 | GUIGNARD BRICK WORKS | 10174444444444 | 700 | 1,190.00 | 1.700 | 664.30 | .56 |
| 4 127 010 113 611 03609 | BONITZ INSUL CO OF GA | 10175444444444 | 728 | 866.32 | 1.190 | 319.59 | .37 |
| 4 051 010 114 611 03609 | BONITZ INSUL CO OF GA | 10408444444444 | 450 | 567.00 | 1.260 | 229.05 | .40 |
| 4 013 039 114 611 03609 | BONITZ INSUL CO OF GA | 10409444444444 | 278 | 417.00 | 1.500 | 208.22 | .50 |
| 4 013 039 113 611 03609 | BONITZ INSUL CO OF GA | 10411444444444 | 500 | 750.00 | 1.500 | 374.50 | .50 |
| 4 031 010 113 611 03609 | BONITZ INSUL CO OF GA | 10412444444444 | 228 | 273.60 | 1.500 | 102.37 | .37 |
| 4 179 041 142 614 29925 | TAUSCHER ROOF DECK CU | 10561444444444 | 728 | 1,092.00 | 1.500 | 545.27 | .50 |
| 2 083 039 114 611 27764 | SPARTANBURG CONCRETE CO | 10562444444444 | 38 | 64.60 | 1.700 | 36.06 | .56 |
|  |  | PRODUCT TOTAL | 4,150 | 5,905.52 | 1.423 | 2,788.86 | .47 |
|  |  | SUB 02 CODE 45-02-05-1-02 / STAB CONC AGG B |  |  |  |  |  |
| 4 045 039 114 611 03603 | BONITZ INSULATION OF S C | 10593444444444 | 300 | 390.00 | 1.300 | 133.80 | .34 |
| 4 091 039 114 611 03603 | BONITZ INSULATION OF S C | 10571444444444 | 728 | 800.80 | 1.100 | 179.09 | .22 |
| 4 003 039 114 611 03603 | BONITZ INSULATION OF S C | 10572444444444 | 728 | 851.76 | 1.170 | 230.05 | .27 |
| 4 003 039 114 611 03603 | BONITZ INSULATION OF S C | 10573444444444 | 728 | 800.80 | 1.170 | 230.09 | .27 |
| 4 003 039 114 611 03603 | BONITZ INSULATION OF S C | 10574444444444 | 728 | 851.76 | 1.170 | 230.09 | .27 |
| 4 091 039 114 611 03603 | BONITZ INSULATION OF S C | 10575444444444 | 500 | 550.00 | 1.100 | 123.00 | .22 |
|  |  | PRODUCT TOTAL | 3,712 | 4,245.12 | 1.144 | 1,075.08 | .25 |
|  |  | BUDGET SUB TOTAL-CONVERTED QTY- | 8,212 | 10,591.64 | 1.290 | 4,032.29 | .38 |
|  |  | SUB 03 CODE 23-03-01-1-02 / PLASTER AGG 4 CF |  |  |  |  |  |
| 2 245 010 114 611 04640 | BURUM CO | 10035444444444 | 150 | 229.50 | 1.530 | 120.15 | .52 |
| 2 079 039 114 611 05838 | CENTRAL ROOFING & SUPPLY | 10172444444444 | 75 | 111.00 | 1.480 | 56.32 | .51 |
| 2 079 039 114 611 05838 | CENTRAL ROOFING & SUPPLY | 10579444444444 | 194 | 287.12 | 1.480 | 145.69 | .51 |
|  |  | PRODUCT TOTAL | 419 | 627.62 | 1.498 | 322.16 | .51 |
|  |  | BUDGET SUB TOTAL-CONVERTED QTY- | 419 | 627.62 | 1.498 | 322.16 | .51 |

ZSAL84
TRAVELERS REST
INTRA DIVISIONAL AT STD        721

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING        ISSUE DATE 05/06/71
                     MARCH 31,1971

| O | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SOB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SUB 01 CODE 12-01-02-1-04 INSULATION 3 CU FT | | | | | | | |
| 6 | 059 | 039 | 999 | 616 | 00000 | | | 09133 | 3/17/1 | 100 | .00 | .000 | 73.00- | |
| 6 | 089 | 010 | 999 | 611 | 00000 | | | 09165 | 3/20/1 | 200 | .00 | .000 | 146.00- | |
| | | | | | | | PRODUCT TOTAL | | | 300 | .00 | .000 | 219.00- | |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 300 | .00 | .000 | 219.00- | |
| | | | | | | | SUB 05 CODE 11-05-01-4-11 BARB-B-SORB 10-2 LB | | | | | | | |
| 6 | 163 | 021 | 999 | 643 | 00000 | | | 09033 | 3/07/1 | 650 | .00 | .000 | 1,275.30- | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09035 | 3/07/1 | 75 | .00 | .000 | 144.15- | |
| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09093 | 3/15/1 | 400 | .00 | .000 | 784.80- | |
| 6 | 011 | 031 | 999 | 653 | 00000 | | | 09164 | 3/20/1 | 150 | .00 | .000 | 294.30- | |
| | | | | | | | PRODUCT TOTAL | | | 1,275 | .00 | .000 | 2,501.55- | |
| | | | | | | | SUB 05 CODE 11-05-02-4-11 KENMORE FIRE BASE 10-2 LB | | | | | | | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09035 | 3/07/1 | 100 | .00 | .000 | 168.60- | |
| 6 | 021 | 009 | 999 | 652 | 00000 | | | 09058 | 3/08/1 | 200 | .00 | .000 | 337.20- | |
| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09093 | 3/15/1 | 100 | .00 | .000 | 168.60- | |
| 6 | 011 | 031 | 999 | 653 | 00000 | | | 09164 | 3/20/1 | 150 | .00 | .000 | 252.90- | |
| | | | | | | | PRODUCT TOTAL | | | 550 | .00 | .000 | 927.30- | |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 1,712 | .00 | .000 | 3,428.85- | |
| | | | | | | | SUB 01 CODE 12-12-01-4-08 TERRA-LITE 1/2 BU BALER | | | | | | | |
| 6 | 037 | 041 | 999 | 614 | 00000 | | | 09032 | 3/07/1 | 100 | .00 | .000 | 165.30- | |
| 6 | 163 | 021 | 999 | 643 | 00000 | | | 09033 | 3/07/1 | 100 | .00 | .000 | 661.20- | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09035 | 3/07/1 | 400 | .00 | .000 | 661.20- | |
| 6 | 037 | 016 | 999 | 642 | 00000 | | | 09037 | 3/07/1 | 314 | .00 | .000 | 519.04- | |
| 6 | 021 | 009 | 999 | 652 | 00000 | | | 09058 | 3/08/1 | 200 | .00 | .000 | 330.60- | |
| 6 | 081 | 032 | 999 | 655 | 00000 | | | 09059 | 3/08/1 | 100 | .00 | .000 | 165.30- | |
| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09093 | 3/15/1 | 100 | .00 | .000 | 165.30- | |
| 6 | 016 | 016 | 999 | 642 | 00000 | | | 09094 | 3/15/1 | 200 | .00 | .000 | 330.60- | |
| 6 | 033 | 019 | 999 | 656 | 00000 | | | 09112 | 3/15/1 | 150 | .00 | .000 | 247.95- | |
| 6 | 033 | 019 | 999 | 656 | 00000 | | | 09131 | 3/17/1 | 250 | .00 | .000 | 413.25- | |
| 6 | 011 | 031 | 999 | 653 | 00000 | | | 09164 | 3/20/1 | 400 | .00 | .000 | 661.20- | |
| | | | | | | | PRODUCT TOTAL | | | 2,614 | .00 | .000 | 4,320.94- | |
| | | | | | | | SUB 01 CODE 12-12-01-4-09 TERRA-LITE 4 QT | | | | | | | |
| 6 | 037 | 041 | 999 | 614 | 00000 | | | 09032 | 3/07/1 | 100 | .00 | .000 | 140.80- | |
| 6 | 163 | 021 | 999 | 643 | 00000 | | | 09033 | 3/07/1 | 200 | .00 | .000 | 281.60- | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09035 | 3/07/1 | 300 | .00 | .000 | 422.40- | |

ZSAL84
TRAVELERS REST
CUSTOMER                721

ZONDOLITE MONTHLY BILLING REGISTER

ISSUE DATE 05/06/71
PERIOD ENDING    MARCH 31, 1971

| O CTY STA TER DIS CUST. SOB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| 2 045 039 114 611 29678 | SUB 01 CODE 12-01-01-1-02 THERMAL INSULATION CO INSULATING FILL 4 CU FT | 10284 | 3/08/1 | 10 | 16.00 | 1.600 | 6.49 | 40.56 |
| | PRODUCT TOTAL | | | 10 | 16.00 | 1.600 | 6.49 | 40.56 |
| 2 045 039 114 611 29678 | SUB 01 CODE 12-01-0-02-1-04 THERMAL INSULATION CO ATTIC INSULATION 3 CU FT | 10285 | 3/08/1 | 50 | 58.50 | 1.170 | 22.00 | 37.61 |
| | PRODUCT TOTAL | | | 50 | 58.50 | 1.170 | 22.00 | 37.61 |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 63 | 74.50 | 1.183 | 28.49 | 38.24 |
| 2 045 039 114 611 11644 | SUB 03 CODE 23-03-01-1-02 GREENVILLE CONCRETE CO PLASTER AGGREGATE 4 CU FT | 10283 | 3/07/1 | 35 | 53.55 | 1.530 | 24.99 | 46.67 |
| | PRODUCT TOTAL | | | 35 | 53.55 | 1.530 | 24.99 | 46.67 |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 35 | 53.55 | 1.530 | 24.99 | 46.67 |
| 6 113 042 999 720 99015 808 | SUB 05 CODE 10-05-01-4-11 TEXAS VERMICULITE BAR-B-SORB 10-2 LB | 09138 | 3/25/1 | 650- | 75.53- | .116 | 1,199.77 | 588.47- |
| | PRODUCT TOTAL | | | 650- | 75.53- | .116 | 1,199.77 | 588.47- |
| 1 009 041 937 720 27866 | SUB 05 CODE 11-05-01-4-11 L B SPERGEON GREENHOUSE BAR-B-SORB 10-2 LB | 09125 | 3/17/1 | 5 | 22.50 | 4.500 | 12.69 | 56.40 |
| | PRODUCT TOTAL | | | 5 | 22.50 | 4.500 | 12.69 | 56.40 |
| | SUB 05 CODE 11-05-02-4-11 KENMORE FIRE BASE 10-2 LB | | | | | | | |
| 5 153 010 999 720 25773 | SEARS ROEBUCK & CO | 09016 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 083 039 999 720 25773 | SEARS ROEBUCK & CO | 09017 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 055 001 999 720 25773 | SEARS ROEBUCK & CO | 09019 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 089 010 999 720 25773 | SEARS ROEBUCK & CO | 09018 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 021 010 999 720 25773 | SEARS ROEBUCK & CO | 09020 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 179 041 999 720 25773 | SEARS ROEBUCK & CO | 09086 | 3/12/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 019 039 999 720 25773 | SEARS ROEBUCK & CO | 09087 | 3/12/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| | PRODUCT TOTAL | | | 70 | 336.00 | 4.800 | 217.98 | 64.88 |
| | SUB 05 CODE 11-05-06-4-11 KRESGE BAR-B-SORB 10-2 LB | | | | | | | |
| 5 063 039 971 720 16020 | S S KRESGE CO | 09010 | 3/07/1 | 15 | 69.00 | 4.600 | 43.71 | 63.35 |
| 5 089 010 971 720 16020 | S S KRESGE CO | 09009 | 3/07/1 | 5 | 25.00 | 5.000 | 16.57 | 66.28 |
| 5 021 032 971 720 16020 | S S KRESGE CO | 09012 | 3/07/1 | 10 | 48.00 | 4.800 | 31.14 | 64.88 |
| 5 079 039 971 720 16020 | S S KRESGE CO | 09013 | 3/09/1 | 15 | 69.00 | 4.600 | 43.71 | 63.35 |

ZSAL84
TRAVELERS REST
INTRA DIVISIONAL AT STD                        721

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING          ISSUE DATE 05/10/71
                       APRIL 25,1971

| O | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST NO. | SDB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUB 01 CODE 12-01-02-1-04   ATTIC INSULATION 3 CU FT

| 6 | 059 | 039 | 999 | 616 | 00000 | | | 09024 | 3/31/1 | 870 | .00 | .000 | | |
| 6 | 059 | 039 | 999 | 616 | 00000 | | | 09050 | 4/05/1 | 864 | .00 | .000 | 635.10- | |
| 6 | 059 | 039 | 999 | 616 | 00000 | | | 09052 | 4/07/1 | 870 | .00 | .000 | 630.72- | |
| 6 | 059 | 039 | 999 | 616 | 00000 | | | 09206 | 4/20/1 | 550 | .00 | .000 | 635.10- | |
| | | | | | | | | | | | | | 401.50- | |

PRODUCT TOTAL    3,154    .00    .000    2,302.42-

BUDGET SUB TOTAL-CONVERTED QTY-    3,154    .00    .000    2,302.42-

SUB 05 CODE 11-05-01-1-11   BARB-6-50RB 10-2 LB

| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09052 | 4/05/1 | 50 | .00 | .000 | 98.10- | |

PRODUCT TOTAL    50    .00    .000    98.10-

SUB 05 CODE 11-05-02-4-11   KENMORE FIRE BASE 10-2 LB

| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09022 | 3/31/1 | 50 | .00 | .000 | 84.30- | |
| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09052 | 4/05/1 | 100 | .00 | .000 | 168.60- | |
| 6 | 037 | 016 | 999 | 642 | 00000 | | | 09094 | 4/15/1 | 100 | .00 | .000 | 168.60- | |
| 6 | 013 | 030 | 999 | 654 | 00000 | | | 09153 | 4/15/1 | 200 | .00 | .000 | 337.20- | |

PRODUCT TOTAL    450    .00    .000    758.70-

BUDGET SUB TOTAL-CONVERTED QTY-    470    .00    .000    856.80-

SUB 01 CODE 12-12-01-4-08   TERRA-LITE 1/2 BU BALER

| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09022 | 3/31/1 | 500 | .00 | .000 | 826.50- | |
| 6 | 021 | 009 | 999 | 652 | 00000 | | | 09023 | 3/31/1 | 200 | .00 | .000 | 330.60- | |
| 6 | 013 | 030 | 999 | 654 | 00000 | | | 09026 | 3/31/1 | 200 | .00 | .000 | 330.60- | |
| 6 | 033 | 019 | 999 | 656 | 00000 | | | 09052 | 4/05/1 | 450 | .00 | .000 | 743.85- | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09095 | 4/05/1 | 100 | .00 | .000 | 165.30- | |
| 6 | 021 | 009 | 999 | 652 | 00000 | | | 09096 | 4/15/1 | 300 | .00 | .000 | 495.90- | |
| 6 | 163 | 021 | 999 | 643 | 00000 | | | 09098 | 4/15/1 | 300 | .00 | .000 | 495.90- | |
| 6 | 013 | 030 | 999 | 654 | 00000 | | | 09153 | 4/15/1 | 250 | .00 | .000 | 413.25- | |
| 6 | 011 | 031 | 999 | 653 | 00000 | | | 09207 | 4/20/1 | 300 | .00 | .000 | 495.90- | |

PRODUCT TOTAL    2,600    .00    .000    4,297.80-

SUB 01 CODE 12-12-01-1-09   TERRA-LITE 4 QT

| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09022 | 3/31/1 | 100 | .00 | .000 | 140.80- | |
| 6 | 021 | 009 | 999 | 652 | 00000 | | | 09023 | 3/31/1 | 200 | .00 | .000 | 281.60- | |
| 6 | 013 | 030 | 999 | 654 | 00000 | | | 09026 | 3/31/1 | 250 | .00 | .000 | 352.00- | |
| 6 | 033 | 019 | 999 | 656 | 00000 | | | 09052 | 4/05/1 | 100 | .00 | .000 | 140.80- | |
| 6 | 073 | 037 | 999 | 641 | 00000 | | | 09051 | 4/05/1 | 100 | .00 | .000 | 140.80- | |
| 6 | 031 | 009 | 999 | 621 | 00000 | | | 09095 | 4/15/1 | 100 | .00 | .000 | 140.80- | |

```
ZSAL04
KEARNEY
INTRA DIVISIONAL AT STD
```

ZONOLITE MONTHLY BILLING REGISTER
—BY RECEIVING PLANT—

PERIOD ENDING — ISSUE DATE 05/10/71
APRIL 25,1971

| D CTY STA TER PLT NO. NO. NO. NO. | SUB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | SUB 01 CODE 12-01-02-1-04 ATTIC INSULATION 3 CU FT | | | | | | | |
| 6 059 039 999 721 | | | 09024 | 3/31/1 | 870 | .00 | | 635.10 | 635.10— |
| 6 059 039 999 721 | | | 09050 | 4/05/1 | 864 | .00 | | 630.72 | 630.72— |
| 6 059 039 999 721 | | | 09068 | 4/07/1 | 870 | .00 | | 635.10 | 635.10— |
| 6 059 039 999 721 | | | 09266 | 4/26/1 | 550 | .00 | | 401.50 | 401.50— |
| | | PRODUCT TOTAL | | | 3,154 | .00 | | 2,302.42 | 2,302.42— |
| | | BUDGET SUB TOTAL | | | | .00 | | 2,302.42 | 2,302.42— |
| | | SUB 16 CODE 01-16-03-9-00 FOIL FACED MED | | | | | | | |
| 6 C45 039 999 611 | | | 10863 | 4/19/1 | 15 | .00 | | .59 | .59— |
| 6 C45 039 999 611 | | | 10863 | 4/19/1 | 5 | .00 | | .20 | .20— |
| | | PRODUCT TOTAL | | | 20 | .00 | | .79 | .79— |
| | | SUB 16 CODE 01-16-04-9-00 FOIL FACED FT | | | | | | | |
| 6 045 039 999 611 | | | 10743 | 4/08/1 | 2,146 | .00 | | 96.57 | 96.57— |
| | | PRODUCT TOTAL | | | 2,146 | .00 | | 96.57 | 96.57— |
| | | BUDGET SUB TOTAL | | | | .00 | | 97.36 | 97.36— |
| | | SUB 02 CODE 35-12-05-1-02 HORT PERLITE 4 CF | | | | | | | |
| 6 059 039 999 721 | | | 09097 | 4/15/1 | 700 | .00 | | 728.00 | 728.00— |
| | | PRODUCT TOTAL | | | 700 | .00 | | 728.00 | 728.00— |
| | | BUDGET SUB TOTAL | | | | .00 | | 728.00 | 728.00— |
| | | SUB 01 CODE 06-19-13-6-06 VENT BOARD 1 INCH | | | | | | | |
| D 045 039 999 611 | | | 10864 | 4/20/1 | 400 | .00 | | 31.79 | 31.79— |
| | | PRODUCT TOTAL | | | 400 | .00 | | 31.79 | 31.79— |
| | | BUDGET SUB TOTAL | | | | .00 | | 31.79 | 31.79— |
| | | SUB 04 CODE 05-17-19-6-65 PLAINBOARD SE DEALER/PK | | | | | | | |
| 6 045 039 999 671 | | | 10746 | 4/23/1 | 5,120 | .00 | | 247.19 | 247.15— |
| | | PRODUCT TOTAL | | | 5,120 | .00 | | 247.19 | 247.19— |
| | | BUDGET SUB TOTAL | | | | .00 | | 247.19 | 247.19— |
| | | INTRA DIVISIONAL AT STD PLANT TOTAL | | | | .00 | | 3,406.76 | 3,406.76— |

ZSAL84
KEARNEY
CUSTOMER            616            ZONOLITE MONTHLY BILLING REGISTER                    PERIOD ENDING        ISSUE DATE 05/10/71
                                                                                                            APRIL 25,1971

| O NO. | CTY NO. | STATER NO. | DIS NO. | CUST. NO. | SOB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SUB 01 CODE 12-01-02-1-04 ATTIC INSULATION 3CF | | | | | | | |
| 2 | 079 | 039 | 114 | 611 | 05838 | CENTRAL ROOFING & SUPPLY | 10812 | 4/15/1 | 100 | 112.00 | 1.120 | 39.00 | 34.82 |
| 1 | 093 | 041 | 142 | 614 | 08026 | DEALERS WAREHOUSE CORP | 10242 | 4/13/1 | 50 | 54.50 | 1.090 | 18.00 | 33.03 |
| 1 | 155 | 041 | 142 | 614 | 08026 | DEALERS WAREHOUSE CORP | 10244 | 4/13/1 | 100 | 109.00 | 1.090 | 36.00 | 33.03 |
| | | | | | | PRODUCT TOTAL | | | 250 | 275.50 | 1.102 | 93.00 | 33.76 |
| | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 250 | 275.50 | 1.102 | 93.00 | 33.76 |
| | | | | | | SUB 02 CODE 24-02-01-1-02 STABILIZED CONCRETE 4 CF | | | | | | | |
| 4 | 093 | 041 | 142 | 614 | 01449 | ARKING JOHNSON CO INC | 10129 | 4/08/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 | 079 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10027 | 4/19/1 | 40 | 48.00 | 1.200 | 17.96 | 37.42 |
| 4 | 079 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10027 | 4/19/1 | 40 | 52.00 | 1.300 | 21.96 | |
| 4 | 041 | 039 | 113 | 611 | 03609 | BONITZ INSULATION OF S C | 10799 | 4/16/1 | 716 | 930.80 | 1.300 | 393.08 | 42.23 |
| 2 | 175 | 010 | 113 | 611 | 05838 | BONITZ INSUL CO OF S C | 10812 | 4/15/1 | 728 | 873.60 | 1.200 | 326.87 | 37.42 |
| 2 | 079 | 039 | 114 | 611 | 05838 | CENTRAL ROOFING 2 | 10812 | 4/15/1 | 100 | 165.00 | 1.650 | 89.90 | 54.48 |
| 2 | 023 | 039 | 114 | 611 | 06116 | CHESTER CONCRETE | 10232 | 4/13/1 | 200 | 350.00 | 1.750 | 192.80 | 57.09 |
| | | | | | | PRODUCT TOTAL | | | 2,472 | 3,261.80 | 1.319 | 1,405.32 | 43.08 |
| | | | | | | SUB 02 CODE 45-02-05-1-02 STAB CONC AGG B | | | | | | | |
| 4 | 045 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10025 | 4/19/1 | 300 | 360.00 | 1.200 | 103.80 | 28.83 |
| 4 | 045 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10025 | 4/19/1 | 300 | 390.00 | 1.300 | 133.80 | |
| 4 | 003 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10072 | 4/05/1 | 728 | 851.76 | 1.170 | 230.05 | 27.01 |
| 4 | 245 | 010 | | 611 | 03603 | BONITZ INSULATION OF S C | 10073 | 4/05/1 | 250 | 337.50 | 1.350 | 124.00 | 36.74 |
| 4 | 003 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10075 | 4/05/1 | 728 | 851.76 | 1.170 | 230.05 | 27.01 |
| 4 | 003 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10074 | 4/05/1 | 402 | 470.34 | 1.170 | 127.03 | 27.01 |
| 4 | 019 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10603 | 4/12/1 | 728 | 1,092.00 | 1.500 | 470.29 | 43.07 |
| 4 | 019 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10604 | 4/12/1 | 728 | 1,092.00 | 1.500 | 470.29 | 43.07 |
| 4 | 041 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10760 | 4/19/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| 4 | 041 | 039 | 114 | 611 | 03603 | BONITZ INSULATION OF S C | 10761 | 4/19/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| 4 | 063 | 041 | 142 | 614 | 29925 | TAUSCHER ROOF DECK CO | 10551 | 4/13/1 | 718 | 933.40 | 1.300 | 320.23 | 34.31 |
| 4 | 063 | 041 | 142 | 614 | 29925 | TAUSCHER ROOF DECK CO | 10774 | 4/13/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| | | | | | | PRODUCT TOTAL | | | 6,466 | 8,437.96 | 1.305 | 2,916.01 | 34.56 |
| | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 87938 | 15,699.76 | 1.309 | 4,321.33 | 36.74 |
| | | | | | | SUB 03 CODE 23-03-01-1-02 PLASTER AGG 4 CF | | | | | | | |
| 1 | 093 | 041 | 142 | 614 | 08026 | DEALERS WAREHOUSE CORP | 10242 | 4/13/1 | 40 | 56.40 | 1.410 | 27.24 | 48.30 |
| 6 | 179 | 041 | 142 | 614 | 14843 | K W JACKSON CO | 10241 | 4/13/1 | 700 | 1,071.00 | 1.530 | 560.70 | 52.35 |
| | | | | | | PRODUCT TOTAL | | | 740 | 1,127.40 | 1.524 | 587.94 | 52.15 |
| | | | | | | SUB 03 CODE 24-03-02-1-06 FINISH AGG 2 CF | | | | | | | |

ZSAL04
TRAVELERS REST                                    (Z1)
INTRA DIVISIONAL AT STU

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING                    ISSUE DATE 06/02/71
                                 MAY 25 1971

| CUST STA TER DIS COST. SUB / MDL NO. NO. NO. NO. / CUSTOMER NAME / BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3 / U FT  12-01-02-1-04 | | | | | | | |
| 6 C59 039 999 010 C00C0 | 09106 | 5/20/1 | 897 | .00 | .000 | 654.81- | |
| PRODUCT TOTAL | | | 897 | .00 | | 654.81- | |
| BARN-B-SURO 10-2 LB  11-05-01-1-4-11 | | | | | | | |
| 6 C39 019 999 657 C00C0 | | | | | | | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 897 | .00 | .000 | 654.81- | |
| BUDGET CODE A005 | 09019 | 4/30/1 | 400 | .00 | .000 | 784.80- | |
| PRODUCT TOTAL | | | 400 | .00 | .000 | 784.80- | |
| KENMORE FIFE NAME 10-2 LB  11-05-02-4-11 | | | | | | | |
| BUDGET CODE A005 | | | | | | | |
| 6 C21 009 999 656 C00C0 | 09019 | 4/30/1 | 300 | .00 | .000 | 505.80- | |
| 6 C37 016 999 642 C00C0 | 09039 | 5/06/1 | 100 | .00 | .000 | 168.60- | |
| | 09053 | 5/17/1 | 70 | .00 | .000 | 118.02- | |
| PRODUCT TOTAL | | | 470 | .00 | .000 | 792.42- | |
| TERRA-LITE 1/2 HU PALER  12-12-01-4-08 | | | | | | | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 816 | .00 | .000 | 1,577.22- | |
| 6 C33 016 999 656 C00C0 | 09018 | 4/30/1 | 500 | .00 | .000 | 826.50- | |
| 6 C33 019 999 656 C00C0 | 09019 | 4/30/1 | 100 | .00 | .000 | 165.30- | |
| 6 C21 009 999 652 C00C0 | 09039 | 5/06/1 | 400 | .00 | .000 | 661.20- | |
| 6 C31 009 999 621 C00C0 | 09052 | 5/17/1 | 300 | .00 | .000 | 495.90- | |
| 6 C37 016 999 627 C00C0 | 09053 | 5/17/1 | 200 | .00 | .000 | 330.60- | |
| 6 C21 009 999 652 C00C0 | 09079 | 5/20/1 | 500 | .00 | .000 | 826.50- | |
| PRODUCT TOTAL | | | 2,000 | .00 | .000 | 3,306.00- | |
| TERRA-LITE 4 QT  12-12-01-4-09 | | | | | | | |
| BUDGET CODE B001 | | | | | | | |
| 6 C33 016 999 656 C00C0 | 09018 | 4/30/1 | 400 | .00 | .000 | 563.20- | |
| 6 C33 019 999 656 C00C0 | 09019 | 4/30/1 | 100 | .00 | .000 | 140.80- | |
| 6 C21 009 999 652 C00C0 | 09039 | 5/06/1 | 400 | .00 | .000 | 563.20- | |
| 6 C31 009 999 621 C00C0 | 09052 | 5/17/1 | 300 | .00 | .000 | 422.40- | |
| 6 C21 009 999 652 C00C0 | 09079 | 5/20/1 | 300 | .00 | .000 | 422.40- | |
| PRODUCT TOTAL | | | 1,500 | .00 | .000 | 2,112.00- | |
| JIFFY MIX 4CU FT  41-12-07-1-C2 | | | | | | | |
| BUDGET CODE E003 | | | | | | | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 2,568 | .00 | .000 | 5,418.00- | |
| 6 C33 019 999 656 C00C0 | 09018 | 4/30/1 | 550 | .00 | .000 | 943.80- | |
| 6 C33 019 999 656 C00C0 | 09019 | 4/30/1 | 799 | .00 | .000 | 1,371.08- | |

**7UNILLIE MONTHLY BILLING REGISTER**
**-BY RECEIVING PLANT-**

ZSAL84
KEARNEY 616
INTRA DIVISIONAL AT STD

ISSUE DATE 06/02/71
PERIOD ENDING MAY 25,1971

| CUSTOMER NAME / MO. NO. CU. NO. | D CTY STA TER PLT MO. NO. NO. | SUB NO. | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3 CU-F  12-01-02-1-04  BUDGET CODE A001 | | | | | | | | |
| 6 059 039 999 721 | | | 09106 | 5/20/1 | 897 | .00 | 654.81 | 654.81- |
| PRODUCT TOTAL | | | | | 897 | .00 | 654.81 | 654.81- |
| BUDGET SUB TOTAL | | | | | | | 654.81 | 654.81- |
| REG FLOTATION POLY LOGS  05-17-05-6-64  BUDGET CODE F003 | | | | | | | | |
| J 045 039 999 671 | | | 10099 | 5/22/1 | 5,120 | .00 | 235.67 | 235.67- |
| 6 045 039 999 671 | | | 10533 | 5/11/1 | 1,680 | .00 | 77.33 | 77.33- |
| J 045 039 999 671 | | | 10549 | 5/10/1 | 1,706 | .00 | 78.53 | 78.53- |
| J 045 039 999 671 | | | 10764 | 5/20/1 | 1,632 | .00 | 75.12 | 75.12- |
| PRODUCT TOTAL | | | | | 10,138 | .00 | 466.65 | 466.65- |
| BUDGET SUB TOTAL | | | | | | | 466.65 | 466.65- |
| PLAINBOARD REG LOOSE  05-17-03-6-65  BUDGET CODE F004 | | | | | | | | |
| L 045 039 999 671 | | | 10104 | 5/03/1 | 1,600 | .00 | 63.55 | 63.55- |
| 6 045 039 999 671 | | | 10533 | 5/11/1 | 800 | .00 | 31.18 | 31.18- |
| 6 045 039 999 671 | | | 10533 | 5/11/1 | 1,600 | .00 | 63.55 | 63.55- |
| PRODUCT TOTAL | | | | | 4,000 | .00 | 158.88 | 158.88- |
| PANELFOAM  05-17-18-6-65  BUDGET CODE F004 | | | | | | | | |
| L 045 039 999 671 | | | 10085 | 5/07/1 | 4,414 | .00 | 267.62 | 267.62- |
| L 045 039 999 671 | | | 10120 | 5/07/1 | 245 | .00 | 14.85 | 14.85- |
| PRODUCT TOTAL | | | | | 4,659 | .00 | 282.47 | 282.47- |
| BUDGET SUB TOTAL | | | | | | | 282.47 | 282.47- |
| PERCTEX SS 40 MED-FN-C  41-08-37-1-18  BUDGET CODE G021 | | | | | | | | |
| 6 045 039 999 611 | | | 10519 | 5/11/1 | 50 | .00 | 95.95 | 95.95- |
| PRODUCT TOTAL | | | | | 50 | .00 | 95.95 | 95.95- |
| BUDGET SUB TOTAL | | | | | | | 95.95 | 95.95- |
| INTRA DIVISIONAL AT STD PLANT TOTAL | | | | | | .00 | 1,658.76 | 1,658.76- |

ZONILLIE MONTHLY BILLING REGISTER

ISSUE DATE 06/02/71
PERIOD ENDING MAY 25-1971

ZSALMA
KEARNEY
CUSTOMER

| CITY STATE DIS CUST SUB BUDGET CODE AGO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | GROSS MARGIN % |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION JG | | | | | | | | |
| 2 135 C41 142 614 05346 1C-C1-C2-1-04 | CASH HARDWARE CO | 10208 | 5/10/1 | 10 | 11.70 | 1.170 | 4.40 | 37.61 |
| 2 C99 C32 553 655 27604 | SOUTHERN LUMBER CO | 40220 | 5/11/1 | 250 | 290.00 | 1.160 | 107.50 | 37.07 |
| 2 C19 C39 114 611 30725 | VAN-SMITH BLDG MATERIALS | 10205 | 5/10/1 | 150 | 168.00 | 1.120 | 58.50 | 34.82 |
| 2 C19 C39 114 611 30725 | VAN-SMITH BLDG MATERIALS | 10567 | 5/11/1 | 100 | 122.00 | 1.220 | 49.00 | 40.16 |
| | PRODUCT TOTAL | | | 510 | 591.70 | 1.160 | 219.40 | 37.08 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 510 | 591.70 | 1.160 | 219.40 | 37.08 |
| STABILIZED CONCRETE 4 CF     23-C2-C1-1-02  BUDGET CODE A002 | | | | | | | | |
| 2 C75 C39 114 611 21643 | ORANGEBURG BUILDERS SUP CO | 10782 | 5/20/1 | 50 | 87.50 | 1.750 | 48.55 | 55.49 |
| 2 C91 C30 114 611 24460 | ROCK HILL CONCRETE CO | 10776 | 5/19/1 | 50 | 87.50 | 1.750 | 48.55 | 55.49 |
| | PRODUCT TOTAL | | | 100 | 175.00 | 1.750 | 97.10 | 55.49 |
| STABILITGL CONCRETE 4 CF     24-C2-C1-1-02  BUDGET CODE A002 | | | | | | | | |
| 4 C19 C41 142 614 C30C5 | HUNITZ INSUL OF CAR TENN | 10482 | 5/11/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C19 C41 142 614 C30C5 | HUNITZ INSUL OF CAR TENN | 10717 | 5/12/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C03 C41 142 616 C9425 | TAUSCHER ROOF DECK CO | 10569 | 5/11/1 | 400 | 520.00 | 1.300 | 219.60 | 42.23 |
| 4 C03 C41 142 616 C9425 | TAUSCHER PINF DECK CO | 10718 | 5/18/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 170 C41 142 616 29425 | TAUSCHER PINF DECK CO | 10717 | 5/19/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 2 C19 C39 114 611 30725 | VAN-SMITH BLDG MATERIALS | 10568 | 5/11/1 | 150 | 262.50 | 1.750 | 145.85 | 57.09 |
| | PRODUCT TOTAL | | | 3,462 | 4,568.10 | 1.319 | 1,966.13 | 43.08 |
| STAIR CONC AGG B     45-C2-C5-1-02  BUDGET CODE A002 | | | | | | | | |
| 4 245 C41 114 611 C30C3 | HUNITZ INSULATION OF S C | 10010 | 5/04/1 | 728 | 960.96 | 1.320 | 339.25 | 35.30 |
| 4 C03 C39 114 611 C30C3 | HUNITZ INSULATION OF S C | 10303 | 5/03/1 | 728 | 851.76 | 1.170 | 230.05 | 27.01 |
| 4 C03 C39 114 611 C30C3 | HUNITZ INSULATION OF S C | 10304 | 5/03/1 | 728 | 851.76 | 1.170 | 230.05 | 27.01 |
| 4 C71 C41 142 614 C36C5 | HUNITZ INSUL OF CAR TENN | 10305 | 5/04/1 | 728 | 873.60 | 1.200 | 251.89 | 28.83 |
| 4 C19 C41 142 614 C36C5 | HUNITZ INSUL OF CAR TENN | 10024 | 5/04/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| 4 C19 C41 142 614 C36C5 | HUNITZ INSUL OF CAR TENN | 10025 | 5/04/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| 4 C19 C41 142 614 C36C5 | HUNITZ INSUL OF CAR TENN | 10716 | 5/04/1 | 728 | 946.40 | 1.300 | 324.69 | 34.31 |
| 4 103 C39 114 611 C3609 | HUNITZ INSUL CO OF GA | 10020 | 5/04/1 | 364 | 546.00 | 1.400 | 198.76 | 36.40 |
| 4 103 C10 113 611 C3609 | HUNITZ INSUL CO OF GA | 10021 | 5/05/1 | 287 | 287.00 | 1.000 | 112.60 | 39.00 |
| 4 103 C10 113 611 C3609 | HUNITZ INSUL CO OF GA | 10022 | 5/04/1 | 77 | 96.25 | 1.250 | 156.70 | 39.00 |
| 4 103 C10 113 611 C3609 | HUNITZ INSUL CO OF GA | 10023 | 5/04/1 | 476 | 595.00 | 1.250 | 186.50 | 31.68 |
| | PRODUCT TOTAL | | | 7,028 | 8,926.33 | 1.270 | 2,924.43 | 32.76 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 10,590 | 13,669.43 | 1.291 | 4,989.66 | 36.50 |
| PLASTER AGG 4 CF     23-C3-C1-1-02  BUDGET CODE A003 | | | | | | | | |

ZONOLITE MONTHLY BILLING REGISTER

ZSAL04
KEARNEY
CUSTOMER                                                                                                016

PERIOD ENDING    ISSUE DATE 07/07/71
JUNE 25,1971

| O | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SUB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ATTIC INSULATION 3CF    BUDGET CODE   A001    12-01-02-1-04 | | | | | | | | |
| 1 | C09 | 079 | 039 | 114 | 611 | C5838 | CENTRAL ROOFING & SUPPLY | 10375 | 6/18/71 | 250 | 280.00 | 1.120 | 97.50 | 34.82 |
| 1 | C09 | 032 | 553 | 655 | 24170 | | RIGGY-MORROW CO | 40348 | 6/19/71 | 150 | 171.00 | 1.140 | 61.50 | 35.96 |
| | | | | | | | PRODUCT TOTAL | | | 400 | 451.00 | 1.128 | 159.00 | 35.25 |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 400 | 451.00 | 1.128 | 159.00 | 35.25 |
| | | | | | | | STABILIZED CONCRETE  4 CF    BUDGET CODE   A002    23-02-01-1-02 | | | | | | | | |
| 2 | 083 | 039 | 114 | 611 | C4562 | | HUNGESS BRODURN BLDG SPLY | 10568 | 6/15/71 | 25 | 43.75 | 1.750 | 24.27 | 55.47 |
| | | | | | | | PRODUCT TOTAL | | | 25 | 43.75 | 1.750 | 24.27 | 55.47 |
| | | | | | | | STABILIZED CONCRETE  4 CF    BUDGET CODE   A002    24-02-01-1-02 | | | | | | | | |
| 4 | C93 | 041 | 142 | 614 | 01449 | | ANNING JOHNSON CO INC. | 10014 | 6/03/71 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 | C93 | 041 | 142 | 614 | 01449 | | ANNING JOHNSON CO INC. | 10248 | 6/07/71 | 650 | 877.50 | 1.350 | 389.35 | 44.37 |
| 2 | 043 | 041 | 142 | 614 | 01188 | | AUGUSTA BUILDERS SUPPLY | 10076 | 6/07/71 | 724 | 525.00 | 1.750 | 299.70 | 57.09 |
| 2 | 245 | 010 | 114 | 611 | C3603 | | BUNITZ INSULATION OF S C | 10245 | 6/11/71 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 | 019 | 039 | 114 | 611 | C3603 | | BUNITZ INSULATION OF S C | 10246 | 6/11/71 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 | 019 | 039 | 114 | 611 | C3603 | | BUNITZ INSULATION OF S C | 10244 | 6/17/71 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 | 010 | 039 | 114 | 611 | C3603 | | BUNITZ INSUL CO OF GA | 10528 | 6/15/71 | 600 | 756.00 | 1.260 | 305.40 | 40.40 |
| 4 | 051 | 010 | 113 | 611 | C3609 | | BUNITZ INSUL CO OF GA | 10529 | 6/15/71 | 728 | 917.28 | 1.260 | 370.55 | 40.40 |
| 4 | 179 | 010 | 113 | 611 | C3609 | | BUNITZ INSUL CO OF GA | 10530 | 6/18/71 | 728 | 917.28 | 1.260 | 370.55 | 40.40 |
| 4 | 179 | 030 | 114 | 611 | C5838 | | CENTRAL ROOFING & SUPPLY | 10375 | 6/18/71 | 200 | 330.00 | 1.650 | 179.80 | 54.48 |
| 2 | 013 | 039 | 114 | 611 | 06552 | | COASTAL CABINET SUPPLY CO | 10347 | 6/04/71 | 140 | 245.00 | 1.750 | 139.06 | 57.09 |
| | | | | | | | PRODUCT TOTAL | | | 6,258 | 8,936.06 | 1.428 | 4,236.29 | 47.41 |
| | | | | | | | CA BLEND BULK    BUDGET CODE   A002    45-02-04-1-02 | | | | | | | | |
| 4 | C99 | 009 | 231 | 621 | 04299 | | M C BUCHANAN CONCRETE CO | 14310 | 6/01/71 | 1,256 | 1,733.28 | 1.380 | 831.47 | 47.97 |
| | | | | | | | PRODUCT TOTAL | | | 1,256 | 1,733.28 | 1.380 | 831.47 | 47.97 |
| | | | | | | | STAB CONC AVG B    BUDGET CODE   A002    45-02-05-1-02 | | | | | | | | |
| 2 | 007 | 039 | 114 | 611 | 01379 | | ANDERSON CONCRETE CO | 10575 | 6/16/71 | 185 | 323.75 | 1.750 | 165.76 | 51.20 |
| 4 | 003 | 037 | 114 | 611 | 03603 | | BUNITZ INSULATION OF S C | 10016 | 6/11/71 | 728 | 851.76 | 1.170 | 230.05 | 27.01 |
| 2 | 245 | 010 | 114 | 611 | 03603 | | BUNITZ INSULATION OF S C | 10016 | 6/11/71 | 728- | 960.96- | 1.320 | 295.57- | 32.22 |
| 4 | C51 | 010 | 113 | 611 | 03609 | | BUNITZ INSUL CO OF GA | 10213 | 6/03/71 | 728 | 917.28 | 1.260 | 324.69 | 34.31 |
| 4 | 179 | 041 | 142 | 614 | 29425 | | TAUSCHER ROOF DECK CO | 10572 | 6/18/71 | 728 | 946.40 | 1.300 | | |
| | | | | | | | PRODUCT TOTAL | | | 1,641 | 2,678.23 | 1.266 | 676.82 | 32.57 |
| | | | | | | | STAB CONC AGG BLEND BULK    BUDGET CODE   A002    45-02-07-1-02 | | | | | | | | |
| 4 | C99 | 009 | 231 | 611 | 04299 | | M C BUCHANAN CONCRETE CO | 14239 | 6/14/71 | 1,167 | 1,610.46 | 1.380 | 737.54 | 45.80 |
| | | | | | | | PRODUCT TOTAL | | | 1,167 | 1,610.46 | 1.380 | 737.54 | 45.80 |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 10,347 | 14,401.78 | 1.392 | 6,506.39 | 45.18 |

ZSAL04
KEARNEY
INTRA DIVISIONAL AT STD

ZONOLITE MONTHLY BILLING REGISTER
-UV RECEIVING PLANT-

PERIOD ENDING                ISSUE DATE 07/07/71
                             JUNE 25,1971

U CTY STATER PLT      SOH NO. NO. 12-01-02-1-04

ATTIC INSULATION 3 CU FT
6.059 039 999 721
6.059 039 999 721

| SOH NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|
| | BUDGET CODE A001 | | | | | | |
| | | 09029 | 6/09/1 | 915 | .00 | 667.95 | 667.95- |
| | | 09068 | 6/21/1 | 924 | .00 | 674.52 | 674.52- |
| | PRODUCT TOTAL | | | 1,839 | | | |
| | BUDGET SUB TOTAL | | | | .00 | 1,342.47 | 1,342.47- |
| | | | | | | 1,342.47 | 1,342.47- |
| REG FLOTATION POLY LOGS 05-17-05-6-64 BUDGET CODE F003 | | | | | | | |
| J 045 039 999 671 | | 10693 | 6/08/1 | 1,632 | .00 | 56.06 | 56.06- |
| J 045 039 999 671 | | 10693 | 6/08/1 | 544 | .00 | 18.69 | 18.69- |
| J 045 039 999 671 | | 10693 | 6/08/1 | 3,264 | .00 | 112.12 | 112.12- |
| J 045 039 999.671 | | 10693 | 6/08/1 | 17,632 | .00 | 56.06 | 56.06- |
| | PRODUCT TOTAL | | | 7,072 | | | |
| | BUDGET SUB TOTAL | | | | .00 | 242.93 | 242.93- |
| | | | | | | 242.93 | 242.93- |
| PLAINBOARD REG LOOSE 05-17-03-6-65 BUDGET CODE F004 | | | | | | | |
| J 045 039 999.671 | | 10693 | 6/08/1 | 192 | .00 | 7.63 | 7.63- |
| | PRODUCT TOTAL | | | 192 | .00 | 7.63 | 7.63- |
| | BUDGET SUB TOTAL | | | | .00 | 7.63 | 7.63- |
| PENLTEX SS 40 MED-FN-C 41-08-37-1-18 BUDGET CODE GO21 | | | | | | | |
| 6 C45 039 999 611 | | 10692 | 6/08/1 | 350 | .00 | 671.65 | 671.65- |
| | PRODUCT TOTAL | | | 350 | .00 | 671.65 | 671.65- |
| | BUDGET SUB TOTAL | | | | .00 | 671.65 | 671.65- |
| | INTRA DIVISIONAL AT STD PLANT TOTAL | | | | .00 | 2,264.68 | 2,264.68- |

/DONLITE  MONTHLY BILLING REGISTER

PERIOD ENDING    ISSUE DATE 07/07/71
JUNE 25,1971

ZSAL#4
TRAVELERS REST    721
INTRA DIVISIONAL AT STD

| CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| 0 CTY STA TER DIS CUST. SUB | | | | | | | |
| NO. NO. NO. NO. NH. NO. | | | | | | | |
| ATTIC INSULATION 3 CU FT  12-01-C2-1-04 | | | | | | | |
| 6 059 039 999 616 C0000 | 09029 | 6/09/1 | 915 | .00 | .000 | 667.95- | |
| 6 059 039 999 616 CCC00 | 09068 | 6/21/1 | 924 | .00 | .000 | 674.52- | |
| PRODUCT TOTAL | | | 1,839 | | | 1,342.47- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 1,839 | .00 | .000 | 1,342.47- | |
| TERRA-LITE 1/2 CU HALER   12-12-01-4-08 BUDGET CODE E001 | | | | | | | |
| 6 033 019 999 656 C0000 | 09020 | 6/09/1 | 500 | .00 | .000 | 826.50- | |
| 6 031 009 999 621 C0000 | 09021 | 6/09/1 | 199 | .00 | .000 | 328.95- | |
| 6 163 021 999 643 C0000 | 09065 | 6/21/1 | 300 | .00 | .000 | 495.90- | |
| 6 037 016 999 642 C0000 | 09066 | 6/21/1 | 100 | .00 | .000 | 165.30- | |
| PRODUCT TOTAL | | | 1,099 | | | 1,816.65- | |
| TERRA-LITE 4 QT   12-12-01-4-09 BUDGET CODE E001 | | | | | | | |
| 6 033 019 999 656 C0000 | 09020 | 6/09/1 | 300 | .00 | .000 | 422.40- | |
| 6 163 021 999 643 C0000 | 09065 | 6/21/1 | 100 | .00 | .000 | 140.80- | |
| PRODUCT TOTAL | | | 400 | | | 563.20- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 1,213 | .00 | .000 | 2,379.85- | |
| JIFFY MIX 4CU FT   41-12-07-1-02 BUDGET CODE E003 | | | | | | | |
| 6 033 019 999 656 C0000 | 09020 | 6/09/1 | 955 | .00 | .000 | 1,638.78- | |
| 6 C31 009 999 621 C0000 | 09021 | 6/09/1 | 145 | .00 | .000 | 248.88- | |
| 6 037 016 999 642 C0000 | 09066 | 6/21/1 | 400 | .00 | .000 | 686.40- | |
| 6 021 009 999 652 C0000 | 09067 | 6/21/1 | 1,337 | .00 | .000 | 2,294.29- | |
| PRODUCT TOTAL | | | 2,837 | | | 4,868.29- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 2,837 | .00 | .000 | 4,868.29- | |
| REDI-EARTH 21/2 CU FT   41-12-10-1-05 BUDGET CODE E004 | | | | | | | |
| 6 033 019 999 656 C0000 | 09020 | 6/09/1 | 100 | .00 | .000 | 121.10- | |
| 6 031 009 999 621 C0000 | 09021 | 6/09/1 | 86 | .00 | .000 | 104.15- | |
| 6 163 021 999 643 C0000 | 09065 | 6/21/1 | 400 | .00 | .000 | 484.40- | |
| 6 021 009 999 652 C0000 | 09067 | 6/21/1 | 200 | .00 | .000 | 242.20- | |
| PRODUCT TOTAL | | | 786 | | | 951.85- | |
| REDI-EARTH 40T BALER   41-12-16-4-09 BUDGET CODE E004 | | | | | | | |
| 6 163 021 999 643 C0000 | 09065 | 6/21/1 | 100 | .00 | .000 | 205.60- | |
| 6 037 016 999 642 C0000 | 09066 | 6/21/1 | 72 | .00 | .000 | 148.03- | |
| PRODUCT TOTAL | | | 172 | | | 353.63- | |

ZONOLITE MONTHLY BILLING REGISTER
—BY RECEIVING PLANT—

ISSUE DATE 09/07/71
PERIOD ENDING AUGUST 25,1971

ZSAL #4
KEARNEY
INTRA DIVISIONAL AT STO

| CUSTOMER NAME | SUB NO. | BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|
| O CTY STA TER PLT | | A001 | | | | | | | |
| ATTIC INSULATION 3 CU FT | 12-01-02-1-04 | | | | | | | | |
| 6 059 039 999 721 | | | 09010 | 7/29/1 | 100 | .00 | | 73.00 | 73.00- |
| 6 059 039 999 721 | | | 09027 | 8/10/1 | 100 | .00 | | 73.00 | 73.00- |
| 6 059 039 999 721 | | | 09039 | 8/10/1 | 462 | .00 | | 337.26 | 337.26- |
| PRODUCT TOTAL | | | | | 662 | .00 | | 483.26 | 483.26- |
| BUDGET SUB TOTAL | | | | | | .00 | | 483.26 | 483.26- |
| PLASTER AGGREGATE 4 CU FT | 23-03-01-1-02 | A003 | | | | | | | |
| 6 059 039 999 721 | | | 09053 | 8/19/1 | 400 | .00 | | 326.40 | 326.40- |
| PRODUCT TOTAL | | | | | 400 | .00 | | 326.40 | 326.40- |
| BUDGET SUB TOTAL | | | | | | .00 | | 326.40 | 326.40- |
| MASONARY FILL 4 CU FT | 23-04-01-1-02 | A004 | | | | | | | |
| 6 059 039 999 721 | | | 09010 | 7/23/1 | 25 | .00 | | 22.00 | 22.00- |
| 6 059 039 999 721 | | | 09011 | 7/29/1 | 675 | .00 | | 594.00 | 594.00- |
| 6 059 039 999 721 | | | 09015 | 8/05/1 | 700 | .00 | | 616.00 | 616.00- |
| 6 059 039 999 721 | | | 09017 | 8/05/1 | 700 | .00 | | 616.00 | 616.00- |
| 6 059 039 999 721 | | | 09027 | 8/10/1 | 600 | .00 | | 528.00 | 528.00- |
| 6 059 039 999 721 | | | 09028 | 8/10/1 | 700 | .00 | | 616.00 | 616.00- |
| 6 059 039 999 721 | | | 09039 | 8/10/1 | 350 | .00 | | 308.00 | 308.00- |
| 6 059 039 999 721 | | | 09053 | 8/19/1 | 300 | .00 | | 264.00 | 264.00- |
| 6 059 039 999 721 | | | 09054 | 8/19/1 | 700 | .00 | | 616.00 | 616.00- |
| 6 059 039 999 721 | | | 09055 | 8/19/1 | 700 | .00 | | 616.00 | 616.00- |
| PRODUCT TOTAL | | | | | 5,450 | .00 | | 4,796.00 | 4,796.00- |
| BUDGET SUB TOTAL | | | | | | .00 | | 4,796.00 | 4,796.00- |
| FOIL FACED MED | 01-10-03-9-00 | D010 | | | | | | | |
| 6 045 039 999 611 | | | 10106 | 8/06/1 | 9,450 | .00 | | 368.55 | 368.55- |
| 6 045 039 999 611 | | | 10612 | 8/13/1 | 12,600 | .00 | | 491.40 | 491.40- |
| 6 045 039 999 611 | | | 10930 | 8/16/1 | 18,900 | .00 | | 737.10 | 737.10- |
| PRODUCT TOTAL | | | | | 40,950 | .00 | | 1,597.05 | 1,597.05- |
| FOIL FACED FT | 01-10-04-9-00 | D010 | | | | | | | |
| 6 045 039 999 611 | | | 10187 | 7/21/1 | 1,226 | .00 | | 55.17 | 55.17- |
| PRODUCT TOTAL | | | | | 1,226 | .00 | | 55.17 | 55.17- |
| BUDGET SUB TOTAL | | | | | | .00 | | 1,652.22 | 1,652.22- |

ZSAL84
TRAVELERS REST
INTRA DIVISIONAL AT STD                721

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 09/07/71
PERIOD ENDING AUGUST 25,1971

| O CTY STA TER DIS CUST. SUB NO. NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL. PR. | GROSS MARGIN DOLLARS | GROSS MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3 CU FT** | **BUDGET CODE  A001** | | | | | | | |
| 6 C59 039 999 616 00000    12-01-02-1-04 | | 09010 | 7/29/1 | 100 | .00 | .000 | 73.00- | |
| 6 059 039 999 616 00000 | | 09027 | 8/10/1 | 100 | .00 | .000 | 73.00- | |
| 6 059 039 999 616 00000 | | 09035 | 8/10/1 | 462 | .00 | .000 | 337.26- | |
| | PRODUCT TOTAL | | | 662 | .00 | .000 | 483.26- | |
| | BUDGET SUB TOTAL-CONVERTED QTY~ | | | 662 | .00 | .000 | 483.26- | |
| **PLASTER AGGREGATE 4 CU FT    23-03-01-1-02** | **BUDGET CODE  A003** | | | | | | | |
| 6 025 009 999 622 00000 | | 09007 | 7/29/1 | 600 | .00 | .000 | 489.60- | |
| 6 059 039 999 616 00000 | | 09053 | 8/19/1 | 400 | .00 | .000 | 326.40- | |
| | PRODUCT TOTAL | | | 1,000 | .00 | .000 | 816.00- | |
| | BUDGET SUB TOTAL-CONVERTED QTY~ | | | 1,000 | .00 | .000 | 816.00- | |
| **MASONARY FILL 4 CU FT    23-04-01-1-02** | **BUDGET CODE  A004** | | | | | | | |
| 6 025 009 999 622 00000 | | 09007 | 7/29/1 | 400 | .00 | .000 | 352.00- | |
| 6 C49 010 999 611 00000 | | 09009 | 7/29/1 | 675 | .00 | .000 | 594.00- | |
| 6 059 039 999 616 00000 | | 09010 | 7/29/1 | 25 | .00 | .000 | 22.00- | |
| 6 059 039 999 616 00000 | | 09013 | 7/29/1 | 675 | .00 | .000 | 594.00- | |
| 6 059 039 999 616 00000 | | 09015 | 8/05/1 | 700 | .00 | .000 | 616.00- | |
| 6 049 010 999 616 00000 | | 09016 | 8/05/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09017 | 8/05/1 | 700 | .00 | .000 | 616.00- | |
| 6 C49 010 999 611 00000 | | 09018 | 8/05/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09027 | 8/10/1 | 600 | .00 | .000 | 528.00- | |
| 6 C49 010 999 616 00000 | | 09028 | 8/10/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 611 00000 | | 09029 | 8/10/1 | 600 | .00 | .000 | 528.00- | |
| 6 049 010 999 616 00000 | | 09039 | 8/10/1 | 350 | .00 | .000 | 308.00- | |
| 6 059 039 999 616 00000 | | 09053 | 8/19/1 | 300 | .00 | .000 | 264.00- | |
| 6 059 039 999 616 0000C | | 09054 | 8/19/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09055 | 8/19/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 010 999 611 00000 | | 09056 | 8/19/1 | 700 | .00 | .000 | 616.00- | |
| 6 049 010 999 611 00000 | | 09057 | 8/19/1 | 700 | .00 | .000 | 616.00- | |
| | PRODUCT TOTAL | | | 9,925 | .00 | .000 | 8,734.00- | |
| | BUDGET SUB TOTAL-CONVERTED QTY~ | | | 9,925 | .00 | .000 | 8,734.00- | |
| **TERRA-LITE  4CF    12-12-01-1-02** | **BUDGET CODE  E001** | | | | | | | |
| 6 025 009 999 622 00000 | | 09007 | 7/29/1 | 200 | .00 | .000 | 201.00- | |
| 6 025 009 999 622 00000 | | 09058 | 8/19/1 | 200 | .00 | .000 | 201.00- | |
| | PRODUCT TOTAL | | | 400 | .00 | .000 | 402.00- | |

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 09/07/71
PERIOD ENDING AUGUST 25,1971

ZSAL84
KEARNEY     616
CUSTOMER

| O CTY STA TER DIS CUST. SND NO. NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL. PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3CF** | **BUDGET CODE A001** | | | | | | | |
| 2 019 039 114 611 30725 | VAN-SMITH BLDG MATERIALS | 10105 | 7/26/1 | 350 | 437.60 | 1.250 | 182.00 | 41.60 |
| 2 019 039 114 611 30725 | VAN-SMITH BLDG MATERIALS | 10523 | 8/06/1 | 100 | 125.00 | 1.250 | 52.00 | 41.60 |
| | PRODUCT TOTAL | | | 450 | 562.50 | 1.250 | 234.00 | 41.60 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 450 | 562.50 | 1.250 | 234.00 | 41.60 |
| **STABILIZED CONCRETE 4 CF** | **BUDGET CODE A002** | | | | | | | |
| 4 115 010 115 611 01449 | ANNING JOHNSON CO INC | 10942 | 7/22/1 | 728 | 982.80 | 1.350 | 436.07 | 44.37 |
| 4 093 041 142 614 01449 | ANNING JOHNSON CO INC | 10098 | 7/22/1 | 100 | 135.00 | 1.350 | 59.90 | 44.37 |
| 4 C75 001 111 611 03601 | BONITZ INSULATION CO | 10461 | 8/05/1 | 2,526 | 3,157.60 | 1.250 | 1,260.57 | 39.92 |
| 4 045 039 114 611 03603 | BONITZ INSULATION OF S C | 10005 | 8/03/1 | 2,154 | 2,369.40 | 1.100 | 751.75 | 31.73 |
| 4 045 039 114 611 03603 | BONITZ INSULATION OF S C | 10095 | 8/03/1 | 2,154 | 2,584.80 | 1.200 | 987.15 | |
| 4 079 039 114 611 03603 | BONITZ INSULATION OF S C | 10048 | 7/26/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 079 039 114 611 03603 | BONITZ INSULATION OF S C | 10048 | 7/26/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C41 039 114 611 03603 | BONITZ INSULATION OF S C | 10423 | 8/04/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 079 039 114 611 03603 | BONITZ INSULATION OF S C | 10424 | 8/09/1 | 700 | 919.00 | 1.300 | 384.30 | 42.23 |
| 4 079 039 114 611 03603 | BONITZ INSULATION OF S C | 10425 | 8/09/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C03 039 114 611 03603 | BONITZ INSULATION OF S C | 10426 | 8/11/1 | 200 | 260.00 | 1.300 | 109.80 | 42.23 |
| 4 195 010 115 611 03603 | BONITZ INSULATION OF S C | 10667 | 8/19/1 | 728 | 1,048.32 | 1.440 | 501.59 | 47.85 |
| 4 195 010 115 611 03603 | BONITZ INSULATION OF S C | 10970 | 8/13/1 | 728 | 1,048.32 | 1.440 | 501.59 | 47.85 |
| 4 245 010 114 611 03603 | BONITZ INSULATION OF S C | 10671 | 8/12/1 | 700 | 910.00 | 1.300 | 384.30 | 42.23 |
| 4 245 010 114 611 03603 | BONITZ INSULATION OF S C | 10514 | 8/12/1 | 728 | 1,048.32 | 1.440 | 501.59 | 47.85 |
| 4 C79 010 115 611 03603 | BONITZ INSULATION OF S C | 10922 | 8/19/1 | 728 | 1,048.32 | 1.440 | 501.59 | 47.85 |
| 4 C21 032 553 611 03605 | BONITZ INSULATION OF CAR TENN | 10101 | 7/21/1 | 200 | 266.00 | 1.330 | 115.80 | 43.53 |
| 4 179 010 113 611 03609 | BONITZ INSUL CO OF GA | 10030 | 7/22/1 | 728 | 917.28 | 1.260 | 370.55 | 40.40 |
| 4 C65 041 142 611 10262 | FRAM CRETE INC | 10053 | 7/21/1 | 728 | 982.80 | 1.350 | 436.07 | 44.37 |
| 4 C97 039 114 611 23483 | R-S-T CORP | 10213 | 7/28/1 | 60 | 720.00 | 1.200 | 269.40 | 37.42 |
| 4 163 041 142 614 24342 | RUBERTS & JOHNSON LUMBER | 10312 | 8/11/1 | 60 | 111.00 | 1.850 | 65.94 | 59.41 |
| 4 171 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10427 | 8/11/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 171 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10428 | 8/09/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 171 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10673 | 8/13/1 | 728 | 1,092.90 | 1.500 | 545.27 | 49.93 |
| | PRODUCT TOTAL | | | 151,778 | 21,041.96 | 1.334 | 9,192.65 | 43.69 |
| **CA BLEND BULK** | **BUDGET CODE A002** | | | | | | | |
| 4 C95 009 231 621 04249 | H C BUCHANAN CONCRETE CO | 14192 | 8/05/1 | 1,207 | 1,665.66 | 1.380 | 799.03 | 47.97 |
| 4 C95 009 231 621 C4249 | H C BUCHANAN CONCRETE CO | 14193 | 8/10/1 | 1,175 | 1,621.50 | 1.380 | 777.85 | 47.97 |
| | PRODUCT TOTAL | | | 2,382 | 3,287.16 | 1.380 | 1,576.88 | 47.97 |
| **STAB. CONC. AGG. B** | **BUDGET CODE A002** | | | | | | | |
| 4 045 030 114 611 03603 | BONITZ INSULATION OF S C | 10005 | 8/03/1 | 2,184 | 2,620.80 | 1.200 | 755.66 | |

ZUNOLITE MONTHLY BILLING REGISTER
-BY RECEIVING PLANT-

ISSUE DATE 09/30/71
PERIOD ENDING SEPTEMBER 25,1971

ZSAL84
KEARNEY
INTRA DIVISIONAL AT STD   616

| D CTY STA TER PLT NO. NO. NO. NO. | SUB NO. | CUSTOMER NAME | BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3 CU FT** | 12-01-02-1-04 | A001 | | | | | | | |
| 6 059 039 999 721 | | | | 09051 | 9/15/1 | 900 | .00 | 657.00 | 657.00- |
| | | | PRODUCT TOTAL | | | 900 | .00 | 657.00 | 657.00- |
| | | | BUDGET SUB TOTAL | | | | .00 | 657.00 | 657.00- |
| **MASONARY FILL 4 CU FT** | 23-04-01-1-02 | A004 | | | | | | | |
| 6 059 039 999 721 | | | | 09006 | 9/02/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | | | 09048 | 9/15/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | | | 09049 | 9/15/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | | | 09050 | 9/15/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | | | 09005 | 9/20/1 | 700 | .00 | 616.00 | 616.00- |
| | | | PRODUCT TOTAL | | | 3,500 | .00 | 3,080.00 | 3,080.00- |
| | | | BUDGET SUB TOTAL | | | | .00 | 3,080.00 | 3,080.00- |
| **FOIL FACED MED** | 01-10-03-9-00 | D010 | | | | | | | |
| 6 045 039 999 611 | | | | 10387 | 8/31/1 | 18,900 | .00 | 737.10 | 737.10- |
| | | | PRODUCT TOTAL | | | 18,900 | .00 | 737.10 | 737.10- |
| | | | BUDGET SUB TOTAL | | | | .00 | 737.10 | 737.10- |
| **VENT BOARD 3/4 INCH** | 06-19-13-6-04 | F001 | | | | | | | |
| D 045 039 999 611 | | | | 10556 | 9/09/1 | 4,350 | .00 | 376.54 | 376.54- |
| | | | PRODUCT TOTAL | | | 4,350 | .00 | 376.54 | 376.54- |
| | | | BUDGET SUB TOTAL | | | | .00 | 376.54 | 376.54- |
| **REG FLOTATION POLY LOGS** | 05-17-09-6-04 | F003 | | | | | | | |
| J 045 039 999 671 | | | | 10715 | 9/17/1 | 5,120 | .00 | 175.87 | 175.87- |
| | | | PRODUCT TOTAL | | | 5,120 | .00 | 175.87 | 175.87- |
| | | | BUDGET SUB TOTAL | | | | .00 | 175.87 | 175.87- |
| | | | INTRA DIVISIONAL AT STD PLANT TOTAL | | | | .00 | 5,026.51 | 5,026.51- |

ZSAL86
KEARNEY
CUSTOMER                                  616

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 09/30/71
PERIOD ENDING SEPTEMBER 25.1971

## ATTIC INSULATION SCF — 12-01-02-1-04 — BUDGET CODE A001

| O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 064 | 041 | 142 | 614 | 04576 | | BURKE & HODGES | 10493 | 9/02/1 | 100 | 131.00 | 1.310 | 58.00 | 44.27 |
| 4 | 179 | 039 | 114 | 611 | 05838 | | CENTRAL ROOFING & SUPPLY | 10500 | 9/08/1 | 200 | 250.00 | 1.250 | 104.00 | 41.60 |
| 6 | 007 | 039 | 114 | 611 | 22234 | | PENDLETON OIL MILL | 10640 | 9/15/1 | 10 | 12.50 | 1.250 | 5.20 | 41.60 |
| 2 | 019 | 039 | 114 | 611 | 30725 | | VAN-SMITH CONCRETE CO | 10638 | 9/15/1 | 350 | 437.50 | 1.250 | 182.00 | 41.60 |
| | | | | | | | PRODUCT TOTAL | | | 660 | 831.00 | 1.259 | 349.20 | 42.02 |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 660 | 831.00 | 1.259 | 349.20 | 42.02 |

## STABILIZED CONCRETE 4 CF — 24-02-01-1-02 — BUDGET CODE A002

| O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 067 | 010 | 115 | 611 | 01449 | | ANNING JOHNSON CO INC | 10056 | 8/23/1 | 300 | 405.00 | 1.350 | 179.70 | 44.37 |
| 4 | 179 | 041 | 142 | 614 | 01449 | | ANNING JOHNSON CO INC | 10240 | 8/30/1 | 728 | 1,019.20 | 1.400 | 472.47 | 46.36 |
| 4 | 179 | 041 | 142 | 614 | 01449 | | ANNING JOHNSON CO INC | 10241 | 9/01/1 | 728 | 1,019.20 | 1.400 | 472.47 | 46.36 |
| 4 | 179 | 041 | 142 | 614 | 01449 | | ANNING JOHNSON CO INC | 10245 | 9/01/1 | 500 | 700.00 | 1.400 | 324.50 | 46.36 |
| 4 | 075 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF S C | 10238 | 8/27/1 | 728 | 822.64 | 1.130 | 275.91 | 33.54 |
| 4 | 079 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF S C | 10699 | 9/15/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 | 051 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF S C | 10700 | 9/15/1 | 600 | 900.00 | 1.500 | 449.40 | 49.93 |
| 4 | 179 | 041 | 142 | 614 | 03605 | | BONITZ INSUL OF CAR TENN | 10444 | 9/03/1 | 700 | 1,050.00 | 1.500 | 524.30 | 49.93 |
| 2 | 064 | 041 | 142 | 614 | 04576 | | BURKE & HODGES | 10493 | 9/02/1 | 25 | 46.25 | 1.850 | 22.47 | 48.59 |
| 2 | 079 | 039 | 114 | 611 | 05838 | | CENTRAL ROOFING & SUPPLY | 10303 | 8/30/1 | 300 | 525.00 | 1.750 | 299.70 | 57.09 |
| 2 | 079 | 039 | 114 | 611 | 05838 | | CENTRAL ROOFING & SUPPLY | 10500 | 9/08/1 | 250 | 437.50 | 1.750 | 249.75 | 57.09 |
| 4 | 171 | 041 | 142 | 614 | 29425 | | TAUSCHER ROOF DECK CO | 10034 | 9/09/1 | 2,184- | 3,276.00- | 1.500 | 1,635.82- | 44.37 |
| 4 | 171 | 041 | 142 | 614 | 29425 | | TAUSCHER ROOF DECK CO | 10034 | 9/09/1 | 2,184- | 2,948.40- | 1.350 | 1,308.22- | 44.37 |
| 4 | 171 | 041 | 142 | 614 | 29425 | | TAUSCHER ROOF DECK CO | 10236 | 8/25/1 | 728 | 982.80 | 1.350 | 436.07 | 44.37 |
| | | | | | | | PRODUCT TOTAL | | | 6,315 | 8,526.39 | 1.350 | 3,783.81 | 44.38 |

## SC BULK AGG — 24-02-04-1-02 — BUDGET CODE A002

| O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 095 | 009 | 231 | 621 | 04249 | | H C BUCHANAN CONCRETE CO | 14467 | 9/07/1 | 2,340 | 3,229.20 | 1.380 | 1,790.10 | 55.43 |
| | | | | | | | PRODUCT TOTAL | | | 2,340 | 3,229.20 | 1.380 | 1,790.10 | 55.43 |

## STAB CONC AGG B — 45-02-05-1-02 — BUDGET CODE A002

| O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 007 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF S C | 10779 | 9/20/1 | 728 | 873.60 | 1.200 | 251.89 | 28.83 |
| | | | | | | | PRODUCT TOTAL | | | 728 | 873.60 | 1.200 | 251.89 | 28.83 |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 9,383 | 12,629.19 | 1.346 | 5,825.80 | 46.13 |

## PLASTER AGG 4 CF — 23-03-01-1-02 — BUDGET CODE A003

| O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 064 | 041 | 142 | 614 | 04576 | | BURKE & HODGES | 10493 | 9/02/1 | 25 | 42.00 | 1.680 | 23.77 | 56.60 |
| 2 | 079 | 039 | 114 | 611 | 05838 | | CENTRAL ROOFING & SUPPLY | 10500 | 9/08/1 | 150 | 237.00 | 1.580 | 127.65 | 53.86 |
| 6 | 007 | 039 | 114 | 611 | 22234 | | PENDLETON OIL MILL | 10640 | 9/15/1 | 90 | 142.20 | 1.580 | 76.59 | 53.86 |
| | | | | | | | PRODUCT TOTAL | | | 265 | 421.20 | 1.589 | 228.01 | 54.13 |
| | | | | | | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 265 | 421.20 | 1.589 | 228.01 | 54.13 |

ZSAL04
TRAVELERS REST
INTRA DIVISIONAL AT STD    721

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 09/30/71
PERIOD ENDING SEPTEMBER 25,1971

| O CTY STA TER DIS CUST. SOB NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3 CU FT  12-01-02-1-04 | BUDGET CODE  A001 | | | | | | | |
| 6 089 010 999 611 00000 | | 09007 | 9/02/1 | 600 | .00 | .000 | 438.00- | |
| 6 C59 039 999 616 00000 | | 09051 | 9/15/1 | 900 | .00 | .000 | 657.00- | |
| | | PRODUCT TOTAL | | 1,500 | | .000 | 1,095.00- | |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 1,500 | .00 | .000 | 1,095.00- | |
| PLASTER AGGREGATE 4 CU FT  23-03-01-1-02 | BUDGET CODE  A003 | | | | | | | |
| 6 089 010 999 611 00000 | | 09007 | 9/02/1 | 200 | .00 | .000 | 163.20- | |
| | | PRODUCT TOTAL | | 200 | .00 | .000 | 163.20- | |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 200 | .00 | .000 | 163.20- | |
| MASONARY FILL 4 CU FT  23-04-01-1-02 | BUDGET CODE  A004 | | | | | | | |
| 6 059 039 999 616 00000 | | 09006 | 9/02/1 | 700 | .00 | .000 | 616.00- | |
| 6 089 010 999 611 00000 | | 09008 | 9/02/1 | 700 | .00 | .000 | 616.00- | |
| 6 089 010 999 611 00000 | | 09009 | 9/02/1 | 700 | .00 | .000 | 616.00- | |
| 6 089 010 999 611 00000 | | 09044 | 9/15/1 | 700 | .00 | .000 | 616.00- | |
| 6 089 010 999 611 00000 | | 09045 | 9/15/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09048 | 9/15/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09049 | 9/15/1 | 700 | .00 | .000 | 616.00- | |
| 6 C59 039 999 616 00000 | | 09050 | 9/15/1 | 700 | .00 | .000 | 616.00- | |
| 6 089 010 999 611 00000 | | 09084 | 9/20/1 | 700 | .00 | .000 | 616.00- | |
| 6 059 039 999 616 00000 | | 09085 | 9/20/1 | 700 | .00 | .000 | 616.00- | |
| | | PRODUCT TOTAL | | 7,000 | .00 | .000 | 6,160.00- | |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 7,000 | .00 | .000 | 6,160.00- | |
| TERRA-LITE 1/2 BU BALER  12-12-01-4-08 | BUDGET CODE  E001 | | | | | | | |
| 6 033 019 999 656 00000 | | 09052 | 9/15/1 | 100 | .00 | .000 | 165.30- | |
| 6 021 009 999 652 00000 | | 09054 | 9/15/1 | 300 | .00 | .000 | 495.90- | |
| 6 011 031 999 653 00000 | | 09055 | 9/15/1 | 50 | .00 | .000 | 82.65- | |
| 6 037 016 999 642 00000 | | 09088 | 9/20/1 | 100 | .00 | .000 | 165.30- | |
| | | PRODUCT TOTAL | | 550 | .00 | .000 | 909.15- | |
| TERRA-LITE 4 QT  12-12-01-4-09 | BUDGET CODE  E001 | | | | | | | |
| 6 011 031 999 653 C0000 | | 09055 | 9/15/1 | 200 | .00 | .000 | 281.60- | |
| | | PRODUCT TOTAL | | 200 | .00 | .000 | 281.60- | |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 606 | .00 | .000 | 1,190.75- | |

```
ZSAL84
KEARNEY                              /ZONOLITE MONTHLY BILLING REGISTER                    ISSUE DATE 10/31/71
CUSTOMER                      516                                                          PERIOD ENDING OCTOBER 25, 1971
```

| O CTY STA TER DIS CUST. SHR NO. NO. NO. NO. NO. | CUSTOMER NAME / BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 4 CF** | **BUDGET CODE A001** | | | | | | | |
| 1 C79 C39 114 611 C5838 | CENTRAL ROOFING & SUPPLY CO | 10648 | 10/19/1 | 200 | 250.00 | 1.250 | 104.00 | 41.60 |
| 2 C91 C39 114 611 24400 | ROCK HILL CONCRETE CO | 10098 | 9/23/1 | 40 | 52.40 | 1.310 | 23.20 | 44.27 |
| 2 C19 C39 114 611 30725 | VAN-SMITH CONCRETE CO | 10290 | 10/04/1 | 200 | 250.00 | 1.250 | 104.00 | 41.60 |
| | PRODUCT TOTAL | | | 440 | 552.40 | 1.255 | 231.20 | 41.85 |
| | BUDGET SUB TOTAL-CONVERTED QTY- | | | 440 | 552.40 | 1.255 | 231.20 | 41.85 |
| **STABILIZED CONCRETE 4 CF** | **24-02-02-01-1-02  BUDGET CODE A002** | | | | | | | |
| 4 C45 C39 114 611 C3603 | BONITZ INSULATION OF S  C | 10030 | 10/20/1 | 728- | 910.00- | 1.250 | 363.27- | 37.42 |
| 4 C45 C39 114 611 C3603 | BONITZ INSULATION OF S  C | 10030 | 10/20/1 | 728- | 873.60- | 1.310 | 326.87- | 39.92 |
| 4 C79 C39 114 611 C3603 | BONITZ INSULATION OF S  U | 10184 | 9/30/1 | 728 | 910.00 | 1.250 | 363.27 | 37.42 |
| 4 C79 C39 114 611 C3603 | BONITZ INSULATION OF S  U | 10637 | 10/14/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C41 C39 114 611 C3603 | BONITZ INSULATION OF S  U | 10638 | 10/14/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C41 C39 114 611 C3603 | BONITZ INSULATION OF S  U | 10639 | 10/20/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 2 C79 C39 114 611 C3603 | BONITZ INSULATION OF S  U | 10640 | 10/20/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C41 C39 114 611 C5838 | CENTRAL ROOFING & SUPPLY CO  U | 10648 | 10/19/1 | 200 | 350.00 | 1.750 | 199.80 | 57.09 |
| 4 C13 C39 114 611 C6552 | COASTAL CABINET SUPPLY CO | 10284 | 9/29/1 | 300 | 540.00 | 1.800 | 314.70 | 58.28 |
| 4 C19 C39 114 614 10262 | FOAM CRETE INC | 10185 | 10/04/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C21 C41 055 615 21024 | NEWMAN WHLSE CO INC | 40269 | 10/15/1 | 109 | 167.86 | 1.540 | 86.00 | 51.23 |
| 4 C91 C39 114 611 24400 | RUCE HILL CONCRETE CO | 10098 | 9/23/1 | 50 | 92.50 | 1.850 | 54.95 | 59.41 |
| 4 C79 C41 142 614 29425 | TAUSCHER ROOF DECK CO | 10299 | 10/05/1 | 728 | 1,055.60 | 1.450 | 508.87 | 48.21 |
| 4 C79 C41 142 614 29425 | TAUSCHER ROOF DECK CO | 10466 | 10/17/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C79 C41 142 614 29425 | TAUSCHER ROOF DECK CO | 10689 | 10/17/1 | 728 | 1,055.60 | 1.450 | 508.87 | 48.21 |
| 4 C79 C41 142 614 29425 | TAUSCHER ROOF DECK CO | 10690 | 10/18/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C79 C41 142 614 29425 | TAUSCHER ROOF DECK CO | 10291 | 10/19/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C19 C39 114 611 30725 | VAN-SMITH CONCRETE CO | 10291 | 10/04/1 | 300 | 525.00 | 1.750 | 299.70 | 57.09 |
| | PRODUCT TOTAL | | | 8,967 | 12,813.76 | 1.429 | 6,079.52 | 47.45 |
| **PLAIN CONCRETE 4 CF** | **24-C2-02-1-02  BUDGET CODE A002** | | | | | | | |
| 4 C55 C39 231 621 C4249 | H C BUCHANAN CONCRETE CO | 14398 | 10/18/1 | 1,170 | 1,614.60 | 1.380 | 771.03 | 47.75 |
| | PRODUCT TOTAL | | | 1,170 | 1,614.60 | 1.380 | 771.03 | 47.75 |
| **SC BULK AGG** | **24-02-04-1-02  BUDGET CODE A002** | | | | | | | |
| 4 C95 C39 231 621 C4249 | H C BUCHANAN CONCRETE CO | 14359 | 10/12/1 | 1,293 | 1,784.34 | 1.300 | 989.14 | 55.43 |
| | PRODUCT TOTAL | | | 1,293 | 1,784.34 | 1.300 | 989.14 | 55.43 |
| **STAB CONC AGG B** | **45-02-C5-1-02  BUDGET CODE A002** | | | | | | | |
| 4 C41 C39 114 611 C3028 | BONITZ INSULATION OF S | 10028 | 9/21/1 | 728 | 873.60 | 1.200 | 251.89 | 28.83 |
| 4 C41 C39 114 611 C3603 | BONITZ INSULATION OF S | 10029 | 9/21/1 | 728 | 873.60 | 1.200 | 251.89 | 28.83 |
| 4 C19 C39 114 611 C3603 | BONITZ INSULATION OF S | 10030 | 9/21/1 | 728 | 1,092.00 | 1.500 | 470.29 | 43.07 |

FACILITY MONTHLY BILLING REGISTER

ISSUE DATE 10/31/71
PERIOD ENDING OCTOBER 25,1971

TSALR4
TRAVELERS REST    721
INTRA DIVISIONAL AT STD

| CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| BUDGET CODE   A001 | 09027 | 10/14/1 | 780 | .00 | .000 | 569.40- | |
| | 09030 | 10/14/1 | 752 | .00 | .000 | 548.96- | |
| | 09032 | 10/14/1 | 200 | .00 | .000 | 146.00- | |
| PRODUCT TOTAL | | | 1,732 | .00 | .000 | 1,264.36- | |
| BUDGET SUB TOTAL—CONVERTED QTY— | | | 1,732 | .00 | .000 | 1,264.36- | |
| BUDGET CODE   A002 | 09065 | 10/20/1 | 1,258 | .00 | .000 | 1,026.53- | |
| | 09066 | 10/20/1 | 1,186 | .00 | .000 | 967.78- | |
| PRODUCT TOTAL | | | 2,444 | .00 | .000 | 1,994.31- | |
| BUDGET SUB TOTAL—CONVERTED QTY— | | | 2,444 | .00 | .000 | 1,994.31- | |
| BUDGET CODE   A003 | 09010 | 10/04/1 | 100 | .00 | .000 | 81.60- | |
| PRODUCT TOTAL | | | 100 | .00 | .000 | 81.60- | |
| BUDGET SUB TOTAL—CONVERTED QTY— | | | 100 | .00 | .000 | 81.60- | |
| BUDGET CODE   A004 | 09004 | 10/04/1 | 700 | .00 | .000 | 616.00- | |
| | 09005 | 10/04/1 | 700 | .00 | .000 | 616.00- | |
| | 09006 | 10/04/1 | 700 | .00 | .000 | 616.00- | |
| | 09008 | 10/04/1 | 700 | .00 | .000 | 616.00- | |
| | 09009 | 10/04/1 | 700 | .00 | .000 | 616.00- | |
| | 09010 | 10/04/1 | 600 | .00 | .000 | 528.00- | |
| | 09026 | 10/14/1 | 700 | .00 | .000 | 616.00- | |
| | 09028 | 10/14/1 | 700 | .00 | .000 | 616.00- | |
| | 09029 | 10/14/1 | 700 | .00 | .000 | 616.00- | |
| | 09031 | 10/14/1 | 700 | .00 | .000 | 616.00- | |
| | 09059 | 10/20/1 | 100 | .00 | .000 | 88.00- | |
| | 09060 | 10/20/1 | 350 | .00 | .000 | 308.00- | |
| | 09061 | 10/20/1 | 700 | .00 | .000 | 616.00- | |
| | 09062 | 10/20/1 | 700 | .00 | .000 | 616.00- | |
| | 09064 | 10/20/1 | 700 | .00 | .000 | 616.00- | |
| PRODUCT TOTAL | | | 10,050 | .00 | .000 | 9,548.00- | |
| BUDGET SUB TOTAL—CONVERTED QTY— | | | 10,050 | .00 | .000 | 9,548.00- | |

ATTIC INSULATION 3 CU FT    12-01-02-1-04

| D | CTY | STA | TER | DIS | CUST. | SHR |
|---|---|---|---|---|---|---|
| | NO. | NO. | NO. | NO. | NO. | NO. |
| 6 | C89 | C10 | 999 | 611 | C0000 | |
| 6 | C59 | 039 | 999 | 616 | C0000 | |
| 6 | C59 | 039 | 999 | 616 | C0000 | |

PLAIN CONCRETE 4 CF    23-02-02-1-02

| 6 | C21 | 009 | 999 | 652 | C0000 |
| 6 | C21 | 009 | 999 | 652 | C0000 |

PLASTER AGGREGATE 4 CU FT    23-03-01-1-02

| 6 | C59 | 039 | 999 | 616 | C0000 |

MASONARY FILL 4 CU FT    23-04-01-1-02

| 6 | C89 | C10 | 999 | 611 | C0000 |
| 6 | C59 | C10 | 999 | 611 | C0000 |
| 6 | C89 | C10 | 999 | 611 | C0000 |
| 6 | C59 | 039 | 999 | 616 | C0000 |
| 6 | C59 | 039 | 999 | 616 | C0000 |
| 6 | C89 | C10 | 999 | 616 | C0000 |
| 6 | C59 | 039 | 999 | 611 | C0000 |
| 6 | C89 | C10 | 999 | 611 | C0000 |
| 6 | C59 | 039 | 999 | 616 | C0000 |
| 6 | C89 | C10 | 999 | 616 | C0000 |
| 6 | C59 | 039 | 999 | 616 | C0000 |
| 6 | C89 | 010 | 999 | 611 | C0000 |
| 6 | C89 | C10 | 999 | 611 | C0000 |
| 6 | C89 | C10 | 999 | 611 | C0000 |
| 6 | C89 | C10 | 999 | 611 | C0000 |

ZSAL84
KEARNEY
INTRA DIVISIONAL AT STD                          616

QUARTERLY MONTHLY BILLING REGISTER
—BY RECEIVING PLANT—

ISSUE DATE 10/31/71
PERIOD ENDING    OCTOBER 25, 1971

| G CTY STA TER PLT NO. NO. NO. NO. | SUB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | REG PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3 CU FT | 12-01-02-1-04 | BUDGET CODE AG01 | | | | | | |
| 6 C59 039 999 721 | | | 09030 | 10/14/1 | 752 | .00 | 548.96 | 548.96— |
| 6 C59 039 999 721 | | | 09032 | 10/14/1 | 200 | .00 | 146.00 | 146.00— |
| | | | PRODUCT TOTAL | | 952 | .00 | 694.96 | 694.96— |
| | | | BUDGET SUB TOTAL | | | .00 | 694.96 | 694.96— |
| STABILIZED CONCRETE 4 CF | 24-02-01-1-02 | BUDGET CODE A002 | | | | | | |
| 6 C45 039 999 611 | | | 10443 | 10/12/1 | 403 | .00 | 388.49 | 388.49— |
| | | | PRODUCT TOTAL | | 403 | .00 | 388.49 | 388.49— |
| | | | BUDGET SUB TOTAL | | | .00 | 388.49 | 388.49— |
| PLASTER AGGREGATE 4 CU FT | 23-03-01-1-02 | BUDGET CODE A003 | | | | | | |
| 6 C59 039 999 721 | | | 09010 | 10/04/1 | 100 | .00 | 81.60 | 81.60— |
| | | | PRODUCT TOTAL | | 100 | .00 | 81.60 | 81.60— |
| | | | BUDGET SUB TOTAL | | | .00 | 81.60 | 81.60— |
| MASONARY FILL 4 CU FT | 23-04-01-1-02 | BUDGET CODE A004 | | | | | | |
| 6 C59 039 999 721 | | | 09008 | 10/04/1 | 700 | .00 | 616.00 | 616.00— |
| 6 C59 039 999 721 | | | 09009 | 10/04/1 | 700 | .00 | 616.00 | 616.00— |
| 6 C59 039 999 721 | | | 09010 | 10/04/1 | 600 | .00 | 528.00 | 528.00— |
| 6 C59 039 999 721 | | | 09029 | 10/14/1 | 700 | .00 | 616.00 | 616.00— |
| 6 C59 039 999 721 | | | 09031 | 10/14/1 | 700 | .00 | 616.00 | 616.00— |
| 6 C59 039 999 721 | | | 09032 | 10/14/1 | 100 | .00 | 88.00 | 88.00— |
| 6 C59 039 999 721 | | | 09033 | 10/14/1 | 700 | .00 | 616.00 | 616.00— |
| | | | PRODUCT TOTAL | | 4,200 | .00 | 3,696.00 | 3,696.00— |
| | | | BUDGET SUB TOTAL | | | .00 | 3,696.00 | 3,696.00— |
| PERLITE PLASTER 4 CF | 35-09-02-1-02 | BUDGET CODE C01C | | | | | | |
| 6 C45 039 999 611 | | | 10156 | 9/30/1 | 50 | .00 | 48.50 | 48.50— |
| | | | PRODUCT TOTAL | | 50 | .00 | 48.50 | 48.50— |
| | | | BUDGET SUB TOTAL | | | .00 | 48.50 | 48.50— |
| FOIL FACED MED | 01-10-03-9-00 | BUDGET CODE D010 | | | | | | |
| 6 C45 039 999 611 | | | 10155 | 9/29/1 | 48,000 | .00 | 1,872.00 | 1,872.00— |
| | | | PRODUCT TOTAL | | 48,000 | .00 | 1,872.00 | 1,872.00— |

ZSAL 84
KEARNEY
CUSTOMER                                            616

ZONILITE MONTHLY BILLING REGISTER

ISSUE DATE 11/30/71
PERIOD ENDING NOVEMBER 25, 1971

| U | CTY STA TER DIS CUST. SOU NO. NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PX | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3CF** | **12-01-02-1-04** | **BUDGET CODE A001** | | | | | | | |
| 2 | C83 039 114 611 04403 | BUILDERS WHSLE CO | 10225 | 10/27/1 | 45 | 56.25 | 1.250 | 23.40 | 41.60 |
| 2 | C63 039 114 611 06251 | GITIZENS BUILDER MART INC | 10223 | 11/01/1 | 59 | 77.29 | 1.310 | 34.22 | 44.27 |
| 2 | 019 039 114 611 30725 | VAN-SMITH CONCRETE CO | 10123 | 10/26/1 | 200 | 250.00 | 1.250 | 104.00 | 41.60 |
| 2 | 019 039 114 611 30725 | VAN-SMITH CONCRETE CO | 10681 | 11/12/1 | 50 | 62.50 | 1.250 | 26.00 | 41.60 |
| | | PRODUCT TOTAL | | | 354 | 446.04 | 1.260 | 187.62 | 42.06 |
| | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 354 | 446.04 | 1.260 | 187.62 | 42.06 |
| **STABILIZED CONCRETE 4 CF** | **23-02-01-1-02** | **BUDGET CODE A002** | | | | | | | |
| 2 | 077 039 114 611 05768 | CENTRAL CONCRETE & PLASTE | 10480 | 11/09/1 | 100 | 175.00 | 1.750 | 97.10 | 55.49 |
| | | PRODUCT TOTAL | | | 100 | 175.00 | 1.750 | 97.10 | 55.49 |
| **STABILIZED CONCRETE 4 CF** | **24-02-01-1-02** | **BUDGET CODE A002** | | | | | | | |
| 4 | C09 041 142 614 01449 | ANNING JOHNSON CO INC | 10666 | 11/18/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 | C41 039 114 611 03603 | BONITZ INSULATION OF S C | 10027 | 10/27/1 | 600 | 780.00 | 1.300 | 329.40 | 42.23 |
| 4 | C79 039 114 611 03603 | BONITZ INSULATION OF S C | 10226 | 10/28/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 | 019 039 114 611 03603 | BONITZ INSULATION OF S C | 10227 | 11/05/1 | 200 | 300.00 | 1.500 | 149.80 | 49.93 |
| 4 | C79 039 114 611 03603 | BONITZ INSULATION OF S C | 10228 | 11/05/1 | 528 | 686.40 | 1.300 | 289.87 | 42.23 |
| 4 | C63 039 114 611 03603 | BONITZ INSULATION OF S C | 10479 | 11/09/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 | C75 039 114 611 03603 | BONITZ INSULATION OF S C | 10774 | 11/19/1 | 700 | 791.00 | 1.130 | 265.30 | 33.54 |
| 4 | C51 010 153 655 03609 | BONITZ INSUL OF CAR TENN | 40373 | 11/20/1 | 300 | 399.00 | 1.330 | 173.70 | 43.53 |
| 4 | 179 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10632 | 11/19/1 | 490 | 6175.40 | 12260 | 249.41 | 40.40 |
| 4 | 179 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10565 | 11/11/1 | 728 | 1,055.60 | 1.450 | 508.87 | 48.21 |
| 4 | 179 041 142 614 29425 | TAUSCHER ROOF DECK CO | 10565 | 11/11/1 | 728 | 1,055.60 | 1.450 | 508.87 | 48.21 |
| 2 | 029 039 114 611 30725 | VAN-SMITH CONCRETE CO | 10124 | 10/26/1 | 150 | 262.50 | 1.750 | 149.85 | 57.09 |
| | | PRODUCT TOTAL | | | 6,608 | 8,932.30 | 1.352 | 3,969.68 | 44.44 |
| **SC BULK AGG** | | | | | | | | | |
| 4 | C95 009 231 621 04249 | H C BUCHANAN CONCRETE CO | 14172 | 10/29/1 | 1,157 | 1,596.66 | 1.380 | 885.10 | 55.43 |
| 4 | C95 009 231 621 04249 | H C BUCHANAN CONCRETE CO | 14173 | 11/02/1 | 1,286 | 1,774.68 | 1.380 | 983.79 | 55.43 |
| 4 | C95 009 231 621 04249 | H C BUCHANAN CONCRETE CO | 14228 | 11/05/1 | 1,196 | 1,650.48 | 1.380 | 914.94 | 55.43 |
| | | PRODUCT TOTAL | | | 3,639 | 5,021.82 | 1.380 | 2,783.83 | 55.43 |
| | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 10,347 | 14,129.12 | 1.366 | 6,850.61 | 48.49 |
| **PLASTER AGG 4 CF** | **23-03-01-1-02** | **BUDGET CODE A003** | | | | | | | |
| 2 | 249 010 114 611 31829 | W H WHALEY BUILD CO INC | 10125 | 10/22/1 | 50 | 81.50 | 1.630 | 45.05 | 55.28 |
| | | PRODUCT TOTAL | | | 50 | 81.50 | 1.630 | 45.05 | 55.28 |
| | | BUDGET SUB TOTAL-CONVERTED QTY- | | | 50 | 81.50 | 1.630 | 45.05 | 55.28 |

ZUNOLITE MONTHLY BILLING REGISTER

ZSAL84
TRAVELERS' REST          721
INTRA DIVISIONAL AT STD

PERIOD ENDING NOVEMBER 25 1971          ISSUE DATE 11/30/71

| O CTY STA TER DIS CUST. SUB<br>NO. NO. NO. NO. MUS NO. | CUSTOMER NAME | BUDGET CODE | INV. NO. | INV. DATE | CONVERTED QTY | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| **ATTIC INSULATION 3 CU FT** | | A001 | | | | | | | | |
| 6 C89 010 999 611 00000 | | 23-01-02-1-04 | 09019 | 11/11/1 | | 924 | | .000 | 474.52- | |
| 6 C59 039 999 616 00000 | | | 09071 | 11/20/1 | | 900 | | .000 | 657.00- | |
| | | BUDGET SUB TOTAL—CONVERTED QTY— | PRODUCT TOTAL | | 1,824 | | .00 | .000 | 1,331.52- | |
| | | | | | | | | | 1,331.52- | |
| **PLAIN CONCRETE 4 CF** | | A002 | | | | | | | | |
| 6 C89 010 999 652 00000 | | 23-02-02-1-02 | 09025 | 11/11/1 | | 1,258 | | .00 | .000 | 1,026.53- |
| 6 C89 009 999 652 00000 | | | 09026 | 11/11/1 | | 1,260 | | .00 | .000 | 1,026.53- |
| 6 C21 010 999 652 00000 | | | 09027 | 11/11/1 | | 1,250 | | .00 | .000 | 1,020.00- |
| 6 C21 009 999 652 00000 | | | 09028 | 11/11/1 | | 1,258 | | .00 | .000 | 1,026.53- |
| | | BUDGET SUB TOTAL—CONVERTED QTY— | PRODUCT TOTAL | | 5,026 | | .00 | .000 | 4,101.22- | |
| | | | | | 5,026 | | .00 | .000 | 4,101.22- | |
| **MASONARY FILL 4 CU FT** | | A004 | | | | | | | | |
| 6 C89 010 999 611 00000 | | 23-04-01-1-02 | 09020 | 11/11/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C89 010 999 611 00000 | | | 09021 | 11/11/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C89 010 999 611 00000 | | | 09023 | 11/11/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C89 010 999 611 00000 | | | 09068 | 11/20/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C59 039 999 616 00000 | | | 09070 | 11/20/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C59 039 999 616 00000 | | | 09072 | 11/20/1 | | 650 | | .00 | .000 | 572.00- |
| 6 C59 039 999 616 00000 | | | 09073 | 11/20/1 | | 700 | | .00 | .000 | 616.00- |
| 6 C59 039 999 616 00000 | | | 09074 | 11/20/1 | | 600 | | .00 | .000 | 528.00- |
| | | BUDGET SUB TOTAL—CONVERTED QTY— | PRODUCT TOTAL | | 5,450 | | .00 | .000 | 4,796.00- | |
| | | | | | 5,450 | | .00 | .000 | 4,796.00- | |
| **TERRA-LITE 1/2 HU BALER** | | E001 | | | | | | | | |
| 6 163 021 999 643 00000 | | 12-12-01-4-08 | 09022 | 11/11/1 | | 585 | | .00 | .000 | 957.01- |
| 6 C81 032 999 655 00000 | | | 09024 | 11/11/1 | | 250 | | .00 | .000 | 413.25- |
| 6 037 016 999 642 00000 | | | 09029 | 11/11/1 | | 100 | | .00 | .000 | 165.30- |
| 6 031 009 999 621 00000 | | | 09075 | 11/20/1 | | 300 | | .00 | .000 | 495.90- |
| 6 033 019 999 656 00000 | | | 09077 | 11/20/1 | | 100 | | .00 | .000 | 165.30- |
| | | PRODUCT TOTAL | | | 1,335 | | .00 | .000 | 2,206.76- | |
| **TERRA-LITE 4 QT** | | E001 | | | | | | | | |
| 6 163 021 999 643 00000 | | 12-12-01-4-09 | 09022 | 11/11/1 | | 100 | | .00 | .000 | 140.80- |
| 6 C81 032 999 655 00000 | | | 09024 | 11/11/1 | | 50 | | .00 | .000 | 70.40- |
| 6 037 016 999 642 00000 | | | 09029 | 11/11/1 | | 100 | | .00 | .000 | 140.80- |

ZSAL84
KEARNEY                616
INTRA DIVISIONAL AT STD

CONOLITE MONTHLY MILLING REGISTER
—MY RECEIVING PLANT—

PERIOD ENDING          ISSUE DATE 11/30/71
NOVEMBER 25,1971

| O CTY STA TER PLT / SDB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3 CU FT  12-01-02-1-04** | | | | | | | |
| 6 059 039 999 721 | BUDGET CODE A001 | 09071 | 11/20/1 | 900 | .00 | 657.00 | 657.00- |
| | PRODUCT TOTAL | | | 900 | | 657.00 | 657.00- |
| | BUDGET SUB TOTAL | | | | | 657.00 | 657.00- |
| **MASONARY FILL 4 CU FT  73-04-01-1-02** | | | | | | | |
| 6 059 039 999 721 | BUDGET CODE A004 | 09023 | 11/11/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | 09070 | 11/20/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | 09072 | 11/20/1 | 650 | .00 | 572.00 | 572.00- |
| 6 059 039 999 721 | | 09073 | 11/20/1 | 700 | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | 09074 | 11/20/1 | 600 | .00 | 528.00 | 528.00- |
| | PRODUCT TOTAL | | | 3,350 | | 2,948.00 | 2,948.00- |
| | BUDGET SUB TOTAL | | | | | 2,948.00 | 2,948.00- |
| **FOIL FACED FT  01-10-04-9-00** | | | | | | | |
| 6 C45 039 999 611 | BUDGET CODE D010 | 10561 | 11/08/1 | 5,000 | .00 | 225.00 | 225.00- |
| | PRODUCT TOTAL | | | 5,000 | | 225.00 | 225.00- |
| | BUDGET SUB TOTAL | | | | | 225.00 | 225.00- |
| **REDI-EARTH 21/2 CU FT  41-12-16-1-05** | | | | | | | |
| 6 C59 039 999 721 | BUDGET CODE E004 | 09069 | 11/20/1 | 20 | .00 | 24.22 | 24.22- |
| | PRODUCT TOTAL | | | 20 | | 24.22 | 24.22- |
| | BUDGET SUB TOTAL | | | | | 24.22 | 24.22- |
| **PLAINBOARD REG LOOSE  05-17-03-6-65** | | | | | | | |
| L 045 039 999 671 | BUDGET CODE F004 | 10392 | 11/01/1 | 3,072 | .00 | 122.02 | 122.02- |
| 6 C45 039 999 671 | | 10803 | 11/19/1 | 4,512 | .00 | 179.22 | 179.22- |
| | PRODUCT TOTAL | | | 7,584 | | 301.24 | 301.24- |
| **PLAINBOARD REG DEALCK/PK  05-17-09-6-65** | | | | | | | |
| 6 049 039 999 671 | BUDGET CODE F004 | 10801 | 11/15/1 | 2,800 | .00 | 120.87 | 120.87- |
| 6 C45 039 999 671 | | 10803 | 11/19/1 | 1,024 | .00 | 42.98 | 42.98- |
| | PRODUCT TOTAL | | | 3,904 | | 163.85 | 163.85- |
| **PLAINBOARD SE LOOSE  05-17-13-6-65** | | | | | | | |
| 6 C45 039 999 671 | BUDGET CODE F004 | 10803 | 11/19/1 | 1,104 | .00 | 50.82 | 50.82- |
| | PRODUCT TOTAL | | | 1,104 | | 50.82 | 50.82- |

ZSAL84
KEARNEY                          616
INTRA DIVISIONAL AT STD

ZONOLITE MONTHLY BILLING REGISTER
—BY RECEIVING PLANT—

ISSUE DATE 01/10/72
PERIOD ENDING DECEMBER 31,1971

| O CTY STA TER PLT NO. NO. NO. NO. SDB NO. | CUSTOMER NAME | BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | REC | PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|
| 12-01-02-1-04 | ATTIC INSULATION 3 CU FT | A001 | | | | | | | |
| 6 059 039 999 721 | | | 09031 12/20/1 | | 250 | | .00 | 182.50 | 182.50- |
| | | | PRODUCT TOTAL | | 250 | | .00 | 182.50 | 182.50- |
| | | | BUDGET SUB TOTAL | | | | .00 | 182.50 | 182.50- |
| 23-04-01-1-02 | MASONARY FILL 4 CU FT | A004 | | | | | | | |
| 6 059 039 999 721 | | | 09017 12/09/1 | | 700 | | .00 | 616.00 | 616.00- |
| 6 059 039 999 721 | | | 09018 12/09/1 | | 700 | | .00 | 616.00 | 616.00- |
| | | | PRODUCT TOTAL | | 1,400 | | .00 | 1,232.00 | 1,232.00- |
| | | | BUDGET SUB TOTAL | | | | .00 | 1,232.00 | 1,232.00- |
| 01-10-04-9-00 | FOIL FACED FT | D010 | | | | | | | |
| 6 045 039 999 611 | | | 10419 12/08/1 | | 7,200 | | .00 | 324.00 | 324.00- |
| 6 045 039 999 611 | | | 10517 12/15/1 | | 5,000 | | .00 | 225.00 | 225.00- |
| | | | PRODUCT TOTAL | | 12,200 | | .00 | 549.00 | 549.00- |
| | | | BUDGET SUB TOTAL | | | | .00 | 549.00 | 549.00- |
| 05-17-03-6-65 | PLAINBOARD REG LOOSE | F004 | | | | | | | |
| L 045 039 999 671 | | | 10138 11/23/1 | | 6,400 | | .00 | 254.21 | 254.21- |
| L 045 039 999 671 | | | 10615 12/17/1 | | 4,800 | | .00 | 190.66 | 190.66- |
| | | | PRODUCT TOTAL | | 11,200 | | .00 | 444.87 | 444.87- |
| | | | BUDGET SUB TOTAL | | | | | | |
| 05-17-13-6-65 | PLAINBOARD SE LOOSE | F004 | | | | | | | |
| L 045 039 999 671 | | | 10421 12/08/1 | | 4,480 | | .00 | 206.21 | 206.21- |
| | | | PRODUCT TOTAL | | 4,480 | | .00 | 206.21 | 206.21- |
| | | | BUDGET SUB TOTAL | | | | .00 | 651.08 | 651.08- |
| | INTRA DIVISIONAL AT STD PLANT TOTAL | | | | | | .00 | 2,614.58 | 2,614.58- |

ZSALING
TRAVELERS REST                    721
IMPA DIST (LOCAL AL STO

JOBULITE MONTHLY BILLING REGISTER

ISSUE DATE 01/07/72
PERIOD ENDING DECEMBER 31,1971

| CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR. | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| 0. CTY STA TEM ILS CUST. SUB | | | | | | | |
| N!A. NU., HO., NO.,  NU., 12-G1-02-1-5. | | | | | | | |
| ATTIC INSULATION 3 CU FT  0. C99 019 999 616 CO9F0 | 09931 12/2C/1 | | 250 | .00 | .000 | 182.50- | |
| PRODUCT TOTAL | | | 250 | .00 | .000 | 182.50- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 250 | .00 | .000 | 182.50- | |
| MASONARY FILL 4 CU FT    23-04-01-1-02  BUDGET CODE  A009 | | | | | | | |
| 0. C49 039 499 616 CO9C0 | 0901T 12/09/1 | | 700 | .00 | .000 | 616.00- | |
| 0. C99 039 999 616 CO9C0 | 09918 12/09/1 | | 700 | .00 | .000 | 418.90- | |
| PRODUCT TOTAL | | | 1,400 | .00 | .000 | 1,232.00- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 1,400 | .00 | .000 | 1,232.00- | |
| TERRA-LITE  12-12-01-1-4-9A  BUDGET CODE  EC01 | | | | | | | |
| 0. 011 031 999 663 C0000 | 09010 12/09/1 | | 150 | .00 | .000 | 247.95 | |
| 0. 024 009 999 692 C0000 | 09032 12/20/1 | | 100 | .00 | .000 | 165.30 | |
| 0. C31 041 999 044 C00F0 | 09033 12/20/1 | | 100 | .00 | .000 | 165.30 | |
| 0. C31 0007 9991 642 C00F0 | 09034 12/20/1 | | 300 | .00 | .000 | 495.90- | |
| 0. C31 009 999 652 C00F0 | 09035 12/20/1 | | 200 | .00 | .000 | 330.60- | |
| 0. 021 009 999 642 C00F0 | 09036 12/2C/1 | | 300 | .00 | .000 | 495.90- | |
| 0. 021 016 999 642 C00F0 | 09040 12/20/1 | | 300 | .00 | .000 | 495.90- | |
| 0. 011 031 999 663 C0000 | 09049 12/22/1 | | 500 | .00 | .000 | 824.50- | |
| 0. 011 031 999 641 C0000 | 09056 12/28/1 | | 50 | .00 | .000 | 82.65- | |
| 0. C13 031 999 641 C0000 | 09067 12/28/1 | | 400 | .00 | .000 | 661.20- | |
| PRODUCT TOTAL | | | 2,400 | .00 | .000 | 3,967.20- | |
| TERRA-LITE 4 QT    12-12-01-1-4-9B  BUDGET CODE  1001 | | | | | | | |
| 0. 005 009 9997 022 C0000 | 09032 12/20/1 | | 50 | .00 | .000 | 70.40- | |
| 0. C31 041 999 614 C0000 | 09033 12/20/1 | | 50 | .00 | .000 | 70.40- | |
| 0. C13 037 999 652 C00C0 | 09034 12/20/1 | | 200 | .00 | .000 | 281.60- | |
| 0. C21 009 999 642 C00C0 | 09038 12/20/1 | | 200 | .00 | .000 | 281.60- | |
| 0. C31 016 999 642 C0000 | 09040 12/2C/1 | | 200 | .00 | .000 | 281.60- | |
| 0. 041 009 999 652 C0000 | 09044 12/28/1 | | 50 | .00 | .000 | 70.40- | |
| 0. 011 031 999 663 C0000 | 09067 12/28/1 | | 50 | .00 | .000 | 70.40- | |
| PRODUCT TOTAL | | | 1,000 | .00 | .000 | 1,408.00- | |
| BUDGET SUB TOTAL-CONVERTED QTY- | | | 4,704 | .00 | .000 | 5,375.20- | |
| JIFFY MIX 640 FT    41-16-07-1-02  BUDGET CODE 1103 | | | | | | | |
| 0. C13 030 999 655 C00C0 | 09916 12/09/1 | | 717 | .00 | .000 | 1,230.37- | |

ZSA1-94
KEARNEY
CUSTOMER        016

/2DULLT11 MONTHLY BILLING REGISTER                    ISSUE DATE 01/07/72
PERIOD ENDING DECEMBER 31,1971

| O CITY STA TER DIS CUST - SUB | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | GROSS MARGIN DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| | BUDGET CODE A001 | | | | | | | |
| 12-01-02-1-04 | | | | | | | | |
| 2 C79 039 114 611 C5938 | CENTRAL ROOFING & SUPPLY | 10953 | 12/17/1 | 200 | 250.00 | 1.250 | 104.00 | 41.60 |
| 2 C19 039 114 611 30725 | VAN-SMITH CONCRETE CO | 10087 | 11/29/1 | 25 | 32.00 | 1.280 | 13.75 | 42.97 |
| 6 C65 039 114 611 35013 | CASH SALE | 10692 | 12/20/1 | 14 | 18.20 | 1.300 | 7.98 | 43.85 |
| ATTIC INSULATION 3CF | | | | | | | | |
| | PRODUCT TOTAL | | | 239 | 300.20 | 1.256 | 125.73 | 41.88 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 239 | 300.20 | 1.256 | 125.73 | 41.88 |
| | BUDGET CODE A002 | | | | | | | |
| 23-02-01-1-C2 | | | | | | | | |
| 2 C79 039 114 611 05938 | CENTRAL ROOFING & SUPPLY | 10953 | 12/17/1 | 50 | 87.50 | 1.750 | 48.35 | 55.49 |
| 2 C25 039 114 611 21905 | PALMETTO BRICK CO | 10467 | 12/13/1 | 25 | 45.00 | 1.800 | 25.52 | 56.71 |
| STABILIZER CONCRETE 4 CF | | | | | | | | |
| | PRODUCT TOTAL | | | 75 | 132.50 | 1.767 | 74.07 | 55.90 |
| | BUDGET CODE A002 | | | | | | | |
| 24-02-01-1-C2 | | | | | | | | |
| 4 C94 041 114 614 C1449 | ANNING JOHNSON CO INC | 10484 | 12/13/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C97 039 114 611 C3603 | BONITZ INSULATION OF S C | 10014 | 11/26/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C55 039 114 611 C3603 | BONITZ INSULATION OF S C | 10015 | 11/29/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C59 039 114 611 C3603 | BONITZ INSULATION OF S C | 10016 | 11/23/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C71 039 114 611 C3603 | BONITZ INSULATION OF S C | 10199 | 11/30/1 | 375 | 450.00 | 1.200 | 168.31 | 37.42 |
| 4 C75 039 114 611 C3603 | BONITZ INSULATION OF S C | 10200 | 11/30/1 | 353 | 450.90 | 1.300 | 193.80 | 42.23 |
| 4 A16 039 114 611 C3603 | BONITZ INSULATION OF S C | 10563 | 12/15/1 | 728 | 1,092.00 | 1.500 | 545.27 | 49.93 |
| 4 C65 039 114 611 C3603 | BONITZ INSULATION OF S C | 10690 | 12/29/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C69 039 114 611 C3603 | BONITZ INSULATION OF S C | 10691 | 12/29/1 | 728 | 946.40 | 1.300 | 399.67 | 42.23 |
| 4 C19 032 555 C3605 | BONITZ INSUL OF CAR TENN | 40284 | 12/20/1 | 728 | 837.20 | 1.150 | 290.47 | 34.70 |
| 4 C80 032 555 C3605 | BONITZ INSUL OF CAR TENN | 40285 | 12/22/1 | 728 | 837.20 | 1.150 | 290.47 | 34.70 |
| 4 C94 032 555 C3605 | BONITZ INSUL OF CAR TENN | 40346 | 12/24/1 | 728 | 837.20 | 1.150 | 290.47 | 34.70 |
| 4 C97 032 555 C3605 | BONITZ INSUL OF CAR TENN | 40347 | 12/24/1 | 728 | 837.20 | 1.150 | 290.47 | 34.70 |
| 2 C51 039 114 611 C5971 | CHAPIN LUMBER CO | 10198 | 12/01/1 | 50 | 90.00 | 1.800 | 52.45 | 58.28 |
| STABILIZER CONCRETE 4 CF | | | | | | | | |
| | PRODUCT TOTAL | | | 8,786 | 11,263.70 | 1.282 | 4,665.39 | 41.42 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 8,861 | 11,396.20 | 1.286 | 4,739.46 | 41.59 |
| | BUDGET CODE AC03 | | | | | | | |
| 23-03-01-1-02 | | | | | | | | |
| 2 C79 039 114 611 C5938 | CENTRAL ROOFING & SUPPLY | 10553 | 12/17/1 | 100 | 158.00 | 1.580 | 85.10 | 53.86 |
| PLASTER AGG 4 CF | | | | | | | | |
| | PRODUCT TOTAL | | | 100 | 158.00 | 1.580 | 85.10 | 53.86 |
| | BUDGET SUB TOTAL—CONVERTED QTY— | | | 100 | 158.00 | 1.580 | 85.10 | 53.86 |
| | BUDGET CODE A004 | | | | | | | |
| 23-04-01-1-?-2 | | | | | | | | |
| 2 C05 C39 114 611 C2044 | AVERY LUMBER CO | 10003 | 12/06/1 | 300 | 405.00 | 1.350 | 168.00 | 41.48 |
| 2 C05 C39 114 611 C2044 | AVERY LUMBER CO | 10003 | 12/06/1 | 300— | 510.00— | 1.700 | 273.00— | |
| MASONRY FILL 4 CF | | | | | | | | |

ZSALD4
SOUTHERN
CUSTOMER

**ZONOLITE MONTHLY BILLING REGISTER**
**— BY REGION —**

ISSUE DATE 02/14/73
PERIOD ENDING JANUARY 25 1973

| DR LOG PLT D | CTY STA TER DIS CUST. SDD NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| INSULATING FILL 4 CF L-2 39-01-01-1-02 BUDGET CODE A001 | 614 6 113 061 134 613 31464 | WEBER.CCSTELLO.CO | 13022 | 1/11/3 | 50 | 90.00 | 1.80 | -35.30 | -39.22 |
| | | PRODUCT TOTAL | | | 50 | 90.00 | 1.800 | -35.30 | -39.22 |
| ATTIC INSULATION 3 CF | 39-01-02-1-04 BUDGET CODE A001 | | | | | | | | |
| 611 6 009 010 112 611 32039 | WICKES CORP | 11016 | 12/28/2 | 40 | 68.40 | 1.21 | 4.71 | 5.75 |
| 611 6 009 010 112 611 32039 | WICKES CORP | 11022 | 12/29/2 | 20 | 24.20 | 1.21 | 2.36 | 9.75 |
| 611 6 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 11038 | 1/05/3 | 100 | 133.00 | 1.33 | 23.80 | 17.89 |
| 611 6 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 11046 | 1/11/3 | 125 | 218.75 | 1.75 | 82.25 | 37.60 |
| 611 6 119 003 135 613 08856 | DYKE BROTHER BUILDING | 12010 | 12/28/2 | 150 | 184.50 | 1.23 | 70.65 | 38.29 |
| 611 6 050 003 135 613 00216 | ACME BRICK CO | 12012 | 12/28/2 | 60 | 81.60 | 1.36 | 35.06 | 43.27 |
| 611 6 119 003 135 613 07805 | DANRAGH COMPANY | 12037 | 1/10/3 | 70 | 86.10 | 1.23 | 32.97 | 38.29 |
| 611 6 119 003 135 613 08856 | DYKE BROTHER BUILDING | 12062 | 1/12/3 | 45 | 55.35 | 1.23 | 21.19 | 38.29 |
| 611 6 137 003 135 613 09975 | FISCHER LIME & CEMENT | 12064 | 1/15/3 | 300 | 378.00 | 1.26 | 150.30 | 39.76 |
| 007552 611 6 157 003 135 613 09968 | FISCHER LIME & CEMENT | 12091 | 1/19/3 | 300 | 408.00 | 1.36 | 180.30 | 44.19 |
| 611 6 157 003 135 613 09975 | FISCHER LIME & CEMENT | 12096 | 1/19/3 | 40 | 49.20 | 1.23 | 18.81 | 38.29 |
| 611 6 121 010 112 613 01646 | W H CURTIN CO | 13004 | 12/26/2 | 115 | 152.95 | 1.33 | 55.71 | 36.46 |
| 039004 611 6 133 017 132 613 07232 | ERO S INC | 13040 | 1/05/3 | 250 | 315.00 | 1.26 | 103.76 | 32.94 |
| C29111 611 6 119 032 114 611 04432 | CENTRAL BUILDING & SUP | 16071 | 1/11/3 | 150 | 199.50 | 1.33 | 74.40 | 37.29 |
| C29979 611 6 075 039 114 611 12475 | DRAKE LUMBER BLDG SU | 16074 | 1/11/3 | 100 | 141.00 | 1.41 | 57.60 | 40.05 |
| 611 6 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 81007 | 1/20/3 | 125 | 218.75 | 1.75 | 82.25 | |
| 611 6 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 81007 | 1/20/3 | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| | | PRODUCT TOTAL | | | 1,865 | 2,423.05 | 1.299 | 862.46 | 35.59 |
| | | BUDGET SUB TOTAL —CONVERTED QT | | | 1,932 | 2,513.05 | 1.301 | 671.72 | 35.34 |
| STABILIZED CONCRETE 4 CF | 39-02-01-1-02 BUDGET CODE A002 | | | | | | | | |
| 611 6 113 010 115 611 12262 | FOAM CHELF INC | 11027 | 12/30/2 | 728 | 895.44 | 1.23 | 1.49 | .16 |
| 611 6 121 C10 115 611 27497 | S F ROOF DECKS INC | 11036 | 12/20/2 | 550 | 797.50 | 1.45 | 122.10 | 15.31 |
| 611 6 275 C1C 111 611 11012 | TAR CONSTRUCTION & SU | 11045 | 1/02/3 | 375 | 712.50 | 1.90 | 252.00 | 35.37 |
| 611 6 041 C10 111 611 04047 | DREW HLCX INC | 11047 | 1/10/3 | 50 | 90.50 | 1.81 | 29.10 | 32.15 |
| 032738 611 6 091 C10 111 611 03069 | RUNITZ INSUL CO UF GA | 11055 | 1/04/3 | 728 | 1,033.76 | 1.42 | 139.71 | 11.52 |
| 032736 611 6 091 C10 111 611 03069 | RUNITZ INSUL CO UF GA | 11055 | 1/04/3 | 455 | 646.10 | 1.42 | 87.35 | 13.52 |
| TR22T2 611 6 121 C10 115 611 27497 | S F ROOF DECKS INC | 11060 | 12/20/2 | 593 | 741.25 | 1.25 | 13.05 | 1.76 |
| TR24D- 611 6 121 010 115 611 27497 | S E ROOF DECKS INC | 11062 | 1/15/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| 611 6 041 142 614 26055 | SEWANEE COAL & SUPPLY | 11066 | 1/15/3 | 600 | 918.00 | 1.45 | 231.48 | 37.03 |
| 032210 611 6 057 C09 111 611 9C144 | ACCUSITE ENG OF ALA | 11070 | 1/15/3 | 728 | 1,026.48 | 1.41 | 132.50 | 12.91 |
| 611 6 221 C17 1C1 613 1M340 | MATHIS AKINS CONCRETE | 11072 | 1/16/3 | 350 | 682.50 | 1.95 | 252.70 | 22.71 |
| 611 6 051 C17 131 613 08127 | J W DELAHOUSSAYE PLAS | 13001 | 12/26/2 | 600 | 840.00 | 1.40 | 190.80 | 22.71 |
| 611 6 051 C17 132 613 C1449 | ANNING-JOHNSON COMPAN | 13002 | 12/22/2 | 350 | 490.00 | 1.42 | 111.30 | 22.71 |
| 042239 611 6 051 C17 132 613 01449 | ANNING-JOHNSON COMPAN | 13003 | 12/26/2 | 130 | 182.00 | 1.40 | 41.34 | 22.71 |
| 041595 611 6 061 C23 130 613 07154 | COOPER G WEIR INC | 13006 | 12/22/2 | 600 | 840.00 | 1.40 | 190.80 | 22.71 |
| 611 6 C51 017 131 613 0M127 | J W DELAHOUSSAYE PLAS | 13007 | 12/27/2 | 600 | 840.00 | 1.40 | 190.80 | 22.71 |

```
ZSALR4
KEARNEY                        616                    ZONOLITE MONTHLY BILLING REGISTER           ISSUE DATE 02/14/73
CUSTOMER                                                                               PERIOD ENDING    JANUARY 25,1973
```

| DR LOG PLT O CTY STA TER CIS CUST. SUB NO. NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3CF** | **BUDGET CODE A001** | | | | | | | |
| 029111 616 2 079 039 114 611 05838 | CENTRAL ROOFING & SUP. | 16071 | 1/11/3 | 150 | 199.50 | 1.33 | 74.40 | 37.29 |
| 029979 616 2 075 039 114 611 11475 | J E GRAMBLING BLDG SU | 16074 | 1/11/3 | 100 | 141.00 | 1.41 | 57.60 | 40.85 |
| | PRODUCT SUB TOTAL-CONVERTED QT | | | 250 | 340.50 | 1.362 | 132.00 | 38.77 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 250 | 340.50 | 1.362 | 132.00 | 38.77 |
| **STAR CONCRETE 4 CF SC-4** | **39-C2-01-1-02  BUDGET CODE A002** | | | | | | | |
| C29526 616 4 061 041 142 614 01549 | ANNING-JOHNSON COMPAN | 16092 | 1/15/3 | 250 | 387.50 | 1.55 | 180.00 | 48.00 |
| 029563 616 4 079 039 114 611 03603 | BONITZ INSULATION CF | 16004 | 12/26/2 | 728 | 793.52 | 1.09 | 206.75 | 26.05 |
| 616 4 079 039 114 611 03603 | BONITZ INSULATION CF | 16010 | 12/28/2 | 728 | 837.20 | 1.15 | 259.43 | 29.91 |
| 030097 616 4 079 039 114 611 03603 | BONITZ INSULATION OF | 16018 | 12/28/2 | 728 | 924.56 | 1.27 | 337.79 | 36.54 |
| 029953 616 4 079 039 114 611 03603 | BONITZ INSULATION OF | 16034 | 1/19/3 | 728 | 815.36 | 1.12 | 228.59 | 28.04 |
| 029119 616 4 079 039 114 611 03603 | BONITZ INSULATION OF | 16035 | 1/11/3 | 728 | 815.36 | 1.12 | 228.59 | 23.04 |
| C29111 616 2 079 039 114 611 05838 | CENTRAL ROOFING & SUP. | 16075 | 1/11/3 | 100 | 190.00 | 1.90 | 109.40 | 57.58 |
| 029118 616 4 065 041 142 614 10262 | FOAM CRETE INC | 16115 | 1/10/3 | 528 | 245.00 | 1.45 | 340.35 | 44.41 |
| 029118 616 4 313 010 142 614 10262 | FOAM CRETE INC | 16116 | 1/18/3 | 200 | 245.00 | 1.45 | 109.40 | 33.39 |
| 029970 616 2 075 039 114 611 11475 | J E GRAMBLING BLDG SU | 16074 | 1/11/3 | 150 | 303.00 | 2.02 | 182.10 | 60.10 |
| 029927 616 4 019 041 142 614 29425 | TAUSCHER ROOF DECK CO | 16113 | 1/18/3 | 728 | 902.72 | 1.24 | 315.95 | 35.00 |
| | PRODUCT TOTAL | | | 5,596 | 6,978.82 | 1.247 | 2,466.43 | 35.35 |
| **STAR CONC AGG D** | **30-02-05-1-02  BUDGET CODE A002** | | | | | | | |
| C29913 616 4 079 039 114 611 03603 | BONITZ INSULATION CF | 16097 | 1/16/3 | 728 | 910.00 | 1.25 | 247.52 | 27.20 |
| 029935 616 4 079 039 114 611 03603 | BONITZ INSULATION OF | 16098 | 1/16/3 | 728 | 910.00 | 1.25 | 247.52 | 27.20 |
| 029935 616 4 013 039 114 611 01609 | BONITZ INSUL CONC OF GA | 16034 | 1/02/3 | 500 | 725.00 | 1.45 | 270.00 | 37.24 |
| 616 4 083 039 114 611 27764 | SPARTANBURG CONCRETE | 16099 | 12/27/2 | 110 | 209.00 | 1.90 | 108.90 | 52.11 |
| 030602 616 4 019 041 142 614 29425 | TAUSCHER ROOF DECK CO | 16107 | 1/18/3 | 728 | 902.72 | 1.24 | 240.20 | 26.61 |
| C30017 616 4 019 041 142 614 29425 | TAUSCHER ROOF DECK CO | 16037 | 1/17/3 | 728 | 902.72 | 1.24 | 240.20 | 26.61 |
| | PRODUCT TOTAL | | | 4,250 | 5,462.16 | 1.285 | 1,594.66 | 29.19 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 9,846 | 12,438.98 | 1.263 | 4,061.09 | 32.65 |
| **PLASTER AGG SC-3** | **39-C3-01-1-02  BUDGET CODE A003** | | | | | | | |
| 029111 616 2 079 039 114 611 05838 | CENTRAL ROOFING & SUP. | 16071 | 1/11/3 | 200 | 340.00 | 1.70 | 174.80 | 51.41 |
| | PRODUCT TOTAL | | | 200 | 340.00 | 1.700 | 174.80 | 51.41 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 200 | 340.00 | 1.700 | 174.80 | 51.41 |
| **MASONRY FILL 4CF PAP SC-3** | **39-04-01-1-02  BUDGET CODE A004** | | | | | | | |
| C29948 616 2 115 032 51 655 03978 | BREVARD LUMBER CO | 16086 | 1/19/3 | 600 | 984.00 | 1.64 | 444.40 | 45.67 |

ZSAL84
SOUTHERN
CUSTOMER

**ZONOLITE MONTHLY BILLING REGISTER**
**-BY REGION-**

610

ISSUE DATE 02/14/73
PERIOD ENDING   JANUARY 25,1973

| DR LUG | PLT | U | CTY | STA | TER | U | DIS | CUST. | SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | G/M MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSULATING FILL 4 CF L-2 | | | | | 39-01-01-1-02 | | | | | BUDGET CODE A001 | | | | | | | |
| 614 6 113 041 134 613 31469 | | | | | | | | | | WEBER COSTIELLO CO | 14022 | 1/11/3 | | | | 35.30 | 39.22 |
| | | | | | | | | | | PRODUCT TOTAL | | | 50 | 90.00 | 1.800 | 35.30 | 39.22 |

ATTIC INSULATION 3 CF     39-01-02-1-04   BUDGET CODE A001

| DR LUG | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | G/M MARGIN % |
|---|---|---|---|---|---|---|---|---|
| 611 6 049 010 112 611 32039 | WICKES CORP | 1016 | 12/28/2 | 40 | 48.40 | 1.21 | 4.72 | 9.75 |
| 611 6 049 010 112 411 32039 | WICKES CORP | 1022 | 12/29/2 | 20 | 24.20 | 1.21 | 4.30 | 9.75 |
| 611 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 11038 | 1/05/3 | 100 | 133.00 | 1.33 | 25.80 | 17.89 |
| 611 119 003 113 08896 | DYKE HRETHER BUILDING | 12010 | 12/11/2 | 125 | 219.75 | 1.75 | 82.25 | 37.60 |
| 612 6 059 002 135 013 00216 | ACME BRICK CO | 12017 | 12/28/2 | 150 | 184.50 | 1.23 | 70.65 | 38.29 |
| 617 013 07805 | DARRAGH COMPANY | 12037 | 1/10/3 | 60 | 81.60 | 1.36 | 36.06 | 44.19 |
| 612 119 013 09896 | DYKE BROTHER BUILDING | 12062 | 1/12/3 | 70 | 86.10 | 1.23 | 32.07 | 38.29 |
| 612 137 003 135 013 09975 | FISCHER LIME & CEMENT | 12064 | 1/15/3 | 45 | 55.35 | 1.23 | 21.19 | 38.28 |
| 007252 612 197 041 134 613 09968 | FISCHER LIME & CEMENT | 12091 | 1/19/3 | 300 | 378.00 | 1.26 | 130.20 | 34.76 |
| 612 119 003 135 013 09975 | FISCHER LIME & CEMENT | 12086 | 1/19/3 | 300 | 408.00 | 1.36 | 150.30 | 36.84 |
| 612 071 017 132 613 07616 | W H CURTIN CO | 13004 | 12/26/2 | 40 | 49.20 | 1.23 | 18.34 | 36.29 |
| | | | | 115 | 142.95 | 1.33 | 55.71 | 39.44 |
| 039604 611 033 131 613 04492 | ERO S INC | 13040 | 1/05/3 | 250 | 315.00 | 1.26 | 103.75 | 32.94 |
| 029111 616 079 020 114 611 09838 | CENTRAL ROOFING & SUP | 16071 | 1/11/3 | 150 | 199.50 | 1.33 | 74.40 | 37.29 |
| 029979 611 035 035 114 611 11475 | J E GRAMBLING BLDG SU | 16074 | 1/11/3 | 100 | 141.00 | 1.41 | 57.60 | 40.05 |
| 611 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 81007 | 1/20/3 | 125 | 218.75 | 1.75 | 82.25 | 37.60 |
| 611 112 03071 | BRAND-VAUGHAN LUMBER | 81007 | 1/20/3 | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| | PRODUCT TOTAL | | | 1,865 | 2,423.05 | 1.299 | 862.46 | 35.59 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 1,932 | 2,513.05 | 1.301 | 897.76 | 35.7% |

STABILIZED CONCRETE 4 CF   39-02-01-1-02   BUDGET CODE A002

| DR LUG | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | G/M MARGIN % |
|---|---|---|---|---|---|---|---|---|
| 611 4 313 010 145 17252 | FOAM CRETE INC | 11327 | 12/30/2 | 728 | 895.44 | 1.23 | 1.40 | .16 |
| 611 121 010 145 611 17497 | S E ROOF DECKS INC | 11036 | 12/20/2 | 550 | 797.50 | 1.45 | 122.10 | 15.37 |
| 611 6 275 010 611 11913 | HIGH CONSTRUCTION & SU | 11045 | 12/22/3 | 375 | 712.50 | 1.90 | 252.00 | 35.37 |
| 611 1 215 010 113 611 04847 | CAMP BLIX INC | 11048 | 1/10/3 | 50 | 90.50 | 1.01 | 49.10 | 22.15 |
| 032738 611 4 091 010 114 611 09609 | BUNITZ INSUL CO OF GA | 11055 | 1/04/3 | 728 | 1,033.76 | 1.42 | 139.74 | 13.52 |
| 032706 611 4 091 010 114 611 03609 | BUNITZ INSUL CO OF GA | 11057 | 1/04/3 | 455 | 646.10 | 1.42 | 87.36 | 13.52 |
| TRM20- 611 4 091 010 611 23467 | S E ROOF DECKS INC | 11060 | 1/05/3 | 593 | 761.25 | 1.25 | 13.05 | 5.54 |
| TRM20- 611 041 142 611 26045 | S E ROOF DECKS INC | 11062 | 1/05/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| 611 057 009 111 611 00144 | AE MANET COAL & SUPPLY | 11063 | 1/11/3 | 40 | 78.00 | 1.95 | 28.48 | 37.03 |
| 0327in 611 2 021 010 113 611 18360 | ACCOUSTIC ENG OF ALA | 11070 | 1/15/3 | 728 | 1,026.48 | 1.41 | 132.50 | 12.91 |
| 611 001 017 131 613 04127 | MATHIS AKINS CONCRETE | 13001 | 12/26/2 | 600 | 840.00 | 1.40 | 200.70 | 22.71 |
| 613 4 071 017 132 613 C1449 | J W DELAHOUSSAYE PLAS | 13002 | 12/26/2 | 350 | 490.00 | 1.40 | 111.30 | 22.71 |
| 042739 613 4 049 023 132 613 07194 | ANNING-JOHNSON COMPAN | 13003 | 12/27/2 | 130 | 182.00 | 1.40 | 41.34 | 22.71 |
| 041499 613 4 C01 017 132 613 04127 | COOPER G MEIN INC | 13006 | 12/27/2 | 600 | 840.00 | 1.40 | 190.80 | 22.71 |
| 613 | J W DELAHOUSSAYE PLAS | 13007 | 12/27/2 | 600 | 840.00 | 1.40 | 190.80 | 22.71 |