ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 02/26/73
PERIOD ENDING FEBRUARY 20,1973

7SAL84
SOUTHERN
INTRA DIVISIONAL AT STD

DR LNG PLT O CTY STA TER DIS CUST SNO
         NO. NC, NO. NO. NO.
ATTIC INSULATION 3 CF        39-01-02-1-04
    611 6 045 039 999 616 00000

4CF 2PLY PLAIN HAG        99-CC-02-1-02
    616 6 135 010 999 611 00000

STAB CONCRETE 4 CF SC-4        39-02-01-1-02
SCL236  616 6 091 001 999 618 00000
SAL215  616 6 091 001 999 618 00000
SAL273  616 6 091 001 999 618 00000
SCL221  616 6 091 999 618 00000
SCL216  616 6 091 001 999 618 00000
SCL205  616 6 091 001 999 618 00000
SCL210  616 6 091 001 999 618 00000
SCL210  616 6 091 001 999 618 00000
    621 6 135 010 999 611 00000
    616 6 135 010 999 611 00000
    616 6 135 010 999 611 00000

PLAIN CONCRETE 4 CF SC-4        39-02-02-1-02
    616 6 135 010 999 611 00000

STAB CONC AGG U        39-02-05-1-02
SCL224  616 6 091 001 999 618 00000
ACL350  616 6 091 001 999 618 00000
SCL200  616 6 135 010 999 611 00000
SCL207  616 6 091 001 999 618 00000
ACL379  616 6 135 010 999 611 00000
SCL021  616 6 091 001 999 618 00000
SCL205  616 6 135 010 999 611 00000

| CUSTOMER NAME / BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| BUDGET CODE A001 | 11033 | 1/26/3 | 350 | .00 | .00 | 382.20- | |
| PRODUCT TOTAL | | | 350 | .00 | .000 | 382.20- | |
| BUDGET CODE A001 | 81038 | 2/16/3 | 100 | .00 | .00 | 10.20- | |
| PRODUCT TOTAL | | | 100 | .00 | .000 | 10.20- | |
| BUDGET SUB TOTAL-CONVERTED QT | | | 450 | .00 | .000 | 392.40- | |
| BUDGET CODE A002 | 16026 | 1/24/3 | 414 | .00 | .00 | 333.68- | |
| | 16057 | 1/27/3 | 1,265 | .00 | .00 | 1,019.50- | |
| | 16116 | 2/07/3 | 1,360 | .00 | .00 | 1,096.10- | |
| | 16117 | 2/07/3 | 1,380 | .00 | .00 | 1,112.20- | |
| | 16119 | 2/08/3 | 1,341 | .00 | .00 | 1,080.85- | |
| | 16127 | 2/08/3 | 1,232 | .00 | .00 | 992.99- | |
| | 16128 | 2/10/3 | 1,309 | .00 | .00 | 1,055.05- | |
| | 16138 | 2/12/3 | 1,336 | .00 | .00 | 1,076.82- | |
| | 21108 | 2/12/3 | 350 | .00 | .00 | 367.60- | |
| | 81038 | 2/16/3 | 6,552 | .00 | .00 | 5,280.91- | |
| | 81038 | 2/16/3 | 5,096 | .00 | .00 | 4,107.30- | |
| PRODUCT TOTAL | | | 21,835 | .00 | .000 | 17,723.31- | |
| BUDGET CODE A002 | 81038 | 2/16/3 | 1,085 | .00 | .00 | 841.96- | |
| PRODUCT TOTAL | | | 1,085 | .00 | .000 | 841.96- | |
| BUDGET CODE A002 | 16009 | 1/22/3 | 1,351 | .00 | .00 | 1,229.41- | |
| | 16015 | 1/23/3 | 1,238 | .00 | .00 | 1,117.40- | |
| | 16019 | 1/23/3 | 1,238 | .00 | .00 | 1,125.07- | |
| | 16060 | 1/29/3 | 1,334 | .00 | .00 | 1,213.94- | |
| | 16074 | 1/31/3 | 1,266 | .00 | .00 | 1,152.06- | |
| | 16090 | 2/03/3 | 1,271 | .00 | .00 | 1,156.01- | |
| | 16100 | 2/06/3 | 1,280 | .00 | .00 | 1,164.80- | |
| PRODUCT TOTAL | | | 8,967 | .00 | .000 | 8,159.97- | |
| BUDGET SUB TOTAL-CONVERTED QT | | | 31,887 | .00 | .000 | 26,725.24- | |

ZONOLITE MONTHLY BILLING REGISTER
—BY REGION—

ISSUE DATE 02/28/73
PERIOD ENDING FEBRUARY 20,1973

7SAL84
SOUTHERN
CUSTOMER                    610

| DR LUG PLT # | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SUB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BUDGET CODE  A001 | | | | | | | | |
| ATTIC INSULAT | 611 | 3 | CF | 3N-01-02-1-04 | | | | | | | | | | | |
| 611 | 121 | 010 | 112 | 611 | 01393 | | ANDERSON-MCGRIFF CO | 11008 | 1/19/73 | 10 | 12.30 | 1.23 | | 1.38 | 11.22 |
| 611 | 121 | 010 | 112 | 611 | 03871 | | URAND-VAUGHAN LUMBER | 11010 | 1/23/73 | 100 | 133.00 | 1.33 | | 23.60 | 17.69 |
| 611 | 121 | 010 | 113 | 611 | 09712 | | FARM & HOME SUPPLY | 11037 | 1/24/73 | 30 | 40.80 | 1.36 | | 8.04 | 19.71 |
| 611 | 2 | 205 | 010 | 113 | 27726 | | DANIEL LUMBER CO | 11087 | 2/13/73 | 50 | 68.00 | 1.36 | | 13.40 | 19.76 |
| 611 | 1 | 001 | 093 | 135 | 615 22036 | | TEXARKANA CONCRETE PR | 12031 | 1/26/73 | 348 | 438.48 | 1.26 | | 174.35 | 39.76 |
| | | | | | | | TEXAS LUMBER & SUPP | 12043 | 1/29/73 | 150 | 196.50 | 1.31 | | 82.05 | 42.06 |
| 612 | 1 | 111 | 093 | 125 | 613 19535 | | MIRRAGH COMPANY | 12049 | 1/30/73 | 50 | 63.00 | 1.26 | | 25.60 | 32.76 |
| 611 | 1 | 121 | 093 | 135 | 01005 | | VANADLE LUMBER CO | 12088 | 2/07/73 | 6 | 8.16 | 1.36 | | 3.61 | 44.24 |
| 612 | 2 | 119 | 093 | 135 | 36815 | | FISCHER LINE & CEMENT | 12094 | 2/07/73 | 300 | 408.00 | 1.36 | | 180.30 | 44.19 |
| 612 | 1 | 157 | 041 | 134 | 613 00046 | | DYKE BROTHER BUILDING | 12103 | 2/13/73 | 50 | 61.00 | 1.23 | | 21.90 | 35.13 |
| 617 | 1 | 119 | 041 | 135 | 617 12963 | | A G HEINS LUMUFR CO | 14007 | 1/25/73 | 50 | 108.00 | 1.20 | | 34.02 | 31.50 |
| 614 | 1 | 239 | 041 | 142 | 614 75005 | | SURFACE COMB CORP | 14019 | 2/01/73 | 75 | 102.00 | 1.36 | | 40.35 | 39.56 |
| 614 | 4 | 257 | 012 | 142 | 36667 | | SURFACE COMB CORP | 14028 | 2/07/73 | 10 | 13.60 | 1.36 | | 5.38 | 39.56 |
| 614 | 1 | 199 | 041 | 141 | 16641 | | LEBANON MILLWORK & SU | 14029 | 2/07/73 | 12 | 16.32 | 1.36 | | 6.46 | 39.58 |
| 614 | 2 | 179 | 041 | 141 | 16641 | | LEBANON MILLWORK & SU | 14042 | 2/15/73 | 50 | 63.00 | 1.26 | | 21.30 | 33.81 |
| 614 | 2 | 163 | 041 | 142 | 03602 | | HR M E PATSTONF | 14085 | 1/30/73 | 350 | 476.00 | 1.36 | | 184.10 | 38.68 |
| 612 | 2 | 179 | 041 | 142 | 31765 | | WHOLESALE DISTRIBUTIN | 16066 | 2/05/73 | 19 | 23.37 | 1.23 | | 7.72 | 32.93 |
| 601 | 1 | 137 | 022 | 612 | 611 01916 | | PENDLETON OIL MILL | 61105 | 2/08/73 | 1,500 | 1,740.00 | 1.16 | | 573.00 | 32.93 |
| | | | | | | | ASOCO. | | | | | | | | |
| | | | | | | | PRODUCT TOTAL | | | 3,250 | 4,035.03 | 1.242 | | 1,430.16 | 35.44 |
| | | | | | | | PRODUCT SUB TOTAL-CONVERTED QT | | | 3,250 | 4,035.03 | 1.242 | | 1,430.16 | 35.44 |
| | | | | | | | BUDGET CODE  A002 | | | | | | | | |
| STABILIZED CONCRETE 4-CF | | | 3N-02-01-1-02 | | | | ANNING-JOHNSON COMPAN | 11001 | 1/19/73 | 728 | 837.20 | 1.15 | | 56.72 | 5.71 |
| 611 | 4 | 285 | 010 | 111 | 611 01449 | | ANNING-JOHNSON COMPAN | 11030 | 1/25/73 | 728 | 923.10 | 1.26 | | 29.12 | 3.15 |
| 611 | 4 | 305 | 010 | 113 | 611 03609 | | BUNITZ INSUL CO OF GA | 11031 | 1/25/73 | 728 | 1,128.40 | 1.55 | | 234.42 | 20.17 |
| 611 | 4 | 121 | 010 | 113 | 611 01144 | | ACCOUSTI ENG OF ALA | 11054 | 2/02/73 | 728 | 924.56 | 1.27 | | 30.58 | 3.31 |
| 611 | 4 | 271 | 010 | 113 | 611 03601 | | BUNITZ INSULATION CO | 11060 | 1/31/73 | 111 | 136.75 | 1.23 | | 2.44 | 1.76 |
| 611 | 4 | 121 | 010 | 115 | 611 27497 | | S E ROOF DECKS INC | 11091 | 2/07/73 | 290 | 362.50 | 1.25 | | 16.38 | 4.52 |
| 611 | 4 | 121 | 010 | 115 | 611 27497 | | S E ROOF DECKS INC | 11101 | 2/07/73 | 424 | 924.56 | 1.25 | | 30.53 | 3.31 |
| 611 | 4 | 121 | 010 | 115 | 611 03601 | | BUNITZ INSULATION CO | 11072 | 2/06/73 | 424 | 551.20 | 1.30 | | 30.53 | 5.54 |
| 611 | 4 | 121 | 010 | 115 | 611 27497 | | S E ROOF DECKS INC | 11073 | 2/07/73 | 497 | 621.25 | 1.25 | | 10.93 | 1.76 |
| 611 | 4 | 121 | 010 | 115 | 611 27497 | | S E ROOF DECKS INC | 11078 | 2/09/73 | 100 | 190.00 | 1.90 | | 67.20 | 35.37 |
| 611 | 4 | 121 | 010 | 112 | 611 27497 | | OVERHEAD DECKS CORP | 11107 | 2/14/73 | 600 | 930.00 | 1.55 | | 193.20 | 20.77 |
| 611 | 4 | 121 | 010 | 111 | 611 03601 | | BUNITZ INSULATION Cp | 11108 | 2/14/73 | 728 | 984.56 | 1.27 | | 30.58 | 3.31 |
| 612 | 4 | 157 | 041 | 134 | 613 27542 | | C R STAELENS CO | 12014 | 1/24/73 | 421 | 281.40 | 1.40 | | 74.51 | 26.50 |
| 612 | 4 | 157 | 041 | 134 | 613 27542 | | C R STAELENS CO | 12014 | 1/26/73 | 672 | 940.80 | 1.40 | | 249.31 | 26.50 |
| 612 | 4 | 157 | 041 | 136 | 613 27542 | | C R STAELENS CO | 12032 | 1/22/73 | 600 | 840.00 | 1.40 | | 190.80 | 22.71 |
| 612 | 4 | 121 | 010 | 111 | 611 27497 | | CUPPER & WEIR INC | 13001 | 1/22/73 | 600 | 525.00 | 1.50 | | 146.30 | 27.87 |
| 613 | 4 | 351 | 134 | 613 74579 | | | MILTON CO INC | 13002 | 1/22/73 | 600 | 840.00 | 1.40 | | 190.80 | 22.71 |
| 613 | 4 | 351 | 017 | 132 | 613 01449 | | ANNING-JOHNSON COMPAN | 13003 | 1/22/73 | 600 | 840.00 | 1.40 | | 190.80 | 22.71 |
| 601 | 4 | 351 | 122 | 613 01449 | | | ANNING-JOHNSON COMPAN | 13004 | 1/22/73 | 600 | 840.00 | 1.40 | | 190.80 | 22.71 |

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 02/26/73
PERIOD ENDING FEBRUARY 20,1973

7SAL84
SOUTHERN
INTRA DIVISIONAL AT STR          610

DR LUG PLT O CTY STA TER DIS CUST. SBR    CUSTOMER NAME
NO. NO. NO.   NO. NO.   BUDGET CODE  A001

ATTIC INSULATION 3 CF         39-01-02-1-04
611 6 045 039 999 616 00000

| | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/H DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|
| | 11033 | 1/26/3 | 350 | .00 | .00 | 382.20— | |
| PRODUCT TOTAL | | | 350 | .00 | .000 | 382.20— | |

4CF 2PLY PLAIN BAG          99-CC-02-1-02   BUDGET CODE  A001
616 6 135 C10 999 611 00000

| | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/H DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|
| | 81036 | 2/16/3 | 100 | .00 | .00 | 10.20— | |
| PRODUCT TOTAL | | | 100 | .00 | .000 | 10.20— | |
| BUDGET SUB TOTAL-CONVERTED QT | | | 450 | .00 | .000 | 392.40— | |

STAB CONVERT 4 CF SC-4       39-02-01-1-02   BUDGET CODE  A002

| | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/H DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|
| SCL236 | 16026 | 1/24/3 | 414 | .00 | .00 | 333.60— | |
| SAL215 | 16057 | 1/27/3 | 1,265 | .00 | .00 | 1,019.59— | |
| SAL273 | 16116 | 2/07/3 | 1,360 | .00 | .00 | 1,096.1C— | |
| SCL221 | 16117 | 2/07/3 | 1,380 | .00 | .00 | 1,112.28— | |
| SCL216 | 16119 | 2/08/3 | 1,341 | .00 | .00 | 1,080.63— | |
| SCL263 | 16127 | 2/08/3 | 1,232 | .00 | .00 | 992.99— | |
| SCL210 | 16128 | 2/09/3 | 1,309 | .00 | .00 | 1,050.03— | |
| SCL210 | 16135 | 2/10/3 | 1,336 | .00 | .00 | 1,076.40— | |
| | 21108 | 2/12/3 | 550 | .00 | .00 | 567.60— | |
| | 81038 | 2/16/3 | 6,552 | .00 | .00 | 5,200.91— | |
| | 81036 | 2/16/3 | 5,096 | .00 | .00 | 4,107.30— | |
| PRODUCT TOTAL | | | 21,835 | .00 | .000 | 17,723.31— | |

PLAIN CONCRETE 4 CF SC-4     39-02-02-1-02   BUDGET CODE  A002
616 6 135 C10 999 611 00000

| | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/H DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|
| | 81038 | 2/16/3 | 1,085 | .00 | .00 | 841.96— | |
| PRODUCT TOTAL | | | 1,085 | .00 | .000 | 841.90— | |

STAB CONC AGG 8              39-02-05-1-02   BUDGET CODE  A002

| | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/H DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|
| SCL224 | 16009 | 1/22/3 | 1,351 | .00 | .00 | 1,229.41— | |
| ACL357 | 16015 | 1/23/3 | 1,228 | .00 | .00 | 1,117.40— | |
| SCL202 | 16019 | 1/20/3 | 1,237 | .00 | .00 | 1,125.67— | |
| SCL209 | 16060 | 1/29/3 | 1,334 | .00 | .00 | 1,213.94— | |
| ACL37R | 16074 | 1/31/3 | 1,266 | .00 | .00 | 1,152.06— | |
| SCL821 | 16090 | 2/03/3 | 1,271 | .00 | .00 | 1,156.61— | |
| SCL205 | 16100 | 2/06/3 | 1,280 | .00 | .00 | 1,164.80— | |
| PRODUCT TOTAL | | | 8,967 | .00 | .00 | 8,159.97— | |
| BUDGET SUB TOTAL-CONVERTED QT | | | 31,887 | .00 | .000 | 261,725.24— | |

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 02/28/73
PERIOD ENDING FEBRUARY 20,1973

ZSAIM4,
KEARNEY,
CUSTOMER                    616

| DR LUG PLT Q CTY STATE R DIS CUST . SUB NU.NU.NU. NU. NU. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P R SELL PR | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3CF | BUDGET CODE A001 | | | | | | | |
| 029531 616 1 1n3 C41 142 614 22092 | MR W E PATSTONE | 16005 | 1/22/3 | 50 | 63.00 | 1.26 | 21.37 | 33.01 |
| 616 2 0n7 C39 114 611 22234 | PENDLETON OIL MILL | 16095 | 2/05/3 | 19 | 23.37 | 1.23 | 7.52 | 32.18 |
| 029230 616 2 179 C41 142 614 31965 | MIDDLESALE DISTRIBUTIN | 16068 | 1/30/3 | 350 | 476.00 | 1.36 | 184.10 | 38.68 |
| | PRODUCT TOTAL | | | 419 | 562.37 | 1.342 | 212.99 | 37.86 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 419 | 562.37 | 1.342 | 212.99 | 37.86 |
| STAB CHECKED 4 CF SC-4 39-C2-C1-1-02 | BUDGET CODE A002 | | | | | | | |
| 029734 616 2 077 C39 114 611 01379 | ANDERSON CONCRETE CO | 16080 | 2/01/3 | 300 | 606.00 | 2.02 | 364.20 | 60.10 |
| 029742 616 4 001 039 114 611 03603 | BONITZ INSULATION OF | 16108 | 2/07/3 | 728 | 800.80 | 1.10 | 214.03 | 26.73 |
| 029830 616 4 019 C39 114 611 03603 | BONITZ INSULATION OF | 16121 | 2/08/3 | 728 | 829.92 | 1.14 | 243.15 | 29.30 |
| 616 4 019 C39 114 611 03603 | BONITZ INSULATION OF | 16157 | 2/15/3 | 728 | 822.64 | 1.13 | 235.97 | 28.67 |
| 616 4 311 C10 115 611 10262 803 | FOAM CHETE INC | 16117 | 1/18/3 | 200 | 242.00 | 1.21 | 93.90 | 13.39 |
| 616 4 311 C10 142 614 10262 803 | FOAM CHETE INC | 16116 | 1/18/3 | 200- | 242.00- | 1.21 | 80.8 | |
| 616 2 045 C39 114 611 29678 | THERMAL INSULATION CO | 16039 | 1/25/3 | 112 | 212.80 | 1.90 | 122.51 | 57.58 |
| | PRODUCT TOTAL | | | 2,596 | 3,272.16 | 1.260 | 1,179.70 | 36.06 |
| STAB CONC AGG II 39-02-05-1-C2 | BUDGET CODE A002 | | | | | | | |
| 029225 616 4 C7n 039 114 611 03603 | BONITZ INSULATION OF | 16031 | 1/25/3 | 728 | 910.00 | 1.25 | 247.52 | 27.20 |
| 029125 616 4 C77 039 114 611 03603 | BONITZ INSULATION OF | 16032 | 1/25/3 | 728 | 910.00 | 1.25 | 247.52 | 27.20 |
| 029058 616 4 C71 039 114 611 03603 | BONITZ INSULATION OF | 16033 | 1/25/3 | 728 | 829.92 | 1.14 | 167.44 | 20.18 |
| 029112 616 4 C21 C39 114 611 03603 | BONITZ INSULATION OF | 16034 | 1/25/3 | 728 | 829.92 | 1.14 | 167.44 | 20.10 |
| 029640 616 4 C19 039 114 611 03603 | BONITZ INSULATION OF | 16071 | 1/31/3 | 728 | 822.64 | 1.13 | 160.16 | 19.47 |
| 029007 616 4 077 039 114 611 03603 | BONITZ INSULATION OF | 16107 | 2/07/3 | 728 | 800.80 | 1.10 | 140.37 | 17.47 |
| 029001 616 4 C43 032 553 655 03605 | BONITZ INSUL OF CAR T | 16078 | 2/08/3 | 728 | 966.24 | 1.33 | 305.76 | 31.56 |
| | PRODUCT TOTAL | | | 5,096 | 6,071.52 | 1.191 | 1,434.16 | 23.62 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 7,692 | 9,343.68 | 1.215 | 2,613.94 | 27.98 |
| PLASTER SC-3 39-C3-C1-1-02 | BUDGET CODE A003 | | | | | | | |
| 029240 616 4 CC3 C41 142 614 11227 | BERT R GILBERT PLASTE | 16147 | 2/13/3 | 50 | 91.00 | 1.82 | 49.70 | 54.62 |
| 029059 616 4 C60 C41 142 614 14843 | K H JACKSON CO | 16067 | 1/30/3 | 400 | 720.00 | 1.80 | 389.60 | 54.11 |
| 029117 616 1 C21 C32 553 655 21224 | NEWMAN WILSE CO INC | 16014 | 2/01/3 | 50 | 70.00 | 1.40 | 28.70 | 41.00 |
| 029991 616 2 C07 C39 114 611 22234 | PENDLETON OIL MILL | 16095 | 2/05/3 | 105 | 161.70 | 1.54 | 74.97 | 46.35 |
| | PRODUCT TOTAL | | | 605 | 1,042.70 | 1.723 | 542.97 | 52.07 |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 605 | 1,042.70 | 1.723 | 542.97 | 52.07 |
| MASONRY FILL 4CF PAP SC-3 39-C4-C1-1-02 | BUDGET CODE A004 | | | | | | | |
| 030624 616 4 C29 C39 114 611 03603 | BONITZ INSULATION OF | 16024 | 1/24/3. | 600 | 996.00 | 1.66 | 461.40 | 46.33 |

ZONOLITE MONTHLY BILLING REGISTER
—BY REGION—

PERIOD ENDING FEBRUARY 28,1973  ISSUE DATE 02/28/73

SOUTHERN CUSTOMER  610

| CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL P.R. | P.R. | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 5 CF** | | | | | | | | |
| **BUDGET CODE A001** | | | | | | | | |
| ANDERSON-MCGRIFF CO | 11008 | 1/19/3 | 10 | 12.30 | 1.23 | | 1.38 | 11.22 |
| BRAND-VAUGHAN LUMBER | 11010 | 1/23/3 | 100 | 133.00 | 1.33 | | 23.80 | 17.89 |
| FARR & HOME SUPPLY | 11067 | 1/24/3 | 30 | 40.80 | 1.36 | | 8.04 | 19.71 |
| DANIEL LUMBER CO | 11087 | 2/13/3 | 50 | 68.00 | 1.36 | | 13.40 | 19.71 |
| TEXARKANA CONCRETE PR | 12031 | 1/26/3 | 348 | 434.48 | 1.26 | | 174.35 | 39.16 |
| MIDWEST LUMBER & SUPP | 12043 | 1/29/3 | 150 | 196.60 | 1.31 | | 42.60 | 42.90 |
| DARRAGH COMPANY | 12049 | 1/30/3 | 50 | 63.00 | 1.26 | | 25.05 | 39.76 |
| VENABLE LUMBER CO | 12088 | 2/07/3 | 6 | 8.16 | 1.36 | | 3.01 | 44.24 |
| FISCHER LIME & CEMENT | 12099 | 2/12/3 | 300 | 408.00 | 1.36 | | 186.30 | 44.19 |
| DYKE BROTHER BUILDING | 12103 | 2/13/3 | 50 | 61.50 | 1.23 | | 23.55 | 38.29 |
| A G HEINS LUMBER CO | 14007 | 1/25/3 | 50 | 63.00 | 1.26 | | 21.95 | 34.84 |
| SURFACE COMB CORP | 14019 | 2/01/3 | 90 | 108.00 | 1.20 | | 34.02 | 31.50 |
| SURFACE COMB CORP | 14028 | 2/07/3 | 75 | 102.00 | 1.36 | | 40.35 | 39.56 |
| LEBANON MILLWORK & SU | 14029 | 2/07/3 | 10 | 13.60 | 1.36 | | 5.33 | 39.56 |
| LEBANON MILLWORK C SU | 16041 | 2/15/3 | 12 | 16.32 | 1.36 | | 6.46 | 39.58 |
| MR M E PATSTONE | 16005 | 1/22/3 | 50 | 63.00 | 1.26 | | 21.39 | 33.81 |
| WHOLESALE DISTRIBUTIN | 16008 | 1/30/3 | 350 | 476.00 | 1.36 | | 184.10 | 38.68 |
| PENDLETON OIL MILL | 16095 | 2/05/3 | 19 | 23.37 | 1.23 | | 7.52 | 32.18 |
| ASDCO | 61105 | 2/08/3 | 1,500 | 1,740.00 | 1.16 | | 573.20 | 32.93 |
| **PRODUCT TOTAL** | | | **3,250** | **4,035.03** | **1.242** | | **1,430.16** | **35.44** |
| **BUDGET SUB TOTAL-CONVERTED UT** | | | **3,250** | **4,035.03** | **1.242** | | **1,430.16** | **35.44** |
| **CONCRETE A CS** | | | | | | | | |
| **BUDGET CODE A002** | | | | | | | | |
| ANNING-JOHNSON COMPAN | 11001 | 1/19/3 | 728 | 897.20 | 1.19 | | 20.10 | 8.10 |
| BONITZ INSUL CO OF GA | 11030 | 1/25/3 | 728 | 923.10 | 1.26 | | 25.12 | 3.15 |
| ACCOUSTI ENG OF ALA I | 11031 | 1/25/3 | 728 | 1128.40 | 1.55 | | 23.42 | 20.17 |
| BONITZ INSULATION CO | 11054 | 2/02/3 | 728 | 924.56 | 1.27 | | 30.58 | 3.31 |
| S E ROOF DECKS INC | 11060 | 1/31/3 | 111 | 138.75 | 1.25 | | 6.38 | 1.76 |
| BONITZ INSULATION CO | 11071 | 2/01/3 | 290 | 362.50 | 1.25 | | 6.38 | 1.76 |
| S E ROOF DECKS INC | 11072 | 2/07/3 | 428 | 524.56 | 1.30 | | 30.58 | 2.31 |
| S E ROOF DECKS INC | 11073 | 2/07/3 | 497 | 621.20 | 1.25 | | 30.53 | 4.74 |
| DIVERSITECH CORP | 11078 | 2/09/3 | 100 | 190.00 | 1.90 | | 10.93 | 1.76 |
| S E ROOF DECKS INC | 11107 | 2/14/3 | 600 | 930.00 | 1.55 | | 197.20 | 35.27 |
| BONITZ INSULATION CO | 11108 | 2/14/3 | 728 | 924.56 | 1.27 | | 193.60 | 20.17 |
| C B STAELENS CO | 12014 | 1/24/3 | 421 | 589.40 | 1.40 | | 150.58 | 3.31 |
| C B STAELENS CO | 12014 | 1/24/3 | 201 | 281.40 | 1.40 | | 76.10 | 26.50 |
| C B STAELENS CO | 12032 | 1/26/3 | 672 | 940.80 | 1.40 | | 249.31 | 26.50 |
| COUPER G WEIR INC | 13001 | 1/25/3 | 600 | 840.00 | 1.40 | | 190.80 | 24.71 |
| AGETON CO INC | 13002 | 2/12/3 | 350 | 525.00 | 1.50 | | 146.30 | 27.87 |
| ANNING-JOHNSON COMPAN | 13003 | 2/12/3 | 600 | 840.00 | 1.40 | | 190.80 | 24.11 |
| ANNING-JOHNSON COMPAN | 13004 | 1/22/3 | 600 | 840.00 | 1.40 | | 190.00 | 22.71 |

JSAL84
SOUTHERN                    610
INTRA-DIVISIONAL AT STO

CONSOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 02/28/73
PERIOD ENDING FEBRUARY 20,1973

| DR LOG PLT O CTY STA TER DIS CUST. SUB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3 CF   39-01-02-1-04  BUDGET CODE  A001 | | | | | | | | |
| 611 6 045 039 999 616 00000 | | 11033 | 1/26/3 | 350 | .00 | .00 | 382.20- | |
| | PRODUCT TOTAL | | | 350 | .00 | .000 | 382.20- | |
| 4CF 2PLY MAIN BAG   99-00-02-1-02  BUDGET CODE  A001 | | | | | | | | |
| 616 6 135 010 999 611 00000 | | 81038 | 2/16/3 | 100 | .00 | .00 | 10.20- | |
| | PRODUCT TOTAL | | | 100 | .00 | .000 | 10.20- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 450 | .00 | .000 | 392.40- | |
| STAD CONCRETE 4 CF SC-4   39-02-01-1-02  BUDGET CODE  A002 | | | | | | | | |
| SCL236 616 6 091 001 999 618 00000 | | 16026 | 1/24/3 | 414 | .00 | .00 | 333.68- | |
| SAL215 616 6 091 001 999 618 00000 | | 16057 | 1/27/3 | 1,265 | .00 | .00 | 1,019.90- | |
| SAL273 616 6 091 001 999 618 00000 | | 16116 | 2/07/3 | 1,360 | .00 | .00 | 1,096.16- | |
| SCL221 616 6 091 001 999 618 00000 | | 16117 | 2/07/3 | 1,380 | .00 | .00 | 1,112.34- | |
| SCL216 616 6 091 001 999 618 00000 | | 16119 | 2/08/3 | 1,341 | .00 | .00 | 1,080.60- | |
| SCL263 616 6 091 001 999 618 00000 | | 16127 | 2/08/3 | 1,232 | .00 | .00 | 992.99- | |
| SCL210 616 6 091 001 999 618 00000 | | 16128 | 2/09/3 | 1,309 | .00 | .00 | 1,055.05- | |
| SCL210 616 6 091 001 999 618 00000 | | 16135 | 2/10/3 | 1,336 | .00 | .00 | 1,076.82- | |
| 621 6 135 010 999 611 00000 | | 21108 | 2/12/3 | 550 | .00 | .00 | 567.60- | |
| 616 6 135 010 999 611 00000 | | 81038 | 2/16/3 | 6,552 | .00 | .00 | 5,280.91- | |
| 616 6 135 010 999 611 00000 | | 81038 | 2/16/3 | 5,096 | .00 | .00 | 4,107.30- | |
| | PRODUCT TOTAL | | | 21,835 | .00 | .000 | 17,723.31- | |
| PLAIN CONCRETE 4 CF SC-4   39-02-02-1-02  BUDGET CODE  A002 | | | | | | | | |
| 616 6 135 010 999 611 00000 | | 81038 | 2/16/3 | 1,085 | .00 | .00 | 841.96- | |
| | PRODUCT TOTAL | | | 1,085 | .000 | .000 | 841.90- | |
| STAD CONC AGG 6   30-02-05-1-02  BUDGET CODE  A002 | | | | | | | | |
| SCL224 616 6 091 001 999 618 03000 | | 16009 | 1/22/3 | 1,351 | .00 | .00 | 1,229.41- | |
| AGL350 616 6 091 001 999 618 00000 | | 16015 | 1/23/3 | 1,228 | .00 | .00 | 1,117.40- | |
| SCL200 616 6 135 010 999 618 00000 | | 16019 | 1/23/3 | 1,237 | .00 | .00 | 1,125.07- | |
| SCL209 616 6 091 001 999 618 00000 | | 16060 | 1/29/3 | 1,334 | .00 | .00 | 1,213.94- | |
| ACL378 616 6 135 010 999 611 00000 | | 16074 | 1/31/3 | 1,266 | .00 | .00 | 1,152.06- | |
| SCL021 616 6 091 001 999 618 00000 | | 16090 | 2/03/3 | 1,271 | .00 | .00 | 1,156.01- | |
| SCL205 616 6 135 010 999 611 00000 | | 16100 | 2/06/3 | 1,280 | .00 | .00 | 1,164.80- | |
| | PRODUCT TOTAL | | | 8,967 | .00 | .000 | 8,159.97- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 31,887 | .00 | .000 | 26,725.24- | |

ZSAL84
SOUTHERN CUSTOMER                610

ZONOLITE MONTHLY BILLING REGISTER
-HY REGION-

ISSUE DATE 03/29/73
PERIOD ENDING   MARCH 20 1973

| OR LOG PLT O CTY STA TER DIS CUST. SDR NO. NO. NO. NO. NO. | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR R | C/N DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|---|
| INSULATING FILL 4 CF L-2 3 | BUDGET CODE A001 | | | | | | | |
| M/C 612 6 197 041 134 30-01-01-1-02 | E I DUPONT CO | 12120 | 3/20/3 | 100 | 175.00 | 1.75 | 77.70 | 44.40 |
| 022318 621 2 205 C10 113 611 31155 | WALKERS BUILDING SUPP | 21180 | 3/15/3 | 250 | 450.00 | 1.80 | 165.25 | 36.72 |
| | | PRODUCT TOTAL | | 350 | 625.00 | 1.786 | 242.95 | 38.87 |
| ATTIC INSULATION 3 CF | BUDGET CODE A001 | | | | | | | |
| 611 6 121 010 112 611 18643 | MCDONOUGH-VAUGHAN LUMBER | 11002 | 2/15/3 | 140 | 186.20 | 1.33 | 33.32 | 17.89 |
| 611 6 121 010 112 611 03887 | BRAND-VAUGHAN LUMBER | 11003 | 2/15/3 | 150 | 199.50 | 1.33 | 35.70 | 17.89 |
| 611 6 099 010 112 611 35011 | CASH SALE | 11028 | 2/16/3 | 5 | 6.80 | 1.36 | 1.34 | 19.71 |
| 611 2 121 010 112 611 30642 | V W R SCIENTIFIC CO | 11029 | 2/21/3 | 40 | 54.40 | 1.36 | 10.72 | 19.71 |
| 32813 611 6 073 001 111 611 03346 | BLUE DIAMOND CO | 11043 | 2/21/3 | 390 | 491.40 | 1.36 | 65.52 | 13.33 |
| 611 6 121 010 112 611 35011 | CASH SALE | 11054 | 2/21/3 | 1 | 1.80 | 1.56 | 1.64 | 19.71 |
| 611 6 121 010 112 611 14275 | HUNTSVILLE BLDG MATER | 11084 | 2/27/3 | 100 | 135.00 | 1.33 | 23.80 | 17.71 |
| 3282L 611 2 009 001 111 611 21246 | N BROTHERS INC | 11090 | 3/08/3 | 15 | 20.40 | 1.36 | 22.80 | 17.89 |
| 611 1 073 001 111 611 03346 | BLUE DIAMOND CO | 11116 | 3/12/3 | 500 | 630.00 | 1.26 | 84.53 | 13.33 |
| 03XX02 611 6 073 001 111 611 29900 | SURFACE COMB CORP | 11125 | 3/15/3 | 374 | 508.64 | 1.36 | 100.23 | 19.71 |
| 611 2 119 003 125 613 30015 | VENABLE LUMBER CO | 12008 | 2/19/3 | 20 | 26.60 | 1.33 | 11.42 | 42.93 |
| 077632 612 7 157 041 614 26722 | CIMARRON LBR & SUPPL | 12066 | 3/06/3 | 380 | 437.00 | 1.15 | 148.58 | 34.00 |
| 077732 612 7 157 041 614 26722 | MIDWEST LUMBER & SUPP | 12099 | 3/13/3 | 50 | 63.00 | 1.26 | 25.05 | 39.76 |
| PU 612 1 119 003 135 613 59975 | FISCHER LIME & CEMENT | 12110 | 3/16/3 | 100 | 123.00 | 1.23 | 47.10 | 38.29 |
| 077646 612 1 157 003 135 613 59975 | FISCHER LIME & CEMENT | 12121 | 3/20/3 | 79 | 97.17 | 1.23 | 37.21 | 38.29 |
| 225450 612 6 179 041 142 613 31965 | FISCHER LIME & CEMENT | 12123 | 3/20/3 | 300 | 408.00 | 1.36 | 180.30 | 44.19 |
| 027372 614 1 093 041 142 614 01027 | WHOLESALE DISTRIBUTIN | 14002 | 2/19/3 | 434 | 590.24 | 1.36 | 233.49 | 39.56 |
| P/U 614 2 037 041 141 614 31143 | DEALERS WAREHOUSE CO | 14037 | 3/06/3 | 100 | 126.00 | 1.26 | 43.80 | 34.76 |
| 029851 616 2 019 030 130 611 30725 | ROBERT WALKER LUMBER | 14062 | 3/20/3 | 20 | 27.20 | 1.36 | 10.76 | 39.56 |
| | VAN-SMITH CONCRETE CO | 16029 | 2/23/3 | 199 | 244.77 | 1.23 | 78.80 | 32.19 |
| | | PRODUCT TOTAL | | 3,401 | 4,380.12 | 1.288 | 1,176.50 | 26.86 |
| | BUDGET SUB TOTAL-CONVERTED QY | | | 3,867 | 5,005.12 | 1.294 | 1,419.45 | 28.36 |
| STABILIZED CONCRETE 4 CF | BUDGET CODE A002 | | | | | | | |
| 32806 611 6 073 001 111 611 03601 | BONITZ INSULATION CO | 11009 | 2/16/3 | 728 | 924.56 | 1.27 | 30.58 | 3.31 |
| 03283R 611 6 073 001 111 611 03601 | BONITZ INSULATION CO | 11010 | 2/16/3 | 728 | 924.56 | 1.27 | 30.58 | 3.31 |
| 611 6 073 010 115 611 03389 | DIVERSIFIED CORP | 11022 | 2/21/3 | 100 | 190.00 | 1.90 | 67.20 | 35.37 |
| 611 6 135 010 112 611 35760 | RUWEN C WATSON CO INC | 11023 | 2/21/3 | 65 | 123.50 | 1.90 | 43.68 | 35.37 |
| 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11036 | 2/23/3 | 400 | 520.00 | 1.30 | 28.80 | 5.54 |
| TRM20C 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11038 | 2/23/3 | 517 | 672.10 | 1.30 | 37.22 | 5.54 |
| TRM301 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11039 | 2/23/3 | 146 | 189.80 | 1.30 | 10.51 | 5.54 |
| TRM301 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11030 | 2/23/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| TRM201 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11041 | 2/23/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| 029858 611 1 005 010 114 611 27798 | SPECIALTIES INC | 11044 | 2/23/3 | 15 | 27.15 | 1.81 | 8.71 | 32.15 |
| TRM301 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11045 | 2/23/3 | 550 | 715.00 | 1.30 | 39.60 | 5.54 |
| TRM202 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11046 | 2/23/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |

ZSAL84
KEARNEY
CUSTOMER

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 03/29/73
PERIOD ENDING    MARCH 20/1973

| DR LOG PLT D CTY CTY STA YER IDIS CUST SOU | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR R | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3CF | BUDGET CODE A001 | | | | | | | | |
| 029951 616 2 019 039 114 011 30725 | VAN-SMITH CONCRETE CU 16029 | | 2/20/3 | 199 | 244.77 | 1.23 | | 78.00 | 32.19 |
| | | PRODUCT TOTAL | | 199 | 244.77 | 1.230 | | 78.00 | 32.19 |
| | BUDGET SUB TOTAL—CONVERTED QT | | | 199 | 244.77 | 1.230 | | 78.80 | 32.19 |
| SLAB CONCRETE 4 CF SC—6 | BUDGET CODE A002 | | | | | | | | |
| 022974 616 4 043 041 141 014 01449 | ANNING-JOHNSON COMPAN 16147 | | 3/07/3 | 300 | 465.00 | 1.55 | | 224.20 | 48.00 |
| 029421 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16006 | | 2/16/3 | 728 | 829.92 | 1.14 | | 243.16 | 29.30 |
| 029421 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16004 | | 2/21/3 | 728 | 786.24 | 1.08 | | 199.47 | 25.37 |
| 029421 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16004 | | 2/21/3 | 728 | 786.24 | 1.08 | | 199.47 | 25.37 |
| 029500 616 4 077 039 114 011 03603 | HUNITZ INSULATION OF 16052 | | 2/23/3 | 728 | 910.00 | 1.25 | | 323.23 | 35.52 |
| 029855 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16055 | | 2/23/3 | 728 | 870.80 | 1.10 | | 214.03 | 26.73 |
| 029428 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16765 | | 2/23/3 | 720 | 910.00 | 1.25 | | 323.42 | 35.52 |
| 023135 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16092 | | 2/20/3 | 728 | 786.24 | 1.08 | | 199.47 | 25.37 |
| 023135 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16102 | | 3/01/3 | 728 | 786.24 | 1.08 | | 199.47 | 25.37 |
| 023144 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16106 | | 3/12/3 | 728 | 910.00 | 1.25 | | 323.23 | 35.52 |
| 022981 616 4 079 039 114 011 03603 | HUNITZ INSULATION OF 16168 | | 3/15/3 | 728 | 822.64 | 1.13 | | 235.87 | 28.67 |
| 029891 616 4 079 039 114 011 03603 | CENTRAL ROOFING & SUP 16032 | | 2/20/3 | 150 | 285.00 | 1.90 | | 184.07 | 60.10 |
| 029970 616 4 021 039 114 011 11205 | GETTYS LUMBER CU 16166 | | 3/12/3 | 50 | 101.00 | 2.02 | | 60.70 | 60.10 |
| 029978 616 4 079 041 145 014 16500 | LIGHTWEIGHT CONCRETE 16046 | | 2/22/3 | 728 | 1128.40 | 1.55 | | 541.63 | 48.00 |
| 029978 616 4 079 039 114 011 24460 | ROCK MILL CONCRETE CO 16165 | | 3/12/3 | 25 | 50.50 | 2.02 | | 30.35 | 60.10 |
| 029646 616 4 003 045 114 011 27790 | SPECIALTIES INC 16175 | | 3/13/3 | 240 | 434.40 | 1.81 | | 240.96 | 55.47 |
| 029865 616 4 079 041 142 014 29425 | TAUSCHER PROF DECK CO 16133 | | 3/06/3 | 728 | 1,055.60 | 1.45 | | 460.83 | 44.41 |
| 031140 616 4 163 041 125 014 29425 | TAUSCHER ROOF DECK CO 16141 | | 3/07/3 | 300 | 465.00 | 1.55 | | 223.23 | 44.00 |
| 031140 616 6 047 041 142 014 3C935 | UNI TEMP DRI KILN INC 16160 | | 3/09/3 | 210 | 399.00 | 1.90 | | 229.74 | 57.58 |
| | | PRODUCT TOTAL | | 10,739 | 13,534.86 | 1.260 | | 4,879.20 | 36.05 |
| SCA BULK AGG. | BUDGET CODE A002 | | | | | | | | |
| SAL314 616 4 009 009 213 621 04249 | H C BUCHANAN CONCRETE 16044 | | 2/22/3 | 1,043 | 1,275.12 | 1.22 | | 552.32 | 43.32 |
| | | PRODUCT TOTAL | | 1,043 | 1,275.12 | 1.223 | | 552.32 | 43.32 |
| | BUDGET SUB TOTAL—CONVERTED QT | | | 11,782 | 14,809.98 | 1.257 | | 5431.52 | 36.67 |
| PLASTER AGG SC—3 | BUDGET CODE A003 | | | | | | | | |
| 029951 616 2 C77 039 114 011 05838 | CENTRAL PROFING & SUP 16032 | | 2/20/3 | 150 | 255.00 | 1.70 | | 131.10 | 51.41 |
| 029966 616 1 059 010 112 011 09723 | FARMERS HARDWARE CO 16149 | | 3/07/3 | 100 | 154.00 | 1.54 | | 71.40 | 46.36 |
| 029970 616 2 021 039 114 011 11205 | GETTYS LUMBER CO 16166 | | 3/12/3 | 50 | 91.00 | 1.82 | | 49.70 | 54.62 |
| 029961 616 2 050 041 142 014 22111 | PATY LUMBER CO 16105 | | 3/01/3 | 200 | 364.00 | 1.82 | | 198.80 | 54.62 |
| 029961 616 2 103 041 142 014 26542 | ROBERTS & JOHNSON LUM 16104 | | 3/01/3 | 160 | 291.20 | 1.82 | | 159.04 | 54.62 |
| 029960 616 2 041 039 114 011 27300 | SOUTH CAROLINA 16101 | | 3/01/3 | 200 | 364.00 | 1.82 | | 198.80 | 54.62 |

ZSAL86
SOUTHERN
CUSTOMER

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

610

ISSUE DATE 03/29/73
PERIOD ENDING    MARCH 20,1973

| DR LUG PLT O CTY SAL TER US CUST SOH NO. NO. NO. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P P R SELL PR R | G/R DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **INSULATING FILL** | | | | | | | | |
| M/C | BUDGET CODE A001 | | | 100 | 175.00 | 1.75 | 77.70 | 44.40 |
| 022318 | WALKERS BUILDING SUPP | 21100 | 3/15/73 | 250 | 450.00 | 1.80 | 165.25 | 36.72 |
| | PRODUCT TOTAL | | | 350 | 625.00 | 1.786 | 242.95 | 38.07 |
| **ATTIC INSULATION 3 CF   BUDGET CODE A001** | | | | | | | | |
| | MCDONALD INSULATION C | 11002 | 2/15/73 | 140 | 186.20 | 1.33 | 33.36 | 17.69 |
| | RHAND-VAUGHAN LUMBER | 11003 | 2/15/73 | 150 | 199.50 | 1.33 | 35.70 | 17.89 |
| | CASH SALE | 11008 | 2/19/73 | 5 | 6.60 | 1.36 | 1.34 | 19.71 |
| 32013 | V N R SCIENTIFIC CO | 11024 | 2/16/73 | 40 | 56.40 | 1.36 | 16.52 | 19.71 |
| | BLUE DIAMOND CO | 11043 | 2/21/73 | 390 | 491.40 | 1.26 | 65.52 | 13.33 |
| | CASH SALE | 11056 | 2/21/73 | 5 | 6.80 | 1.33 | | 17.31 |
| 32021 | HUNTSVILLE BLDG MATER | 11084 | 2/27/73 | 100 | 133.00 | 1.33 | 23.34 | 17.49 |
| | N. BROTHERS INC | 11090 | 3/07/73 | 15 | 20.40 | 1.36 | 4.00 | 17.71 |
| 031002 | BLUE DIAMOND CO | 11116 | 3/12/73 | 500 | 630.00 | 1.26 | 84.00 | 13.33 |
| | SURFACE COMB CORP | 11125 | 3/15/73 | 374 | 508.64 | 1.36 | 100.23 | 19.71 |
| | VERNALLF LUMBER CO | 12298 | 2/19/73 | 20 | 26.00 | 1.33 | 11.44 | 42.43 |
| 007632 | GIMPAKRON LBR & SUPPL | 12066 | 3/13/73 | 380 | 437.20 | 1.15 | 148.90 | 34.00 |
| 007732 | MIDWEST LUMBER & SUPP | 12099 | 3/13/73 | 50 | 63.00 | 1.26 | 29.05 | 39.76 |
| PU | FISCHER LIME & CEMENT | 12110 | 3/16/73 | 100 | 123.00 | 1.23 | 47.10 | 39.29 |
| PU | FISCHER LIME & CEMENT | 12121 | 3/20/73 | 79 | 97.17 | 1.23 | 37.21 | 39.29 |
| 007640 | FISCHER LIME & CEMENT | 12121 | 3/20/73 | 390 | 408.00 | 1.36 | 180.30 | 44.19 |
| 027450 | WHOLESALE DISTRIBUTIN | 14022 | 2/14/73 | 434 | 590.24 | 1.36 | 233.40 | 39.56 |
| 027317 | DEALERS WAREHOUSE COR | 14037 | 3/16/73 | 100 | 126.00 | 1.26 | 45.00 | 34.76 |
| P/U | RONERT WALKER LUMBER | 14042 | 3/20/73 | 20 | 27.20 | 1.36 | 10.76 | 39.56 |
| 029051 | VAN-SMITH CONCRETE CO | 16025 | 2/29/73 | 199 | 244.77 | 1.23 | 78.60 | 32.19 |
| | PRODUCT SUB TOTAL – CONVERTED QT | | | 3,401 | 4,380.12 | 1.288 | 1,176.50 | 26.86 |
| | PRODUCT TOTAL | | | 3,867 | 5,005.12 | 1.294 | 1,419.43 | 28.36 |
| **STABILIZED CONCRETE 4 CF   BUDGET CODE A002** | | | | | | | | |
| 32896 | BONITZ INSULATION CO | 11009 | 2/16/73 | 728 | 924.56 | 1.27 | 30.58 | 3.31 |
| 032838 | BONITZ INSULATION CO | 11010 | 2/16/73 | 728 | 924.56 | 1.27 | 30.58 | 3.31 |
| | DIXY-SI TECH CORP | 11023 | 2/21/73 | 100 | 190.00 | 1.90 | 67.20 | 35.37 |
| | ROWAN G WATSON CO INC | 11023 | 2/21/73 | 65 | 123.50 | 1.90 | 43.68 | 35.37 |
| | S E ROOF DECKS INC | 11036 | 2/23/73 | 400 | 520.00 | 1.30 | 28.80 | 5.54 |
| TRM26 | S E ROOF DECKS INC | 11039 | 2/23/73 | 517 | 672.10 | 1.30 | 37.22 | 5.54 |
| TRM3A | S E ROOF DECKS INC | 11040 | 2/23/73 | 146 | 189.80 | 1.30 | 10.51 | 5.54 |
| TRM201 | S E ROOF DECKS INC | 11041 | 2/23/73 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| 026058 | SPECIALTIES INC | 11044 | 2/23/73 | 15 | 27.15 | 1.81 | 8.93 | 32.15 |
| TRM3A | S E ROOF DECKS INC | 11045 | 2/23/73 | 550 | 715.00 | 1.30 | 39.60 | 5.54 |
| TRM202 | S E ROOF DECKS INC | 11046 | 2/23/73 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |

ZSALR4
ZONOLITE MONTHLY BILLING REGISTER
SOUTHERN -BY REGION-
INTRA DIVISIONAL AT STD
610

ISSUE DATE 03/29/73
PERIOD ENDING   MARCH 20,1973

| OR LOC | PLT D | CTY | STA | TER | DIS | CUST. | SUR | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/N DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BUDGET CODE  A001   39-C1-C2-1-C4

ATTIC INSULATION 3 CF

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 6 | C45 | C39 | 999 | 616 | 999 | | | 11707 | 2/16/3 | 200 | .00 | .00 | | 218.40- | |
| LGNI74 614 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 14603 | 2/19/3 | 1,230 | .00 | .00 | | 1,011.06- | |

PRODUCT TOTAL   1,430   .00   .000   1,229.46-

BUDGET SUB TOTAL-CONVERTED QT   1,430   .00   .000   1,229.46-

BUDGET CODE  A002   39-C2-C1-1-C2

STANDARD CONCRETE 4 CF

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCL226 616 | 6 | C49 | C10 | 999 | 618 | 00000 | | | 11077 | 3/05/3 | 195 | .00 | .00 | | 239.46- | |
| SCL216 616 | 6 | C99 | C10 | 991 | 611 | 00000 | | | 16004 | 2/16/3 | 1,362 | .00 | .00 | | 1,047.77- | |
| SAL217 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16056 | 2/26/3 | 1,047 | .00 | .00 | | 841.00- | |
| SMI526 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16022 | 2/25/3 | 1,230 | .00 | .00 | | 991.18- | |
| SCLA31 616 | 6 | C99 | C10 | 999 | 611 | 00000 | | | 16081 | 2/27/3 | 1,274 | .00 | .00 | | 1,026.84- | |
| SCL223 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16044 | 2/26/3 | 1,354 | .00 | .00 | | 1,091.3- | |
| SCL235 616 | 6 | C99 | C10 | 991 | 611 | 00000 | | | 16791 | 2/28/3 | 1,346 | .00 | .00 | | 1,084.80- | |
| SCL227 616 | 6 | C41 | C41 | 999 | 618 | 00000 | | | 16103 | 3/C1/3 | 1,353 | .00 | .00 | | 1,090.52- | |
| SCL236 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16118 | 3/C3/3 | 1,355 | .00 | .00 | | 1,092.13- | |
| SCL207 616 | 6 | C40 | C11 | 999 | 611 | 00000 | | | 16128 | 3/C5/3 | 1,288 | .00 | .00 | | 1,038.13- | |
| SCL225 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16136 | 3/C6/3 | 1,346 | .00 | .00 | | 1,084.80- | |
| SCL214 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16136 | 2/10/3 | 1,336 | .00 | .00 | | 1,076.82- | |
| ACL317 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16137 | 2/06/3 | 1,245 | .00 | .00 | | 1,003.47- | |
| SCL206 616 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 16143 | 2/13/3 | 1,295 | .00 | .00 | | 1,041.77- | |
| SCL21C 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16144 | 2/13/3 | 1,357 | .00 | .00 | | 1,092.71- | |
| SCL218 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16144 | 3/07/3 | 1,261 | .00 | .00 | | 1,013.22- | |
| SCL21A 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16152 | 3/C9/3 | 1,502 | .00 | .00 | | 1,016.59- | |
| ACL322 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16156 | 3/1V/3 | 1,255 | .00 | .00 | | 1,011.14- | |
| ICA345 616 | 6 | C91 | C41 | 999 | 618 | 00000 | | | 16161 | 3/1V/3 | 1,263 | .00 | .00 | | 1,017.98- | |
| SCL43N 616 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 16170 | 3/12/3 | 777 | .00 | .00 | | 626.26- | |
| SCL227 616 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 16182 | 3/14/3 | 1,362 | .00 | .00 | | 1,097.77- | |
| | 616 | 6 | C10 | 999 | 611 | 00000 | | | 81037 | 3/20/3 | 11,942 | .00 | .00 | | 9,625.25- | |

PRODUCT TOTAL   38,061   .00   .000   31,404.26-

BUDGET CODE  A002   39-C2-C2-1-C2

PLAIN COMPLETE 4 CF SC-3

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627441 614 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 14030 | 2/08/3 | 660 | .00 | .00 | | 619.80- | |

PRODUCT TOTAL   660   .00   .000   619.80-

BUDGET SUB TOTAL-CONVERTED QT   39,461   .00   .000   32,024.06-

BUDGET CODE  A003   39-C3-C1-1-C2

PLASTER AGG 4 CF SC-3

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCN14 614 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 14003 | 2/19/3 | 350 | .00 | .00 | | 361.20- | |
| SCL53A 616 | 6 | 135 | C10 | 999 | 611 | 00000 | | | 14182 | 3/14/3 | 500 | .00 | .00 | | 413.00- | |

## ZONOLITE MONTHLY BILLING REGISTER

ZSALH4
KEARNEY
CUSTOMER

616

ISSUE DATE 04/25/73
PERIOD ENDING APRIL 20,1973

| DR LOG PL T O | CTY INSULATION | STA TER SCF | DIS CUST. NO. | SUB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/H DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ATTIC INSULATION     BUDGET CODE A001**

| 027679 | 616 2 | .079 .114 | 39-01-02-1-04 | | CENTRAL ROOFING & SUP | 16146 | 4/12/3 | | | | | |
| 023182 | 616 2 | .041 142 | 614 05838 | | PATY LUMBER CO | 16149 | 4/12/3 | 200 | 269.00 | 1.33 | 99.20 | 37.29 |
| 023947 | 616 2 | .163 041 | 614 22091 | | | 16149 | 4/12/3 | 90 | 135.36 | 1.41 | 55.30 | 40.85 |
| C/M | 616 2 | .079 053 | 655 24170 | | RIGBY-MORROW CO | 16175 | 4/17/3 | 50 | 61.00 | 1.22 | 19.27 | 31.64 |
| C/M | 616 2 | .179 041 | 614 31965 | | WHOLESALE DISTRIBUTIN | 81910 | 4/09/3 | 350 | 476.00 CC | 1.36 | 184.10 | |
| C/M | 616 2 | .179 041 | 614 31965 | | WHOLESALE DISTRIBUTIN | 81910 | 4/09/3 | 350 | 441.00 | 1.26 | 149.10 | |

PRODUCT TOTAL         356        427.36        1.235        138.80        33.81

SUB TOTAL-CONVERTED QT    356    427.36    1.235    138.80    32.48

**STAR CONCRETE 4 CF SC-4      39-02-01-1-02    BUDGET CODE A002**

| 030002 | 616 4 | .025 C41 | 142 614 01449 | | ANNING-JOHNSON COMPAN | 16074 | 4/02/3 | 728 | 1,128.40 | 1.55 | 541.63 | 48.00 |
| 023182 | 616 4 | .019 039 | 114 611 03603 | | BONITE INSULATION OF | 16011 | 3/22/3 | 728 | 822.64 | 1.14 | 235.87 | 28.67 |
| 029660 | 616 4 | .091 C39 | 114 611 03603 | | BONITE INSULATION OF | 16044 | 3/29/3 | 450 | 562.50 | 1.25 | 199.80 | 35.52 |
| 022996 | 616 4 | .019 039 | 114 611 03603 | | BONITE INSULATION OF | 16057 | 3/29/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 023127 | 616 4 | .019 039 | 114 611 03603 | | BONITE INSULATION OF | 16060 | 3/28/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 030808 | 616 4 | .019 039 | 114 611 03603 | | BONITE INSULATION OF | 16091 | 4/03/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 023126 | 616 4 | .021 C32 | 553 655 03605 | | BONITE INSUL OF CAR T | 16092 | 4/09/3 | 350 | 500.50 | 1.43 | 218.40 | 43.64 |
| 030012 | 616 4 | .013 039 | 114 611 03609 | | BONITE INSUL CO OF GA | 16169 | 4/13/3 | 728 | 1,128.40 | 1.55 | 541.63 | 48.00 |
| 022940 | 616 4 | .051 010 | 113 611 03609 | | BONITE INSUL CO OF GA | 16181 | 4/16/3 | 645 | 999.75 | 1.55 | 479.63 | 48.00 |
| 023163 | 616 4 | .163 041 | 142 614 29425 | | TAUSCHER RODF.DECK.CO | 16063 | 3/30/3 | 300 | 465.00 | 1.55 | 223.20 | 48.00 |
| P/U | 616 2 | .045 039 | 114 611 30356 | | FRANK ULMER LBR CO | | 4/11/3 | 8 | 15.60 | 1.95 | 9.15 | 58.65 |

PRODUCT TOTAL         6,121        8,090.71        1.332        3,157.17        39.02

BUDGET SUB TOTAL-CONVERTED QT    6,121    8,090.71    1.322    3,157.17    39.02

**PLASTER AGG SC-3      36-03-01-1-02    BUDGET CODE A003**

| 029679 | 616 2 | .079 .039 | 114 611 05838 | | CENTRAL ROOFING & SUP | 16146 | 4/12/3 | 250 | 425.00 | 1.70 | 218.50 | 51.41 |
| 023187 | 616 1 | .059 039 | 112 611 09723 | | FARMERS HARDWARE CO | 16041 | 3/21/3 | 200 | 359.00 | 1.54 | 249.50 | 46.36 |
| 029021 | 616 4 | .041 142 | 614 14843 | | K M JACKSON CO | 16002 | 3/21/3 | 200 | 230.00 | 1.75 | 184.80 | 52.80 |
| 023126 | 616 4 | .032 553 | 655 21024 | | NEWMAN WHLSE CO INC | 16029 | 4/09/3 | 50 | 72.00 | 1.70 | 41.00 | 41.00 |
| 030856 | 616 4 | .041 142 | 614 21110 | | Y L NICHOLSON CO. | 16192 | 4/11/3 | 700 | 1,225.00 | 1.75 | 660.10 | 52.80 |
| 022936 | 616 2 | .245 010 | 114 611 31829 | | W H WHALEY BUILD CO | 16154 | 4/12/3 | 100 | 182.00 | 1.82 | 99.40 | 54.62 |

PRODUCT TOTAL         1,650        2,791.00        1.692        1,428.10        51.17

BUDGET SUB TOTAL-CONVERTED QT    1,650    2,791.00    1.692    1,428.10    51.17

**MASONRY FILL SC-3      39-04-01-1-02    BUDGET CODE A004**

| 023046 | 616 2 | .005 C39 | 114 611 02444 | | AVERY LUMBER CO | 16131 | 4/11/3 | 700 | 1,260.00 | 1.80 | 636.30 | 50.50 |
| P/U | 616 2 | .077 C39 | 114 611 03178 | | GIVENS LUMBER CO | 16104 | 4/05/3 | 200 | 350.00 | 1.75 | 171.80 | 49.09 |
| 023010 | 616 4 | .021 C32 | 553 655 03603 | | BONITE INSUL OF CAR I | 16126 | 4/17/3 | 350 | 574.00 | 1.64 | 262.15 | 45.67 |
| P/U | 616 2 | .029 C39 | 114 611 04403 | | BUILDERS WHLSLE CO | 16035 | 3/24/3 | 210 | 367.50 | 1.75 | 180.39 | 49.09 |

ZSALR4
SOUTHERN                610
CUSTOMER

ZONOLITE MONTHLY BILLING REGISTER — BY REGION —

ISSUE DATE 04/25/1973
PERIOD ENDING APRIL 20,1973

ATTIC INSULATION    BUDGET CODE A001

| DR LOG | BLT | D | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL. PR. P.R. | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P/U | 611 | 2 | 121 | C10 | 112 | 611 | 03871 | BRAND-VAUGHAN LUMBER | 11025 | 3/26/3 | 12 | 16.32 | 1.36 | 3.22 | 19.73 |
| P/U | 611 | 1 | 121 | C10 | 112 | 611 | 93871 | BRAND-VAUGHAN LUMBER | 11056 | 4/04/3 | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| P/U | 611 | 1 | 121 | C10 | 112 | 611 | 30642 | V W R SCIENTIFIC CO | 11057 | 3/30/3 | 40 | 54.40 | 1.36 | 10.72 | 19.71 |
| C32136 | 611 | 4 | 091 | C41 | 114 | 611 | 08926 | DEALERS WAREHOUSE COR | 11062 | 4/02/3 | 147 | 185.22 | 1.26 | 24.70 | 13.34 |
| C32354 | 611 | 6 | 121 | C10 | 112 | 611 | 19012 | CASH SALE | 11079 | 4/06/3 | 20 | 28.20 | 1.41 | 6.36 | 22.55 |
| M/C | 612 | 4 | 050 | C03 | 135 | 613 | 04216 | HUNTSVILLE BLDG MATER | 11128 | 4/11/3 | 100 | 133.00 | 1.33 | 23.00 | 17.89 |
| P/U | 612 | 1 | 119 | C03 | 135 | 613 | 09975 | ACME BRICK CO | 12111 | 4/17/3 | 30 | 40.80 | 1.36 | 18.03 | 44.19 |
| | 613 | 7 | 097 | C01 | 111 | 611 | 30323 | FISCHER LIME & CEMENT | 12127 | 4/17/3 | 5 | 6.15 | 1.23 | 2.35 | 38.21 |
| C27763 | 614 | 2 | 179 | C41 | 142 | 614 | 31965 | UNDERWOOD BLDRS SUPPLY | 14122 | 3/10/3 | 25 | 34.00 | 1.36 | 12.87 | 37.85 |
| C27307 | 614 | 2 | 065 | C41 | 142 | 614 | 32241 | T T WILSON COMPANY | 14023 | 3/30/3 | 68 | 85.68 | 1.26 | 29.78 | 34.76 |
| C27706 | 614 | 1 | 113 | C41 | 134 | 613 | 09964 | FISCHER LIME & CEMENT | 14034 | 4/C6/3 | 50 | 68.00 | 1.36 | 26.00 | 39.56 |
| P/U | 614 | 1 | 091 | C41 | 141 | 614 | 31143 | ROBERT WALKER LUMBER | 14044 | 4/16/3 | 335 | 422.10 | 1.26 | 146.73 | 34.76 |
| C23647 | 616 | 2 | 037 | C39 | 114 | 611 | C5038 | CENTRAL ROOFING & SUP | 14146 | 4/12/3 | 20 | 28.20 | 1.41 | 10.76 | 39.56 |
| C/M | 616 | 2 | 163 | C41 | 142 | 614 | 32409 | PATY LUMBER CO | 14169 | 4/12/3 | 200 | 266.00 | 1.33 | 55.36 | 37.29 |
| C/M | 616 | 2 | 179 | C41 | 142 | 614 | 31065 | WHOLESALE DISTRIBUTIN | 81910 | 4/C9/3 | 96 | 135.36 | 1.41 | 55.20 | 40.85 |
| C/M | 616 | 2 | 179 | C41 | 142 | 614 | 31065 | WHOLESALE DISTRIBUTIN | 81910 | 5/09/3 | 350 | 476.00 | 1.36 | 184.10 | |
| C/M | 616 | 2 | 179 | C41 | 142 | 614 | 31065 | WHOLESALE DISTRIBUTIN | 91015 | 4/10/3 | 350 | 441.00 | 1.26 | 149.10 | 33.81 |
| C/M | 616 | 2 | 179 | C41 | 142 | 614 | 31965 | WHOLESALE DISTRIBUTIN | 91015 | 4/10/3 | 434 | 546.84 | 1.26 | 190.09 | 34.76 |
| C/M | 616 | 2 | 179 | C41 | 142 | 614 | 31965 | WHOLESALE DISTRIBUTIN | 91015 | 4/10/3 | 434- | 590.24- | 1.36 | 233.69- | |
| | | | | | | | | PRODUCT TOTAL | | | 1,273 | 1,590.28 | 1.249 | 422.07 | 26.54 |
| | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | | 1,273 | 1,590.28 | 1.249 | 422.07 | 26.54 |

TSANILIZED CONCRETE 4 CF  39-02-01-1-02  BUDGET CODE A002

| DR LOG | BLT | D | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL. PR. P.R. | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S F ROOF DECKS INC | 11001 | 3/16/3 | 600 | 930.00 | 1.55 | 191.20 | 20.17 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11002 | 3/20/3 | 590 | 737.50 | 1.25 | 152.98 | 20.76 |
| C32860 | 611 | 4 | 267 | C10 | 115 | 611 | 27609 | BONITZ INSUL CU RF GA | 11006 | 3/20/3 | 728 | 1,128.40 | 1.55 | 234.42 | 20.77 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11088 | 3/23/3 | 600 | 750.00 | 1.25 | 13.20 | 1.76 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11011 | 3/23/3 | 600 | 750.00 | 1.25 | 13.20 | 1.76 |
| P/U | 611 | 6 | 313 | C10 | 112 | 611 | 08389 | DIVERSITECH CORP | 11012 | 3/23/3 | 100 | 190.00 | 1.90 | 67.20 | 35.37 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11013 | 3/13/3 | 550 | 687.50 | 1.25 | 12.10 | 1.76 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11015 | 3/16/3 | 497 | 621.25 | 1.25 | 10.93 | 1.76 |
| C31014 | 611 | 4 | 073 | C01 | 111 | 611 | 03366 | ALUF DIAMOND CO | 11017 | 3/23/3 | 352 | 637.12 | 1.81 | 204.86 | 32.15 |
| C31035 | 611 | 4 | 077 | C01 | 111 | 611 | 03544 | BONITZ INSULATION CO | 11018 | 3/23/3 | 364 | 509.60 | 1.40 | 62.61 | 12.29 |
| P/U | 611 | 6 | 067 | C01 | 115 | 611 | 27497 | S E ROOF DECKS INC | 11019 | 3/23/3 | 590 | 787.00 | 1.30 | 62.64 | 5.54 |
| C32861 | 611 | 2 | 021 | C10 | 112 | 611 | 57224 | CORNELL-YOUNG CO | 11041 | 3/23/3 | 500 | 995.00 | 1.99 | 361.00 | 37.03 |
| P/U | 611 | 4 | 121 | C10 | 112 | 611 | 08389 | DIVERSITECH CORP | 11046 | 3/23/3 | 100 | 190.00 | 1.90 | 67.20 | 35.37 |
| C32315 | 611 | 4 | 313 | C10 | 112 | 611 | 21760 | OWENS ILLINOIS CLASS | 11062 | 3/28/3 | 525 | 1,023.75 | 1.95 | 379.05 | 37.03 |
| P/U | 611 | 4 | 121 | C10 | 115 | 611 | 27497 | S F ROOF DECKS INC | 11066 | 3/2C/3 | 300 | 390.00 | 1.30 | 21.05 | 5.54 |
| C32310 | 611 | 2 | 102 | C01 | 111 | 611 | 29953 | TEAGUE HARDWARE CO | 11068 | 4/04/3 | 100 | 195.00 | 1.95 | 72.20 | 37.03 |
| P/U | 611 | 4 | 067 | C01 | 115 | 611 | 27497 | S E KOOF DECKS INC | 11069 | 3/20/3 | 600 | 780.00 | 1.30 | 43.20 | 5.54 |
| P/U | 611 | 2 | 021 | C10 | 111 | 611 | 35011 | CASH SALE | 11C00 | 4/05/3 | 15 | 27.00 | 1.80 | 8.58 | 31.78 |
| P/U | 611 | 2 | 063 | C10 | 111 | 611 | 01442 | ANNING-JOHNSON COMPAN | 11091 | 4/09/3 | 228 | 285.00 | 1.25 | 5.02 | 1.76 |

/SAL84
ATLANTA                                    611
INTRA DIVISIONAL AT STD

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING                ISSUE DATE 05/29/73
                                       MAY 30,1973

| DR LOG PLT D CTY STA TER DIS CUST, SOH | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| NO, NO, NO, NO, NO, NO, | | | | | | | | |
| ATTIC INSULATION 3 CF  39-01-02-1-04 | BUDGET CODE  A001 | 11504 | 4/30/3 | 150 | .00 | .00 | 163.80— | |
| PU   611 6 045 039 999 616 00000 | | | | | | | | |
| | | PRODUCT TOTAL | | 150 | .00 | .000 | 163.80— | |
| | BUDGET SUB TOTAL—CONVERTED QT | | | 150 | .00 | .000 | 163.80— | |
| FOIL FACED FUL THK 15X48  01-10-01-1-45 | BUDGET CODE  0910 | | | | | | | |
| P/U   611 6 045 039 999 616 00000 | | 11501 | 4/18/3 | 15,000 | .00 | .00 | 769.50— | |
| PU   611 6 045 039 999 616 00000 | | 11504 | 4/30/3 | 7,000 | .00 | .00 | 357.10— | |
| | | PRODUCT TOTAL | | 22,000 | .00 | .000 | 1,126.60— | |
| | BUDGET SUB TOTAL—CONVERTED QT | | | 22,000 | .00 | .000 | 1,126.60— | |
| VFR SMOKTE #4 MED 25 LB  41-0H-16-1-17 | BUDGET CODE  G021 | 11505 | 5/08/3 | 30 | .00 | .00 | 61.47— | |
| PU   611 6 045 039 999 616 00000 | | | | | | | | |
| | | PRODUCT TOTAL | | 30 | .00 | .000 | 61.47— | |
| SUPER 40 PERLITE COARSE  41-08-36-1-18 | BUDGET CODE  G021 | 11502 | 4/20/3 | 300 | .00 | .00 | 855.00— | |
| P/U   611 6 045 039 999 616 00000 | | 11504 | 4/30/3 | 60 | .00 | .00 | 171.00— | |
| PU   611 6 045 039 999 616 00000 | | | | | | | | |
| | | PRODUCT TOTAL | | 360 | .00 | .000 | 1,026.00— | |
| SUPER 40 PERLITE MED  41-00-37-1-18 | BUDGET CODE  G021 | 11503 | 4/20/3 | 200 | .00 | .00 | 570.00— | |
| P/U   611 6 045 039 999 616 00000 | | 11506 | 5/11/3 | 200 | .00 | .00 | 570.00— | |
| PU   611 6 045 039 999 616 00000 | | | | | | | | |
| | | PRODUCT TOTAL | | 400 | .00 | .000 | 1,140.00— | |
| VFRLTEX PRIMER HARDNR  41-0H-45-2-82 | BUDGET CODE  G021 | 11505 | 5/08/3 | 0 | .00 | .00 | 19.00— | |
| PU   611 6 045 039 999 616 00000 | | | | | | | | |
| | | PRODUCT TOTAL | | 0 | .00 | .000 | 19.00— | |
| | BUDGET SUB TOTAL—CONVERTED QT | | | 1,255 | .00 | .000 | 2,246.47— | |
| | INTRA DIVISIONAL AT STD TYPE TOT | | | | .00 | | 3,538.07— | |
| | PLANT TOT | | | 85,993.03 | | | 15,354.96 | 17.86 |

ZSALO4
UNIDENTIFIED 616
INTRA DIVISIONAL AT STD

**ZONOLITE MONTHLY BILLING REGISTER**
**- BY RECEIVING PLANT -**

ISSUE DATE 05/29/73
PERIOD ENDING MAY 20,1973

| DR LOG PLT D CTY STA TER PLT NO. NO. NO. / SDB NO. | CUSTOMER NAME / BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3 CF** | | | | | | | | |
| 611 6 045 039 999 611   39-01-02-1-04 | A001 | 11504 | 4/30/3 | 150 | .00 | | 163.80 | 163.80- |
| | PRODUCT TOTAL | | | 150 | | | 163.80 | 163.80- |
| | BUDGET SUB TOTAL | | | | | | 163.80 | 163.80- |
| **74 ASBESTOS** | | | | | | | | |
| 657 6 045 039 999 657   95-03-00-0-90 | B001 | 57503 | 4/26/3 | 40,000 | .00 | | 1,540.00 | 1,540.00- |
| | PRODUCT TOTAL | | | 40,000 | | | 1,540.00 | 1,540.00- |
| **CHOPPED GLASS FIBER** | | | | | | | | |
| 621 6 045 039 999 621   95-04-00-0-00 | R001 | 21505 | 5/14/3 | 525 | .00 | | 189.00 | 189.00- |
| | PRODUCT TOTAL | | | 525 | | | 189.00 | 189.00- |
| | BUDGET SUB TOTAL | | | | .99 | | 1,729.00 | 1,729.00- |
| **PERLITE PLASTER 4 CF** | | | | | | | | |
| 655 6 059 039 999 655   39-02-02-1-02 | C010 | 55501 | 5/01/3 | 150 | .00 | | 235.05 | 235.05- |
| | PRODUCT TOTAL | | | 150 | | | 235.05 | 235.05- |
| | BUDGET SUB TOTAL | | | | .00 | | 235.05 | 235.05- |
| **FOIL FACED FUL THIK 15X8   01-10-01-1-45   BUDGET CODE D010** | | | | | | | | |
| 611 6 045 039 999 611 | | 11501 | 4/18/3 | 15,000 | .00 | | 749.50 | 749.50- |
| 611 6 045 039 999 611 | | 11504 | 4/30/3 | 7,000 | .00 | | 359.10 | 359.10- |
| | PRODUCT TOTAL | | | 22,000 | | | 1,128.60 | 1,128.60- |
| | BUDGET SUB TOTAL | | | | .00 | | 1,128.60 | 1,128.60- |
| **FBRGLAS-LITE 4CF L-1** | | | | | | | | |
| 721 6 059 039 999 721   39-12-01-1-02 | E001 | 01511 | 5/02/3 | 10 | .00 | | 10.55 | 10.55- |
| | PRODUCT TOTAL | | | 10 | | | 10.55 | 10.55- |
| | BUDGET SUB TOTAL | | | | .00 | | 10.55 | 10.55- |
| **PLAINBOARD REG LOOSE** | | | | | | | | |
| 617 L 045 039 999 617   05-17-10-6-65 | F004 | 17505 | 4/26/3 | 1,600 | .00 | | 64.18 | 64.18- |
| 617 6 045 039 999 617 | | 17507 | 5/03/3 | 5,333 | .00 | | 213.91 | 213.91- |
| 617 6 045 039 999 617 | | 17510 | 4/30/3 | 2,560 | .00 | | 102.68 | 102.68- |
| 617 6 045 039 999 617 | | 17510 | 4/30/3 | 1,067 | .00 | | 42.80 | 42.80- |
| | PRODUCT TOTAL | | | 10,560 | .00 | | 423.57 | 423.57- |

ZSAL84
SOUTHERN
CUSTOMER

**ZUNOLITE MONTHLY BILLING REGISTER**
**-BY REGION-**

610

ISSUE DATE 05/28/73
PERIOD ENDING  MAY 20 1973

| OR LOG PLT U CTY STA TER DIS CUST. SOD NO. | CUSTOMER NAME | BUDGET CODE A001 | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|
| **INSULATING FILL 4 CF L-2** | | **39-01-01-1-02  BUDGET CODE  A001** | | | | | | | | |
| M/C  611 6  113 041 133 013 31464 | WEBER COSTELLO CO | | 14010 | 4/24/3 | 50 | 90.00 | 1.80 | | 35.30 | 39.22 |
| | **PRODUCT TOTAL** | | | | 50 | 90.00 | 1.800 | | 35.30 | 39.22 |
| **ATTIC INSULATION  3 CF** | | **39-01-02-1-04  BUDGET CMDE  A001** | | | | | | | | |
| P/U   611 6 121 010 112 611 35011 | CASH SALE | | 11001 | 4/16/3 | 6 | 8.16 | 1.36 | | 1.61 | 19.73 |
| M/C   611 6 121 011 29510 | TECHNICON INSTRUMENT | | 11002 | 4/16/3 | 100 | 133.74 | 1.33 | | 23.80 | 17.09 |
| P/U   611 6 121 112 611 35011 | CASH SALE | | 11027 | 4/20/3 | 14 | 19.74 | 1.33 | | 4.45 | 22.54 |
| P/U   611 6 121 010 112 611 35011 | CASH SALE | | 11052 | 4/27/3 | 30 | 40.80 | 1.31 | | 8.60 | |
| 032305  611 1  393 041 142 014 21310 | NO W ST WLSLF BLDG SU | | 11056 | 4/25/3 | 200 | 262.00 | 1.26 | | 43.60 | 16.64 |
| P/U   611 6 121 010 112 611 01393 | ANDERSON-MCGRIFF CO | | 11099 | 4/27/3 | 30 | 37.80 | 1.26 | | 5.04 | 13.34 |
| P/U   611 6 121 010 112 611 35011 | CASH SALE | | 11081 | 5/03/3 | 15 | 20.40 | 1.36 | | 4.02 | 19.71 |
| P/U   611 6 121 010 112 611 01393 | ANDERSON-MCGRIFF CO | | 11087 | 5/02/3 | 20 | 25.20 | 1.26 | | 3.36 | 13.33 |
| PU    611 2 121 010 112 611 03871 | URANH-VAUGHAN LUMBER | | 11104 | 5/07/3 | 150 | 199.50 | 1.33 | | 35.70 | 17.89 |
| 047473  611 1 121 010 112 614 08026 | DEALERS WAREHOUSE COR | | 11105 | 5/03/3 | 49 | 61.74 | 1.26 | | 8.23 | 13.33 |
| 047477  611 1 313 010 112 611 03752 | GOHEN BROTHERS CO | | 11120 | 5/09/3 | 50 | 70.50 | 1.41 | | 15.90 | 22.55 |
| M/C   612 6 099 093 135 013 00216 | ACME BRICK CO | | 12025 | 4/24/3 | 60 | 81.60 | 1.36 | | 36.06 | 44.19 |
| 041770  612 1 147 041 134 613 00968 | FISCHER LIME & CEMENT | | 12054 | 5/03/3 | 165 | 224.40 | 1.36 | | 99.16 | 44.19 |
| 041771  612 1 147 041 134 613 00968 | FISCHER LIME & CEMENT | | 12060 | 5/04/3 | 295 | 401.20 | 1.36 | | 177.29 | 44.19 |
| P/U   612 2 119 003 135 613 05592 | CASH LUMBER CO | | 12078 | 5/06/3 | 5 | 6.80 | 1.36 | | 3.00 | 44.12 |
| 060101  612 1 121 003 135 613 11053 | MIDWEST LUMBER & SUPP | | 12120 | 5/18/3 | 25 | 31.50 | 1.26 | | 13.92 | 44.24 |
| H/C   613 6 051 003 135 613 35013 | GENERAL CABLE CORP | | 13033 | 5/18/3 | 25 | 31.50 | 1.26 | | 13.92 | 44.24 |
| M/C   613 6 131 013 35013 | CASH SALE | | 14031 | 4/27/3 | 64 | 115.20 | 1.80 | | 61.12 | 53.08 |
| P/U   614 6 037 041 044649 | W G BUSH & CO | | 14051 | 5/07/3 | 15 | 18.45 | 1.23 | | 6.12 | 35.11 |
| 049216  614 7 089 001 111 611 08328 | DILWORTH LUMBER CO | | 14058 | 5/18/3 | 50 | 70.50 | 1.41 | | 29.40 | 41.70 |
| 040784  614 2 089 001 111 611 14275 | HUNTSVILLE BLDG MATER | | 14058 | 5/18/3 | 50 | 66.50 | 1.33 | | 25.40 | 38.20 |
| 022957  616 2 019 039 111 611 30725 | VAN-SMITH CONCRETE CO | | 16069 | 5/03/3 | 200 | 266.00 | 1.33 | | 99.20 | 37.29 |
| 022957  616 2 075 039 114 611 11475 | J E GRAMBLING BLDG SU | | 16072 | 5/03/3 | 50 | 66.50 | 1.33 | | 24.80 | 37.29 |
| | **PRODUCT TOTAL** | | | | 1,649 | 2,235.65 | 1.356 | | 731.43 | 32.72 |
| | **BUDGET SUB TOTAL-CONVERTED QT** | | | | 1,716 | 2,325.65 | 1.355 | | 766.73 | 32.97 |
| **STABILIZED CONCRETE 4 CF** | | **39-02-01-1-02  BUDGET CODE  A002** | | | | | | | | |
| 032330  611 4 073 001 111 611 03601 | BONITZ INSULATION CO | | 11006 | 4/12/3 | 375 | 525.00 | 1.40 | | 87.00 | 16.57 |
| P/U   611 6 121 010 115 611 00389 | DIVERSITECH CORP | | 11008 | 4/13/3 | 100 | 190.00 | 1.90 | | 73.20 | 38.53 |
| P/U   611 6 121 010 115 611 27497 | S E ROOF DECKS INC | | 11009 | 4/13/3 | 486 | 607.50 | 1.25 | | 39.85 | 6.56 |
| 032205  611 4 121 010 115 611 01449 | ANNING-JOHNSON COMPAN | | 11010 | 4/17/3 | 728 | 1,055.60 | 1.45 | | 205.30 | 19.44 |
| P/U   611 6 121 010 115 611 27497 | S E ROOF DECKS INC | | 11014 | 3/27/3 | 550 | 687.50 | 1.25 | | 45.10 | 6.56 |
| P/U   611 4 121 010 115 611 27497 | S E ROOF DECKS INC | | 11015 | 4/13/3 | 564 | 705.00 | 1.25 | | 46.25 | 6.56 |
| P/U   611 6 067 010 115 611 27497 | S E ROOF DECKS INC | | 11016 | 4/17/3 | 599 | 778.70 | 1.30 | | 79.07 | 10.15 |
| P/U   611 6 121 010 115 611 27497 | S E ROOF DECKS INC | | 11022 | 4/17/3 | 590 | 737.50 | 1.25 | | 78.38 | 6.56 |
| P/U   611 4 047 010 115 611 27497 | S E ROOF DECKS INC | | 11023 | 4/19/3 | 600 | 780.00 | 1.30 | | 78.20 | 10.15 |
| 032358  611 4 121 010 115 611 01449 | ANNING-JOHNSON COMPAN | | 11024 | 4/17/3 | 728 | 1,055.60 | 1.45 | | 205.30 | 19.45 |

ZSAL84
SOUTHERN
INTRA DIVISIONAL AT STD.

CONOLITE MONTHLY MILLING REGISTER
-BY REGION-

ISSUE DATE 05/29/73
PERIOD ENDING   MAY 20,1973

| OR LOG PLT ID | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION | | | | | | | | | |
| PU | | 11504 | 4/30/3 | 150 | .00 | .00 | | 163.40- | |
| P/U | | 14500 | 1/05/3 | 700 | .00 | .00 | | 575.40- | |
| | | PRODUCT TOTAL | | 850 | .00 | .000 | | 739.20- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 850 | .00 | .000 | | 739.20- | |

BUDGET CODE A002

| SLAB CONCRETE | | 13501 | 5/14/3 | 1,270 | .00 | .00 | | 1,374.14- | |
| SDU377 | | 16194 | 4/17/3 | 1,307 | .00 | .00 | | 1,053.44- | |
| SCL264 | | 16195 | 4/17/3 | 1,316 | .00 | .00 | | 1,069.70- | |
| SCL206 | | 16504 | 4/16/3 | 1,244 | .00 | .00 | | 1,002.66- | |
| SCL203 | | 16512 | 4/20/3 | 1,317 | .00 | .00 | | 1,061.50- | |
| SCL222 | | 16515 | 4/22/3 | 1,340 | .00 | .00 | | 1,080.04- | |
| SCL234 | | 16523 | 4/24/3 | 1,364 | .00 | .00 | | 994.68- | |
| SAL269 | | 16530 | 4/28/3 | 1,234 | .00 | .00 | | 994.44- | |
| ACL352 | | 16539 | 4/28/3 | 1,240 | .00 | .00 | | 979.44- | |
| SCL230 | | 16541 | 5/01/3 | 1,139 | .00 | .00 | | 1,079.23- | |
| CG5842 | | 16542 | 5/01/3 | 1,242 | .00 | .00 | | 1,001.05- | |
| SCL215 | | 16547 | 5/03/3 | 1,400 | .00 | .00 | | 1,128.40- | |
| ACL310 | | 16549 | 5/04/3 | 1,320 | .00 | .00 | | 1,063.92- | |
| ACL371 | | 16551 | 5/05/3 | 1,275 | .00 | .00 | | 1,029.26- | |
| SAL316 | | 16552 | 5/05/3 | 1,302 | .00 | .00 | | 1,049.41- | |
| SCL312 | | 16554 | 5/07/3 | 1,287 | .00 | .00 | | 1,037.32- | |
| SAL213 | | 16555 | 5/07/3 | 1,251 | .00 | .00 | | 1,010.65- | |
| SCL226 | | 16556 | 5/08/3 | 1,366 | .00 | .00 | | 1,100.01- | |
| SCL238 | | 16551 | 5/09/3 | 1,378 | .00 | .00 | | 1,110.67- | |
| ACL382 | | 16565 | 5/10/3 | 1,298 | .00 | .00 | | 1,046.19- | |
| SCL223 | | 16572 | 5/11/3 | 1,393 | .00 | .00 | | 1,122.76- | |
| 049608 | | 16573 | 5/14/3 | 300 | .00 | .00 | | 241.80- | |
| 049817 | | 16574 | 5/14/3 | 728 | .00 | .00 | | 586.77- | |
| SDU308 | | 16577 | 5/14/3 | 1,268 | .00 | .00 | | 1,022.01- | |
| SCL216 | | 16580 | 5/16/3 | 1,349 | .00 | .00 | | 1,087.21- | |
| ACL374 | | 16581 | 5/16/3 | 1,274 | .00 | .00 | | 1,026.84- | |
| ACL380 | | 16589 | 5/17/3 | 1,275 | .00 | .00 | | 1,027.65- | |
| | | 81065 | 5/18/3 | | | | | 9,705.85- | |
| | | PRODUCT TOTAL | | 12,042 | .00 | .000 | | 37,233.07- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 45,761 | .00 | .000 | | 37,233.87- | |

BUDGET CODE A003

| PLASTER AGG SC-3 | | 81065 | 5/18/3 | 500 | .00 | .00 | | 413.00- | |
| | | PRODUCT TOTAL | | 500 | .00 | .000 | | 413.00- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 500 | .00 | .000 | | 413.00- | |

**ZSAL84**
**SOUTHERN**
**CUSTOMER**   610

**ZONOLITE MONTHLY BILLING REGISTER**
**—BY REGION—**

ISSUE DATE 05/29/73
PERIOD ENDING   MAY 20,1973

| DR LOG | PLT D CTY STA TER DIS CUST-NO SOB-NO | CUSTOMER NAME | INV NO | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL P PR R R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| | **INSULATING FILL 4 CF L-2   39-01-01-1-02** | **WEBER COSTELLO CO  A001** | 14010 | 4/24/3 | 50 | 90.00 | 1.800 | 35.30 | 39.22 |
| M/C | 614 6 113 041 134 613 31464 | | | | | | | | |
| | | **PRODUCT TOTAL** | | | 50 | 90.00 | 1.800 | 35.30 | 39.22 |
| | **ATTIC INSULATION 3 CF   39-01-02-1-04   BUDGET CODE A001** | | | | | | | | |
| P/U | 611 6 121 010 112 611 35011 | CASH SALE | 11001 | 4/10/3 | 6 | 8.16 | 1.36 | 1.61 | 19.73 |
| M/C | 611 6 121 010 112 611 29510 | TECHNICON INSTRUMENT | 11002 | 4/16/3 | 100 | 133.00 | 1.33 | 23.80 | 17.89 |
| P/U | 611 6 121 010 112 611 35001 | CASH SALE | 11027 | 4/20/3 | 14 | 19.74 | 1.41 | 4.45 | 22.54 |
| P/U | 611 1 121 010 132 611 35001 | CASH SALE | 11052 | 4/27/3 | 30 | 40.80 | 1.36 | 8.04 | 19.71 |
| 032365 | 611 1 093 041 142 614 21338 | NO WEST WLSLE BLDG SU | 11056 | 4/25/3 | 200 | 262.00 | 1.31 | 43.60 | 16.64 |
| P/U | 611 1 121 010 112 611 21338 | ABC WEST-MCGRIFF CO | 11059 | 4/25/3 | 30 | 39.00 | 1.26 | 5.06 | 13.33 |
| P/U | 611 6 121 010 112 611 35011 | CASH SALE | 11081 | 5/03/3 | 15 | 20.40 | 1.36 | 4.02 | 19.71 |
| PU | 611 2 121 010 112 611 01393 | ANDERSON-MCGRIFF CO | 11081 | 5/03/3 | 20 | 25.20 | 1.26 | 3.26 | 13.33 |
| 047473 | 611 1 093 041 142 614 03871 | BRAND-VAUGHAN LUMBER | 11104 | 5/07/3 | 150 | 199.70 | 1.33 | 38.70 | 19.39 |
| 047477 | 611 2 313 010 112 611 08026 | DEALERS WAREHOUSE COR | 11105 | 5/03/3 | 49 | 69.34 | 1.41 | 15.40 | 22.33 |
| M/C | 612 6 059 003 135 613 03752 | BOWEN BROTHERS CO | 11128 | 5/09/3 | 50 | 70.50 | 1.41 | 15.50 | 22.55 |
| | 612 6 059 003 135 613 00216 | ACME BRICK CO | 12025 | 4/24/3 | 60 | 81.60 | 1.36 | 36.04 | 44.19 |
| 041770 | 612 1 157 041 134 613 0996A | FISCHER LIME & CEMENT | 12054 | 5/13/3 | 165 | 224.40 | 1.36 | 99.16 | 44.19 |
| 041771 | 612 1 157 041 134 613 0996A | FISCHER LIME & CEMENT | 12060 | 5/04/3 | 295 | 401.20 | 1.36 | 177.29 | 44.19 |
| PU | 612 2 119 003 135 613 05352 | CASH LUMBER CO | 12078 | 5/07/3 | 5 | 6.80 | 1.36 | 3.00 | 44.12 |
| 040181 | 612 1 131 003 135 613 19535 | MIDWEST LUMBER & SUPP | 12101 | 5/14/3 | 25 | 31.50 | 1.26 | 12.52 | 39.75 |
| M/C | 612 6 051 003 135 613 11033 | GENERAL CABLE CORP | 12128 | 5/18/3 | 6 | 8.16 | 1.36 | 3.61 | 44.24 |
| M/C | 613 6 117 017 131 613 35013 | CASH SALE | 13033 | 4/27/3 | 64 | 115.20 | 1.80 | 61.12 | 53.06 |
| P/U | 614 1 037 041 141 614 04649 | W G BUSH & CO | 14031 | 5/07/3 | 15 | 18.45 | 1.23 | 6.12 | 33.17 |
| 049216 | 614 2 089 001 111 611 0832A | DILWORTH LUMBER CO | 14053 | 5/11/3 | 50 | 70.50 | 1.41 | 29.40 | 41.70 |
| 048784 | 614 4 089 001 111 611 14275 | HUNTSVILLE BLDG MATER | 14058 | 5/18/3 | 50 | 66.50 | 1.33 | 25.60 | 38.20 |
| 028984 | 614 2 089 001 112 611 09511 | VAN-SMITH CONCRETE CO | 14069 | 5/03/3 | 200 | 266.00 | 1.33 | 79.20 | 29.29 |
| 022957 | 616 2 075 039 114 611 11475 | J E GRAMBLING BLDG SU | 16069 | 5/09/3 | 50 | 66.50 | 1.33 | 24.00 | 37.29 |
| | | **PRODUCT TOTAL—CONVERTED QT** | | | 1,649 | 2,235.65 | 1.356 | 731.43 | 32.72 |
| | | **BUDGET SUB TOTAL—CONVERTED QT** | | | 1,716 | 2,323.65 | 1.555 | 766.73 | 32.97 |
| | **STABILIZED CONCRETE 4 CF   39-02-01-1-02   BUDGET CODE A002** | | | | | | | | |
| 032330 | 611 6 121 010 112 611 03601 | BONITZ INSULATION CO | 11006 | 4/12/3 | 375 | 525.00 | 1.40 | 87.00 | 16.57 |
| P/U | 611 4 121 010 112 411 08389 | DIVERSITECH CORP | 11008 | 4/11/3 | 100 | 190.00 | 1.90 | 73.20 | 38.53 |
| P/U | 611 6 121 010 115 611 27497 | S E ROOF DECKS CORP | 11009 | 4/13/3 | 486 | 607.50 | 1.25 | 39.65 | 6.56 |
| 032205 | 611 4 121 010 115 611 01449 | ANNING-JOHNSON COMPANY | 11010 | 4/17/3 | 728 | 1,055.60 | 1.45 | 205.30 | 19.45 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11014 | 3/27/3 | 550 | 687.50 | 1.25 | 45.10 | 6.56 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11015 | 4/13/3 | 564 | 705.00 | 1.25 | 46.25 | 6.56 |
| P/U | 611 4 067 010 115 611 27497 | S E ROOF DECKS INC | 11016 | 4/11/3 | 599 | 778.70 | 1.30 | 79.37 | 10.15 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11022 | 4/19/3 | 590 | 737.50 | 1.25 | 48.38 | 6.56 |
| P/U | 611 4 067 010 115 611 27497 | S E ROOF DECKS INC | 11023 | 4/19/3 | 600 | 780.00 | 1.30 | 74.20 | 9.15 |
| 032358 | 611 4 121 010 115 611 01449 | ANNING-JOHNSON COMPAN | 11024 | 4/17/3 | 728 | 1,055.60 | 1.45 | 265.30 | 19.45 |

ZSAL84                                  ZONDLITE MONTHLY BILLING REGISTER
SOUTHERN                          610                    -BY REGION-                                 ISSUE DATE 05/23/73
INTRA DIVISIONAL AT STD                                                                              MAY 20,1973

PERIOD ENDING

| DR LOG | PLT O | CTY | STA | TER | DIS | CUST. | SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ATTIC INSULATION 3 CF    39-01-02-1-04    BUDGET CODE A001**

| DR LOG | PLT O | CTY | STA | TER | DIS | CUST | SOB | INV. NO. | INV. DATE | SALES QTY | SALES $ | AVG SELL PR | G/M DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PU | 611 | 6 045 | 039 | 999 | 616 | 00000 | | 11504 | 4/30/3 | 150 | .00 | .00 | 163.80- |
| P/U | 614 | 6 135 | 010 | 999 | 611 | 00000 | | 14500 | 1/05/3 | 700 | .00 | .00 | 575.40- |
| | | | | | | | | PRODUCT TOTAL | | 850 | .00 | .000 | 739.20- |
| | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | 850 | .00 | .000 | 739.20- |

**STAB CONCRETE 4 CF SC-4    39-02-01-1-02    BUDGET CODE A002**

| DR LOG | PLT O | CTY | STA | TER | DIS | CUST | SOB | INV. NO. | INV. DATE | SALES QTY | SALES $ | AVG SELL PR | G/M DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOU377 | 613 7 | 091 | 001 | 999 | 618 | 00000 | | 13501 | 5/14/3 | 1,270 | .00 | .00 | 1,274.14- |
| SL-SF4 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16194 | 4/17/3 | 1,307 | .00 | .00 | 1,053.44- |
| SCL206 | 616 6 | 071 | 017 | 999 | 613 | 00000 | | 16195 | 4/17/3 | 1,316- | .00 | .00 | 1,080.70- |
| SCL261 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16504 | 4/18/3 | 1,244 | .00 | .00 | 1,002.60- |
| SCL203 | 616 6 | 095 | 001 | 999 | 618 | 00000 | | 16512 | 4/20/3 | 1,317 | .00 | .00 | 1,062.68- |
| SCL224 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16515 | 4/21/3 | 1,340 | .00 | .00 | 1,080.04- |
| SCL234 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16523 | 4/24/3 | 1,364 | .00 | .00 | 1,099.38- |
| SAL269 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16538 | 4/28/3 | 1,234 | .00 | .00 | 994.60- |
| ACL352 | 616 6 | 095 | 001 | 999 | 618 | 00000 | | 16539 | 4/28/3 | 1,240 | .00 | .00 | 999.44- |
| SCL230 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16541 | 5/01/3 | 1,339 | .00 | .00 | 1,079.23- |
| SCS544 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16542 | 5/01/3 | 1,242 | .00 | .00 | 1,001.05- |
| SCL215 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16547 | 5/03/3 | 1,400 | .00 | .00 | 1,128.40- |
| ACL371 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16549 | 5/04/3 | 1,320 | .00 | .00 | 1,063.92- |
| SAL266 | 616 6 | 135 | 010 | 999 | 618 | 00000 | | 16551 | 5/05/3 | 1,277 | .00 | .00 | 1,029.26- |
| ACL312 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16552 | 5/05/3 | 1,302 | .00 | .00 | 1,049.41- |
| SAL213 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16554 | 5/07/3 | 1,287 | .00 | .00 | 1,037.32- |
| SCL226 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16555 | 5/08/3 | 1,291 | .00 | .00 | 1,040.55- |
| SCL238 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16561 | 5/09/3 | 1,378 | .00 | .00 | 1,111.01- |
| ACL382 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16565 | 5/10/3 | 1,298 | .00 | .00 | 1,046.19- |
| SCL223 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16572 | 5/11/3 | 1,393 | .00 | .00 | 1,122.76- |
| 049681 | 616 6 | 135 | 020 | 999 | 611 | 00000 | | 16573 | 5/14/3 | 300 | .00 | .00 | 241.80- |
| 048377 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16576 | 5/14/3 | 728 | .00 | .00 | 586.77- |
| SOU308 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16577 | 5/14/3 | 1,268 | .00 | .00 | 1,022.01- |
| SCL216 | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16580 | 5/16/3 | 1,349 | .00 | .00 | 1,087.29- |
| ACL379 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16581 | 5/16/3 | 1,274 | .00 | .00 | 1,026.84- |
| ACL380 | 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16589 | 5/17/3 | 1,275 | .00 | .00 | 1,027.65- |
| | | | | | | | | | 81065 | 5/18/3 | 12,042 | .00 | .00 | 9,705.85- |
| | | | | | | | | PRODUCT TOTAL | | 45,761 | .00 | .000 | 37,233.87- |
| | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | 45,761 | .00 | .000 | 37,233.87- |

**PLASTER AGG SC-3    39-03-01-1-02    BUDGET CODE A003**

| DR LOG | PLT O | CTY | STA | TER | DIS | CUST | SOB | INV. NO. | INV. DATE | SALES QTY | SALES $ | AVG SELL PR | G/M DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 616 6 | 135 | 010 | 999 | 611 | 00000 | | 81065 | 5/18/3 | 500 | .00 | .00 | 413.00- |
| | | | | | | | | PRODUCT TOTAL | | 500 | .00 | .000 | 413.00- |
| | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | 500 | .00 | .000 | 413.00- |

ZSAL84
SOUTHERN CUSTOMER

610

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 06/27/73
PERIOD ENDING JUNE 20,1973

| DR | LOG | PLT | O | CTY | STA | TER | DIS | CUST. NO. | SDB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**ATTIC INSULATION   BUDGET CODE  A001   39-01-02-1-04**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047805 | 611 | 1 | 073 | 111 | 112 | 611 | | 03346 | | BLUE DIAMOND CO | 11023 | 5/23/3 | 200 | 252.00 | 1.26 | 33.60 | 13.33 |
| P/U | 611 | 1 | 121 | 010 | 112 | 611 | | 03871 | | BRAND-VAUGHAN LUMBER | 11073 | 6/04/3 | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| PU | 611 | 1 | 073 | 001 | 111 | J1 | | 01393 | | ANDERSON-MCGRIFF CO | 11092 | 6/14/3 | 100 | 123.00 | 1.23 | 13.68 | 11.22 |
| 047901 | 611 | 6 | 066 | 010 | 111 | 611 | | 03346 | | BLUE DIAMOND CO | 11105 | 6/11/3 | 500 | 630.00 | 1.26 | 84.00 | 13.33 |
| PU | 611 | 2 | 211 | 010 | 112 | 611 | | 35011 | | CASH SALE | 11120 | 6/19/3 | 50 | 68.00 | 1.36 | 13.40 | 19.71 |
| PU | 611 | 6 | 135 | 010 | 112 | 611 | | 09727 | | FARMERS HARDWARE | 11131 | 6/19/3 | 179 | 238.07 | 1.33 | 13.40 | 15.31 |
| PU | 612 | 1 | 119 | 003 | 135 | 611 | | 35011 | | CASH SALE | 11141 | 6/19/3 | 12 | 16.32 | 1.36 | 42.60 | 17.89 |
| PU | 612 | 5 | 059 | 003 | 135 | 613 | | 07805 | | DARRAGH COMPANY | 12003 | 5/21/3 | 17 | 21.42 | 1.26 | 3.22 | 19.73 |
| N/C | 612 | 6 | 059 | 003 | 135 | 613 | | 30815 | | VENABLE LUMBER CO | 12019 | 5/21/3 | 6 | 8.16 | 1.36 | 8.52 | 39.78 |
| N/C | 612 | 6 | 059 | 003 | 135 | 613 | | 00216 | | ACME BRICK CO | 12023 | 5/23/3 | 40 | 54.40 | 1.36 | 3.61 | 44.24 |
| P/U | 612 | 1 | 119 | 003 | 135 | 613 | | 00216 | | ACME BRICK CO | 12027 | 5/24/3 | 60 | 81.60 | 1.36 | 24.04 | 44.19 |
| 039901 | 612 | 1 | 119 | 003 | 135 | 613 | | 07805 | | DARRAGH COMPANY | 12061 | 5/11/3 | 10 | 12.30 | 1.23 | 36.06 | 44.19 |
| 039787 | 612 | 1 | 119 | 003 | 135 | 613 | | 09975 | | DYKE BROTHER BUILDING | 12099 | 6/19/3 | 25 | 30.75 | 1.23 | 4.71 | 38.29 |
| 038007 | 613 | 1 | 033 | 017 | 131 | 613 | | 09492 | | FISCHER LIME & CEMENT | 12115 | 6/19/3 | 260 | 353.00 | 1.36 | 11.77 | 30.28 |
| PU | 613 | 1 | 033 | 017 | 131 | 613 | | 09975 | | FISCHER LIME & CEMENT | 12142 | 6/20/3 | 14 | 415.00 | 1.66 | 156.26 | 44.19 |
| 042232 | 613 | 6 | 057 | 017 | 131 | 613 | | 10649 | | ERO'S INC | 13088 | 6/19/3 | 200 | 272.00 | 1.36 | 283.20 | 44.19 |
| 048706 | 613 | 7 | 097 | 001 | 111 | 611 | | 30323 | | FROST LUMBER CO | 13090 | 6/19/3 | 250 | 415.00 | 1.66 | 29.29 | 49.10 |
| P/U | 614 | 1 | 073 | 001 | 111 | 611 | | 03346 | | UNDERWOOD BLDRS SUPPL | 13099 | 6/19/3 | 100 | 19.04 | 1.36 | 7.57 | 37.87 |
| 048612 | 614 | 1 | 089 | 041 | 141 | 614 | | 16641 | | BLUE DIAMOND CO | 14001 | 5/21/3 | 517 | 651.42 | 1.26 | 51.50 | 37.87 |
| 049692 | 616 | 2 | 093 | 041 | 142 | 614 | | 21338 | | LEBANON MILL WRK & SU | 14009 | 5/25/3 | 50 | 66.50 | 1.33 | 226.45 | 34.76 |
| 074008 | 616 | 2 | 163 | 010 | 113 | 611 | | 01988 | | AUGUSTA BUILDERS SUP | 16037 | 5/25/3 | 60 | 75.60 | 1.26 | 25.40 | 38.68 |
| 049626 | 616 | 2 | 079 | 039 | 114 | 614 | | 24342 | | ROBERTS & JOHNSON SUP | 16103 | 6/15/3 | 10 | 70.50 | 1.36 | 5.28 | 34.76 |
| 030610 | 616 | 2 | 079 | 035 | 114 | 611 | | C5838 | | CENTRAL ROOFING & SUP | 16134 | 6/20/3 | 200 | 266.00 | 1.41 | 28.80 | 40.85 |
| | | | | | | | | | | CENTRAL ROOFING & SUP | | | 100 | 133.00 | 1.33 | 99.20 | 37.29 |

**PRODUCT TOTAL**

| | | | | | | | | | | | | | 3,135 | 4,174.53 | 1.332 | 1,308.99 | 31.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PRODUCT SUB TOTAL—CONVERTED QT**

| | | | | | | | | | | | | | 3,135 | 4,174.53 | 1.332 | 1,308.99 | 31.36 |

**STABILIZED CONCRETE 4 CF   BUDGET CODE  A002   39-02-01-1-02**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | | 27497 | | S E ROOF DECKS INC | 11001 | 5/21/3 | 466 | 722.30 | 1.55 | 170.01 | 24.64 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | | 27497 | | S E ROOF DECKS INC | 11002 | 5/21/3 | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| P/U | 611 | 1 | 073 | 001 | 112 | 611 | | 27497 | | S E ROOF DECKS INC | 11003 | 5/21/3 | 80 | 124.00 | 1.55 | 30.56 | 24.65 |
| 047484 | 611 | 4 | 121 | 010 | 115 | 611 | | 27647 | | S E ROOF DECKS INC | 11007 | 5/21/3 | 600 | 780.00 | 1.30 | 79.20 | 10.15 |
| 032373 | 611 | 6 | 121 | 009 | 115 | 611 | | 08389 | | SOUTHERN ROOF DECK AP | 11012 | 5/22/3 | 728 | 1,128.40 | 1.55 | 270.10 | 24.65 |
| P/U | 611 | 1 | 091 | 010 | 115 | 611 | | 10965 | | DIVERSITECH CORP | 11012 | 5/22/3 | 100 | 190.00 | 1.90 | 73.20 | 38.53 |
| P/U | 611 | 4 | 121 | 010 | 112 | 611 | | 27497 | | GATLIN LUMBER CO | 11019 | 5/22/3 | 100 | 195.00 | 1.95 | 78.20 | 40.10 |
| 032375 | 611 | 6 | 121 | 010 | 115 | 611 | | 27497 | | S E ROOF DECKS INC | 11020 | 5/23/3 | 550 | 715.00 | 1.30 | 72.60 | 10.15 |
| 047R07 | 611 | 2 | 121 | 013 | 113 | 611 | | 08389 | | DIVERSITECH CORP | 11027 | 5/25/3 | 431 | 538.75 | 1.25 | 35.34 | 6.56 |
| 047R07 | 611 | 4 | 051 | 010 | 113 | 611 | | 03809 | | BONITZ INSUL CO OF GA | 11035 | 5/25/3 | 728 | 1,419.60 | 1.95 | 569.30 | 40.10 |
| P/U | 611 | 4 | 051 | 010 | 113 | 611 | | 03609 | | BONITZ INSUL CO OF GA | 11036 | 5/25/3 | 500 | 660.00 | 1.32 | 74.00 | 11.52 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | | 27497 | | S E ROOF DECKS INC | 11037 | 5/25/3 | 590 | 767.00 | 1.30 | 77.88 | 10.15 |

ZSAL84
SOUTHERN                                                                                      610
CUSTOMER

## ZONOLITE MONTHLY BILLING REGISTER — BY REGION —

ISSUE DATE 06/27/73
PERIOD ENDING JUNE 20,1973

ATTIC INSULATION 3 CF — BUDGET CODE A001 — 39-01-02-1-04

| DR LOG | PLT | O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | INV NO | INV DATE | CUSTOMER NAME | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/N DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047805 | 611 | 1 | 073 | 001 | 111 | 611 | 03346 | | 11023 | 5/23/3 | BLUE DIAMOND CO | 200 | 252.00 | 1.26 | 33.60 | 13.33 |
| P/U | 611 | 1 | 121 | 010 | 112 | 611 | 03871 | | 11073 | 6/04/3 | BRAND-VAUGHAN LUMBER | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| PU | 611 | 1 | 121 | 010 | 112 | 611 | 01393 | | 11092 | 6/14/3 | ANDERSON-MCGRIFF CO | 100 | 123.00 | 1.23 | 13.80 | 11.22 |
| 047901 | 611 | 1 | 073 | 001 | 111 | 611 | 03346 | | 11105 | 6/11/3 | BLUE DIAMOND CO | 500 | 630.00 | 1.26 | 84.00 | 13.33 |
| PU | 611 | 6 | 063 | 010 | 112 | 611 | 35011 | | 11120 | 6/19/3 | CASH SALE | 50 | 68.00 | 1.36 | 13.40 | 19.71 |
| PU | 611 | 1 | 211 | 010 | 112 | 611 | 09727 | | 11131 | 6/19/3 | FARMERS HARDWARE | 179 | 238.07 | 1.33 | 42.60 | 17.89 |
| PU | 611 | 6 | 135 | 010 | 112 | 611 | 35011 | | 11141 | 6/19/3 | CASH SALE | 12 | 16.32 | 1.36 | 3.22 | 19.73 |
| PU | 611 | 1 | 119 | 010 | 113 | 611 | 30805 | | 12003 | 5/21/3 | VARRAGH COMPANY | 17 | 21.42 | 1.26 | 8.52 | 39.78 |
| PU | 612 | 1 | 119 | 059 | 135 | 613 | 30805 | | 12019 | 5/21/3 | VENABLE LUMBER CO | 6 | 8.16 | 1.36 | 3.61 | 44.24 |
| N/C | 612 | 6 | 059 | 003 | 135 | 613 | 00815 | | 12023 | 5/24/3 | ACME BRICK CO | 40 | 54.40 | 1.36 | 24.00 | 44.19 |
| N/C | 612 | 6 | 059 | 003 | 135 | 613 | 00216 | | 12061 | 5/15/3 | DARRAGH COMPANY | 60 | 81.60 | 1.36 | 36.06 | 44.19 |
| P/U | 612 | 1 | 119 | 003 | 135 | 613 | 07805 | | 12099 | 6/19/3 | DYKE BROTHER BUILDING | 10 | 30.75 | 1.23 | 11.71 | 38.29 |
| 039981 | 612 | 1 | 119 | 003 | 135 | 613 | 09975 | | 12115 | 6/19/3 | FISCHER LIME & CEMENT | 260 | 353.60 | 1.36 | 156.26 | 44.19 |
| 039987 | 612 | 1 | 119 | 003 | 135 | 613 | 09975 | | 12142 | 6/20/3 | FISCHER LIME & CEMENT | 200 | 272.00 | 1.36 | 120.20 | 44.19 |
| 038007 | 613 | 1 | 033 | 017 | 131 | 613 | 09942 | | 13088 | 6/19/3 | ERO'S INC | 250 | 415.00 | 1.66 | 203.75 | 49.10 |
| PU | 613 | 1 | 057 | 017 | 131 | 613 | 10649 | | 13090 | 6/19/3 | FROST LUMBER CO | 14 | 19.04 | 1.36 | 7.21 | 37.07 |
| 042232 | 613 | 2 | 097 | 001 | 111 | 611 | 30323 | | 13099 | 5/21/3 | UNDERWOOD BLDRS SUPPL | 100 | 136.00 | 1.36 | 51.50 | 37.87 |
| 048705 | 614 | 1 | 073 | 001 | 111 | 611 | 03346 | | 14001 | 5/21/3 | BLUE DIAMOND CO | 517 | 651.42 | 1.26 | 226.40 | 34.76 |
| P/U | 614 | 1 | 189 | 041 | 141 | 614 | 16641 | | 14009 | 5/25/3 | LEBANON MILLWORK & SU | 50 | 66.50 | 1.33 | 23.11 | 34.76 |
| 048612 | 614 | 1 | 093 | 041 | 142 | 614 | 21338 | | 14041 | 6/20/3 | NO NEST WLSE BLDG SU | 60 | 75.60 | 1.26 | 26.28 | 38.68 |
| 049692 | 616 | 2 | 245 | 041 | 611 | 614 | 01988 | | 16037 | 5/25/3 | AUGUSTA BUILDERS SUPP | 10 | 13.60 | 1.36 | 5.27 | 40.85 |
| 049006 | 616 | 2 | 079 | 039 | 141 | 614 | 05838 | | 16008 | 6/19/3 | ROBERTS & JOHNSON SUM | 50 | 70.50 | 1.41 | 28.80 | 37.29 |
| 049006 | 616 | 2 | 079 | 039 | 141 | 614 | 05838 | | 16103 | 6/19/3 | CENTRAL ROOFING & SUP | 200 | 266.00 | 1.33 | 99.20 | 37.29 |
| 030610 | 616 | 2 | 079 | 039 | 141 | 614 | 05838 | | 16134 | 6/20/3 | CENTRAL ROOFING & SUP | 100 | 133.00 | 1.33 | 49.50 | 37.29 |

PRODUCT TOTAL — 3,135 | 4,174.53 | 1.332 | 1,308.97 | 31.36

BUDGET SUB-TOTAL—CONVERTED QT — 3,135 | 4,174.53 | 1.332 | 1,308.97 | 31.36

STABILIZED CONCRETE 4 CF — BUDGET CODE A002 — 39-02-01-1-02

| DR LOG | PLT | O | CTY NO | STA NO | TER NO | DIS NO | CUST NO | SOB NO | INV NO | INV DATE | CUSTOMER NAME | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/N DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 'YU | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | 11001 | 5/21/3 | S E ROOF DECKS INC | 466 | 722.30 | 1.55 | 178.01 | 24.64 |
| 'YU | 611 | 4 | 131 | 010 | 115 | 611 | 27497 | | 11002 | 5/21/3 | S E ROOF DECKS INC | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | 11003 | 5/21/3 | S E ROOF DECKS INC | 80 | 124.00 | 1.55 | 30.56 | 24.65 |
| 'YU | 611 | 4 | 121 | 010 | 115 | 611 | 27647 | | 11007 | 5/21/3 | S E ROOF DECKS INC | 600 | 780.00 | 1.30 | 79.20 | 10.15 |
| 47484 | 611 | 4 | 073 | 001 | 115 | 611 | 27647 | | 11010 | 5/22/3 | SOUTHERN ROOF DECK AP | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| 'YU | 611 | 1 | 121 | 010 | 112 | 611 | 10965 | | 11011 | 5/22/3 | DIVERSITECH CORP | 100 | 190.00 | 1.90 | 73.20 | 38.53 |
| 32373 | 611 | 2 | 091 | 009 | 111 | 611 | 27497 | | 11012 | 5/22/3 | GATLIN LUMBER CO | 100 | 195.00 | 1.95 | 78.20 | 40.10 |
| 'YU | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | 11019 | 5/23/3 | S E ROOF DECKS INC | 550 | 715.00 | 1.30 | 72.60 | 10.15 |
| 'YU | 611 | 6 | 121 | 010 | 112 | 611 | 27497 | | 11027 | 5/23/3 | S E ROOF DECKS INC | 431 | 515.05 | 1.20 | 52.40 | 10.16 |
| 32375 | 611 | 4 | 121 | 010 | 115 | 611 | 08389 | | 11034 | 5/25/3 | DIVERSITECH CORP | 728 | 1,419.65 | 1.95 | 569.30 | 40.10 |
| 'YU | 611 | 1 | 051 | 010 | 113 | 611 | 03609 | | 11035 | 5/22/3 | DIVERSITECH CORP OF GA | 500 | 660.00 | 1.32 | 76.00 | 11.52 |
| 47807 | 611 | 4 | 051 | 010 | 113 | 611 | 03609 | | 11036 | 5/25/3 | BONITZ INSUL CO OF GA | 228 | 353.40 | 1.55 | 87.10 | 24.65 |
| 'YU | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | 11037 | 5/25/3 | S E ROOF DECKS INC | 590 | 767.00 | 1.30 | 77.88 | 10.15 |

ZSAL84
KEARNEY
CUSTOMER

## ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 06/21/73
PERIOD ENDING JUNE 20 1973

### ATTIC INSULATION  39-01-02-1-04  BUDGET CODE A001

| ACCT | CTY | O | CTY NO | STA NO | TER NO | CUST NO | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049692 | 616 | 2 | 245 | 010 | 114 | 01988 | AUGUSTA BUILDERS SUPP | 16037 | 5/25/3 | 10 | 13.60 | 1.36 | 5.26 | 38.68 |
| 049626 | 616 | 2 | 079 | 039 | 116 | 05838 | CENTRAL ROOFING & SUP | 16103 | 6/15/3 | 200 | 266.00 | 1.33 | 99.20 | 37.29 |
| 030610 | 616 | 2 | 079 | 039 | 114 | 05838 | CENTRAL ROOFING & SUP | 16134 | 6/20/3 | 100 | 133.00 | 1.33 | 49.60 | 37.29 |
| 074008 | 616 | 2 | 163 | 041 | 142 | 24342 | ROBERTS & JOHNSON LUM | 16098 | 6/19/3 | 50 | 70.50 | 1.41 | 28.60 | 40.85 |

PRODUCT TOTAL — 360 | 483.10 | 1.342 | 182.86 | 37.85

BUDGET SUB TOTAL—CONVERTED QT — 360 | 483.10 | 1.342 | 182.86 | 37.85

### STAB CONCRETE 4, CF SC-4  39-02-01-1-02  BUDGET CODE A002

| ACCT | CTY | O | CTY NO | STA NO | TER NO | CUST NO | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049690 | 616 | 4 | 041 | 039 | 114 | 03603 | BONITZ INSULATION OF | 16024 | 5/23/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 049163 | 616 | 4 | 079 | 039 | 114 | 03603 | BONITZ INSULATION OF | 16053 | 5/30/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 073008 | 616 | 4 | 009 | 039 | 114 | 03603 | BONITZ INSULATION OF | 16153 | 6/20/3 | 728 | 829.92 | 1.14 | 243.15 | 29.30 |
| PU | 616 | 4 | 041 | 039 | 114 | 03603 | BONITZ INSULATION OF | 16153 | 6/20/3 | 450 | 562.50 | 1.25 | 199.80 | 35.52 |
| 074053 | 616 | 4 | 041 | 039 | 114 | 03603 | BONITZ INSULATION OF | 16157 | 6/20/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 051087 | 616 | 4 | 041 | 039 | 115 | 03609 | BONITZ INSUL CO OF GA | 16003 | 5/21/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 049068 | 616 | 4 | 109 | 010 | 115 | 03609 | BONITZ INSUL CO OF GA | 16157 | 6/20/3 | 728 | 917.28 | 1.26 | 330.51 | 36.03 |
| 049609 | 616 | 4 | 189 | 010 | 115 | 03609 | BONITZ INSUL CO OF GA | 16015 | 5/23/3 | 728 | 917.28 | 1.26 | 330.31 | 36.03 |
| 049610 | 616 | 4 | 189 | 010 | 115 | 03609 | BONITZ INSUL CO OF GA | 16021 | 5/22/3 | 728 | 917.28 | 1.26 | 330.51 | 36.03 |
| 051188 | 616 | 4 | 189 | 010 | 115 | 03609 | BONITZ INSUL CO OF GA | 16106 | 6/20/3 | 728 | 917.28 | 1.26 | 330.51 | 36.03 |
| 030610 | 616 | 4 | 065 | 032 | 553 | 07838 | CENTRAL ROOFING & SUP | 16134 | 6/20/3 | 100 | 190.00 | 1.90 | 109.40 | 57.58 |
| P/U | 616 | 4 | 093 | 041 | 142 | 12957 | COVIL INSULATION CO | 16009 | 6/11/3 | 63 | 107.73 | 1.71 | 56.95 | 52.86 |
| NC | 616 | 6 | 099 | 041 | 142 | 14166 | A G HEINS LUMBER CO | 16114 | 6/19/3 | 60 | 108.60 | 1.81 | 60.24 | 55.47 |
| | 616 | 2 | 035 | 039 | 114 | 25113 | SALISBURY BRICK CORP | 16133 | 6/20/3 | 728 | 1,419.60 | 1.95 | 832.03 | 58.67 |
| 051073 | 616 | 4 | 163 | 041 | 142 | 29425 | TAUSCHER ROOF DECK CO | 16120 | 6/20/3 | 150 | 285.00 | 1.90 | 164.10 | 57.58 |
| P/U | 616 | 4 | 163 | 041 | 142 | 29425 | TAUSCHER ROOF DECK CO | 16087 | 6/15/3 | 728 | 1,128.40 | 1.55 | 541.63 | 48.00 |
| P/U | 616 | 2 | 045 | 039 | 114 | 30306 | FRANK ULMER LBR CO | 16143 | 6/20/3 | 521 | 989.90 | 1.90 | 568.93 | 44.41 |
| P/U | 616 | 2 | 045 | 039 | 114 | 30306 | FRANK ULMER LBR CO | 16076 | 6/15/3 | 379 | 720.10 | 1.90 | 414.63 | 57.58 |

PRODUCT TOTAL — 10,459 | 14,706.47 | 1.406 | 6,276.49 | 42.68

BUDGET SUB TOTAL—CONVERTED QT — 10,459 | 14,706.47 | 1.406 | 6,276.49 | 42.68

### PLASTER AGG SC-3  39-03-01-1-02  BUDGET CODE A003

| ACCT | CTY | O | CTY NO | STA NO | TER NO | CUST NO | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049626 | 616 | 2 | 079 | 039 | 114 | 05838 | CENTRAL ROOFING & SUP | 16103 | 6/15/3 | 100 | 170.00 | 1.70 | 87.40 | 51.41 |
| 030610 | 616 | 2 | 079 | 039 | 114 | 05838 | CENTRAL ROOFING & SUP | 16134 | 6/20/3 | 100 | 170.00 | 1.70 | 87.40 | 51.41 |
| 074030 | 616 | 1 | 093 | 041 | 142 | 11229 | CENTRAL ROOFING & SUP | 16073 | 6/15/3 | 150 | 273.00 | 1.82 | 149.10 | 54.62 |
| 047325 | 616 | 4 | 142 | 614 | | 12967 | A G HR GILBERT PLASTE | 16114 | 6/19/3 | 100 | 159.00 | 1.59 | 76.40 | 48.05 |
| 051085 | 616 | 4 | 163 | 041 | 142 | 14843 | K W HEINS LUMBER CO | 16144 | 6/20/3 | 275 | 500.50 | 1.82 | 273.35 | 54.62 |
| 049662 | 616 | 1 | 021 | 032 | 553 | 21024 | NEWMAN WHLSE CO INC | 16041 | 6/11/3 | 25 | 35.00 | 1.40 | 14.35 | 41.00 |
| 074008 | 616 | 2 | 163 | 041 | 142 | 24342 | ROBERTS & JOHNSON LUM | 16098 | 6/19/3 | 150 | 273.00 | 1.82 | 149.10 | 54.62 |
| PT4008 | 616 | 2 | 045 | 039 | 114 | 27148 | SMITH PLASTERING CO | 16030 | 6/20/3 | 25 | 43.75 | 1.75 | 29.10 | 54.62 |
| 051158 | 616 | 6 | 245 | 010 | 114 | 31151 | WALKER NURSERY | 16033 | 5/25/3 | 200 | 364.00 | 1.82 | 198.80 | 52.62 |

PRODUCT TOTAL — 1,125 | 1,988.25 | 1.767 | 1,059.20 | 53.26

BUDGET SUB TOTAL—CONVERTED QT — 1,125 | 1,988.25 | 1.767 | 1,059.00 | 53.26

ZSAL84
SOUTHERN
CUSTOMER                                        610

**ZONOLITE MONTHLY BILLING REGISTER**
**-BY REGION-**

ISSUE DATE 07/27/73
PERIOD ENDING   JULY 20 1973

| DR LOG | PLT | O | CRY | STA | TER | DIS | CUST. NO. | SDB NO. | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL.PR.R. | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION | 3CF | | | | | 39-01-02-1-04 | | | BUDGET CODE  A001 | | | | | | | |
| P/U | 611 | 6 | 089 | 010 | 112 | 611 | 35011 | | CASH SALE | 11021 | 6/27/3 | 8 | 10.88 | 1.36 | 2.14 | 19.67 |
| P/U | 611 | 2 | 121 | 010 | 112 | 611 | 35041 | | BOHEN SCIENTIFIC CO | 11031 | 6/28/3 | 40 | 54.40 | 1.36 | 10.72 | 19.71 |
| 048169 | 611 | 4 | 313 | 010 | 112 | 611 | 03752 | | BOHEN BROTHERS CO | 11041 | 6/29/3 | 150 | 204.00 | 1.36 | 40.20 | 19.71 |
| P/U | 611 | 1 | 089 | 010 | 112 | 611 | 25191 | | SANDERS PAINT CO | 11047 | 6/29/3 | 8 | 10.88 | 1.36 | 2.14 | 19.71 |
| M/C | 611 | 2 | 091 | 010 | 112 | 611 | 28548 | | STEVENSON LUMBER CO & | 11054 | 7/03/3 | 70 | 95.20 | 1.36 | 18.76 | 19.71 |
| P/U | 611 | 6 | 121 | 010 | 112 | 611 | 27410 | | SOUTHERN CONCRETE | 11090 | 7/03/3 | 20 | 25.20 | 1.26 | 3.36 | 13.33 |
| PU | 611 | 2 | 121 | 010 | 112 | 611 | 03071 | | BRAND-VAUGHAN LUMBER | 11091 | 7/10/3 | 100 | 133.00 | 1.33 | 23.00 | 17.89 |
| P/U | 611 | 6 | 121 | 010 | 112 | 611 | 35011 | | CASH SALE | 11114 | 7/16/3 | 22 | 39.60 | 1.80 | 15.58 | 39.34 |
| M/C | 611 | 2 | 195 | 013 | 112 | 611 | 07917 | | WHIT-DAVIS LUMBER CO | 12005 | 7/12/3 | 5 | 9.00 | 1.83 | 2.85 | 42.86 |
| P/U | 611 | 6 | 119 | 017 | 135 | 613 | 19405 | | MIDLAND ROSS CORP | 12082 | 7/18/3 | 83 | 110.39 | 1.33 | 47.59 | 42.93 |
| 037787 | 613 | 2 | 033 | 017 | 131 | 613 | 35013 | | CASH SALE | 13060 | 7/16/3 | 50 | 90.00 | 1.80 | 47.75 | 33.06 |
| 049278 | 614 | 1 | 073 | 001 | 111 | 611 | 03346 | | BLUE DIAMOND CO | 14047 | 7/19/3 | 500 | 630.00 | 1.26 | 219.00 | 34.20 |
| 049205 | 614 | 2 | 089 | 001 | 111 | 611 | 14275 | | HUNTSVILLE BLDG MATER | 14062 | 7/20/3 | 100 | 133.00 | 1.33 | 50.04 | 39.26 |
| 051092 | 616 | 1 | 103 | 041 | 142 | 614 | 22091 | | PATY LUMBER CO | 16013 | 7/02/3 | 50 | 63.00 | 1.26 | 21.30 | 33.81 |
| PU | 616 | 6 | 121 | 039 | 611 | 611 | 35016 | | CASH SALE | 16041 | 7/20/3 | 80 | 71.28 | .89 | 4.56 | 6.40 |
| PU | 616 | 6 | 045 | 039 | 114 | 611 | 35016 | | CASH SALE | 16005 | 7/20/3 | 50 | 44.55 | .89 | 2.85 | 6.40 |
| | | | | | | | | | **PRODUCT TOTAL** | | | 1,336 | 1,722.03 | 1.289 | 513.20 | 29.80 |
| ATTIC INSULATION | 3CF | PULV | 39-02-51-1-04 | | | | | | BUDGET CODE  A001 | | | | | | | |
| 058039 | 606 | 1 | 059 | 016 | 141 | 614 | 32019 | | MICKES CORP | 66119 | 7/06/3 | 800 | 968.00 | 1.21 | 384.00 | 39.67 |
| | | | | | | | | | **PRODUCT SUB TOTAL-CONVERTED QT** | | | 800 | 968.00 | 1.210 | 384.00 | 39.67 |
| STANILIZED CONCRETE 4 CF | | | 39-02-01-1-02 | | | | | | BUDGET CODE  A002 | | | | | | | |
| P/U | 611 | 2 | 285 | 010 | 115 | 611 | 27497 | | S E ROOF DECKS INC | 11001 | 6/28/3 | 600 | 870.00 | 1.45 | 169.20 | 19.45 |
| 032953 | 611 | 4 | 121 | 010 | 115 | 611 | 03601 | | BONITZ INSULATION CO | 11005 | 6/27/3 | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | | BONITZ INSULATION CO | 1100M | 6/27/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |
| | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | | BONITZ INSULATION CO | 11009 | 6/27/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |
| 047031 | 611 | 6 | 069 | 010 | 115 | 611 | 00144 | | ACCOUSTI ENG OF ALA I | 11011 | 6/27/3 | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | S E ROOF DECKS INC | 11012 | 6/28/3 | 550 | 742.50 | 1.35 | 100.10 | 13.48 |
| 047063 | 611 | 6 | 121 | 010 | 115 | 611 | 01449 | | S E ROOF DECKS INC | 11013 | 6/27/3 | 517 | 749.65 | 1.45 | 145.79 | 19.45 |
| | 611 | 6 | 069 | 001 | 111 | 611 | 00144 | | ACCOUSTI ENG OF ALA I | 11014 | 6/27/3 | 624 | 967.20 | 1.55 | 238.37 | 24.65 |
| | 611 | 4 | 121 | 010 | 115 | 611 | 27637 | | BONITZ INSULATION CO | 11015 | 6/30/3 | 700 | 945.00 | 1.35 | 127.40 | 13.48 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | S E ROOF DECKS INC | 11016 | 6/27/3 | 80 | 124.00 | 1.55 | 30.56 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | | S E ROOF DECKS INC | 11018 | 6/28/3 | 600 | 810.00 | 1.35 | 109.20 | 13.48 |
| P/U | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | | BONITZ INSULATION CO | 11026 | 6/29/3 | 728 | 982.80 | 1.35 | 100.10 | 13.48 |
| | 611 | 4 | 101 | 010 | 115 | 611 | 03601 | | BONITZ INSULATION CO | 11027 | 6/29/3 | 520 | 806.00 | 1.55 | 198.64 | 24.65 |
| 047045 | 611 | 6 | 121 | 010 | 112 | 611 | 05369 | | DIVERSITECH CORP | 11028 | 6/29/3 | 728 | 1,419.60 | 1.95 | 569.30 | 40.10 |
| 047470 | 611 | 4 | 065 | 041 | 142 | 614 | 10262 | | FOAM CRETE INC | 11030 | 6/28/3 | 428 | 663.40 | 1.55 | 163.50 | 24.65 |
| 032255 | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | | BONITZ INSULATION CO | 11033 | 6/29/3 | 728 | 982.00 | 1.35 | 132.50 | 13.48 |

ZSALR4
SOUTHERN
CUSTOMER

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

610

ISSUE DATE 07/27/73
JULY 20,1973

PERIOD ENDING

| DR LOG | PLT O | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SBD NO. | CUSTOMER NAME | BUDGET CODE | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL. PR. R | G/H DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 39-01-02-1-04 | ATTIC INSULATION | A001 | | | | | | | |
| P/U | 611 | 6 | 0H9 | 010 | 112 | 611 | 35011 | CASH SALE | | 11021 | 6/27/3 | 8 | 10.88 | 1.36 | 2.14 | 19.67 |
| P/U | 611 | 7 | 121 | 010 | 112 | 611 | 30642 | V W R SCIENTIFIC CO | | 11031 | 6/28/3 | 40 | 54.40 | 1.36 | 10.72 | 10.71 |
| 048169 | 611 | 2 | 313 | 010 | 112 | 611 | 03752 | BOWEN BROTHERS | | 11041 | 6/29/3 | 150 | 204.00 | 1.36 | 40.20 | 19.71 |
| P/U | 611 | 6 | 0H9 | 010 | 112 | 611 | 25191 | SANDERS PAINT CO | | 11047 | 6/29/3 | 8 | 10.88 | 1.36 | 2.14 | 19.67 |
| P/U | 611 | 7 | 091 | 010 | 113 | 611 | 22548 | STEVENSON LUMBER CO & | | 11058 | 7/03/3 | 70 | 95.20 | 1.36 | 18.76 | 19.71 |
| P/U | 611 | 7 | 121 | 010 | 112 | 611 | 27610 | SOUTHERN CONCRETE | | 11071 | 7/06/3 | 20 | 25.20 | 1.26 | 3.26 | 13.33 |
| P/U | 611 | 6 | 121 | 010 | 112 | 611 | 03071 | BRAND-VAUGHAN LUMBER | | 11091 | 7/10/3 | 100 | 133.00 | 1.33 | 23.40 | 17.69 |
| P/U | 611 | 6 | 121 | 010 | 112 | 611 | 35011 | CASH SALE | | 11114 | 7/16/3 | 22 | 39.60 | 1.80 | 15.58 | 39.34 |
| M/C | 612 | 7 | 119 | 003 | 135 | 613 | 17917 | WHIT DAVIS LUMBER CO | | 12065 | 7/12/3 | 5 | 6.65 | 1.33 | 2.05 | 42.86 |
| 037987 | 612 | 6 | 013 | 017 | 135 | 613 | 19705 | MIDLAND ROSS CORP | | 12082 | 7/18/3 | 83 | 110.39 | 1.33 | 47.39 | 42.93 |
| 049226 | 613 | 0 | 093 | 001 | 111 | 611 | 03376 | CLUE STAND | | 13000 | 7/13/3 | 50 | 90.00 | 1.80 | 47.75 | 33.06 |
| 049285 | 614 | 2 | 0H9 | 001 | 111 | 611 | 14275 | C.R. DIAMOND CO | | 14047 | 7/19/3 | 500 | 630.00 | 1.26 | 219.00 | 34.76 |
| U51092 | 616 | 7 | 163 | 041 | 142 | 614 | 22091 | HUNTSVILLE BLDG MATER | | 16013 | 7/02/3 | 100 | 133.00 | 1.33 | 50.80 | 38.20 |
| P/U | 616 | 6 | 121 | 010 | 115 | 611 | 35016 | PATY LUMBER CO | | 16041 | 7/20/3 | 80 | 17.20 | 1.36 | 21.30 | 33.01 |
| P/U | 616 | 6 | 045 | 039 | 114 | 611 | 35016 | CASH SALE | | 16005 | 7/20/3 | 50 | 44.55 | .89 | 2.56 | 6.40 |
| P/U | 616 | 6 | 045 | 039 | 114 | 611 | 35016 | CASH SALE | | 16005 | 7/20/3 | 50 | 44.55 | .89 | 2.85 | 6.40 |

PRODUCT TOTAL   1,336   1,722.03   1.289   513.20   29.80

| | | | | | | | 39-02-51-1-04 | ATTIC INSULATION | A001 | | | | | | | |
| 058039 | 660 | 1 | 057 | 016 | 141 | 614 | 32039 | MICKS CORP | | 66119 | 7/06/3 | 800 | 968.00 | 1.21 | 384.00 | 39.67 |

PRODUCT TOTAL   800   968.00   1.210   384.00   39.67

BUDGET SUB TOTAL-CONVERTED QT   800   968.00   1.210   384.00   39.67

| | | | | | | | 39-02-01-1-02 | STABILIZED CONCRETE 4 CF | A002 | | | | | | | |
| P/U | 611 | 4 | 285 | 010 | 115 | 611 | 27497 | S E ROOF DECKS INC | | 11001 | 6/27/3 | 600 | 870.00 | 1.45 | 152.20 | 19.45 |
| 032993 | 611 | 4 | 125 | 010 | 115 | 611 | 03601 | BONITZ INSULATION CO | | 11009 | 6/27/3 | 728 | 1,120.40 | 1.55 | 278.10 | 24.65 |
| | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | BONITZ INSULATION CO | | 11008 | 6/27/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |
| | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | BONITZ INSULATION CO | | 11010 | 6/27/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |
| 047831 | 611 | 4 | 069 | 001 | 111 | 611 | 00144 | ACCOUSTI ENG OF ALA | | 11011 | 6/27/3 | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | S E ROOF DECKS INC | | 11012 | 6/28/3 | 550 | 742.50 | 1.35 | 100.10 | 13.48 |
| 047863 | 611 | 4 | 121 | 010 | 115 | 611 | 01649 | ANNING-JOHNSON CORPAN | | 11013 | 6/27/3 | 517 | 749.65 | 1.45 | 145.79 | 19.45 |
| | 611 | 4 | 069 | 001 | 111 | 611 | 00144 | ACCOUSTI ENG OF ALA | | 11015 | 6/28/3 | 624 | 967.20 | 1.55 | 238.37 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | S E ROOF DECKS INC | | 11016 | 6/28/3 | 700 | 945.00 | 1.35 | 127.40 | 13.48 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 03601 | BONITZ INSULATION CO | | 11017 | 6/27/3 | 80 | 124.00 | 1.55 | 30.56 | 24.65 |
| P/U | 611 | 4 | 121 | 010 | 115 | 611 | 27497 | S E ROOF DECKS INC | | 11017 | 6/28/3 | 600 | 810.00 | 1.35 | 100.20 | 13.48 |
| P/U | 611 | 4 | 010 | 001 | 111 | 611 | 27497 | S E ROOF DECKS INC | | 11018 | 6/28/3 | 550 | 742.50 | 1.35 | 100.10 | 13.48 |
| | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | HUNITZ INSULATION CO | | 11026 | 6/29/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |
| 047945 | 611 | 4 | 101 | 010 | 112 | 611 | 03601 | BONITZ INSULATION CO | | 11028 | 6/29/3 | 520 | 806.00 | 1.55 | 198.64 | 24.65 |
| 047470 | 611 | 6 | 121 | 010 | 112 | 611 | 0H349 | DIVERSITECH CORP | | 11028 | 6/29/3 | 728 | 1,419.60 | 1.95 | 569.30 | 40.10 |
| 047515 | 611 | 4 | 045 | 041 | 142 | 614 | 10262 | FOAM CRETE INC | | 11030 | 6/29/3 | 428 | 663.40 | 1.55 | 163.60 | 24.65 |
| 032955 | 611 | 4 | 055 | 001 | 111 | 611 | 03601 | BONITZ INSULATION CO | | 11033 | 6/29/3 | 728 | 982.80 | 1.35 | 132.50 | 13.48 |

ZSAL84
KEARNEY
CUSTOMER                 616

**ZONOLITE MONTHLY BILLING REGISTER**

ISSUE DATE 07/27/73
PERIOD ENDING JULY 20 1973

| DR LOG | PLT | O | CTY | STA | TER | DIS | CUST. | SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/K DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **ATTIC INSULATION 3CF    BUDGET CODE A001    39-01-02-1-04** | | | | | | | |
| 051092 | 616 | 1 | 163 | 041 | 142 | 614 | 22091 | | PATY LUMBER CO | 16013 | 7/02/3 | 50 | 63.00 | 1.26 | 21.30 | 33.81 |
| PU | 616 | 3 | 045 | 039 | 114 | 611 | 35016 | | CASH SALE | 16041 | 7/20/3 | 80 | 71.28 | .89 | 4.56 | 6.40 |
| PU | 616 | 6 | 045 | 039 | 114 | 611 | 35016 | | CASH SALE | 16085 | 7/20/3 | 50 | 44.55 | .89 | 2.85 | 6.40 |
| | | | | | | | | | PRODUCT TOTAL | | | 180 | 178.83 | .994 | 28.71 | 16.05 |
| | | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | | 180 | 178.83 | .994 | 28.71 | 16.05 |
| | | | | | | | | | **STAR CONCRETE: 4 CF SC-4    BUDGET CODE A002    39-02-02-01-1-02** | | | | | | | |
| 051003 | 616 | 4 | 061 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16019 | 7/02/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 030623 | 616 | 4 | 007 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16024 | 7/02/3 | 600 | 750.00 | 1.25 | 266.40 | 35.52 |
| 042257 | 616 | 4 | 007 | 039 | 114 | 611 | 05605 | | BONITZ INSULATION OF | 16025 | 7/02/3 | 600 | 750.00 | 1.25 | 266.40 | 35.52 |
| 050R03 | 616 | 4 | 041 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16047 | 7/11/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 04722? | 616 | 4 | 079 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16066 | 7/18/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 047726 | 616 | 4 | 041 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16078 | 7/20/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 047227 | 616 | 4 | 041 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16082 | 7/20/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 030045 | 616 | 4 | 019 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16083 | 7/20/3 | 375 | 468.75 | 1.25 | 166.50 | 35.52 |
| 030045 | 616 | 6 | 079 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16084 | 7/20/3 | 353 | 441.25 | 1.25 | 156.53 | 35.52 |
| 030051 | 616 | 4 | 079 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16113 | 7/20/3 | 312 | 390.00 | 1.25 | 138.53 | 35.52 |
| 050619 | 616 | 6 | 079 | 039 | 114 | 611 | 03603 | | BONITZ INSULATION OF | 16113 | 7/20/3 | 328 | 410.00 | 1.25 | 145.63 | 35.52 |
| 073946 | 616 | 2 | 063 | 041 | 142 | 614 | 06089 | | CONCRETE MATERIALS IN | 16006 | 7/29/3 | 728 | 1,128.40 | 1.55 | 541.63 | 48.00 |
| 074075 | 616 | 2 | 118 | 041 | 142 | 614 | 10262 | | GETTY'S LUMBER CO | 16053 | 7/16/3 | 75 | 151.50 | 2.02 | 91.05 | 60.10 |
| 073958 | 616 | 2 | 075 | 039 | 114 | 611 | 11475 | | J-E GRAMPLING BLDG SU | 16102 | 7/20/3 | 50 | 101.00 | 2.02 | 60.70 | 60.10 |
| 074062 | 616 | 2 | 085 | 039 | 114 | 611 | 27798 | | SPECIALTIES INC | 16034 | 7/11/3 | 100 | 181.00 | 1.81 | 100.40 | 55.47 |
| 073852 | 616 | 2 | 179 | 041 | 142 | 614 | 29425 | | TAUSCHER ROOF DECK CO | 16109 | 7/20/3 | 400 | 620.00 | 1.55 | 297.60 | 48.00 |
| 073843 | 616 | 2 | 119 | 032 | 553 | 655 | 30102 | | TUCKER-KIRBY CO | 16076 | 7/18/3 | 200 | 322.00 | 1.61 | 160.30 | 49.94 |
| | | | | | | | | | PRODUCT TOTAL | | | 8,481 | 11,300.54 | 1.332 | 4,464.84 | 39.51 |
| | | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | | 8,481 | 11,300.54 | 1.332 | 4,464.84 | 39.51 |
| | | | | | | | | | **PLASTER AGG. C-3    BUDGET CODE A003    39-03-01-1-02** | | | | | | | |
| 073838 | 616 | 2 | 321 | 039 | 114 | 611 | T1205 | | GETTYS LUMBER CO | 16053 | 7/16/3 | 75 | 136.50 | 1.82 | 74.55 | 54.62 |
| 073742 | 616 | 1 | 021 | 032 | 553 | 655 | 21024 | | NEWMAN WELSE CO INC | 16062 | 7/12/3 | 25 | 41.35 | 1.40 | 14.35 | 41.00 |
| P/U | 616 | 2 | 007 | 039 | 114 | 611 | 22234 | | PENDLETON OIL MILL | 16127 | 7/20/3 | 120 | 205.00 | 1.70 | 104.88 | 51.41 |
| 030042 | 616 | 2 | 032 | 553 | 655 | | 30182 | | TUCKER-KIRBY CO | 16034 | 7/11/3 | 10 | 28.70 | 1.40 | 28.70 | 41.00 |
| 030043 | 616 | 2 | 245 | 010 | 114 | 611 | 31029 | | W H WHALEY BUILD CO | 16071 | 7/18/3 | 100 | 175.00 | 1.75 | 92.40 | 52.80 |
| | | | | | | | | | PRODUCT TOTAL | | | 370 | 620.50 | 1.677 | 314.88 | 50.75 |
| | | | | | | | | | BUDGET SUB TOTAL-CONVERTED QT | | | 370 | 620.30 | 1.677 | 314.88 | 50.75 |

MASONRY FILL 4CF PAP SC-3   39-04-01-1-02   BUDGET CODE - A004

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 08/29/73
PERIOD ENDING   AUGUST 20,1973

ZSAL04
SOUTHERN
INTRA DIVISIONAL AT STD

| DR LOG PLT D CTY YER DIS CUST. SDH NO. NO. NO. | CUSTOMER NAME | STA YER DIS CUST. SDH 3CF NO. NO. NO. | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION** | **BUDGET CODE A001** | 34-01-02-1-04 | | | | | | | |
| P/U  721 6 059 039 999 616 | | 039 999 616 00000 | 01548 | 8/07/3 | 170 | .00 | .00 | 171.36- | |
| P/U  721 6 059 039 999 616 | | 039 999 616 00000 | 01555 | 8/21/3 | 161 | .00 | .00 | 166.29- | |
| P/U  721 6 059 039 999 616 | | 039 999 616 00000 | 01556 | 8/21/3 | 230 | .00 | .00 | 231.84- | |
| LGN110 614 6 135 010 999 611 | | 010 999 611 00000 | 14508 | 8/09/3 | 500 | .00 | .00 | 411.00- | |
| PU  514 6 135 010 999 611 | | 010 999 611 00000 | 14509 | 8/20/3 | 916 | .00 | .00 | 752.95- | |
| 849  614 6 135 010 999 611 | | 010 999 611 00000 | 14510 | 8/26/3 | 1,340 | .00 | .00 | 1,101.48- | |
| | | | | PRODUCT TOTAL | 3,317 | .00 | .000 | 2,630.92- | |
| | | **BUDGET SUB TOTAL-CONVERTED QT** | | | 3,317 | .00 | .000 | 2,630.92- | |
| **STABILIZED CONCRETE 4 CF** | 34-02-01-1-02 | **BUDGET CODE A002** | | | | | | | |
| PU  411 6 045 039 999 616 00000 | | | 11531 | 8/01/3 | 118 | .00 | .00 | 137.82- | |
| SSW610 612 6 091 001 999 618 00000 | | | 12509 | 8/02/3 | 1,525 | .00 | .00 | 1,569.23- | |
| SP2107 612 6 091 001 999 618 00000 | | | 12510 | 8/02/3 | 1,258 | .00 | .00 | 1,294.48- | |
| SP230H 612 6 091 001 999 618 00000 | | | 12511 | 8/02/3 | 1,262 | .00 | .00 | 1,298.60- | |
| SSW609 612 6 091 001 999 618 00000 | | | 12512 | 8/20/3 | 1,333 | .00 | .00 | 1,371.66- | |
| SSW606 612 6 091 001 999 618 00000 | | | 12515 | 8/20/3 | 1,350 | .00 | .00 | 1,349.15- | |
| SP2302 612 6 091 001 999 618 00000 | | | 12516 | 8/13/3 | 1,265 | .00 | .00 | 1,301.69- | |
| SP2333 612 6 091 001 999 618 00000 | | | 12517 | 8/15/3 | 1,325 | .00 | .00 | 1,363.43- | |
| SDW411 612 6 091 001 999 618 00000 | | | 12518 | 8/15/3 | 1,301 | .00 | .00 | 1,334.71- | |
| SP2257 612 6 091 001 999 618 00000 | | | 13500 | 8/20/3 | 1,252 | .00 | .00 | 1,288.31- | |
| 046606 613 6 091 001 999 618 00000 | | | 13501 | 8/13/3 | 728 | .00 | .00 | 787.70- | |
| 039017 613 6 119 003 999 611 00000 | | | 13502 | 8/15/3 | 728 | .00 | .00 | 787.70- | |
| SAL152 616 6 135 010 999 611 00000 | | | 16783 | 8/20/3 | 700 | .00 | .00 | 757.40- | |
| SCL204 616 6 091 001 999 618 00000 | | | 16785 | 8/08/3 | 1,272 | .00 | .00 | 1,025.23- | |
| LGN100 612 6 091 001 999 618 00000 | | | 16787 | 8/02/3 | 1,287 | .00 | .00 | 1,037.32- | |
| ACL310 616 6 091 001 999 618 00000 | | | 16794 | 8/02/3 | 1,240 | .00 | .00 | 999.44- | |
| SCL201 616 6 091 001 999 611 00000 | | | 16795 | 8/20/3 | 1,246 | .00 | .00 | 1,004.28- | |
| SCL203 616 6 071 017 999 613 00000 | | | 16796 | 8/05/3 | 1,289 | .00 | .00 | 1,055.53- | |
| SCL205 616 6 091 001 999 618 00000 | | | 16802 | 8/00/3 | 1,289 | .00 | .00 | 1,038.43- | |
| ACL260 616 6 091 001 999 618 00000 | | | 16803 | 8/10/3 | 1,271 | .00 | .00 | 987.35- | |
| SCL204 616 6 135 010 999 611 00000 | | | 16810 | 8/10/3 | 1,225 | .00 | .00 | 1,042.16- | |
| SCL207 616 6 135 010 999 618 00000 | | | 16815 | 8/10/3 | 1,293 | .00 | .00 | 1,067.95- | |
| SAL206 616 6 135 010 999 618 00000 | | | 16816 | 8/10/3 | 1,325 | .00 | .00 | 1,080.85- | |
| SCL264 616 6 091 001 999 618 00000 | | | 16821 | 8/10/3 | 1,341 | .00 | .00 | 1,013.95- | |
| SCL241 616 6 091 001 999 618 00000 | | | 16826 | 8/10/3 | 1,258 | .00 | .00 | 996.22- | |
| SCL212 616 6 091 001 999 618 00000 | | | 16828 | 8/10/3 | 1,238 | .00 | .00 | 1,080.04- | |
| SCL212 616 6 091 001 999 618 00000 | | | 16833 | 8/20/3 | 1,340 | .00 | .00 | 1,051.83- | |
| SCI212 616 6 091 001 999 618 00000 | | | 16837 | 8/20/3 | 1,305 | .00 | .00 | 1,081.65- | |
| SCL230 616 6 091 001 999 618 00000 | | | 16838 | 8/04/3 | 1,342 | .00 | .00 | 1,062.31- | |
| ACL313 616 6 091 001 993 618 00000 | | | 16840 | 8/15/3 | 1,318 | .00 | .00 | 998.63- | |
| SCL264 616 6 091 001 959 618 00000 | | | 16857 | 8/20/3 | 1,200 | .00 | .00 | 967.20- | |

ZONOLITE MONTHLY BILLING REGISTER

ISSUE DATE 09/26/73
PERIOD ENDING SEPTEMBER 20,1973

ZSAL94
TRAVELERS REST                721
INTRA DIVISIONAL AT STD

| DR LOG PLT D CTY SYS TER DIS CUST. SUB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | G/M MARGIN % |
|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3CF | A001 | | | | | | | |
| P/U  721 6 059 039 999 616 00000 | | 01569 | 9/19/3 | 499 | .00 | .00 | 502.99- | |
| P/U  721 6 059 039 999 616 00000 | | 01571 | 9/20/3 | 301 | .00 | .00 | 303.41- | |
| | PRODUCT TOTAL | | | 800 | .00 | .000 | 806.40- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 800 | .00 | .000 | 806.40- | |
| INDUSTRIAL FILL 4 CF SCF3  39-07-01-1-02 | A006 | | | | | | | |
| 051419  721 6 031 009 999 621 00000 | | 01564 | 9/19/3 | 590 | .00 | .00 | 507.40- | |
| | PRODUCT TOTAL | | | 590 | .00 | .000 | 507.40- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 590 | .00 | .000 | 507.40- | |
| TERRA-LITE 4CF L-1  39-12-01-1-02 | E001 | | | | | | | |
| 05-141  721 6 C57 009 999 623 00000 | | 01562 | 9/06/3 | 597 | .00 | .00 | 629.84- | |
| | PRODUCT TOTAL | | | 597 | .00 | .000 | 629.84- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 597 | .00 | .000 | 629.84- | |
| JIFFY MIX 4CU FT  41-12-07-1-02 | E003 | | | | | | | |
| ACL314 721 6 021 009 999 652 00000 | | 01558 | 9/06/3 | 1,606 | .00 | .00 | 2,853.86- | |
| SLSF72 721 6 055 026 999 663 00000 | | 01559 | 9/06/3 | 700 | .00 | .00 | 1,243.90- | |
| 05-140 721 6 031 009 999 621 00000 | | 01560 | 9/06/3 | 600 | .00 | .00 | 1,066.20- | |
| SNU196 721 6 011 031 999 653 00000 | | 01561 | 9/06/3 | 17,428 | .00 | .00 | 2,843.20- | |
| SNU263 721 6 021 009 999 652 00000 | | 01565 | 9/06/3 | 1,300 | .00 | .00 | 2,531.10- | |
| LRN101 721 6 037 016 999 666 00000 | | 01569 | 9/19/3 | 1,500 | .00 | .00 | 2,531.10- | |
| SOU263 721 6 021 009 999 652 00000 | | 01570 | 9/19/3 | 1,667 | .00 | .00 | 2,962.20- | |
| | PRODUCT TOTAL | | | 7,901 | .00 | .000 | 14,040.08- | |
| JIFFY MIX PLUS  41-12-08-1-02 | E003 | | | | | | | |
| REA29  721 6 011 009 999 626 00000 | | 01567 | 9/10/3 | 830 | .00 | .00 | 1,474.91- | |
| | PRODUCT TOTAL | | | 830 | .00 | .000 | 1,474.91- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | | 8,731 | .00 | .000 | 15,514.99- | |
| REDI-EARTH 4 CU FT  41-12-16-1-02 | E004 | | | | | | | |
| SLSF72 721 6 055 026 999 663 00000 | | 01559 | 9/06/3 | 700 | .00 | .00 | 1,243.90- | |
| SOU196 721 6 011 031 999 653 00000 | | 01561 | 9/06/3 | 200 | .00 | .00 | 355.40- | |
| 05-140 721 6 071 017 999 613 00000 | | 01563 | 9/06/3 | 716 | .00 | .00 | 1,272.33- | |
| LRN103 721 6 C37 016 999 666 00000 | | 01569 | 9/19/3 | 1,116 | .00 | .00 | 1,983.11- | |
| | PRODUCT TOTAL | | | 2,732 | .00 | .000 | 4,854.76- | |

ZONOLITE MONTHLY BILLING REGISTER
—BY REGION—

ISSUE DATE 09/26/73
PERIOD ENDING SEPTEMBER 20, 1973

7SALR4
SOUTHERN
CUSTOMER

| CUSTOMER NAME | BUDGET CODE | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR R | G/K DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION 3 CF** | | | | | | | | |
| CHEROKEE BRICK & TILE | A001 | 11131 | 9/20/3 | | | | | |
| **PRODUCT TOTAL** | | | | 700 | 1,260.00 | 1.800 | 474.60 | 37.67 |
| | | | | | | | | |
| **BUDGET CODE A001** | | | | | | | | |
| COFER BROS | | 1103 | 8/30/3 | 40 | 49.20 | 1.23 | 3.52 | 11.22 |
| DEALERS WAREHOUSE COR | | 11046 | 8/31/3 | 99 | 124.74 | 1.26 | 16.53 | 13.73 |
| CASH SALE | | 11057 | 9/06/3 | 5 | 6.80 | 1.36 | 1.34 | 19.71 |
| PENDLEY BRCS CO | | 11065 | 9/06/3 | 80 | 106.40 | 1.33 | 19.04 | 17.89 |
| BRAND-VAUGHAN LUMBER | | 11073 | 9/11/3 | 60 | 79.80 | 1.33 | 14.28 | 17.89 |
| PENDLEY BROS CO | | 11087 | 9/11/3 | 25 | 33.25 | 1.33 | 5.95 | 17.89 |
| CASH SALE | | 11130 | 9/20/3 | 25 | 30.75 | 1.23 | 3.45 | 11.22 |
| BLUE DIAMOND CO | | 11151 | 9/20/3 | 300 | 378.00 | 1.26 | 50.40 | 13.33 |
| FISCHER LIME & CEMENT | | 12001 | 9/05/3 | 450 | 567.00 | 1.26 | 225.45 | 39.76 |
| FISCHER LIME & CEMENT | | 12002 | 9/05/3 | 450 | 612.00 | 1.36 | 270.45 | 44.19 |
| CIMMARRON COR & SUPPL | | 12067 | 9/17/3 | 937 | 1,274.32 | 1.36 | 563.14 | 44.19 |
| FISCHER LIME & CEMENT | | 12071 | 8/16/3 | 125 | 153.75 | 1.23 | 58.87 | 38.29 |
| ACME BRICK CO | | 12072 | 9/17/3 | 60 | 81.60 | 1.36 | 36.06 | 44.19 |
| FISCHER LIME & CEMENT | | 12131 | 9/20/3 | 60 | 73.80 | 1.23 | 28.26 | 38.29 |
| NO WEST WLSE BLDG SUP | | 14019 | 9/11/3 | 100 | 126.00 | 1.26 | 53.40 | 34.76 |
| CENTRAL ROOFING & SUP | | 16016 | 9/07/3 | 150 | 184.50 | 1.23 | 85.20 | 33.00 |
| PATY LUMBER CO | | 16032 | 9/13/3 | 200 | 252.00 | 1.26 | 85.20 | 33.81 |
| ROBERTS & JOHNSON LUM | | 16042 | 9/19/3 | 100 | 136.00 | 1.36 | 52.60 | 38.68 |
| DEALERS WAREHOUSE COR | | 16065 | 9/19/3 | 50 | 63.00 | 1.26 | 21.30 | 33.81 |
| WHOLESALE DISTRIBUTIN | | 16002 | 9/20/3 | 272 | 342.72 | 1.26 | 115.87 | 33.81 |
| EMPLOYEE SALE | | 16106 | 9/20/3 | 30 | 25.02 | .83 | | .00 |
| **PRODUCT TOTAL** | | | | 37,818 | 4,700.65 | 1.299 | 1,677.01 | 35.68 |
| | | | | | | | | |
| **BUDGET CODE A001** | | | | | | | | |
| WICKES CORP | | 14022 | 9/11/3 | 1,594 | 1,896.86 | 1.19 | 502.11 | 26.47 |
| WICKES CORP | | 14032 | 9/17/3 | 1,590 | 1,899.10 | 1.19 | 502.85 | 26.47 |
| WICKES CORP | | 14034 | 9/17/3 | 800 | 968.00 | 1.21 | 260.05 | 27.69 |
| **PRODUCT TOTAL—CONVERTED QT** | | | | 3,984 | 4,756.96 | 1.194 | 1,270.96 | 26.72 |
| | | | | | | | | |
| **BUDGET SUB TOTAL—CONVERTED QT** | | | | 8,535 | 10,717.61 | 1.256 | 3,422.57 | 31.93 |
| | | | | | | | | |
| **BUDGET CODE A002** | | | | | | | | |
| DONITZ INSUL CO OF GA | | 11001 | 8/30/3 | 728 | 960.96 | 1.32 | 110.66 | 11.52 |
| FOAM CRETE INC | | 11008 | 8/30/3 | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| SOUTHERN ROOF DECK AP | | 11009 | 8/30/3 | 728 | 1,128.40 | 1.55 | 278.10 | 24.65 |
| ACCOUSTI ENG CO OF ALA | | 11010 | 8/30/3 | 572 | 886.60 | 1.55 | 218.50 | 24.65 |
| S E ROOF DECKS INC | | 11011 | 8/30/3 | 492 | 762.60 | 1.55 | 187.99 | 24.64 |

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 09/26/73
PERIOD ENDING SEPTEMBER 20,1973

2SAL84
SOUTHERN
INTMA DIVISIONAL AT STD    610

| DR LOG PLT D | QTY STA TER DIS CUST. SUB NO. NO. NO. NO. NO. | CUSTOMER NAME | BUDGET CODE A001 | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|
| INSULATING FILL 4 CF L-2 | 39-01-01-1-02 | | | | | | | | | |
| P/U 614 6 | 135 010 999 611 00000 | | | 14510 | 9/20/3 | 700 | .00 | .00 | 765.90- | |
| | | | PRODUCT TOTAL | | | 700 | .00 | .000 | 765.80- | |
| ATTIC INSULATION 3CF | 39-01-02-1-04 | | BUDGET CODE A001 | | | | | | | |
| P/U 721 4 | 059 039 999 616 00000 | | | 0150C | 9/19/3 | 499 | .00 | .00 | 502.99- | |
| P/U 721 6 | 059 039 999 610 00000 | | | 01571 | 9/20/3 | 301 | .00 | .00 | 303.41- | |
| | | | PRODUCT TOTAL | | | 800 | .00 | .000 | 806.40- | |
| | | | BUDGET SUB TOTAL-CONVERTED QT | | | 1,733 | .00 | .000 | 1,572.20- | |

BUDGET CODE A002

| STAR CONCRETE 4 CF SC-4 | 39-02-01-1-02 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACL375 616 6 | 091 001 999 618 00000 | 16500 | 9/05/3 | 1,273 | .00 | .00 | 1,026.04- | |
| SCL003 616 6 | 091 001 999 618 00000 | 16500 | 9/05/3 | 1,284 | .00 | .00 | 1,034.90- | |
| SCL200 616 6 | 135 010 999 618 00000 | 16504 | 9/07/3 | 1,271 | .00 | .00 | 1,024.43- | |
| SCL210 616 6 | 091 001 999 618 00000 | 16507 | 9/07/3 | 1,365 | .00 | .00 | 1,100.19- | |
| SCL205 616 6 | 071 017 999 613 00000 | 16516 | 9/07/3 | 1,365 | .00 | .00 | 1,100.19- | |
| SCA205 616 6 | 091 001 999 618 00000 | 16517 | 9/07/3 | 1,242 | .00 | .00 | 1,001.05- | |
| ACL174 616 6 | 135 010 996 611 00000 | 16518 | 9/07/3 | 1,322 | .00 | .00 | 1,065.53- | |
| SCL212 616 6 | 135 010 999 611 00000 | 16522 | 9/07/3 | 1,259 | .00 | .00 | 1,014.75- | |
| SCL602 616 6 | 091 001 999 618 00000 | 16523 | 9/07/3 | 1,330 | .00 | .00 | 1,011.88- | |
| SAL215 616 6 | 091 001 999 618 00000 | 16524 | 9/07/3 | 1,346 | .00 | .00 | 1,086.88- | |
| SCL821 616 6 | 135 010 999 611 00000 | 16526 | 9/07/3 | 1,270 | .00 | .00 | 1,023.62- | |
| SNU243 616 6 | 091 001 999 618 00000 | 16539 | 9/16/3 | 1,184 | .00 | .00 | 954.30- | |
| SCL238 616 6 | 091 001 999 618 00000 | 16538 | 9/16/3 | 1,238 | .00 | .00 | 997.83- | |
| SCL208 616 6 | 135 010 999 611 00000 | 16543 | 9/19/3 | 1,341 | .00 | .00 | 1,080.05- | |
| SCL212 616 6 | 135 010 999 611 00000 | 16546 | 9/19/3 | 1,313 | .00 | .00 | 1,058.28- | |
| SCL239 616 6 | 091 001 999 618 00000 | 16550 | 9/19/3 | 1,305 | .00 | .00 | 1,051.83- | |
| SCL228 616 6 | 135 010 999 611 00000 | 16551 | 9/19/3 | 1,327 | .00 | .00 | 1,069.56- | |
| SCL270 616 6 | 091 001 999 618 00000 | 16552 | 9/19/3 | 1,240 | .00 | .00 | 1,059.89- | |
| SCL238 616 6 | 091 001 999 618 00000 | 16553 | 9/19/3 | 1,315 | .00 | .00 | 994.44- | |
| ACL361 616 6 | 135 010 999 611 00000 | 16555 | 9/20/3 | 1,247 | .00 | .00 | 1,059.89- | |
| SCL209 616 6 | 091 001 999 618 00000 | 16563 | 9/20/3 | 1,314 | .00 | .00 | 1,005.08- | |
| SCL219 616 6 | 091 001 999 618 00000 | 16570 | 9/20/3 | 1,705 | .00 | .00 | 1,059.03- | |
| ACL320 616 6 | 035 010 999 611 00000 | 16571 | 9/20/3 | 1,254 | .00 | .00 | 1,011.72- | |
| ACL329 616 6 | 091 001 999 618 00000 | 16574 | 9/20/3 | 1,235 | .00 | .00 | 995.41- | |
| ACL321 616 6 | 135 010 999 611 00000 | 16895 | 9/05/3 | 1,247 | .00 | .00 | 1,005.08- | |
| SCL745 616 6 | 091 001 999 618 00000 | 16896 | 9/05/3 | 1,343 | .00 | .00 | 1,082.46- | |
| SCL270 616 6 | 135 010 999 611 00000 | 16899 | 9/05/3 | 1,229 | .00 | .00 | 990.57- | |
| | | PRODUCT TOTAL | | 36,065 | .00 | .000 | 29,068.38- | |
| | | BUDGET SUB TOTAL-CONVERTED QT | | 36,065 | .00 | .000 | 29,055.38- | |

ZSALB4
SOUTHERN CUSTOMER            610

ZONOLITE MONTHLY BILLING REGISTER — BY REGION —

ISSUE DATE 10/29/73
PERIOD ENDING OCTOBER 20,1973

INSULATING FILL 4 CF L-2
M/C 614 6 113 041 134 613 31464   39-01-01-1-02   WEBER COSTELLO CO   BUDGET CODE A001

| ACCT | OR.LOG PLT O CTY STA TER DIS CUST SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QTY | SALES DOLLARS | AVG SELL PR | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| | | | 14055 | 10/23/3 | 50 | 90.00 | 1.80 | 35.30 | 39.22 |
| | | PRODUCT TOTAL | | | 50 | 90.00 | 1.800 | 35.30 | 39.22 |

ATTIC INSULATION 3 CF     39-01-02-1-04   BUDGET CODE A001

| ACCT | OR.LOG PLT O CTY STA TER DIS CUST SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QTY | SALES DOLLARS | AVG SELL PR | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| P/U | 611 1 121 010 112 611 35011 | CASH SALE | 11006 | 9/27/3 | 75 | 92.25 | 1.23 | 10.35 | 11.22 |
| PU | 611 1 121 121 112 611 03011 | BRAND-VAUGHAN LUMBER | 11032 | 10/05/3 | 100 | 133.00 | 1.33 | 23.80 | 17.89 |
| 048026 | 611 4 093 041 142 614 03026 | DEALERS WAREHOUSE COR | 11037 | 10/05/3 | 50 | 63.00 | 1.26 | 8.40 | 13.33 |
| 068770 | 611 4 095 001 142 614 24319 | ROSIS GRADEN LUMBER CO | 11069 | 10/12/3 | 40 | 54.40 | 1.36 | 10.72 | 19.71 |
| | 611 1 313 010 112 611 03752 | BOHEN RROTHERS | 11082 | 10/12/3 | 75 | 105.75 | 1.41 | 23.85 | 22.55 |
| PU | 611 1 121 010 112 611 27410 | SOUTHERN CONCRETE | 11091 | 10/12/3 | 5 | 6.30 | 1.26 | .84 | 13.33 |
| 050990 | 611 1 121 121 112 611 03871 | BRAND-VAUGHAN LUMBER | 11101 | 10/13/3 | 125 | 166.25 | 1.33 | 29.75 | 17.89 |
| PU | 611 1 089 001 111 611 14275 | HUNTSVILLE BLDG MATER | 11103 | 10/15/3 | 150 | 199.50 | 1.33 | 35.70 | 17.89 |
| PU | 611 1 153 010 113 611 31237 | WARNER ROBINS SUPPLY | 11109 | 10/16/3 | 300 | 399.00 | 1.33 | 71.40 | 17.89 |
| M/C | 611 1 233 010 112 611 11417 | THE GOODYEAR TIRE & R | 11150 | 9/28/3 | 67 | 41.12 | 1.24 | 17.96 | 17.89 |
| 040324 | 612 1 119 003 135 613 07805 | DARRAGH COMPANY | 12018 | 10/03/3 | 32 | 46.32 | 1.24 | 16.03 | 19.71 |
| M/C | 612 6 059 003 135 613 00216 | ACME BRICK CO | 12032 | 10/08/3 | 40 | 54.40 | 1.36 | 24.04 | 44.19 |
| M/C | 612 6 051 003 135 613 11033 | GENERAL CABLE CORP | 12055 | 10/12/3 | 10 | 13.60 | 1.36 | 18.03 | 44.19 |
| 040349 | 612 1 145 003 135 -13 32396 | WOOD-FREEMAN LUBER CO | 12090 | 10/22/3 | 30 | 40.80 | 1.36 | 60.10 | 44.19 |
| 037842 | 613 1 137 041 131 613 09968 | FISCHER LIME & CEMENT | 12115 | 10/24/3 | 100 | 136.00 | 1.36 | 60.59 | 44.19 |
| PU | 613 1 033 010 132 613 19492 | LACOUR LUMBER CO INC | 13049 | 10/10/3 | 146 | 183.96 | 1.26 | 12.87 | 32.94 |
| 049389 | 613 2 051 017 132 613 07616 | W CURTIN CO INC | 13113 | 10/22/3 | 25 | 34.00 | 1.36 | 17.46 | 37.05 |
| 048691 | 613 2 071 017 132 613 07616 | ASSOCIATED DISTRIBUTO | 13138 | 10/24/3 | 36 | 47.88 | 1.33 | | 36.47 |
| 04A693 | 614 2 179 041 111 614 01854 | BLUE DIAMOND CO | 14006 | 10/09/3 | 675 | 918.00 | 1.36 | 363.15 | 39.56 |
| 073927 | 614 1 073 001 111 614 03346 | BENTLY LUMBER CO | 14069 | 10/09/3 | 300 | 378.00 | 1.26 | 131.40 | 34.76 |
| 058928 | 614 1 101 016 114 614 02806 | BROAD RIVER BRICK CO | 14048 | 10/10/3 | 250 | 315.00 | 1.26 | 109.50 | 34.76 |
| 058897 | 616 2 021 039 114 614 04027 | CENTRAL ROOFING & SUP | 16044 | 10/10/3 | 300 | 523.00 | 1.41 | 172.80 | 40.85 |
| 047375 | 616 2 079 039 114 614 05838 | NO WEST WLSLE BLDG SU | 16048 | 10/15/3 | 400 | 522.00 | 1.23 | 198.40 | 37.29 |
| 069308 | 616 1 093 041 142 614 21338 | PATY LUMBER CO | 16050 | 10/15/3 | 100 | 258.07 | 1.31 | 92.67 | 33.81 |
| 069308 | 616 1 163 041 142 614 22110 | DONHOE LUMBER CO | 16104 | 10/19/3 | 197 | 256.07 | 1.41 | 92.60 | 46.84 |
| 069308 | 616 2 041 039 114 614 08559 | CENTRAL ROOFING & SUP | 16114 | 10/19/3 | 100 | 141.00 | 1.41 | | 40.85 |
| | 616 2 079 039 114 611 05838 | | | | 200 | 246.00 | 1.23 | 79.20 | 32.20 |
| | | PRODUCT TOTAL | | | 3,928 | 51,198.60 | 1.323 | 1,696.32 | 32.63 |

BUDGET SUB TOTAL-CONVERTED QT
| | | | | | 3,995 | 5,288.60 | 1.324 | 1,731.62 | 32.74 |

39-02-01-1-02   BUDGET CODE A002   CONCRETE 4 CF / STABILIZED CONCRETE 4 CF

| ACCT | OR.LOG PLT O CTY STA TER DIS CUST SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QTY | SALES DOLLARS | AVG SELL PR | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| 050920 | 611 4 101 001 111 611 00144 | ACCUSOFT ENG OF ALA I | 11001 | 9/27/3 | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11002 | 9/27/3 | 300 | 405.00 | 1.35 | 54.60 | 13.48 |
| 050075 | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11003 | 9/27/3 | 600 | 810.00 | 1.35 | 109.20 | 13.48 |
| P/U | 611 4 055 001 115 611 27667 | SOUTHERN ROOF DECK AP | 11009 | 9/27/3 | 728 | 1,028.40 | 1.55 | 270.10 | 24.65 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11010 | 9/27/3 | 700 | 945.00 | 1.35 | 127.43 | 13.48 |
| P/U | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 110.. | 9/27/3 | 484 | 655.40 | 1.35 | 98.09 | 13.48 |

ZSAL84
SOUTHERN
INTRA DIVISIONAL AT STD          610

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

PERIOD ENDING          ISSUE DATE 10/29/73
                       OCTOBER 20,1973

CUSTOMER NAME          BUDGET CODE  A001

| DR LOG PLT Q | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SOB NO. | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 721 6 | 059 | 039 | | | 39-01-02-1-04 | | | | | | | | | |
| P/U 721 6 | 059 | 039 | 999 | 616 | 00000 | | 01573 | 10/08/3 | 605 | .00 | .00 | | 609.86- | |
| P/U 721 6 | 059 | 039 | 999 | 616 | 00000 | | 01574 | 10/08/3 | 609 | .00 | .00 | | 613.87- | |

PRODUCT TOTAL    1,214    .00    .000    1,223.71-

BUDGET SUB TOTAL-CONVERTED QT    1,214    .00    .000    1,223.71-

BUDGET CODE  A002

| DR LOG PLT Q | CTY NO. | STA NO. | TER NO. | DIS NO. | CUST. NO. | SOB NO. | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STABILIZED CONCRETE 4 CF 611 6 | 091 | 001 | | | 39-02-01-1-02 | | | | | | | | |
| 068775 611 6 | 091 | 001 | 999 | 618 | 00000 | | 11557 | 10/16/3 | 728 | .00 | .00 | | 850.30- |
| 047582 611 6 | 091 | 001 | 999 | 618 | 00000 | | 11558 | 10/16/3 | 728 | .00 | .00 | | 850.30- |
| PU 611 6 | 091 | 001 | 999 | 618 | 00000 | | 11559 | 10/16/3 | 728 | .00 | .00 | | 850.30- |
| PU 611 6 | 091 | 001 | 999 | 618 | 00000 | | 11560 | 10/16/3 | 728 | .00 | .00 | | 850.30- |
| PU 611 6 | 045 | 039 | 999 | 616 | 00000 | | 11561 | 10/19/3 | 75 | .00 | .00 | | 850.30- |
| 051428 616 6 | 071 | 017 | 999 | 613 | 00000 | | 16559 | 10/24/3 | 610 | .00 | .00 | | 29.20- |
| SCL122 616 6 | 091 | 010 | 999 | 611 | 00000 | | 16576 | 10/05/3 | 1,316 | .00 | .00 | | 1,491.65- |
| SCL134 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16581 | 10/05/3 | 1,243 | .00 | .00 | | 1,006.70- |
| SCL229 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16582 | 10/10/3 | 1,283 | .00 | .00 | | 1,006.70- |
| SCL265 616 6 | 135 | 010 | 999 | 618 | 00000 | | 16583 | 10/03/3 | 1,175 | .00 | .00 | | 1,034.10- |
| SCL231 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16583 | 10/10/3 | 1,255 | .00 | .00 | | 947.05- |
| SAL214 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16584 | 10/05/3 | 1,323 | .00 | .00 | | 1,066.34- |
| ACL310 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16584 | 10/15/3 | 1,252 | .00 | .00 | | 1,011.53- |
| SOU263 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16585 | 10/05/3 | 1,265 | .00 | .00 | | 1,009.11- |
| SCL239 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16586 | 10/10/3 | 1,343 | .00 | .00 | | 1,019.59- |
| ACL385 615 5 | 091 | 001 | 999 | 611 | 00000 | | 16589 | 10/05/3 | 1,247 | .00 | .00 | | 1,082.56- |
| SCL260 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16591 | 10/10/3 | 1,243 | .00 | .00 | | 1,025.26- |
| SCL235 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16592 | 10/10/3 | 1,216 | .00 | .00 | | 1,001.86- |
| SCL211 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16594 | 10/15/3 | 1,321 | .00 | .00 | | 980.10- |
| LEN108 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16599 | 10/15/3 | 1,329 | .00 | .00 | | 1,064.73- |
| LAN210 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16609 | 10/17/3 | 1,239 | .00 | .00 | | 971.17- |
| ACL276 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16610 | 10/17/3 | 1,231 | .00 | .00 | | 998.44- |
| SAL275 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16613 | 10/17/3 | 1,213 | .00 | .00 | | 971.68- |
| SCL211 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16614 | 10/17/3 | 1,213 | .00 | .00 | | 977.68- |
| ACL313 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16618 | 10/22/3 | 1,315 | .00 | .00 | | 1,059.89- |
| SCL223 616 6 | 091 | 001 | 999 | 611 | 00000 | | 16619 | 10/22/3 | 1,232 | .00 | .00 | | 992.99- |
| SCL206 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16620 | 10/22/3 | 1,316 | .00 | .00 | | 1,062.31- |
| SCL224 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16624 | 10/22/3 | 1,252 | .00 | .00 | | 1,009.11- |
| SCL217 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16631 | 10/24/3 | 1,329 | .00 | .00 | | 1,071.17- |
| SCL126 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16638 | 10/24/3 | 1,293 | .00 | .00 | | 1,042.16- |
| LGN109 616 6 | 135 | 010 | 999 | 611 | 00000 | | 16640 | 10/24/3 | 1,027 | .00 | .00 | | 827.76- |
| SCL214 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16641 | 10/24/3 | 1,232 | .00 | .00 | | 992.99- |
| SAL274 616 6 | 091 | 001 | 999 | 618 | 00000 | | 16642 | 10/24/3 | 1,235 | .00 | .00 | | 1,064.73- |
| SCL224 616 6 | 135 | 010 | 999 | 618 | 00000 | | 16643 | 10/24/3 | 1,326 | .00 | .00 | | 1,068.76- |
| SAL161 61e 5 | 091 | 001 | 999 | 618 | 00000 | | 166?? | 10/24/3 | 1,247 | .00 | .00 | | 1,005.08- |

ZONOLITE MONTHLY BILLING REGISTER

/SAL#4
'SOUTHERN
INTRA DIVISIONAL AT STD

ISSUE DATE 11/29/73
PERIOD ENDING NOVEMBER 2013/73

-HY REGION-

| OR LOC | PLT | D CIV | STA TIR | DIS CUST. | SHB | INV. | INV. | SALES | SALES | AVERAGE P | G/M | MARGIN |
|--------|-----|-------|---------|-----------|-----|------|------|-------|-------|-----------|-----|--------|
| | | | | CUSTOMER NAME A001 | | NO. | DATE | QUANTITY | DOLLARS | SELL PK R | DOLLARS | % |
| ATTIC INSULATION 3CF | | | 39-01-02-1-04 | BUDGET CODE | | | | | | | | |
| 069322 | 721 6 0M2 010 092 611 00000 | | | | | 01588 11/12/3 | | 900 | .00 | .00 | 907.20- | |
| P/U | 721 6 059 035 999 616 00000 | | | | | 01597 11/14/3 | | 881 | .00 | .00 | 888.05- | |
| P/U | 721 6 059 039 99C 616 00000 | | | | | 01602 11/19/3 | | 500 | .00 | .00 | 504.00- | |
| PU | 616 6 135 010 999 611 00000 | | | | | 81031 11/19/3 | | 857 | .00 | .00 | 714.74- | |
| | | | | | | PRODUCT TOTAL | | 3,138 | .00 | .000 | 3,013.99- | |
| | | | | BUDGET SUB TOTAL-CONVERTED QT | | | | 3,138 | .00 | .000 | 3,013.99- | |

STAN CONCRETE 4 CF SC-4

| | | | 39-C2-01-1-02 | BUDGET CODE A002 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCL217 | 616 6 091 001 999 618 00000 | | | | | 16677 11/07/3 | | 1,334 | .00 | .00 | 1,075.20- | |
| ACL371 | 616 6 091 001 999 618 00000 | | | | | 16682 11/09/3 | | 1,243 | .00 | .00 | 1,001.86- | |
| SCL290 | 616 6 091 001 999 618 00000 | | | | | 16686 11/09/3 | | 1,319 | .00 | .00 | 1,063.11- | |
| SCL290 | 616 6 091 001 999 618 00000 | | | | | 16687 11/09/3 | | 1,313 | .00 | .00 | 1,058.20- | |
| ACL378 | 616 6 091 001 999 618 00000 | | | | | 16689 11/13/3 | | 1,251 | .00 | .00 | 1,000.31- | |
| SCL230 | 616 6 C91 017 999 618 00000 | | | | | 16690 11/13/3 | | 1,337 | .00 | .00 | 1,077.62- | |
| SCL200 | 616 6 135 010 999 611 00000 | | | | | 16695 11/13/3 | | 1,304 | .00 | .00 | 1,051.02- | |
| SCL202 | 616 6 091 999 618 00000 | | | | | 16696 11/13/3 | | 1,217 | .00 | .00 | 980.90- | |
| ACL374 | 616 6 071 013 00000 | | | | | 16697 11/13/3 | | 1,249 | .00 | .00 | 906.54- | |
| SOU104 | 616 6 091 001 999 618 00000 | | | | | 16699 11/13/3 | | 1,247 | .00 | .00 | 906.54- | |
| SCL223 | 616 6 091 001 999 618 00000 | | | | | 16703 11/15/3 | | 1,323 | .00 | .00 | 1,064.34- | |
| SCL206 | 616 6 091 001 999 618 00000 | | | | | 16704 11/15/3 | | 1,295 | .00 | .00 | 1,044.77- | |
| ACL175 | 616 6 135 010 999 611 00000 | | | | | 16705 11/15/3 | | 1,234 | .00 | .00 | 994.60- | |
| SAL210 | 616 6 091 999 618 00000 | | | | | 16706 11/15/3 | | 1,226 | .00 | .00 | 988.10- | |
| ACL172 | 616 6 135 010 999 611 00000 | | | | | 16707 11/15/3 | | 1,241 | .00 | .00 | 1,000.25- | |
| SCL214 | 616 6 091 001 618 00000 | | | | | 16715 11/15/3 | | 1,339 | .00 | .00 | 1,079.23- | |
| SCL270 | 616 6 091 001 999 618 00000 | | | | | 16716 11/15/3 | | 1,187 | .00 | .00 | 956.77- | |
| ACL373 | 616 6 135 010 999 611 00000 | | | | | 16717 11/15/3 | | 1,245 | .00 | .00 | 1,003.47- | |
| SCL211 | 616 6 091 618 00000 | | | | | 16724 11/15/3 | | 1,303 | .00 | .00 | 1,050.22- | |
| SCL202 | 616 6 135 999 611 00000 | | | | | 16725 11/15/3 | | 1,208 | .00 | .00 | 973.65- | |
| SCL209 | 616 6 091 001 999 618 00000 | | | | | 16726 11/15/3 | | 1,318 | .00 | .00 | 1,062.31- | |
| SCL204 | 616 6 135 010 999 611 00000 | | | | | 16727 11/15/3 | | 1,217 | .00 | .00 | 980.90- | |
| ACL376 | 616 6 135 010 999 611 00000 | | | | | 16733 11/15/3 | | 1,230 | .00 | .00 | 991.38- | |
| SCL206 | 616 6 091 001 618 00000 | | | | | 16736 11/15/3 | | 1,250 | .00 | .00 | 1,007.58- | |
| SOU263 | 616 6 091 001 999 618 00000 | | | | | 16742 11/20/3 | | 1,244 | .00 | .00 | 1,007.66- | |
| SCL220 | 616 6 091 001 999 618 00000 | | | | | 16749 11/20/3 | | 1,323 | .00 | .00 | 1,066.36- | |
| SCL816 | 616 6 135 010 999 611 00000 | | | | | 16750 11/20/3 | | 1,212 | .00 | .00 | 976.87- | |
| SCL402 | 616 6 091 001 999 618 00000 | | | | | 16756 11/21/3 | | 1,245 | .00 | .00 | 1,003.47- | |
| SCL017 | 616 6 135 010 999 611 00000 | | | | | 16760 11/21/3 | | 1,242 | .00 | .00 | 1,001.05- | |
| SCL275 | 616 6 091 001 999 618 00000 | | | | | 16764 11/21/3 | | 1,311 | .00 | .00 | 1,056.67- | |
| SCL426 | 616 6 135 010 999 611 00000 | | | | | 16765 11/21/3 | | 1,412 | .00 | .00 | 1,057.47- | |
| ACL383 | 616 6 091 001 999 618 00000 | | | | | 16768 11/20/3 | | 1,248 | .00 | .00 | 1,005.89- | |
| PU | 616 6 135 010 999 611 00000 | | | | | 81031 11/19/3 | | 27,902 | .00 | .00 | 22,489.01- | |
| | | | | PRODUCT TOTAL | | | | 68,459 | .00 | .000 | 55,177.94- | |
| | | | | BUDGET SUB TOTAL-CONVERTED QT | | | | 68,459 | .00 | .000 | 55,177.94- | |

ZONOLITE MONTHLY BILLING REGISTER
—BY REGION—

7SAL04
SOUTHERN
CUSTOMER                                        610

ISSUE DATE 11/29/73
PERIOD ENDING NOVEMBER 20,1973

| DR LOG PLT D | CTY STA TER DIS CUST SRO | CUSTOMER NAME | INV NO. | INV DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR | P R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|

INSULATING FILL 4CF  L-2    NU. NO. NU. NO.
611 4 197 010 113 611 03609    BONITZ INSUL CO OF GA 01952  11/20/3    1,555    2,254.75    1.45    510.04    22.62

PRODUCT TOTAL    1,555    2,254.75    1.50    510.04    22.62

ATTIC INSULATION 3 CF    39-01-02-1-04  BUDGET CODE A001

| PU | 611 3 135 010 117 611 35011 | CASH SALE | 11010 11/03/3 | 145 | 207.10 | 1.43 | 44.02 | 21.04 |
| PU | 611 2 135 010 112 611 35011 | CASH SALE | 11019 11/02/3 | 14 | 31.50 | 2.25 | 16.40 | 51.46 |
| PU | 611 2 044 010 117 811 10388 | W F FORTENBERRY & SON | 11020 11/02/3 | 20 | 29.20 | 1.47 | 77.56 | 25.71 |
| 040791 | 611 2 277 010 113 611 26331 | SHORT G PAULK CO | 11030 11/02/3 | 80 | 100.80 | 1.26 | 13.44 | 13.33 |
| 047490 | 611 2 005 009 111 611 21930 | PANAMA MACH & SUPPLY | 11054 11/02/3 | 6 | 8.82 | 1.47 | 2.27 | 25.74 |
| PU | 611 2 049 010 112 611 06594 | COFER, BRUS | 11073 11/05/3 | 100 | 133.00 | 1.33 | 23.40 | 17.59 |
| 046035 | 611 1 095 010 113 611 32039 | WICKES CORP | 11074 11/05/3 | 886 | 1,134.08 | 1.20 | 166.57 | 14.69 |
| PU | 611 2 217 010 112 611 13024 | HENDERSON BLDG SUPPLY | 11078 11/09/3 | 120 | 172.80 | 1.44 | 41.76 | 24.17 |
| PU | 611 2 121 010 112 611 03871 | DRANG-VAUGHAN LUMBER | 11082 1/09/3 | 125 | 180.00 | 1.44 | 43.50 | 24.17 |
| PU | 611 2 222 010 112 611 35011 | CASH SALE | 11125 11/15/3 | 6 | 8.82 | 1.47 | 2.47 | 25.74 |
| M/C | 611 2 047 010 112 611 04900 | CANTON SALE | 11161 11/16/3 | 8 | 11.76 | 1.47 | 3.02 | 25.68 |
| 046756 | 611 2 071 001 111 611 03376 | CANTON WHOLESALE CO | 11165 11/16/3 | 25 | 36.75 | 1.47 | 9.45 | 25.71 |
| 064145 | 611 2 121 010 112 611 05164 | BLUE DIAMOND CO | 11194 11/20/3 | 390 | 530.40 | 1.36 | 104.52 | 19.71 |
| M/C | 611 2 059 003 135 613 00216 | CAROLINA LUMBER & SUP | 12007 11/20/3 | 50 | 53.00 | 1.47 | 18.90 | 25.71 |
| M/C | 611 2 119 003 135 613 04096 | ACME BRICK CO | 12048 11/08/3 | 40 | 59.20 | 1.47 | 24.04 | 44.19 |
| PU | 612 2 135 011 611 10015 | DYKE BROTHER BUILDING | 12058 11/16/3 | 20 | 29.40 | 1.47 | 12.52 | 44.19 |
| PU | 612 2 131 003 135 611 19535 | VFNADLE LUMBER CO | 12065 11/16/3 | 90 | 132.30 | 1.47 | 48.37 | 44.19 |
| 041736 | 612 1 129 003 135 613 09975 | MIDWEST LUMBER & SUPP | 12065 11/16/3 | 25 | 34.00 | 1.36 | 15.02 | 44.31 |
| PU | 612 1 115 003 135 613 19405 | FISCHER LIME & CEMENT | 12205 11/19/3 | 25 | 34.00 | 1.33 | 15.27 | 43.32 |
| M/C | 612 1 119 003 135 613 08956 | MIDLAND KOSS CORP | 12114 11/20/3 | 100 | 144.00 | 1.44 | 64.13 | 47.29 |
| PU | 612 1 037 041 141 613 10497 | DYKE BROTHER BUILDING | 12114 11/20/3 | 15 | 19.95 | 1.35 | 11.27 | 42.91 |
| 034531 | 612 1 123 041 111 613 03346 | FRANKLIN BUILDERS SUP | 14009 11/09/3 | 35 | 47.60 | 1.36 | 18.93 | 39.56 |
| 042205 | 611 2 119 041 142 614 22091 | BLUE DIAMOND CO | 10009 11/09/3 | 300 | 408.00 | 1.36 | 161.40 | 39.56 |
| PU | 612 1 045 041 114 614 22091 | PATY LUMBER CO | 16009 11/09/3 | 99 | 134.64 | 1.36 | 52.07 | 34.07 |
| 012309 | 611 2 163 041 142 614 24303 | MAXEY L MCDONALD LBR | 16118 11/20/3 | 69 | 101.43 | 1.47 | 43.84 | 53.26 |
| 012049 | 616 1 163 041 142 614 22091 | PATY LUMBER CO | 16122 11/20/3 | 300 | 408.00 | 1.36 | 157.80 | 30.08 |
| 049189 | 634 2 179 041 142 614 01854 | ASSOCIATED DISTRIBUTO | 16122 11/20/3 | 50 | 68.00 | 1.36 | 26.30 | 30.80 |
| 045309 | 614 2 170 041 142 614 31565 | WHOLESALE DISTRIBUTIN | 81920 11/20/3 | 675 | 918.00 | 1.36 | 363.15 | 34.76 |
| C/M | 612 2 157 041 134 613 04220 | CLMMARRON LBR & SUPPL | 81922 11/20/3 | 937 | 1,274.00 | 1.36 | 363.14 | 34.00 |
| C/M | 611 1 093 041 142 614 08026 | DEALERS WAREHOUSE COH | H1944 11/20/3 | 4 | 5.04 | 1.26 | 366.67 | 34.00 |

PRODUCT TOTAL    3,139    4,002.45    1.275    903.63    22.58

PRODUCT SUB TOTAL—CONVERTED QT    5,212    6,257.20    1.201    1,413.67    22.59

STABILIZER CONCRETE 4 CF  139-02-01-1-02  BUDGET CODE A002
PU    611 4 135 010 115 611 21497    S E ROOF DECKS INC    11001 11/02/3    592    917.60    1.55    226.14    24.04

ZSAL84
SOUTHERN
CUSTOMER                                                                610

ZONOLITE MONTHLY BILLING REGISTER
—BY REGION—

PERIOD ENDING NOVEMBER 20,1973    ISSUE DATE 11/29/73

| DR LOG PLT'D | CTY' STA' | TER 'DIS' CUST' | SUB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P R SELL PR R | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|

ATTIC INSULATION 3 CF     BUDGET CODE A001

| C/M | 611 4 197 010 113 | 611 03609 | BONITZ INSUL CO OF GA | 81952 | 11/20/3 | 1,555 | 2,254.75 | 1.45 | 510.04 | 22.62 |

PRODUCT TOTAL     1,555    2,254.75    1.450    510.04    22.62

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P/U | 611 2 135 010 112 | 611 35011 | CASH SALE | 11010 | 11/02/3 | 145 | 207.36 | 1.43 | 49.02 | 23.64 |
| P/U | 611 6 135 010 112 | 611 35011 | CASH SALE | 11019 | 11/02/3 | 14 | 36.50 | 2.25 | 16.21 | 51.46 |
| 068791 | 611 2 069 010 112 | 611 10388 | W E FORTENBERRY & SON | 11020 | 11/02/3 | 20 | 35.20 | 1.47 | 7.56 | 25.71 |
| 068598 | 611 1 047 010 113 | 611 26331 | SHORT & PAULK CO | 11038 | 11/02/3 | 80 | 100.80 | 1.26 | 13.44 | 13.33 |
| PU | 611 1 049 010 112 | 611 21930 | PANAMA MACH & SUPPLY | 11054 | 11/02/3 | 6 | 8.82 | 1.47 | 2.27 | 25.74 |
| 068833 | 611 7 095 010 112 | 611 06594 | COFER BROS | 11073 | 11/02/3 | 100 | 133.00 | 1.33 | 22.80 | 17.09 |
| M/C | 611 2 217 010 112 | 611 13039 | WICKES CORP | 11074 | 11/05/3 | 886 | 1,134.08 | 1.28 | 164.91 | 14.54 |
| P/U | 611 2 121 010 112 | 611 03871 | HENDERSON BLDG SUPPLY | 11078 | 11/09/3 | 120 | 172.80 | 1.44 | 40.76 | 23.59 |
| PU | 611 6 223 010 112 | 611 35011 | BRAND VAUGHAN LUMBER | 11082 | 11/09/3 | 125 | 180.00 | 1.44 | 43.50 | 24.17 |
| PU | 611 6 067 010 112 | 611 35011 | CASH SALE | 11125 | 11/15/3 | 6 | 8.82 | 1.47 | 2.27 | 25.74 |
| M/C | 611 2 097 010 112 | 611 04900 | CANTON WHOLESALE CO | 11151 | 11/16/3 | 8 | 11.76 | 1.47 | 3.02 | 25.68 |
| 068756 | 611 1 075 001 111 | 611 03346 | BLUE DIAMOND CO | 11165 | 11/20/3 | 25 | 36.75 | 1.47 | 9.45 | 25.71 |
| 064145 | 611 2 121 010 112 | 611 05166 | CAROLINA LUMBER & SUP | 11194 | 11/20/3 | 390 | 530.40 | 1.36 | 104.52 | 19.71 |
| M/C | 612 7 059 003 135 | 613 08216 | ACME BRICK CO | 12007 | 11/06/3 | 50 | 73.50 | 1.47 | 18.90 | 25.71 |
| P/U | 617 1 119 003 135 | 613 08056 | DYKE BROTHER BUILDING | 12048 | 11/08/3 | 40 | 54.40 | 1.36 | 24.04 | 44.19 |
| PU | 612 2 119 003 135 | 613 30815 | VENABLE LUMBER CO | 12062 | 11/14/3 | 20 | 27.20 | 1.36 | 12.02 | 44.19 |
| 041736 | 612 1 131 003 135 | 613 19535 | MIDWEST LUMBER & SUPP | 12065 | 11/16/3 | 90 | 122.30 | 1.47 | 63.99 | 48.37 |
| PU | 612 1 129 003 135 | 613 09975 | FT SCHER LIME & CEMENT | 12085 | 11/1 /3 | 25 | 34.00 | 1.36 | 15.02 | 44.18 |
| M/C | 612 2 115 003 135 | 613 19405 | MIDLAND ROSS CORP | 12112 | 11/20/3 | 25 | 34.25 | 1.43 | 14.27 | 42.92 |
| PU | 612 1 119 003 135 | 613 08056 | DYKE BROTHER BUILDING | 12114 | 11/20/3 | 15 | 19.95 | 1.44 | 60.10 | 47.92 |
| P/U | 614 1 037 041 142 | 614 10497 | FRANKLIN BUILDERS SUP | 14009 | 11/09/3 | 35 | 47.60 | 1.36 | 18.43 | 38.56 |
| 069431 | 614 3 001 001 112 | 614 03346 | BLUE DIAMOND CO | 14020 | 11/14/3 | 300 | 408.00 | 1.36 | 161.40 | 39.56 |
| 069245 | 616 1 163 010 112 | 614 22091 | PATY LUMBER CO | 16009 | 11/07/3 | 99 | 134.64 | 1.36 | 52.07 | 38.67 |
| PU | 616 2 005 041 142 | 614 22117 | BAKER & MCDONALD LBR | 16118 | 11/07/3 | 69 | 101.43 | 1.47 | 23.88 | 23.26 |
| 072049 | 616 1 163 041 142 | 614 22091 | PATY LUMBER CO | 16121 | 11/20/3 | 300 | 408.00 | 1.36 | 157.80 | 38.68 |
| 072049 | 616 1 163 041 142 | 614 22091 | PATY LUMBER CO | 16122 | 11/21/3 | 50 | 68.00 | 1.36 | 26.30 | 38.66 |
| 043369 | 614 2 179 041 142 | 614 01854 | ASSOCIATED DISTRIBUTO | 81920 | 11/20/3 | 675 | 918.00 | 1.36 | 363.15 | |
| 045369 | 614 2 179 041 142 | 614 31965 | WHOLESALE DISTRIBUTIN | 81920 | 11/20/3 | 675 | 850.50 | 1.26 | 295.65 | 34.76 |
| C/M | 612 1 179 041 134 | 613 06220 | CIMARRON LBR & SUPPL | 81921 | 11/20/3 | 937 | 1,274.32 | 1.36 | 569.14 | |
| C/M | 612 2 157 041 134 | 613 06220 | CIMARRON LBR & SUPPL | 81922 | 11/20/3 | 5 | 6.30 | 1.15 | 356.37 | |
| C/M | 611 1 093 041 142 | 614 00026 | DEALERS WAREHOUSE CEN | 81944 | 11/20/3 | 4 | 5.04 | 1.26 | .67 | |

PRODUCT TOTAL     3,139    4,002.45    1.275    903.63    22.58

BUDGET SUB TOTAL—CONVERTED QT     5,212    6,257.20    1.201    1,413.67    22.59

STABILIZED CONCRETE 4 CF     BUDGET CODE A002
PU     611 7 135 010 115    611 27497    S'E ROOF DECKS INC    11001    11/02/3     592    917.60    1.55    226.14    24.64

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 11/29/73

PERIOD ENDING NOVEMBER 20,1973

CUSTOMER NAME A001   BUDGET CODE

| DR CUG PLT O CTY STA TIR DIS CUST SUB | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PK R | G/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|
| **ATTIC INSULATION** 39-01-02-1-04 | | | | | | | |
| P/U | 01588 | 11/12/3 | 900 | .00 | .00 | 907.20- | |
| P/U | 01597 | 11/14/3 | 881 | .00 | .00 | 888.05- | |
| P/U | 01602 | 11/19/3 | 500 | .00 | .00 | 504.00- | |
| P/U | 81031 | 11/19/3 | 857 | .00 | .00 | 714.74- | |
| | PRODUCT TOTAL | | 3,138 | .00 | .000 | 3,013.99- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | 3,138 | .00 | .000 | 3,013.99- | |

BUDGET CODE A002

| STAN CONCRETE 39-02-01-1-02 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 16677 | 11/09/3 | 1,334 | .00 | .00 | 1,075.20- | |
| | 16682 | 11/09/3 | 1,243 | .00 | .00 | 1,001.86- | |
| | 16686 | 11/09/3 | 1,319 | .00 | .00 | 1,063.11- | |
| | 16687 | 11/06/3 | 1,313 | .00 | .00 | 1,058.2n- | |
| | 16689 | 11/12/3 | 1,051 | .00 | .00 | 1,048.31- | |
| | 16690 | 11/13/3 | 1,337 | .00 | .00 | 1,077.62- | |
| | 16695 | 11/13/3 | 1,304 | .00 | .00 | 1,051.02- | |
| | 16697 | 11/13/3 | 1,217 | .00 | .00 | 980.90- | |
| | 16698 | 11/13/3 | 1,249 | .00 | .00 | 986.54- | |
| | 16699 | 11/15/3 | 1,323 | .00 | .00 | 1,006.69- | |
| | 16703 | 11/15/3 | 1,295 | .00 | .00 | 1,046.37- | |
| | 16704 | 11/15/3 | 1,234 | .00 | .00 | 994.63- | |
| | 16705 | 11/15/3 | 1,226 | .00 | .00 | 988.10- | |
| | 16706 | 11/15/3 | 1,241 | .00 | .00 | 1,000.25- | |
| | 16707 | 11/15/3 | 1,339 | .00 | .00 | 1,079.23- | |
| | 16715 | 11/15/3 | 1,187 | .00 | .00 | 956.72- | |
| | 16716 | 11/15/3 | 1,245 | .00 | .00 | 1,003.47- | |
| | 16717 | 11/15/3 | 1,303 | .00 | .00 | 1,050.22- | |
| | 16724 | 11/15/3 | 1,208 | .00 | .00 | 973.65- | |
| | 16725 | 11/15/3 | 1,318 | .00 | .00 | 1,062.31- | |
| | 16726 | 11/15/3 | 1,217 | .00 | .00 | 980.90- | |
| | 16737 | 11/15/3 | 1,230 | .00 | .00 | 991.38- | |
| | 16742 | 11/15/3 | 1,244 | .00 | .00 | 1,017.98- | |
| | 16749 | 11/20/3 | 1,323 | .00 | .00 | 1,042.60- | |
| | 16750 | 11/20/3 | 1,212 | .00 | .00 | 976.79- | |
| | 16756 | 11/21/3 | 1,245 | .00 | .00 | 972.87- | |
| | 16760 | 11/21/3 | 1,242 | .00 | .00 | 1,003.47- | |
| | 16764 | 11/21/3 | 1,311 | .00 | .00 | 1,001.05- | |
| | 16769 | 11/21/3 | 1,312 | .00 | .00 | 1,056.67- | |
| | 16763 | 11/20/3 | 1,248 | .00 | .00 | 1,057.47- | |
| | 81031 | 11/19/3 | | .00 | .00 | 1,005.89- | |
| PU | | | 27,902 | .00 | .00 | 22,480.10- | |
| | PRODUCT TOTAL | | 68,459 | .00 | .000 | 55,177.99- | |
| | BUDGET SUB TOTAL-CONVERTED QT | | 68,459 | .00 | .000 | 55,177.99- | |

ZONALITE MONTHLY MILLING REGISTER
-BY REGION-

PERIOD ENDING   ISSUE DATE 01/04/74
DECEMBER 31,1973

7SALB14
SOUTHERN
INTRA DIVISIONAL AT S10

| DR LNG PLT O | CTY STA TER DIS CUST. S00 | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL. PR. R | C/M DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3C0 | 39-01-02-1-04 | BUDGET CODE A001 | | | | | | | |
| P/U   721 6 090 | 019 991 616 00000 | | 01606 | 12/12/3 | 847 | .00 | .00 | 853.78— | |
| P/U   721 6 090 | 039 999 616 00000 | | 01610 | 12/12/3 | 162 | .00 | .00 | 163.30— | |
| | | | PRODUCT TOTAL | | 1,009 | .00 | .000 | 1,017.00— | |
| | | | BUDGET SUB TOTAL-CONVERTED QT | | 1,009 | .00 | .000 | 1,017.08— | |

STAR CONCRETE 4 CF SC-4   39-02-01-1-02   BUDGET CODE A002

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCL953 616 6 091 | 001 999 618 00000 | | 16773 | 12/11/3 | 541 | .00 | .00 | 436.05— | |
| S5U524 616 6 091 | 001 999 618 00000 | | 16778 | 12/11/3 | 1,377 | .00 | .00 | 1,069.30— | |
| SCL247 616 6 091 | 001 999 618 00000 | | 16782 | 12/11/3 | 1,308 | .00 | .00 | 1,061.25— | |
| SCL226 616 6 091 | 001 999 610 00000 | | 16784 | 12/11/3 | 1,328 | .00 | .00 | 1,056.29— | |
| SCL 307 616 6 091 | 001 999 611 00000 | | 16785 | 12/11/3 | 1,299 | .00 | .00 | 1,046.94— | |
| ACL 117 616 6 091 | 001 999 618 00000 | | 16790 | 11/27/3 | 1,257 | .00 | .00 | 1,013.14— | |
| ACL 371 616 6 091 | 001 999 618 00000 | | 16792 | 12/11/3 | 1,254 | .00 | .00 | 1,010.72— | |
| SCL22A 616 6 091 | 001 999 611 00000 | | 16795 | 12/11/3 | 1,337 | .00 | .00 | 1,077.62— | |
| ACL 303 616 6 091 | 010 999 611 00000 | | 16797 | 12/13/3 | 1,246 | .00 | .00 | 1,004.24— | |
| SAI 270 616 6 091 | 012 999 611 00000 | | 16805 | 12/13/3 | 1,226 | .00 | .00 | 988.10— | |
| SCL244 616 6 091 | 012 999 618 00000 | | 16806 | 12/13/3 | 1,236 | .00 | .00 | 1,000.25— | |
| SAI 761 616 6 091 | 013 999 611 00000 | | 16807 | 12/13/3 | 1,311 | .00 | .00 | 1,056.61— | |
| SCL 211 616 6 091 | 013 999 618 00000 | | 16812 | 12/13/3 | 1,322 | .00 | .00 | 1,065.53— | |
| ACL 77 616 6 091 | 013 999 611 00000 | | 16813 | 12/13/3 | 1,320 | .00 | .00 | 1,063.92— | |
| ACL 374 616 6 091 | 001 999 611 00000 | | 16821 | 12/17/3 | 1,226 | .00 | .00 | 983.16— | |
| ACL 320 616 6 091 | 135 999 611 00000 | | 16823 | 12/17/3 | 1,223 | .00 | .00 | 989.77— | |
| SCL201 616 6 091 | 135 999 611 00000 | | 16828 | 12/26/3 | 1,223 | .00 | .00 | 987.77— | |
| ACL 353 616 6 091 | 001 999 618 00000 | | 16829 | 12/26/3 | 1,211 | .00 | .00 | 976.09— | |
| SCL 305 616 6 091 | 001 999 611 00000 | | 16835 | 12/27/3 | 1,253 | .00 | .00 | 1,004.92— | |
| SCL 254 616 6 091 | 001 999 618 00000 | | 16845 | 12/26/3 | 1,290 | .00 | .00 | 1,007.50— | |
| SCL 276 616 6 091 | 001 999 618 00000 | | 16857 | 12/27/3 | 1,305 | .00 | .00 | 1,051.83— | |
| SAI 166 616 6 091 | 001 999 618 00000 | | 16857 | 12/27/3 | 1,225 | .00 | .00 | 987.31— | |
| SCL 383 616 6 091 | 001 999 618 00000 | | 16907 | 12/27/3 | 1,320 | .00 | .00 | 1,063.92— | |
| ACL 143 616 6 091 | 135 999 618 00000 | | 16970 | 12/19/3 | 1,260 | .00 | .00 | 1,015.56— | |
| 065242 616 6 091 | 010 999 618 00000 | | 16910 | 12/04/3 | 676 | .00 | .00 | 690.29— | |
| SCL953 616 6 091 | 135 999 611 00000 | | 81036 | 12/13/3 | 1,561 | .00 | .00 | 1,244.05— | |
| PU | 001 999 618 00000 | | 81037 | 12/27/3 | 28,831 | .00 | .00 | 23,237.79— | |
| C/W | 001 999 618 00000 | | 81965 | 12/13/3 | 541 | .00 | .00 | 436.05— | |
| | | | PRODUCT TOTAL | | 62,631 | .00 | .000 | 50,632.04— | |
| | | | BUDGET SUB TOTAL-CONVERTED QT | | 50 | .00 | .000 | 36.60— | |

PLAIN CONCRETE 4 CF SC-4   39-02-02-1-02   BUDGET CODE A002

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PU   616 6 135 | 010 999 611 00000 | | 81037 | 12/27/3 | 50 | .00 | .00 | 36.60— | |
| | | | PRODUCT TOTAL | | 50 | .00 | .000 | 36.60— | |
| | | | BUDGET SUB TOTAL-CONVERTED QT | | 62,681 | .00 | .000 | 50,670.04— | |

ZONOLITE MONTHLY BILLING REGISTER

PERIOD ENDING DECEMBER 31, 1973    ISSUE DATE 01/04/74

| DR. LOG. PLT. D | CTY | STA | TER | DIS | CUST. SNO | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE SELL PR. R | G/N DOLLARS | MARGIN % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEARNEY | | | 616 | | | | | | | | | | |
| CUSTOMER | | | | | | | | | | | | | |

ATTIC INSULATION 3CF    39-01-02-1-04    BUDGET CODE A001

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 073204 616 | | | | | BUILDERS MART OF AMER | 16043 | 12/11/3 | 350 | 532.00 | 1.52 | 249.10 | 45.13 |
| 063513 616 1 | | | | | PATY LUMBER CO | 16126 | 12/26/3 | 300 | 408.00 | 1.36 | 157.80 | 38.69 |
| 063526 616 2 | | | | | TUCKER-KIRBY CO | 16090 | 12/13/3 | 300 | 363.00 | 1.21 | 112.80 | 31.07 |
| 616 6 | | | | | EMPLOYEE SALE | 16050 | 12/11/3 | 16 | 15.20 | .95 | 1.86 | 12.23 |

PRODUCT TOTAL    966    1,318.20    1.365    512.56    38.88

BUDGET SUB TOTAL—CONVERTED QT    966    1,310.20    1.365    512.56    38.89

STAR CONCRETE 4 CF    39-02-01-1-02    BUDGET CODE A002

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ANNING-JOHNSON COMPAN | 16021 | 12/10/3 | 728 | 1,128.40 | 1.55 | 541.63 | 47.99 |
| 100A04 616 | | | | | MONITZ INSULATION CO | 16075 | 12/13/3 | 728 | 1,019.20 | 1.40 | 432.43 | 42.43 |
| 100B12 616 | | | | | MONITZ INSULATION CO | 16091 | 12/19/3 | 728 | 1,019.20 | 1.40 | 432.43 | 42.43 |
| 100D00 616 | | | | | MONITZ INSULATION CO | 16131 | 12/26/3 | 728 | 1,128.40 | 1.55 | 541.63 | 47.99 |
| 063505 616 | | | | | MONITZ INSULATION OF | 16074 | 12/13/3 | 728 | 873.60 | 1.20 | 286.83 | 32.83 |
| 063541 616 | | | | | MONITZ INSULATION OF | 16093 | 12/26/3 | 728 | 873.60 | 1.20 | 286.83 | 32.83 |
| 063410 616 | | | | | MONITZ INSULATION OF | 16105 | 12/13/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 100B11 616 | | | | | MONITZ INSULATION OF | 16107 | 12/19/3 | 329 | 411.25 | 1.25 | 146.08 | 35.52 |
| 100H44 616 | | | | | MONITZ INSULATION OF | 16111 | 12/26/3 | 728 | 822.64 | 1.13 | 235.07 | 28.67 |
| 063419 616 | | | | | MONITZ INSULATION OF | 16112 | 12/26/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 063419 616 | | | | | MONITZ INSULATION OF | 16135 | 12/26/3 | 728 | 822.64 | 1.13 | 235.87 | 28.67 |
| 100B53 616 | | | | | MONITZ INSULATION OF | 16142 | 12/27/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 063021 616 | | | | | MONITZ INSULATION OF | 16146 | 12/27/3 | 728 | 910.00 | 1.25 | 323.23 | 35.52 |
| 063404 616 | | | | | MONITZ INSUL OF CAR I | 16014 | 12/19/3 | 728 | 1,077.44 | 1.48 | 490.67 | 45.54 |
| 063405 616 | | | | | MONITZ INSUL OF CAR I | 16078 | 12/13/3 | 728 | 1,041.04 | 1.43 | 454.27 | 43.64 |
| 063540 616 | | | | | MONITZ INSUL DE CAR I | 16096 | 12/20/3 | 728 | 1,041.04 | 1.43 | 454.27 | 43.64 |
| 100H07 616 | | | | | MONITZ INSULATION OF | 16075 | 12/13/3 | 728 | 1,041.04 | 1.43 | 454.27 | 43.64 |
| 100H10 616 | | | | | MONITZ INSUL CO OF GA | 16080 | 12/13/3 | 728 | 901.60 | 1.43 | 359.61 | 40.30 |
| 100B11 616 | | | | | MONITZ INSUL CO OF GA | 16104 | 12/26/3 | 378 | 505.90 | 1.33 | 201.23 | 39.00 |
| 063361 616 | | | | | MONITZ INSUL CO DE GA | 16140 | 12/26/3 | 728 | 960.96 | 1.32 | 331.10 | 34.64 |
| 063385 616 | | | | | PATY LUMBER CO | 16037 | 12/11/3 | 300 | 573.00 | 1.91 | 331.10 | 37.09 |
| 063596 616 | | | | | SETZER S SOUL SALES | 16045 | 12/13/3 | 175 | 315.00 | 1.80 | 173.95 | 55.22 |
| | | | | | TUCKER-KIRBY CO | 16060 | 12/13/3 | 100 | 170.00 | 1.70 | 89.40 | 52.59 |

PRODUCT TOTAL    15,114    20,480.83    1.355    8,298.91    40.52

BUDGET CODE A002

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCL251 616 | | | | | H C BUCHANAN CONCRETE | 16027 | 12/05/3 | 1,192 | 1,550.02 | 1.30 | 731.26 | 46.90 |
| SCL241 616 | | | | | H C BUCHANAN CONCRETE | 16039 | 12/05/3 | 1,207 | 1,552.50 | 1.28 | 716.05 | 46.22 |
| SCL251 616 | | | | | H C BUCHANAN CONCRETE | 16081 | 12/13/3 | 1,322 | 1,656.90 | 1.25 | 739.85 | 44.58 |
| SCL241 616 | | | | | H C BUCHANAN CONCRETE | 16145 | 12/27/3 | 1,146 | 1,546.98 | 1.35 | 752.80 | 48.66 |

PRODUCT TOTAL    4,867    6,313.50    1.297    2,940.06    46.56

BUDGET SUB TOTAL—CONVERTED QT    19,981    26,794.33    1.341    11,239.57    41.95

ZONOLITE MONTHLY MILLING REGISTER
—BY RECEIVING PLANT—

ISSUE DATE 01/04/74
PERIOD ENDING DECEMBER 31,1973

ZSAL86
UNIDENTIFIED
INTRA DIVISIONAL AT STD

| OR LOC PLT O CTY STA TER PLT / CUSTOMER NAME | SQR NO. | INV NO. | INV DATE | SALES QUANTITY | REC PLT COST | SHIP PLT COST | VARIANCE |
|---|---|---|---|---|---|---|---|
| ATTIC INSULATION 3CF    BUDGET CODE A001 | 39-01-02-1-04 | | | | | | |
| P/U    721 6 057 039 999 721 | | 01606 12/12/3 | | 847 | .00 | 853.78 | 853.78- |
| P/U    721 6 057 039 999 721 | | 01610 12/12/3 | | 162 | .00 | 163.30 | 163.30- |
| PRODUCT TOTAL | | | | 1,009 | .00 | 1,017.08 | 1,017.08- |
| BUDGET SUB TOTAL | | | | | .00 | 1,017.08 | 1,017.08- |
| PERLITE PLASTER 4 CF    BUDGET CODE C010 | 39-09-02-1-02 | | | | | | |
| PU    611 6 045 039 999 611 | | 11569 12/04/3 | | 200 | .00 | 283.60 | 283.60- |
| PU    611 6 045 039 999 611 | | 11571 12/13/3 | | 100 | .00 | 141.80 | 141.80- |
| PU    611 6 045 039 999 611 | | 11571 12/13/3 | | 300 | .00 | 425.40 | 425.40- |
| PU    611 6 045 039 999 611 | | 11575 12/20/3 | | 200 | .00 | 283.60 | 283.60- |
| PRODUCT TOTAL | | | | 800 | .00 | 1,134.40 | 1,134.40- |
| BUDGET SUB TOTAL | | | | | .00 | 1,134.40 | 1,134.40- |
| VENT BOARD 3/4 INCH    BUDGET CODE F001 | 05-19-13-6-04 | | | | | | |
| PU    611 6 045 039 999 611 | | 11572 12/13/3 | | 27,750 | .00 | 2,401.49 | 2,401.49- |
| PRODUCT TOTAL | | | | 27,750 | .00 | 2,401.49 | 2,401.49- |
| VENT BOARD 1 INCH    BUDGET CODE F001 | 05-19-13-6-06 | | | | | | |
| PU    611 6 045 039 999 611 | | 11574 12/13/3 | | 16,800 | .00 | 1,318.80 | 1,318.80- |
| PRODUCT TOTAL | | | | 16,800 | .00 | 1,318.80 | 1,318.80- |
| BUDGET SUB TOTAL | | | | | .00 | 3,720.29 | 3,720.29- |
| PLAINBOARD REG LOOSE    BUDGET CODE F004 | 05-17-10-6-65 | | | | | | |
| PU    617 6 045 039 999 617 | | 12810 12/04/3 | | 12,890 | .00 | 513.41 | 513.41- |
| PRODUCT TOTAL | | | | 12,890 | .00 | 513.41 | 513.41- |
| PLAINBOARD REG CEN    BUDGET CODE F004 | 05-17-10-6-97 | | | | | | |
| PU    617 6 045 039 999 617 | | 17616 12/26/3 | | 1,344 | .00 | 62.01 | 62.01- |
| PRODUCT TOTAL | | | | 1,344 | .00 | 62.01 | 62.01- |
| PLAINBOARD SF LOOSE    BUDGET CODE F004 | 05-17-50-6-65 | | | | | | |
| PU    617 6 045 039 999 617 | | 17613 12/26/3 | | 20,000 | .00 | 921.40 | 921.40- |
| PRODUCT TOTAL | | | | 20,000 | .00 | 921.40 | 921.40- |

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 01/09/74
PERIOD ENDING DECEMBER 31, 1973

ZSALA4
SOUTHERN
CUSTOMER                                610

| OR LOC PLT O CTY STA TCR DIS CUST SOB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR. R | G/M DOLLARS | G/M MARGIN % |
|---|---|---|---|---|---|---|---|---|
| NO. NO. NO. NO. NO. NO. | | | | | | | | |
| INSULATING FILL 4 CF L-2  39-01-01-1-02  BUDGET CODE A001 | | | | | | | | |
| PU... 613 2. 071 017 132. 013.07616 | CURTIN MATHESON CO | 13039. 12/18/3 | | 82. | 120.54 | 1.47 | 31.32 | 25.98 |
| | | PRODUCT TOTAL | | 82. | 120.54 | 1.470 | 31.32 | 25.98 |

ATTIC INSULATION 3 CF          30-01-01-02-1-04   BUDGET CODE A001

| PU | 611 2 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 11007 12/03/3 | 117 | 168.40 | 1.44 | 40.72 | 24.17 |
|---|---|---|---|---|---|---|---|---|
| PU | 611-6 010 112 611 35011 | CASH SALE | 11083 12/17/3 | 20 | 29.40 | 1.47 | 7.56 | 25.71 |
| PU | 612 1 157 041 134 613 07968 | FISCHER LIME & CEMENT | 12026 12/17/3 | 450 | 661.50 | 1.47 | 310.95 | 41.37 |
| PU | 612. 1 031 003 134 613 0096R | FISCHER LIME & CEMENT | 12107 12/27/3 | 30 | 40.80 | 1.36 | 18.03 | 44.19 |
| PU | 614 1 225 016 016 014 05274 | CARTER LUMBER CO | 14009 12/20/3 | 225 | 301.50 | 1.34 | 116.55 | 38.66 |
| PU | 614 1 037 041 014 10492 | FRANKLIN BUILDERS SUP. | 14920 12/21/3 | 40 | 53.20 | 1.33 | 20.32 | 38.20 |
| PU | 616 2 045 039 114 611 04310 | BUILDERS MART OF AMER | 16043 12/24/3 | 350 | 532.00 | 1.52 | 240.10 | 45.13 |
| PU | 616 6 045 039 191 611 35002 | EMPLOYEE SALE | 16050 12/11/3 | 16 | 15.20 | .95 | 1.86 | 12.24 |
| PU | 613 1 163 041 142 614 22110 | PATY LUMBER CO | 16126 12/26/3 | 300 | 408.00 | 1.36 | 157.80 | 38.68 |
| | | | PRODUCT TOTAL | 1,548 | 2,210.08 | 1.428 | 922.89 | 41.76 |
| | | BUDGET SUB TOTAL—CONVERTED QT | | 1,657 | 2,330.62 | 1.407 | 954.21 | 40.94 |

STABILIZED CONCRETE 4 CF          39-02-01-1-02   BUDGET CODE A002

| PU | 064020 611 4 067 010 115 611 03601 | MONITZ INSULATION CO | 11001 12/03/3 | 67 | 95.14 | 1.42 | 16.88 | 17.74 |
|---|---|---|---|---|---|---|---|---|
| PU | 611 4 067 010 115 611 27497 | S E ROOF DECKS INC | 11005 12/03/3 | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| PU | 611 4 057 010 115 611 27497 | S F ROOF DECKS INC | 11006 12/02/3 | 154 | 238.70 | 1.55 | 50.89 | 24.65 |
| PU | 611 4 121 010 112 611 03871 | BRAND-VAUGHAN LUMBER | 11007 12/03/3 | 1 | 2.01 | 2.01 | .84 | 41.79 |
| PU | 064187 611 4 089 010 111 611 03601 | MONITZ INSULATION CO | 11009 12/03/3 | 728 | 1,035.76 | 1.42 | 183.46 | 17.75 |
| PU | 611 4 089 010 115 611 03601 | MONITZ INSULATION CO | 11011 12/03/3 | 560 | 868.00 | 1.55 | 213.92 | 24.65 |
| PU | 064193 611 4 065 041 142 614 27497 | S E ROOF DECKS INC. | 11013 12/03/3 | 590 | 855.50 | 1.45 | 166.38 | 19.45 |
| PU | 064193 611 4 065 041 142 614 10262 | FOAM CRETE INC | 11020 12/03/3 | 428 | 663.40 | 1.55 | 163.50 | 24.65 |
| PU | 611 4 121 010 115 611 10262 | FOAM CRETE INC | 11021 12/03/3 | 300 | 465.00 | 1.55 | 114.60 | 24.65 |
| PU | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11023 12/11/3 | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| PU | 068763 611 4 067 010 115 611 03601 | MONITZ INSULATION CO | 11029 12/12/3 | 728 | 1,033.76 | 1.42 | 183.46 | 17.75 |
| PU | 068763 611 4 067 010 115 611 27497 | S E ROOF DECKS INC | 11031 12/12/3 | 600 | 930.00 | 1.55 | 229.20 | 24.65 |
| PU | 064195 611 4 073 001 111 611 03601 | MONITZ INSULATION CO | 11033 12/12/3 | 728 | 1,033.76 | 1.42 | 183.46 | 17.75 |
| PU | 064159 611 4 009 010 115 611 03601 | SOUTHERN ROOF DECK AP | 11034 12/12/3 | 175 | 259.85 | 1.55 | 65.85 | 24.65 |
| PU | 611 4 121 010 115 611 03601 | MONITZ INSULATION CO | 11037 12/12/3 | 728 | 1,120.40 | 1.55 | 278.10 | 24.65 |
| PU | 064196 611 4 115 011 011 611 27497 | S F ROOF DECKS INC | 11039 12/12/3 | 135 | 209.25 | 1.55 | 51.57 | 24.65 |
| PU | 611 4 121 010 115 611 27497 | SOUTHERN ROOF DECK AP | 11041 12/12/3 | 296 | 458.80 | 1.55 | 113.07 | 24.65 |
| PU | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11043 12/12/3 | 450 | 697.50 | 1.55 | 171.90 | 24.65 |
| PU | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11045 12/12/3 | 590 | 767.00 | 1.30 | 210.00 | 10.15 |
| PU | 611 4 121 010 115 611 27497 | S E ROOF DECKS INC | 11046 12/12/3 | 550 | 852.50 | 1.55 | 177.88 | 24.65 |
| PU | 068870 611 4 101 001 115 611 00144 | ACCOUSTI ENG OF ALA | 11050 12/12/3 | 550 | 852.50 | 1.55 | 210.10 | 24.65 |

IRONDLITE MONTHLY MILLING REGISTER
—BY REGION—

ISSUE DATE 01/04/74
PERIOD ENDING DECEMBER 31,1973

ZSALR4
SOUTHERN
INTRA DIVISIONAL AT STD                610

| DR LOG PLT O CTY STA'TER DIS CUST. SOB | CUSTOMER NAME | INV. | INV. | SALES | SALES | AVERAGE P | G/M | MARGIN |
|---|---|---|---|---|---|---|---|---|
| NO. NO. MO. NO. NO. | BUDFT CODE  A001 | NO. | DATE | QUANTITY | DOLLARS | SELL PR.R. | DOLLARS | % |
| ATTIC INSULATION 3FF 39-01-02-1-04 | | | | | | | | |
| P/U 721 6 059 039 999 610 00000 | | 01606 12/12/3 | | 847 | .00 | .00 | 653.78- | |
| P/U 721 6 059 039 999 616 00000 | | 01610 12/12/3 | | 162 | .00 | .00 | 163.30- | |
| | | PRODUCT TOTAL | | 1,009 | .00 | .000 | 1,017.00- | |
| | | PRODUCT SUB TOTAL-CONVERTED QT | | 1,009 | .00 | .000 | 1,011.08- | |

BUDGET SUB TOTAL-CONVERTED QT  A002

STAB CONCRETE 4 CF, SC-4   39-02-01-1-02   BUDGET CODE  A002

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCL950 616 6 091 001 999 61 R 00000 | 16773 12/11/3 | 541 | .00 | .00 | 436.05- | |
| SDU524 616 6 091 999 618 00000 | 16778 12/11/3 | 1,327 | .00 | .00 | 1,069.56- | |
| SCL247 616 6 091 999 618 00000 | 16782 12/11/3 | 1,308 | .00 | .00 | 1,054.25- | |
| SCL224 616 6 091 999 618 00000 | 16784 12/11/3 | 1,328 | .00 | .00 | 1,070.37- | |
| SCL202 616 6 010 999 611 00000 | 16785 12/11/3 | 1,299 | .00 | .00 | 1,046.99- | |
| ACL377 616 6 091 001 999 610 00000 | 16788 11/27/3 | 1,297 | .00 | .00 | 1,013.14- | |
| ACL377 616 6 135 010 999 611 00000 | 16792 12/11/3 | 1,254 | .00 | .00 | 1,010.12- | |
| SCL226 616 6 091 999 618 00000 | 16795 12/11/3 | 1,337 | .00 | .00 | 1,077.62- | |
| ACL303 616 6 091 001 999 618 00000 | 16797 12/11/3 | 1,246 | .00 | .00 | 1,004.28- | |
| SAL270 616 6 135 010 999 611 00000 | 16805 12/13/3 | 1,226 | .00 | .00 | 988.16- | |
| SCL270 616 6 135 010 999 618 00000 | 16806 12/13/3 | 1,241 | .00 | .00 | 1,000.25- | |
| SCL245 616 6 091 001 999 618 00000 | 16807 12/13/3 | 1,311 | .00 | .00 | 1,056.67- | |
| SCL241 616 6 091 999 618 00000 | 16812 12/13/3 | 1,322 | .00 | .00 | 1,065.53- | |
| SCL211 616 6 135 010 999 611 00000 | 16813 12/13/3 | 1,320 | .00 | .00 | 1,063.92- | |
| ACL377 616 6 135 010 999 611 00000 | 16821 12/13/3 | 1,226 | .00 | .00 | 989.16- | |
| ACL378 616 4 091 999 618 00000 | 16822 12/19/3 | 1,228 | .00 | .00 | 989.77- | |
| ACL320 616 6 135 010 999 611 00000 | 16823 12/19/3 | 1,223 | .00 | .00 | 985.74- | |
| SCL203 616 6 135 010 999 618 00000 | 16828 12/26/3 | 1,224 | .00 | .00 | 986.56- | |
| ACL353 616 6 091 999 618 00000 | 16829 12/26/3 | 1,211 | .00 | .00 | 976.56- | |
| SCL206 616 6 135 010 999 611 00000 | 16835 12/26/3 | 1,253 | .00 | .00 | 1,009.07- | |
| SCL226 616 6 091 001 999 618 00000 | 16845 12/26/3 | 1,250 | .00 | .00 | 1,007.50- | |
| SAL166 616 6 091 999 618 00000 | 16846 12/26/3 | 1,305 | .00 | .00 | 1,051.83- | |
| SCL229 616 6 091 001 999 618 00000 | 16857 12/27/3 | 1,225 | .00 | .00 | 987.35- | |
| ACL391 616 6 091 999 618 00000 | 16869 12/27/3 | 1,320 | .00 | .00 | 1,063.92- | |
| 065242 618 6 135 010 999 618 00000 | 16870 12/04/3 | 1,260 | .00 | .00 | 1,015.56- | |
| SCL950 616 6 091 999 611 00000 | 18501 12/04/3 | 676 | .00 | .00 | 696.28- | |
| PU 616 6 135 010 999 618 00000 | 81936 12/13/3 | 1,541 | .00 | .00 | 1,242.05- | |
| C/M 616 6 091 001 999 618 00000 | 81965 12/13/3 | 28,831 | .00 | .00 | 23,237.79- | |
| | 81965 12/13/3 | 541 | .00 | .00 | 936.05- | |
| | PRODUCT TOTAL | 62,631 | .00 | .000 | 50,632.04- | |

PLAIN CONCRETE 4 CF, SC-4   39-02-02-1-02   BUDGET CODE  A002
PU 616 6 135 010 999 611 00000   81037 12/27/3   50   .00   .00   38.80-

| | | | | | | |
|---|---|---|---|---|---|---|
| | PRODUCT TOTAL | 50 | .00 | .000 | 38.80- | |
| | BUDGET SUB TOTAL-CONVERTED QT | 62,681 | .00 | .000 | 50,670.84- | |

```
/SALES/
SOUTHERN
CUSTOMER                    GTO
```

ZONOLITE MONTHLY BILLING REGISTER
-BY REGION-

ISSUE DATE 01/04/74
PERIOD ENDING: DECEMBER 31, 1973

| ON LOG PLT U CTY STA TER SUB DIS CUST. SUB | CUSTOMER NAME | INV. NO. | INV. DATE | SALES QUANTITY | SALES DOLLARS | AVERAGE P SELL PR R | G/M DOLLARS | MARGIN |
|---|---|---|---|---|---|---|---|---|

INSULATING FILL 4 CF L-2  37-01-01-1-02  BUDGET CODE A001
PU  613-2.071.017.132  613.07616  CURTIN MATHESON CO  13039 12/18/3  82  120.54  1.47  31.32  25.98

PRODUCT TOTAL  82  120.54  1.470  31.32  25.92

ATTIC INSULATION 3 CF  39-01-02-1-04  BUDGET CODE A001
PU  611- 6 121 010 112 611 03871  BRAND-VAUGHAN LUMBER  11007 12/03/3  117  168.48  1.44  40.72  24.17
PU  611- 6 121 010 112 611 35011  CASH SALE  11093 12/11/73  20  29.40  1.47  7.56  25.71
041746 612- 1 157 041 134 613 09968  FISCHER LIME & CEMENT  12026 12/12/73  450  661.50  1.47  319.95  48.37
076742 612- 1 031 003 134 613 09960  FISCHER LIME & CEMENT  12107 12/17/73  30  40.80  1.36  18.03  44.10
049527 614- 1 225 016 141 614 05274  CARTER LUMBER CO  14009 12/10/3  225  301.50  1.34  116.55  38.66
072004 616- 7 045 030 116 611 04310  FRANKLIN BUILDERS SUP.  14029 12/21/3  40  53.20  1.33  20.32  38.20
PU  616- 2 045 039 191 611 35002  BUILDERS MART OF AMER  16043 12/11/3  350  552.20  1.52  240.10  45.13
063511 616- 1 163 041 142 614 22110  PATY LUMBER CO  16126 12/26/3  300  408.00  1.35  157.80  38.68

PRODUCT TOTAL  1,548  2,210.08  1.428  922.89  41.76

BUDGET SUB TOTAL-CONVERTED QT  1,657  2,330.62  1.407  956.21  40.44

STABILIZED CONCRETE 4" CF  39-02-01-1-02  BUDGET CODE A002
064020 611- 4 067 010 115 611 03601  NONITZ INSULATION CO  11001 12/03/3  67  95.14  1.42  16.88  17.74
PU  611- 4 067 010 115 611 27497  S E ROOF DECKS INC  11005 12/03/3  600  930.00  1.55  229.20  24.65
PU  611- 4 067 010 115 611 27497  S E ROOF DECKS INC  11006 12/03/3  154  238.70  1.55  56.83  24.65
PU  611- 4 121 010 115 611 03601  NONITZ INSULATION CO  11007 12/03/3  2  2.01  2.01  .86  4.79
064186 611- 4 067 010 115 611 03601  NONITZ INSULATION CO  11008 12/03/3  728  1,035.76  1.42  183.40  17.75
064187 611- 4 089 010 115 611 03601  NONITZ INSULATION CO  11012 12/03/3  560  888.00  1.55  213.92  24.65
PU  611- 4 089 010 115 611 27497  S E ROOF DECKS INC  11013 12/03/3  590  855.50  1.55  164.98  24.65
064193 611- 4 065 041 142 614 10262  FOAM CRETE INC  11020 12/03/3  428  663.40  1.55  164.38  24.65
PU  611- 4 065 041 142 614 10262  FOAM CRETE INC  11021 12/93/3  300  465.00  1.55  114.63  24.65
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11023 12/11/3  600  930.00  1.55  229.20  24.65
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11024 12/12/3  600  930.00  1.55  229.20  24.65
064763 611- 4 067 010 115 611 03601  NONITZ INSULATION CO  11029 12/12/3  728  1,033.76  1.42  183.40  17.75
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11031 12/12/3  600  930.00  1.55  229.20  24.65
064763 611- 4 073 001 115 611 03601  NONITZ INSULATION CO  11033 12/12/3  728  1,033.76  1.42  183.40  17.75
064195 611- 4 073 001 115 611 71647  SOUTHERN ROOF DECK AP  11034 12/12/3  175  271.25  1.55  66.05  24.65
064159 611- 4 121 010 115 611 03601  NONITZ INSULATION CO  11035 12/12/3  425  658.75  1.55  162.35  24.65
PU  611- 4 121 010 115 611 03601  NONITZ INSULATION CO  11037 12/12/3  728  1,128.40  1.55  278.10  24.65
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11041 12/12/3  135  209.25  1.55  51.57  24.65
064196 611- 4 113 001 115 611 71647  SOUTHERN ROOF DECK AP  11043 12/12/3  296  458.80  1.55  113.07  24.64
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11045 12/12/3  590  667.50  .30  171.90  24.65
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11046 12/12/3  550  852.50  1.55  77.88  10.15
PU  611- 4 121 010 115 611 27497  S E ROOF DECKS INC  11050 12/12/3  590  767.00  1.30  210.10  24.65
064870 611- 4 101 001 115 611 00144  ACCOUSTI ENG OF ALA  11051 12/12/3  550  852.50  1.55  210.10  24.65
```

331