# Exhibit - A

WR Grace and Co.
Fee Application Preparation
Month ended January 31, 2008

FEE APPLICATION PREPARATION

**Name: Melissa Noel**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|--------------------------------|-----------|---|---------------|
| 1/5/2008 | 0.6 | prepare letters and coordinate sign off | $ | 127.00 | $ 76.20 |
| | 0.3 | run December reports to create email requesting time details | $ | 127.00 | $ 38.10 |
| | 1.2 | update December master time tracker based off report | $ | 127.00 | $ 152.40 |
| | 1.0 | compose email and submit to team to collect December time and expense details | $ | 127.00 | $ 127.00 |
| 1/6/2008 | 0.3 | Send November bill to Yaprak (Grace) and submit for Management approval | $ | 127.00 | $ 38.10 |
| | 0.3 | communicate how to complete time reporting for National Office Directors time | $ | 127.00 | $ 38.10 |
| 1/7/2009 | 0.3 | coordinate feedback received from courts | $ | 127.00 | $ 38.10 |
| | 0.2 | communicate with new team members reporting requirements | $ | 127.00 | $ 25.40 |
| 1/8/2009 | 0.3 | send email/ follow up on missing December time | $ | 127.00 | $ 38.10 |
| 1/14/2009 | 1.4 | discuss with PwC team members reporting requirements; Eugene Grant, Stephanie Dambaugh, Barry Berkowitz, Rachel Klein | $ | 127.00 | $ 177.80 |
| | 0.1 | request timesheets in database for National office team members time reporting | $ | 127.00 | $ 12.70 |
| 1/15/2009 | 0.6 | update December master time tracker so its ready for new data | $ | 127.00 | $ 76.20 |
| | 0.9 | rerun November and December expenses and time reports to make sure bills reconcile; update reconciliation | $ | 127.00 | $ 114.30 |
| | 1.7 | input emails and time in consolidated master tracker | $ | 127.00 | $ 215.90 |
| 1/19/2009 | 2.2 | input time and expenses in master tracker received from team. Correspond with team on issues about time reporting compliance | $ | 127.00 | $ 279.40 |
| | 2.2 | Edit and review master time tracker including all of the teams time | $ | 127.00 | $ 279.40 |
| 1/20/2009 | 0.5 | Edit and review master time tracker including all of the teams time | $ | 127.00 | $ 63.50 |
| | 0.3 | work with team members to clarify/ edit their time | $ | 127.00 | $ 38.10 |
| | 0.9 | Edit and review nonbillable and fee application spreadsheet; double check variance column | $ | 127.00 | $ 114.30 |

| Date | Description | Hours | | Rate | | Amount |
|------|-------------|-------|---|------|---|--------|
| | prepare to submit version for manager review and submit | 0.5 | $ | 127.00 | $ | 63.50 |
| | review/ edit December expenses | 0.3 | $ | 127.00 | $ | 38.10 |
| 1/26/2008 | Run reports and reconcile November nonbillable time again. Discuss with CAA discrepancies regarding Justin Bray's (PwC) time. Compose email to Justin Bray regarding time adjustments. | 0.8 | $ | 127.00 | $ | 101.60 |
| | make edits requested by manager on December Fee app. Send emails and update spreadsheets based off responses. | 2.6 | $ | 127.00 | $ | 330.20 |
| 1/29/2009 | make final adjustments to December reports and submit to P. Barkley (PwC) again | 0.2 | $ | 127.00 | $ | 25.40 |
| | | **19.7** | | | | |
| **Name: Pamela Barkley** | | | | | | |
| 1/24/2009 | Reviewing the December Bankruptcy reporting detail | 2.5 | $ | 227.33 | $ | 568.33 |
| 1/30/2009 | Reviewing the December bankruptcy reporting | 1.0 | $ | 227.33 | $ | 227.33 |
| | | **3.5** | | | | |
| **Name: Erica Margollus** | | | | | | |
| 1/5/2009 | Review November updated time and expense. Send approval to M. Noel, PwC. | 0.3 | $ | 227.33 | $ | 68.20 |
| 1/6/2009 | Prepare the December fee application. | 0.1 | $ | 227.33 | $ | 22.73 |
| 1/6/2009 | Approve the November fee application. | 0.3 | $ | 227.33 | $ | 68.20 |
| 1/7/2009 | Review and prepare response to fee application questions from the bankruptcy courts. | 0.6 | $ | 227.33 | $ | 136.40 |
| | | **1.3** | | | | |
| **Name: Lynda Keorlet** | | | | | | |
| 1/8/2009 | Review final November 2008 Bankruptcy Court Application | 0.2 | $ | 209.55 | $ | 41.91 |
| | | **0.2** | | | | |
| | **Total Grace Time Tracking Charged Hours** | **24.7** | | | | |
| **Totals** | | | | | $ | **3,635.00** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended January 31, 2009

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 30+ | Integrated Audit | $698.50 | 28.9 | $ 20,186.65 |
| Matias Luis Pedevilla | Tax Partner | 12 | Integrated Audit | $561.75 | 6.0 | $ 3,370.50 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 24.0 | $ 14,112.00 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 1.3 | $ 842.01 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 22.5 | $ 15,716.25 |
| Matthew Sabatini | Audit Partner | 14 | Integrated Audit | $840.18 | 4.5 | $ 3,780.81 |
| Lisa Slotznick | Director | 29 | Integrated Audit | $601.98 | 1.3 | $ 782.57 |
| Jennifer James | Director | 16 | Integrated Audit | $698.50 | 7.5 | $ 5,238.75 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $624.84 | 3.0 | $ 1,874.52 |
| Rafael Garcia | Director | 15 | Integrated Audit | $444.75 | 68.5 | $ 28,410.38 |
| Jesse Tracey | Director | 12 | Integrated Audit | $552.45 | 2.0 | $ 1,104.90 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $410.21 | 13.0 | $ 5,332.73 |
| Martin Burkard | Audit Manager | 5 | Integrated Audit | $297.20 | 0.2 | $ 59.44 |
| Keith Palmer | Audit Manager | 6 | Integrated Audit | $444.50 | 5.1 | $ 2,266.95 |
| Justin Bray | Audit Senior Manager | 7 | Integrated Audit | $410.21 | 137.9 | $ 56,567.96 |
| Adriana Yepes | Audit Manager | 11 | Integrated Audit | $428.64 | 11.0 | $ 4,715.04 |
| Louis Richard Weintraub | Audit Manager | 8 | Integrated Audit | $476.25 | 0.4 | $ 190.50 |
| Susan Seyfried | Audit Manager | 8 | Integrated Audit | $279.40 | 2.0 | $ 558.80 |
| Amelia John | Tax Manager | 5 | Integrated Audit | $283.50 | 31.1 | $ 8,816.85 |
| Mariana Espinoza | Tax Manager | 8 | Integrated Audit | $283.50 | 13.5 | $ 3,827.25 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $349.25 | 16.8 | $ 5,867.40 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $199.50 | 73.0 | $ 14,563.50 |
| Marjorod Poroz | Tax Senior Associate | 5 | Integrated Audit | $199.50 | 2.0 | $ 399.00 |
| Todd Chesla | Tax Senior Associate | 1 | Integrated Audit | $199.50 | 82.0 | $ 16,359.00 |
| Pamela Barkley | Audit Senior Associate | 6 | Integrated Audit | $227.33 | 126.0 | $ 28,643.58 |
| Andrew Ralston | Audit Senior Associate | 3 | Integrated Audit | $330.20 | 1.9 | $ 627.38 |
| Erica Margolius | Audit Senior Associate | 4 | Integrated Audit | $227.33 | 142.4 | $ 32,371.79 |
| Karen Geung | Audit Senior Associate | 4 | Integrated Audit | $223.52 | 108.4 | $ 24,229.57 |
| Stanislaus Gomes | Audit Senior Associate | 4 | Integrated Audit | $330.20 | 1.0 | $ 330.20 |
| Thomas Duncan | Tax Associate | 1 | Integrated Audit | $273.05 | 13.5 | $ 3,686.18 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 11.3 | $ 1,980.44 |
| Lynda Keorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 192.0 | $ 40,233.60 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 190.6 | $ 29,773.63 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 203.0 | $ 31,710.63 |
| Adam Lueck | Audit Associate | 2 | Integrated Audit | $156.21 | 210.0 | $ 32,804.10 |
| Alan Harketz | Tax Associate | 2 | Integrated Audit | $147.00 | 71.5 | $ 10,510.50 |
| Janet Kang | Audit Associate | <1 | Integrated Audit | $227.33 | 4.4 | $ 1,000.25 |
| Leah Moroile | Audit Associate | <1 | Integrated Audit | $170.18 | 102.6 | $ 17,460.47 |
| Eugene Hwang | Audit Associate | <1 | Integrated Audit | $260.35 | 2.8 | $ 728.98 |
| Jonathan Grant | Audit Associate | <1 | Integrated Audit | $306.66 | 5.6 | $ 1,717.30 |
| Zinkovz Altedata | Audit Associate | <1 | Integrated Audit | $129.54 | 92.6 | $ 11,995.40 |
| Kristina Johnson | Audit Associate | <1 | Integrated Audit | $123.19 | 213.4 | $ 26,288.75 |
| Johanna Sears | Audit Associate | <1 | Integrated Audit | $123.19 | 10.5 | $ 1,293.50 |
| Kristen Krouchick | Audit Associate | 1 | Integrated Audit | $123.19 | 58.0 | $ 7,145.02 |
| Alex DiZio | Audit Associate | 1 | Integrated Audit | $129.54 | 38.9 | $ 5,039.11 |
| Annie Park | Audit Associate | <1 | Integrated Audit | $129.54 | 1.1 | $ 142.49 |
| Jian Hui Lee | Audit Associate | 2 | Integrated Audit | $298.45 | 5.0 | $ 1,492.25 |
| Grace Muthengi | Audit Associate | 1 | Integrated Audit | $203.20 | 29.7 | $ 6,035.04 |
| | | TOTAL | | | 2,393.7 | $ 532,183.92 |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/5/2009 | 0.8 | Review summary of PwC Germany issues from their audit of Grace Germany |
| 1/12/2009 | 0.2 | Review documentation of going concern considerations |
| 1/12/2009 | 0.6 | Review documentation of asbestos liability accounting |
| 1/14/2009 | 0.4 | Discuss Germany tax issues with L Keorlet (PwC) |
| 1/14/2009 | 1.9 | Discuss audit process with T Smith (PwC) |
| 1/14/2009 | 1.5 | Discuss Audit Committee protocol with M Tomkins (Grace) and T Smith (PwC) |
| 1/14/2009 | 0.5 | 50% travel time:  Travel to Baltimore for meeting with M Tomkins (Grace) |
| 1/14/2009 | 0.6 | Review background data for German tax issue |
| 1/14/2009 | 0.5 | Discuss German tax issue with G Baccash, R Garcia, J Own, J Bray and L Keorlet (PwC) |
| 1/14/2009 | 0.7 | Discuss German tax issue with E Filon, A Gibbons (Grace), G Baccash, R Garcia, J Bray and L Keorlet (PwC) |
| 1/14/2009 | 1.4 | Read Audit Committee and Board of Directors meeting materials |
| 1/15/2009 | 0.8 | Attend Audit Committee pre-meeting |
| 1/15/2009 | 1.3 | Attend Audit Committee meeting |
| 1/15/2009 | 0.8 | Discuss bankruptcy issues with T Smith and J Bray (PwC) |
| 1/15/2009 | 0.6 | Discuss audit issues with J Bray and L Keorlet (PwC) |
| 1/19/2009 | 0.6 | Read reporting package from PwC Germany |
| 1/21/2009 | 0.6 | Discuss German deferred tax asset question with G Baccash, R Garcia, J Bray and L Keorlet (PwC) |
| 1/23/2009 | 0.4 | Attend GCP divisional audit closing meeting |
| 1/23/2009 | 2.2 | Discuss audit results and status with K Geung and J Bray (PwC) |
| 1/23/2009 | 1.2 | 50% travel time:  Travel from GCP in Cambridge |
| 1/26/2009 | 0.3 | Discuss audit status with P Barkley (PwC) |
| 1/26/2009 | 0.4 | Read Bankruptcy News |
| 1/26/2009 | 2.6 | Assess and document independence matter related to REACH consortium |
| 1/26/2009 | 1.2 | Review plan of reorganization documents |
| 1/27/2009 | 0.8 | Finalize and document independence consultation related to REACH consortium |
| 1/27/2009 | 0.6 | Attend legal update meeting with M Shelnitz, R Finke (Grace), P Barkley and A Lueck (PwC) |
| 1/27/2009 | 0.4 | Discuss audit status with P Barkley (PwC) |
| 1/29/2009 | 1.3 | Review draft earnings release |
| 1/29/2009 | 0.7 | Discuss audit status and issues with F Festa (Grace), T Smith and J Bray (PwC) |
| 1/29/2009 | 1.0 | Attend audit status meeting with B Dockman, T Puglisi, K Blood (Grace), J Bray, P Barkley, L Keorlet, E Margolius and A Lueck (PwC) |
| 1/29/2009 | 0.8 | Attend status meeting for audit of income taxes with B Dockman, T Puglisi, E Filon, A Gibbons, K Franks (Grace), G Baccash, R Garcia, J Bray and L Keorlet (PwC) |
| 1/29/2009 | 0.3 | Discuss internal audit issue with H La Force (Grace) and J Bray (PwC) |
| 1/29/2009 | 0.6 | Discuss audit status with H La Force (Grace) and J Bray (PwC) |
| 1/29/2009 | 0.3 | Discuss income tax audit issues with L Keorlet (PwC) |

| | | |
|------|-------|--------------------------------|
| **28.9** | | **Total Grace Integrated Audit Charged Hours** |
| **28.9** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Matías Pedevilla** | | |
| 1/21/2009 | 5.5 | Transfer Pricing review for Tax Provision |
| 1/28/2009 | 0.5 | Review Transfer Pricing analysis prepared by the company |
| | **6.0** | **Total Grace Integrated Audit Charged Hours** |
| | **6.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/5/2009 | 1.0 | German tax issues |
| 1/12/2009 | 1.0 | Meet with Rafael and Jackie Calvo re: German tax discussions |
| 1/13/2009 | 2.0 | Telecon with Alan Gibbons, Rafael Garcia and Jackie Calvo to discuss German tax positions, including FIN 48 reserves related to Germ and court case.; discuss other minor issues re: Germany |
| 1/14/2009 | 2.0 | Conference Calls re: German tax treatment of restructuring, IP migration (DTA) and NOL |
| 1/16/2009 | 1.0 | review German tax issues |
| 1/21/2009 | 1.0 | Call to discuss DTA position and valuation allowance options on Co 252 |
| 1/26/2009 | 4.0 | Tax provision review; meet with Alan Gibbons to discuss Germany pkg, NOL valauation, review accrual and ETR. |
| 1/27/2009 | 2.0 | Tax accrual review |
| 1/28/2009 | 6.0 | Tax accrual review |
| 1/30/2009 | 4.0 | Tax provision review; discuss true up entry with Alan and Rafael, review true up entry |

**24.0**    **Total Grace Integrated Audit Charged Hours**

**24.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/7/2009 | 0.7 | Discussion with Venkiteswaran (PwC) re audit working papers |
| 1/8/2009 | 0.6 | Review of Issues log for IT observations |

|  | 1.3 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|-----------------------------------------------|

|  | 1.3 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Thomas Smith** | | |
| 1/5/2009 | 0.9 | Review of shared services project report |
| 1/5/2009 | 1.0 | Review of information for planning and fee development purposes |
| 1/5/2009 | 0.8 | Review of memo - ART JV |
| 1/5/2009 | 0.2 | Review of memo - Project Red Sox |
| 1/5/2009 | 0.6 | Phone call with E. Margolius (PwC) to discuss ART JV and Red Sox memos |
| 1/7/2009 | 1.0 | Review of Bankruptcy reports |
| 1/14/2009 | 1.8 | Meeting with M. Tompkins (Grace) and B. Bishop (PwC) to discuss audit committee expectations |
| 1/14/2009 | 2.3 | Meeting w/B.Dockman,T.Dyer,T.Petty, (Grace) etc. to discuss ART JV accounting |
| 1/14/2009 | 0.4 | Review of memo and preparation time for meeting on ART JV |
| 1/14/2009 | 1.2 | Review of materials for audit committee meeting |
| 1/14/2009 | 1.3 | Discussion w/B.Bishop and J. Bray (both PwC) regarding accounting issues and audit committee meeting |
| 1/15/2009 | 1.2 | Audit committee meeting including executive session |
| 1/15/2009 | 1.1 | Meeting w/H.LaForce, B. Dockman, E.Bull, (Grace) etc to discuss audit committee meeting |
| 1/15/2009 | 0.7 | Review of audit committee materials and prep w/B.Bishop (PwC) |
| 1/18/2009 | 0.5 | Review of memo and preparation time for meeting on ART JV |
| 1/21/2009 | 0.3 | Review of proposed engagement letter to assist with shared service center project |
| 1/21/2009 | 0.2 | Review of Grace memo regarding potential restructuring of ART JV |
| 1/23/2009 | 0.4 | Review final proposal for shared service center project |
| 1/23/2009 | 0.6 | Conference call with D. Sappenfield and B. Bishop (both PwC) regarding shared service center project |
| 1/26/2009 | 0.5 | Review of Bankruptcy reports #173 and 174 |
| 1/27/2009 | 2.0 | Review of Bankruptcy reports #175-179 |
| 1/29/2009 | 0.6 | Meeting with F.Festa (Grace) to discuss Q4 results |
| 1/29/2009 | 1.2 | Meeting w/D.Sappenfield (PwC),H.LaForce (Grace),M.Brown (Grace),B.Bishop (PwC) to discuss shared service center project |
| 1/29/2009 | 0.8 | Review of Q4 2008 press release |
| 1/29/2009 | 0.9 | Discuss audit issues with B. Bishop (PwC) |
| | **22.5** | **Total Grace Integrated Audit Charged Hours** |
| | **22.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| | | |

**Name: Matthew Sabatini**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/6/2009 | 1.0 | Read over revised FIN 46 memo and discussed revised FIN 46 memo with J. Grant and A. Yepes (both PwC) |
| 1/9/2009 | 1.0 | Internal meeting with J. Grant and A. Yepes (both PwC) to discuss comments on revised memo with prep time |
| 1/26/2009 | 0.5 | Internal meeting with J. Grant and A. Yepes (both PwC) to discuss plans for possible new ventures for proposed plant |
| 1/28/2009 | 0.8 | Internal meeting with J. Grant and A. Yepes (both PwC) to discuss accounting implications for new structures |
| 1/29/2009 | 1.2 | Call with WR Grace team and Audit Team to discuss updated memo and possible scenarios for proposed plant |

| | | |
|------|-------|--------------------------------|
| | 4.5 | **Total Grace Integrated Audit Charged Hours** |
| | 4.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Lisa Slotznick**

| | | |
|------|-------|--------------------------------|
| 1/23/2009 | 1.3 | Self-Insurance Accrual Analysis-Peer Review PwC prepared exhibits and memo |

| | |
|-----|---|
| 1.3 | **Total Grace Integrated Audit Charged Hours** |
| 1.3 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/27/2009 | 0.8 | review of US pension footnote |
| 1/27/2009 | 1.1 | review of US OPEB footnote |
| 1/27/2009 | 1.3 | Review of International footnotes |
| 1/30/2009 | 2.1 | Prepare memo documenting US Review |
| 1/30/2009 | 2.2 | Prepare memo documenting International Review |
| | **7.5** | **Total Grace Integrated Audit Charged Hours** |
| | **7.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Thomas Kalinosky**

| Date | Hours | Description |
|------|-------|-------------|
| 1/27/2009 | 1.5 | Audit Planning |
| 1/28/2009 | 0.5 | Audit Planning |
| 1/30/2009 | 1.0 | Audit Planning |

| | 3.0 | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|

| | 3.0 | **Total Hours** |
|---|---|---|

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Rafael Garcia**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/6/2009 | 1.5 | 10:00 - 11:30am – Meetings with Grace Davison in Worms Germany - overview with Thomas Hirsch (Grace) |
| | 2.0 | 1:00 to 3:00pm – Tax discussion with Andreas Bouche (Grace) re Transfer pricing |
| | 1.0 | 2:00 to 3:00pm - Meeting with Dr. Huck (Grace) regarding operations |
| | 1.0 | 3:00 to 4:00pm - Meeting with Dieter Staab (Grace) regarding GMA FCC Division |
| | 2.5 | Meeting with David Hartil, Grace, GM Specialist Catalyst Division to discuss Client Principles |
| 1/7/2009 | 1.5 | Meeting in Worms with Jorg Wagner (Grace) to discuss German tax matters |
| | 1.5 | Meeting in Worms and Jurgen Korbel (Grace) to discuss German tax matters |
| | 1.5 | Meeting in Worms and Hanno Roomer (Grace) to discuss German tax matters |
| | 1.5 | Meeting in Worms and Dr. Ralf Worster (Grace) to discuss German tax matters |
| | 1.0 | Meeting in Worms and Hermann Grimm (Grace) to discuss German tax matters |
| 1/12/2009 | 2.0 | Year end audit planning - meeting with Jackie Calvo (PwC) regarding Germany Tax Court case status |
| 1/13/2009 | 1.0 | Call with Alan Gibbons (Grace) |
| 1/14/2009 | 1.5 | Calls with Alan Gibbons (Grace) and PwC Audit Team |
| 1/21/2009 | 1.5 | Grace year end - met with A. Gibbons (Grace) to discuss the following issues with provisions |
| | 1.5 | Client evaluation allowance |
| | 1.0 | Updated Valuation Memo |
| | 1.0 | Review German Tax discrepancies to SOAR |
| 1/22/2009 | 2.0 | Tax Provision Audit at Grace - Researched tax rate changes and compared exchange rates used. |
| | 2.0 | Discussed U.S. domestic entries with Andree Clark (Grace) |
| | 1.0 | Colowyo discrepancies |
| 1/23/2009 | 1.5 | Tax Provision Audit at Grace - Discussed with Todd Chesla (PwC) regarding foreign tax packages. |
| | 1.0 | Tax Provision Audit at Grace - Discussed with auditors Colowyo deferred tax asset entry |
| | 2.0 | Tax Provision Audit at Grace - Reviewed calculations and discrepancies with client |
| | 0.5 | Tax Provision Audit at Grace - Discussion with Jacqueline Calvo (PwC) about assignment and priorities. |
| 1/24/2009 | 6.0 | Tax provision; Colowyo discrepancies updated - evaluated Medicare D and OPEB differed |
| 1/26/2009 | 3.0 | Year end audit |
| | 1.0 | Tax Provision Audit at Grace - Discussed with Todd Chesla (PwC) regarding foreign entities and open items. |
| | 3.4 | Tax Provision Audit at Grace - Prepared schedules for testing deferred. |
| | 2.0 | Tax Provision Audit at Grace - Worked with Todd Chesla (PwC) on testing. |
| | 1.6 | Tax Provision Audit at Grace - Discussed tax issues with Andree Clark (Grace) and Jacqueline Calvo (PwC) |
| 1/27/2009 | 1.0 | Tax Provision Audit at Grace - Examined financial statements of domestic entities. |
| | 2.0 | Tax Provision Audit at Grace - Updated substantive analytics for documentation |
| | 1.0 | Tax Provision Audit at Grace - Reviewed prior year foreign tax packs. |
| 1/28/2009 | 3.0 | Tax Provision Audit at Grace - Reviewed current year German tax packages. |
| | 2.0 | Tax Provision Audit at Grace - Prepared schedules for testing foreign tax packages. |
| | 1.0 | Tax Provision Audit at Grace - Reviewed prior year German tax packages. |
| 1/29/2009 | 2.5 | Tax Provision Audit at Grace - Analyzed and tested deferred tax balances. |
| | 0.5 | Tax Provision Audit at Grace - Revised provision calculation. |
| | 1.0 | Tax Provision Audit at Grace - Reviewed supporting documentation for Uncertain Tax Positions |
| | 1.0 | Tax Provision Audit at Grace - Tested domestic tax packages. |
| | 1.0 | Tax Provision Audit at Grace - Discussed open items and documents provided by the client with Jacqueline Calvo (PwC) |
| 1/31/2009 | 1.0 | ETR issues |

|  | 68.5 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|

|  | 68.5 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jesse Tracey**

| | | obtained details of the Grace's FX Forwards from engagement team, obtained |
| | | independent market data, entered the terms of the clients positions into our prices |
| 1/14/2009 | 1.0 | calculated a value, compared the value to the client value and investigated variances; |
| 1/15/2009 | 1.0 | wrote a report for the audit team |

**2.0**    **Total Grace Integrated Audit Charged Hours**

**2.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/7/2009 | 1.0 | SPA - 404 Discussion with Barb Summerson, Grace IT Internal Audit Mgr - remediation status |
| 1/8/2009 | 1.0 | SPA - 404 Internal discussion and update |
| 1/9/2009 | 0.6 | SPA - 404 Discussion with Barb Summerson, Grace - IT exceptions re. Reports |
| 1/9/2009 | 1.4 | SPA - 404 Discussion of key reports / remediation |
| 1/13/2009 | 1.0 | SPA - 404 SAP SOD discussions and discussions on inter-office intl. locations memo |
| 1/16/2009 | 1.0 | SPA - 404 - ITGC review field-work, status update and follow up |
| 1/20/2009 | 1.0 | SPA - 404 ITGC SOX testing database review |
| 1/22/2009 | 2.0 | SPA - 404 - Discussion of Remediation, Review and finalization |
| 1/23/2009 | 1.0 | SPA 404 - SAP review and follow up |
| 1/26/2009 | 1.2 | SPA - 404 ITGC SOX testing database review |
| 1/26/2009 | 0.8 | SPA - 404 follow up of outstanding items - ITGC |
| 1/28/2009 | 1.0 | SPA - 404 ITGC SOX testing database review |

**13.0**    **Total Grace Integrated Audit Charged Hours**

**13.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Martin Burkard**

| 1/5/2009 | 0.2 | Planning discussion with Phil Crosby on the remediation testing plan. |

| | 0.2 | **Total Grace Integrated Audit Charged Hours** |

| | 0.2 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Keith Palmer** | | |
| 1/21/2009 | 1.3 | Self-Insurance Accrual Analysis- Review PwC prepared exhibits from 10/31 |
| 1/22/2009 | 1.5 | Self-Insurance Accrual Analysis-Review PwC prepared memo |
| 1/23/2009 | 1.5 | Self-Insurance Accrual Analysis-Review PwC prepared memo and incorporate changes |
| 1/26/2009 | 0.5 | Self-Insurance Accrual Analysis-Review short term and long term split |
| 1/27/2009 | 0.3 | Self-Insurance Accrual Analysis-Review short term and long term split |
| | **5.1** | **Total Grace Integrated Audit Charged Hours** |
| | **5.1** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/5/2009 | 3.6 | Review of reporting information and tax information from team in Germany |
| | | Meetings with Grace management in Germany and the PwC-Germany audit team, and L |
| 1/6/2008 | 6.4 | Keorlet (PwC) and R. Garcia (PwC) |
| | 3.8 | Review of audit work performed by PwC-Germany team |
| 1/7/2009 | 1.8 | Review of audit work performed by PwC-Germany team |
| | 3.8 | Meeting with PwC-tax team, L Keorlet (PwC) and R. Garcia (PwC) |
| | | Meeting with PwC-Germany audit and tax team, Andreas (Grace), L Keorlet (PwC), and R. |
| | 2.4 | Garcia (PwC) |
| 1/8/2009 | 2.3 | Review of audit work performed by PwC-Germany team |
| | 3.6 | Review of workpapers on interim procedures |
| 1/9/2009 | 2.1 | Review of workpapers on interim procedures |
| 1/12/2009 | 2.1 | Review of workpapers on interim procedures |
| | 1.1 | Review of workpapers on internal controls |
| 1/13/2009 | 0.4 | Meeting with B Dockman (Grace) |
| | 0.4 | Meeting with T Dyer (Grace) |
| | 0.9 | Status update with PwC audit team |
| | 1.0 | Call with M Burkard (PwC), E Margolius (PwC), P Barkley (PwC), A Lueke (PwC) |
| | | Meeting with B. Dockman (Grace) and Grace accounting team, and P Barkley (PwC), E. |
| | 0.8 | Margolius (PwC), L Keorlet (PwC) |
| | 1.6 | Review of goodwill analysis |
| | 2.9 | Review of workpapers on interim procedures |
| | 0.5 | Review of Audit Committee meeting materials |
| | | Meeting with B. Dockman (Grace), T. Dyer (Grace), McFarland (Grace), E. Margolius (PwC), |
| 1/14/2009 | 2.1 | T. Smith (PwC) to discuss joint venture accounting |
| | | Call with B. Bishop (PwC), L. Keorlet (PwC), R. Garcia (PwC), and G. Baccash (PwC) to |
| | 0.8 | discuss income taxes |
| | | Call with B. Bishop (PwC), L. Keorlet (PwC), R. Garcia (PwC), G. Baccash (PwC), E Filon |
| | 0.6 | (Grace) and A Gibbons (Grace) to discuss income taxes |
| | 1.2 | Status update with PwC audit team |
| | 3.2 | Review of workpapers |
| | 0.4 | Research income tax matters |
| | 0.6 | Review Audit Committee and Board of Directors meeting materials |
| 1/15/2009 | 2.9 | Audit Committee meeting |
| | 1.4 | Meeting with B. Bishop (PwC) and T. Smith (PwC) to discuss Audit Committee meeting |
| | 0.4 | Review of joint venture accounting |
| | 0.6 | Review goodwill analysis |
| | 0.3 | Research income tax matters |
| | 0.7 | Review of workpapers |
| 1/16/2009 | 1.4 | Divestment reserves meeting with management |
| | 1.1 | Status update with PwC audit team |
| | 1.4 | Review of workpapers |
| 1/19/2009 | 3.4 | Review of workpapers |
| | 0.5 | Weekly status meeting with management |
| 1/20/2009 | 7.2 | Year end business review / Internal Earning Call w/ management |
| | 2.3 | Review of workpapers |
| | 1.7 | Status update with PwC audit team |
| 1/21/2009 | 0.7 | Call with B Bishop (PwC), G Baccash (PwC), L Keorlet (PwC), R Garcia (PwC) |
| | 3.7 | Review of workpapers |
| | 1.2 | Review of joint venture accounting |
| 1/22/2009 | 6.7 | Review of GCP division audit - review workpapers and discuss with K Gueng (PwC) |
| | 0.9 | Review hedge accounting |
| | 1.7 | Review of sale-leaseback accounting |
| | 1.8 | 50% Excess travel time to Boston, MA to GCP division |
| 1/23/2009 | 0.6 | Closing meeting with management for GCP division audit |
| | 3.6 | Review of workpapers |
| | 0.9 | Status update with PwC audit team |

|  |  |  |
|---|---|---|
|  | 1.1 | 50% Excess travel time to Boston, MA to GCP division |
| 1/26/2009 | 0.7 | Status update with PwC audit team |
|  | 3.9 | Review of workpapers |
|  | 2.1 | Review of hedge accounting |
| 1/27/2009 | 1.7 | Review of hedge accounting |
|  | 0.9 | Call with B. Dockman (Grace), L, Breaux (Grace), P. Barkley (PwC), L Keorlet (PwC) |
|  | 0.9 | Call with L Keorlet (PwC), B Moellering (Grace), A Buffington (Grace), L Breaux (Grace) |
|  | 0.6 | Call with L Keorlet (PwC) and J. Bahorich (Grace) |
|  | 1.0 | Call with B. Dockman (Grace), L. Breaux (Grace), T Puglisi (Grace), P Barkley (PwC), L Keorlet (PwC), E Margolius (PwC) |
|  | 4.4 | Review of workpapers |
| 1/28/2009 | 0.8 | Meeting with L Breaux (Grace), L Keorlet (PwC) |
|  | 3.2 | Review of hedge accounting |
|  | 2.9 | Review of workpapers |
| 1/29/2009 | 1.1 | Meeting with B. Dockman (Grace), T. Dyer (Grace), McFarland (Grace), E. Margolius (PwC), T. Smith (PwC), M Sabatini (PwC), A Yippes (PwC) to discuss joint venture accounting |
|  | 0.5 | Meeting with F Festa (Grace), T Smith (Grace), and B Bishop (PwC) |
|  | 1.1 | Meeting with B. Dockman (Grace) and Grace accounting team, and P Barkley (PwC), E. Margolius (PwC), L Keorlet (PwC), B Bishop (PwC), A Lueck (PwC) |
|  | 0.8 | Call with B. Bishop (PwC), L. Keorlet (PwC), R. Garcia (PwC), G. Baccash (PwC), E Filon (Grace), B Dockman (Grace) and A Gibbons (Grace)  to discuss income taxes |
|  | 1.2 | Meeting with H La Force (Grace) and B Bishop (PwC) |
|  | 1.3 | Status update with PwC audit team |
|  | 0.7 | Review of press release |
|  | 2.1 | Review of workpapers |
| 1/30/2009 | 0.4 | Meeting with H La Force |
|  | 1.1 | Review of PPE sale agreements |
|  | 0.2 | Review of press release |
|  | 0.6 | Status update with PwC audit team |
|  | 5.1 | Review of workpapers |

|  |  |
|---|---|
| __137.9__ | **Total Grace Integrated Audit Charged Hours** |
| __137.9__ | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Adriana Yepes** | | |
| 1/5/2009 | 1.0 | Review revised FIN 46 memo |
| 1/6/2009 | 0.5 | Discuss revised FIN 46 memo with J. Grant (PwC) |
| | 0.5 | Read over revised FIN 46 memo and discussed revised FIN 46 memo with M. Sabatini and J. Grant (both PwC) |
| 1/12/2009 | 2.0 | Discuss revised FIN 46 memo with E. Margolius (PwC) |
| 1/14/2009 | 2.0 | Call with WR Grace team and Audit Team to discuss updated memo and initial discussion regarding Chicago Project |
| 1/26/2009 | 0.5 | Internal meeting with J. Grant and M. Sabatini (both PwC) to discuss plans for possible new ventures for proposed plant |
| 1/26/2009 | 1.5 | Research and Document accounting issues related to new plant. |
| 1/28/2009 | 0.2 | Prepare for internal meeting with J.Grant and M. Sabatini (both PwC) |
| | 0.8 | Internal meeting with J. Grant and M.Sabatini (PwC) to discuss accounting implications for new structures |
| 1/29/2009 | 1.5 | Call with WR Grace team and Audit Team to discuss updated memo and possible scenarios for proposed plant |
| | 0.5 | Discussed lease accounting with J. Grant (PwC) |

|  | 11.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|------------------------------------------------|

|  | 11.0 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Louis Weintraub**

| 1/29/2009 | 0.4 | I reviewed actuarial calculations for appropriateness under financial accounting standard number 87, specifically the treatment of other comprehensive income currency translations due to interim measurements |

| 0.4 | **Total Grace Integrated Audit Charged Hours** |

| 0.4 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Susan Seyfried**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/7/2009 | 1.5 | Planning and review of SAS99 Fraud procedures and targeted testing around manual and automated journal entries |
| 1/13/2009 | 0.5 | Planning and review of SAS99 Fraud procedures and targeted testing around manual and automated journal entries |

| | 2.0 | **Total Grace Integrated Audit Charged Hours** |
|---|-----|---|
| | 2.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Amelia John**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/9/2009 | 0.5 | Review summary of tax issues prepared by Todd Chesla, PwC Tax Senior |
| 1/12/2009 | 0.5 | Meeting with Rafael Garcia, PwC Tax Director; Todd Chesla, PwC Tax senior; Jackie Calvo, PwC Tax Senior.  Discussed German tax issues. |
| 1/22/2009 | 0.3 | Discuss review of tax provision packages with Todd Chesla, PwC Tax Senior |
| 1/23/2009 | 3.5 | Discuss provision with Todd Chesla, PwC Tax Senior and Rafael Garcia, PwC Tax Director.  Review provision packages. |
| 1/24/2009 | 0.3 | Discuss revised provision packages with Todd Chesla, PwC Tax Senior |
| 1/26/2009 | 4.0 | Review tax provision packages |
| 1/27/2009 | 2.2 | Discuss open items of provision with David Nakaashige (Grace) |
| 1/27/2009 | 1.0 | Discuss Germany provision with Todd Chesla, PwC Tax Senior.  Discuss domestic items with Jackie Calvo, PwC Tax Senior. |
| 1/27/2009 | 1.3 | Review Brazil DTA valuation release information. |
| 1/28/2009 | 4.0 | Review tax provision packages. |
| 1/29/2009 | 1.2 | Update Call |
| 1/29/2009 | 1.0 | Meeting with Alan Gibbs (Grace) |
| 1/29/2009 | 3.8 | Discuss with Andree Clark (Grace) and review tax packages. |
| 1/30/2009 | 2.5 | Discuss true up of foreign tax credit with Jackie Calvo, PwC Tax Senior and Andree Clark (Grace) |
| 1/30/2009 | 3.4 | Discuss ending balance of deferred's, tax expense and ending deferred balances with Alan Harkatz, PwC Tax Associate and Todd Chesla, PwC Tax Senior |
| 1/30/2009 | 1.6 | Discuss Brazil DTA valuation release information. |

| | | |
|------|-------|--------------------------------|
| | 31.1 | **Total Grace Integrated Audit Charged Hours** |
| | 31.1 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Mariana Espinoza**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/21/2009 | 1.2 | Meeting with Debra Poole (Grace) and Matias Pedevilla (PwC) to discuss transfer pricing issues |
| 1/21/2009 | 4.2 | Review of workpapers provided by Debra Poole (Grace) regarding transfer pricing |
| 1/21/2009 | 1.1 | Internal discussions with Matias Pedevilla (PwC) and Rafael Garcia (PwC) |
| 1/22/2009 | 0.9 | Conference call with Debra Poole (Grace) and Jenny Wagner (Grace) to discuss TP issues |
| 1/22/2009 | 1.6 | Review of workpapers provided by Debra Poole (Grace) regarding transfer pricing |
| 1/23/2009 | 0.8 | Review of additional transfer pricing workpapers |
| 1/23/2009 | 0.2 | Perform calculations to ensure consistency in the different workpapers reviewed |
| 1/26/2009 | 1.8 | Review of transfer pricing workpapers related to additional entities/adjustments |
| 1/26/2009 | 0.2 | Comprobatory calculations based on information provided by Debra Poole (Grace) |
| 1/27/2009 | 0.5 | Internal discussion with Marjored Perez (PwC) regarding her review of specific calculations. |
| 1/28/2009 | 0.6 | Review of transfer pricing workpapers related to additional entities/adjustments |
| 1/28/2009 | 0.4 | Begin write-up of memo from review |
| | **13.5** | **Total Grace Integrated Audit Charged Hours** |
| | **13.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Craig Chu**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/6/2009 | 0.4 | I discussed the discount rate used for actuarial calculations for domestic plans with Erica Margolius (PwC audit team). |
| 1/13/2009 | 0.6 | I discussed the discount rate used for actuarial calculations for domestic plans with Erica Margolius (PwC audit team). |
| 1/15/2009 | 1.2 | I discussed the discount rate used for actuarial calculations for international plans with Erica Margolius (PwC audit team) in light of the current credit crisis and downgrades in corporate bonds overseas. |
| 1/16/2009 | 0.6 | I discussed the discount rate used for actuarial calculations for domestic plans with Erica Margolius (PwC audit team). |
| 1/19/2009 | 0.2 | I received international actuarial assumptions and prepared for my review. |
| 1/20/2009 | 0.8 | I reviewed international actuarial assumptions for reasonableness based on HRS international guidance at year-end for December 31, 2008. |
| 1/21/2009 | 1.7 | I reviewed international actuarial disclosures and coordinated the GHRS timing with Erica Margolius (PwC audit team) for delivery of our review memo. |
| 1/22/2009 | 1.4 | I reviewed international actuarial disclosures for reasonableness of assumptions and correctness of methodology under PwC and accounting standards. |
| 1/26/2009 | 2.0 | I reviewed domestic actuarial disclosures for reasonableness of assumptions and correctness of methodology under PwC and accounting standards. |
| 1/28/2009 | 1.7 | I discussed quarterly actuarial remeasurements and their appropriate accounting methodology, as well as the actuarial assumption for the expected return on assets in Canada. |
| 1/29/2009 | 5.0 | I drafted and began reviewing memos for the actuarial review to be delivered to the audit team. |
| 1/30/2009 | 0.7 | I reviewed settlement accounting in foreign countries as well as the memos that had been drafted for delivery to the audit team reviewing the actuarial accounting and assumptions. |
| 1/31/2009 | 0.5 | I reviewed and examined the sources of actuarial gain for the postretirement benefits other than pensions during the 2008 plan year for reasonableness. |

| | 16.8 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|

| | 16.8 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/5/2009 | 0.5 | Received email from PwC Germany regarding Tax case and read |
| 1/7/2009 | 0.4 | Discussed with A. John Germany Tax Case |
| 1/12/2009 | 1.0 | Researched Subsequent event type II issue |
| 1/13/2009 | 1.0 | Conference call with Alan Gibbons, WR Grace Tax counselor, regarding Q4 tax issues |
| 1/14/2009 | 0.7 | Conference call with PwC Auditors regarding year end planning/testing |
| 1/19/2009 | 0.4 | Sent email to Alan gibbons, Grace Tax Counselor, email regarding FIN 48 disclosures |
| 1/21/2009 | 0.5 | Discuessed with Alan Gibbons, changes to ETR schedule |
| 1/21/2009 | 0.5 | Reviewed prior year ETR as compared to current year for changes |
| 1/21/2009 | 0.5 | Reivewed prior year UTP schedule as compared to current year changes |
| 1/21/2009 | 0.5 | Disccued with Alan Harkats, PwC, how to prepare workpapers for testing |
| 1/22/2009 | 1.0 | Researched tax rate changes and compared exchange rates used. |
| 1/22/2009 | 1.0 | Reviewed Japan MoE and analyzed issues |
| 1/22/2009 | 1.0 | Prepaed Q4 Substantive analytics workpapers |
| 1/22/2009 | 1.0 | Reivewed Coloway sale tax impacts and basis rollforward |
| 1/22/2009 | 1.0 | Reviewed and audited Section 162(m) limitation |
| 1/22/2009 | 1.0 | Reviewed and Audited AX Tax Package for Domestic entties |
| 1/22/2009 | 1.0 | Reconciled beginning deferred balances |
| 1/22/2009 | 1.0 | Received updated ETR schedule, updated for changes |
| 1/23/2009 | 1.0 | Discussed with Andree Clark, Senior Manager at Grace, issues with AX Tax Package |
| 1/23/2009 | 0.5 | Reviewed tax footnote regarding Coloway sale |
| 1/23/2009 | 0.5 | Discussed discrepancies with PwC Auditors, Lynda Keorlet |
| 1/23/2009 | 4.0 | Reviewed Germany Provision |
| 1/23/2009 | 1.0 | Reviewed and Audited Medicare D and OPEB deferred Tax Assets |
| 1/23/2009 | 1.0 | Tied out deferreds and book income to updated SOAR |
| 1/24/2009 | 2.0 | Reviewed tax return and tied out deferreds and perms to prior year |
| 1/24/2009 | 2.0 | Updated Substantive analytics |
| 1/26/2009 | 2.0 | Prepared open items list for client |
| 1/26/2009 | 0.5 | Reviewed R&D support |
| 1/26/2009 | 2.0 | Analyzed True- ups and disccused with Andree Clark issues, Sr. Manager Grace |
| 1/26/2009 | 1.5 | Tied out book and tax depreciation |
| 1/26/2009 | 0.5 | Reviewed and read updated German Tax Court Case |
| 1/26/2009 | 0.5 | Received updated ETR so reviewed for changes and updated Substantive analytics |
| 1/26/2009 | 1.0 | Worked with Alan Harkatz, PwC Tax, on open items and issues on Deferred testing |
| 1/26/2009 | 0.5 | Spoke with Lynda Keorlet, PwC auditor about balances not agreeing to SOAR |
| 1/26/2009 | 0.5 | Agreed and traced international tax balances to SOAR |
| 1/27/2009 | 0.7 | Discussed with Alan Gibbons, Grace Tax Counselor, questions on Brazil Valuation Allowance |
| 1/27/2009 | 0.7 | Discussed issues with Amelia John, PwC Tax Manager, outstanding issues |
| 1/27/2009 | 1.0 | Reviewed Brazil DTA valuation allowance workpapers |
| 1/27/2009 | 1.0 | Reviewed Brazil DTA valuationa allowance memo |
| 1/27/2009 | 0.8 | Reviewed and audited Tax Rollforward |
| 1/27/2009 | 1.0 | Agreed Tax Rollforward amounts SOAR |
| 1/27/2009 | 1.0 | Ticked and tied tax rollforward to supporting workpapers |
| 1/27/2009 | 0.6 | Prepared substantive analytics for Tax rollforward |
| 1/27/2009 | 0.5 | Documented tax rollforward |

| | | |
|---|---|---|
| 1/27/2009 | 0.7 | Discussed with Andree Clark, Sr. Manager at Grace, issues with Tax Rollforward |
| 1/27/2009 | 0.5 | Discussed with Lynda Keorlet, PwC Auditor, outstanding tax issues |
| 1/27/2009 | 0.5 | Reviewed updated Return to provision |
| 1/28/2009 | 1.5 | Review tax provision packages. |
| 1/28/2009 | 1.0 | Discussed with Andree Clark, Sr. Manager Grace, open issues |
| 1/28/2009 | 1.0 | Reviewed and Audited Reorganization expenses |
| 1/28/2009 | 2.0 | Reviewed Deferred schedules and substantive analytics |
| 1/28/2009 | 1.5 | Reviewed Brazil Tax Returns |
| 1/28/2009 | 2.0 | Prepared analytics for Brazil Valuation allowance |
| 1/29/2009 | 1.0 | Received updated ETR, reviewed and updated workpapers |
| 1/29/2009 | 1.0 | Updated Consultation memo for valuation allowance |
| 1/29/2009 | 1.0 | Received updated UTP schedule, reviewed and updated workpapers |
| 1/29/2009 | 3.0 | Compared Pre-tax income expense from local to functional currency for international countries |
| 1/29/2009 | 0.5 | Reviewed Coloway tax memo |
| 1/29/2009 | 1.0 | Reviewed updated Return to provision issues |
| 1/29/2009 | 1.5 | Discussed with Alan Gibbons, WR Grace, return to provision |
| 1/30/2009 | 1.5 | Reconciled book income per ETR, AX Tax Package, and SOAR |
| 1/30/2009 | 1.0 | Discussed with Andree Clark, WR Grace, issues with book income |
| 1/30/2009 | 0.5 | Received updated ETR, reviewed and updated workpapers |
| 1/30/2009 | 0.5 | Received updated UTP schedule, reviewed and updated workpapers |
| 1/30/2009 | 3.0 | Reviewed German Projections and utilization of losses |
| 1/30/2009 | 1.0 | Reviewed and read clients Provision memo |
| 1/30/2009 | 0.5 | Received updated AX Tax Package, re-tied, testing |
| 1/31/2009 | 3.0 | Updated documents and database |
| | **73.0** | **Total Grace Integrated Audit Charged Hours** |
| | **73.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name:  Marjored Perez**

| | | |
|---|---|---|
| 01/27/09 | 1.5 | Review the Operating Margin (OM) obtained for some of the Grace Subsidiaries during fiscal year 2008, as well as the adjustment criteria.  Additionally, compared the OM after adjustment with the arm's length range |
| 01/27/09 | 0.5 | Discussion of findings with the project manager (Mariana Isturiz Espinoza, PwC) |

| | | |
|---|---|---|
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/6/2009 | 1.0 | Summary of international issues |
| 1/12/2009 | 0.5 | German update meeting w/ Rafael Garcia, Jackie Calvo, Amelia John (PwC) |
| 1/19/2009 | 0.9 | Statutory Rate Research |
| 1/19/2009 | 0.6 | Review PY workpapers, discuss plan with A. John (PwC) |
| 1/20/2009 | 2.0 | Review correspondence, prep workpapers |
| 1/21/2009 | 2.4 | High level review of foreign items in ETR workpaper |
| 1/21/2009 | 1.5 | High level review of tax packages received |
| 1/21/2009 | 4.1 | Review & revise Colowyo workpapers |
| 1/22/2009 | 2.5 | Review tax packages received |
| 1/22/2009 | 3.5 | Review initial draft of foreign tax provision breakout |
| 1/22/2009 | 3.0 | Reconciliation of foreign DTAs |
| 1/23/2009 | 8.0 | Received revised tax packages & reconciled to foreign provision summary |
| 1/24/2009 | 4.0 | Reconciliation & referencing of revised tax packages |
| 1/26/2009 | 5.6 | Received German tax packages and began review |
| 1/26/2009 | 4.4 | Received German tax provision and began reconciliation to German tax packages |
| 1/27/2009 | 3.1 | German tax package reconciliation including discussions with Andree Clark (Grace) |
| 1/27/2009 | 2.2 | Meeting with David Nakashige (Grace) regarding Japanese tax package, misc |
| 1/27/2009 | 3.7 | Document discussions with Andree Clark (Grace) and reference workpapers |
| 1/28/2009 | 3.2 | Reviewed/ reconciled revised tax packs received from Andree Clark (Grace) |
| 1/28/2009 | 6.8 | Review of SOAR file and began reconciliation to tax packs |
| 1/29/2009 | 7.8 | Reviewed/ reconciled revised tax packs received from Andree Clark (Grace) |
| 1/29/2009 | 1.0 | Meeting with Alan Gibbons (Grace) |
| 1/29/2009 | 1.2 | Update call |
| 1/30/2009 | 5.4 | Brasil valuation allowance release analysis |
| 1/30/2009 | 3.6 | Review of German projections |

**82.0**  **Total Grace Integrated Audit Charged Hours**

**82.0**  **Total Hours**

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Pamela Barkley**

| | | |
|------|-------|--------------------------------|
| 1/12/2009 | 1.5 | Meeting with internal audit to review 404 |
| | 1.0 | Meeting with E.Bull, Grace and L.Keorlet, PWC to discuss testing for income taxes and hedging |
| | 0.8 | Reviewing the Germany memo and reviewing their issues for 2008 |
| | 1.2 | Reviewing the budget, responsibility matrix and best practices |
| | 0.9 | Reading the Board of Directors package for the meeting on Thursday |
| | 2.3 | Reviewing the database |
| | 0.3 | Reviewing the Turkey JV internal audit report |
| 1/13/2009 | 1.0 | Internal status meeting with P.Katsiak, A.Lueck, S.Rahmani, N.Johnson, L.Keorlet, E.Margolius (all PwC) |
| | 1.0 | Meeting with Grace Finance Department to go over status for the audit |
| | 1.0 | Meeting with PwC SPA team to review their findings on 404 testing |
| | 0.3 | Discussion with J.Bray, PwC to discuss status on the audit |
| | 3.6 | Reviewing the planning section of the database against the RQR checklist |
| | 0.4 | Reviewing the Audit Control Tool |
| | 0.7 | Reviewing the trial balances and lead schedules |
| 1/14/2009 | 1.1 | Reading SAP03 alert for current market condition |
| | 0.3 | Reviewing the Current market economic condition memo |
| | 1.0 | Meeting with P.Katsiak, L.Keorlet, and E.Margolius (all PwC) to discuss memo on the current economic condition |
| | 0.2 | Meeting with T.Puglisi, Grace to discuss timing of items due for the audit |
| | 1.4 | Reading through year end considerations for the audit |
| | 0.4 | Reviewing the Valuation checklist |
| | 0.9 | Reading through the 3rd Quarter database |
| | 0.1 | Reviewing step "confirm unallocated insurance contracts" |
| | 0.2 | Reviewing step "gain understanding of benefit plans" |
| | 0.5 | Reviewing the derivatives 404 testing |
| | 3.2 | Reviewing the RQR checklist against planning documentation |
| | 0.1 | Review step "Evaluate retrospectively rated policy arrangements" |
| | 0.1 | Reviewed step "Identify collateral pledged" |
| | 1.3 | Reviewing the international steps in the database |
| | 0.4 | Reviewing the issue with FX valuation |
| | 0.4 | Discussion of the trial balance numbers |
| | 0.4 | Reading the ART deconsolidation files |
| 1/15/2009 | 1.0 | Meeting with E.Margolius, L.Keorlet (all PwC) to discuss work responsibilities for the audit |
| | 0.3 | Reviewing the audit control tool |
| | 0.4 | Discussing the updated trial balances |
| | 0.7 | Reviewing the DV schedule |
| | 2.2 | Reviewing the RQR checklist against the ASM and FRAM memo |
| | 2.3 | Reviewing SPA's documentation and work performed |
| | 0.4 | Reviewing inventory cutoff for GCP |
| | 0.7 | Reviewing the database for completed steps |
| 1/16/2009 | 0.5 | Meeting with Grace Management to discuss the DV reserves |
| | 0.5 | Call with K.Geung, PWC, to discuss salesmen incentive |
| | 1.0 | Reading the R&Q weekly update |
| | 0.3 | Researching analytics on incentive comp |
| | 0.4 | Reviewing the audit control tool |
| | 1.0 | Meeting with L.Keorlet and A.Lueck all PwC to discuss the agenda for 404 meeting on Monday |
| | 2.1 | Reviewing the database for completion |
| | 0.7 | Reviewing the SAD document for the deficiencies |
| 1/19/2009 | 1.0 | Meeting with internal audit to review 404 |
| | 1.0 | Meeting with Grace Finance team to discuss status of the audit |
| | 1.0 | Meeting with the PwC core audit team to discuss status of the audit |
| | 0.5 | Reading the bankruptcy news |
| | 0.3 | Reviewing the audit strategy memo |

|            |     |                                                                                  |
|------------|-----|----------------------------------------------------------------------------------|
|            | 0.8 | Call with K.Geung (PwC) to go over the GCP audit                                 |
|            | 0.9 | Reviewing the comments from J.Bray, PwC on the Germany deliverable                |
|            | 0.7 | Reviewing the audit control tool                                                 |
|            | 0.8 | Reviewing the SP&R's                                                              |
|            | 0.7 | Reviewing the status on 404 testing                                              |
|            | 0.1 | Reviewing the economic condition memo                                            |
|            | 0.4 | Discuss sales incentive testing with K.Geung, PWC                                |
|            | 0.7 | Discussion around the trial balance issue                                        |
|            | 0.6 | Reading the Japan Deliverable                                                     |
|            | 0.2 | Reading the restructuring email form Grace                                       |
|            | 0.8 | Reading through the GCP earnings call material                                    |
|            | 0.5 | Reading through Davison's earnings call material                                  |
| 1/20/2009  | 8.0 | Earnings call for Davison and GCP                                                 |
|            | 0.5 | Status meeting with J.Bray, PwC                                                   |
|            | 0.8 | Status meeting with E.Margolius and L.Keorlet, both PwC                           |
|            | 0.2 | Reviewing the goodwill lead schedule                                              |
|            | 0.2 | Reviewing the loan and forwards lead schedule                                     |
|            | 2.0 | Reviewing the hedges section of the corporate database                           |
|            | 0.3 | Reviewing the audit control tool                                                 |
| 1/21/2009  | 1.0 | ELC meeting with B.Corcoran, Grace                                                |
|            | 1.0 | Status meeting with the PwC Davison audit team                                    |
|            | 0.9 | Reviewing the Davison hedges                                                      |
|            | 0.1 | Reviewing the ART LIFO step                                                       |
|            | 0.4 | Reviewing the new KMV schedule                                                    |
| 1/22/2009  | 1.5 | Status meeting with the Corporate team of the audit                               |
|            | 1.0 | ELC meeting with Sue Smith, Grace                                                 |
|            | 0.6 | Status update with E.Margolius, PwC                                               |
|            | 0.4 | Discuss Japan issues from their deliverable with L.Keorlet, PwC                   |
|            | 0.1 | Review GCP LIFO step                                                              |
| 1/23/2009  | 1.0 | Status meeting with T.Puglisi, Grace                                              |
|            | 0.3 | Review the pension SAS 70 step                                                    |
|            | 0.2 | Reviewed the uninsured lead schedule                                              |
|            | 0.2 | Reviewed derivative lead step in the corporate section                           |
|            | 0.2 | Reviewed GCP consignment sale step                                               |
|            | 0.6 | Reviewed GCP standard costing step                                               |
|            | 0.2 | Reviewed GCP investment step                                                      |
|            | 0.5 | Reading guidance on goodwill impairment                                           |
|            | 0.4 | Reading guidance on component auditor                                             |
| 1/24/2009  | 2.0 | Status update meeting with the core audit team                                    |
|            | 0.8 | Meeting with E.Margoluis, PwC to discuss pensions and status                      |
|            | 0.9 | Documenting B.Corcoran ELC                                                        |
|            | 0.8 | Documenting S.Smith ELC                                                           |
|            | 0.4 | Reviewing the new materiality                                                     |
|            | 0.2 | Reviewing the LIFO step in the database                                           |
|            | 0.4 | Reviewing the ACT tool                                                            |
|            | 0.5 | Reading through the Colowyo memo                                                  |
| 1/26/2009  | 1.5 | Meeting with internal audit to discuss 404 testing                               |
|            | 0.6 | Reviewing the ACT tool                                                            |
|            | 0.4 | Reviewed the UK census data testing                                               |
|            | 0.8 | Reviewed the LIFO step                                                            |
|            | 0.6 | Reviewed the scoping documentation                                               |
|            | 0.4 | Working on team member roles                                                      |
|            | 0.8 | Reading and reviewing the hedging effectiveness                                   |
|            | 0.7 | Reading the bankruptcy news report                                               |
|            | 0.3 | Reading tax response on colowyo memo                                              |
|            | 0.4 | Reading and preparing for the legal meeting                                       |
|            | 0.6 | Reading email from Germany discussing the issues they have                        |
|            | 0.9 | Discussion with M.Burkard PwC to go over the Trial balance and consolidation issue |
|            | 0.3 | Reading the hedging controls                                                      |
|            | 0.4 | Reading J.Bray's (PwC) comments on the Colowyo memo                               |
|            | 0.6 | Reading and giving comments on the consolidation memo                             |
|            | 1.1 | Reading guidance on hedging                                                       |
|            | 1.6 | Reviewing the database for status                                                 |
| 1/27/2009  | 1.0 | Legal meeting with M.Shelnitz and R.Finke, Grace                                  |

| | | |
|---|---|---|
| | | Meeting on consolidation and Trial balance with B.Summerson, M.Dunbar, T.Puglisi, (all |
| | 1.0 | Grace) |
| | 1.0 | Status meeting with B.Dockman, L.Breaux, B.Gardner (all Grace) |
| | 1.1 | Reviewing the status of Davison with P.Katsiak, PwC |
| | 1.5 | Reviewing the status of Corporate audit |
| | 1.0 | Reviewing the status of Corporate with B.Dockman, T.Puglisi, K.Blood, all Grace |
| | 2.5 | Tying out the domestic pension balance sheet reconciliation |
| | 0.4 | Review the ACT tool |
| | 0.7 | Reading the Red Sox memo |
| | 0.2 | Reviewing the environmental schedule |
| 1/28/2009 | 2.0 | Status meeting with the core audit team |
| | 2.5 | Tying out the domestic pension reconciliation |
| | 2.5 | Tying out the Pension footnote reconciliation |
| | 0.4 | Reviewing the Long Term Debt step |
| | 0.6 | Reading Kewdale memo |
| | 0.4 | Reading the ACT tool |
| | 0.9 | Reading the first draft of the press release |
| | 0.3 | Reviewing the PwC accrual |
| | 0.4 | Reviewing deferred compensation step |
| 1/29/2009 | 1.1 | Reviewing the cash section of the database and reviewing the confirmations |
| | 1.0 | Corporate Close meeting with Grace finance team |
| | 0.4 | Reviewing the ACT tool |
| | 0.5 | Reviewing the Turkey JV procedures |
| | 0.6 | Reading through B.Eydt's (PwC) comments |
| | 0.3 | Discussing census data testing with E.Margolius, PwC |
| | 0.2 | Reviewing the agenda for the corporate close meeting |
| | 0.8 | Reviewing the overall status of the database |
| | 0.3 | Discussing procedures to tie out the press release |
| | 0.7 | Reviewing and tying out the pension reconciliations |
| | 0.9 | Reviewing the benefit testing steps |
| | 0.2 | Review the self insurance roll forward step |
| 1/30/2009 | 1.0 | Meeting with Krishna (Grace) to discuss Hedge control testing |
| | 1.0 | Meeting with T.Kalinosky, PwC and L.Gardner, Grace to discuss Walpole |
| | 0.3 | Reviewing the press release |
| | 0.8 | Discussion of pensions census data testing and deficiency |
| | 0.4 | Reviewing accruals |
| | 0.3 | Reviewed the equity rollforward |
| | 0.2 | Review of the environmental asbestos reserve |
| | 0.4 | Reviewing the database |
| | 0.1 | Reviewed the equity disclosure step |

| | | |
|---|---|---|
| **126.0** | | **Total Grace Integrated Audit Charged Hours** |
| **126.0** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Andrew Ralston** | | |
| 1/6/2009 | 1.9 | Reviewing the results of the Forensics and Analysis SAS 99 (Statement on Auditing Standards No. 99: Consideration of Fraud in a Financial Statement Audit) testing for the period January 1, 2008 – September 30, 2008 |
| | **1.9** | **Total Grace Integrated Audit Charged Hours** |
| | **1.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Erica Margolius** | | |
| 1/5/2009 | 0.2 | Read Japan's preliminary issues memorandum and document in database. |
| 1/5/2009 | 0.3 | Review Grace's operating projections for Project Red Sox. |
| 1/5/2009 | 1.0 | Review updated ART memo and forward to National. |
| 1/5/2009 | 0.4 | Meet with T. Dyer, Grace, to review ART memo and Project Red Sox. |
| 1/5/2009 | 0.3 | Meet with B. Dockman, Grace, to prepare for the first Grace status meeting. |
| 1/5/2009 | 0.8 | Document summary of issues included in Germany's preliminary issues memorandum. |
| 1/5/2009 | 0.2 | Re-submit going concern memorandum to national for review. |
| 1/5/2009 | 0.1 | Call with J. Ritchie, Aon, to discuss census data testing. |
| 1/5/2009 | 0.6 | Review census data testing to J. Sears, PwC. |
| 1/5/2009 | 0.4 | Obtain census information from Aon database. |
| 1/5/2009 | 0.8 | Call with T. Smith, PwC, to review ART and Project Red Sox memorandums. |
| 1/5/2009 | 0.6 | Draft agenda for 1/6 status meeting with Grace. |
| 1/5/2009 | 0.2 | Review audit control tool. |
| 1/5/2009 | 0.6 | Document going concern steps in the database. |
| 1/5/2009 | 0.3 | Review Davison trial balance testing areas. |
| 1/5/2009 | 0.2 | Respond to C. Falcenberg, PwC, about internal audit testing of controls. |
| 1/5/2009 | 0.4 | Document ELC meeting with Hudson La Force, Grace. |
| 1/6/2009 | 0.4 | Document ELC meeting with G. Poling, Grace. |
| 1/6/2009 | 0.1 | Read email from J. Forgach, Grace, about tax determination letters. |
| 1/6/2009 | 0.3 | Respond to international teams. |
| 1/6/2009 | 0.5 | Review open self insurance reserves testing. |
| 1/6/2009 | 0.3 | Discuss the completion of self insurance reserves testing with S. Rahmani, PwC. |
| 1/6/2009 | 0.2 | Prepare UK census information for testing. |
| 1/6/2009 | 1.4 | Prepare for and participate in internal status meeting. |
| 1/6/2009 | 0.2 | Finalize agenda for status meeting with Grace. |
| 1/6/2009 | 0.2 | Update the audit control tool. |
| 1/6/2009 | 1.0 | Review census data testing and compile list of follow up questions. |
| 1/6/2009 | 1.2 | Preparation for and participation in meeting with Grace. |
| 1/6/2009 | 0.6 | Discussion with C. Chu, PwC, and K. Blood, Grace about US Discount rates. |
| 1/6/2009 | 0.3 | Meeting with J. McElhenney, Grace, about the Columbia Fund. |
| 1/6/2009 | 1.0 | Call with A. Yepes, PwC, to review findings on ART. |
| 1/6/2009 | 0.2 | Review Grace's financial schedule for year end reporting dates. |
| 1/6/2009 | 0.2 | Review Grace financial calendar and forward to team. |
| 1/6/2009 | 0.3 | Consolidate questions from census data testing and email to D. Olapido, PwC. |
| 1/7/2009 | 0.2 | Prepare the United Kingdom confirmations and discuss with B. Bishop, PwC. |
| 1/7/2009 | 0.5 | Review the pensions narrative. |
| 1/7/2009 | 0.4 | Submit the follow up questions on census data testing to S. Baker, Aon. |
| 1/7/2009 | 0.4 | Submit the follow up questions on census data testing to J. Ritchie, Aon. |
| 1/7/2009 | 0.6 | Submit the follow up questions on census data testing to N. Phillips, Grace. |
| 1/7/2009 | 0.5 | Review self insurance reserves testing, updated by S. Rahmani (PwC) and update documentation in the database. |
| 1/7/2009 | 0.2 | Discuss the gap letter for the SAS 70 with H. Janes, Grace. |
| 1/7/2009 | 0.3 | Meet with M. Brown, Grace, to review global accounts payable processes. |
| 1/7/2009 | 0.3 | Read the Brazil international deliverable and update documentation. |
| 1/7/2009 | 0.4 | Read the latest bankruptcy reporting news. |
| 1/7/2009 | 0.4 | Discuss intangible asset amortization testing with P. Katsiak, PwC. |
| 1/7/2009 | 0.3 | Review SAS 70 testing with B. Summerson, Grace. |
| 1/7/2009 | 0.3 | Send completed UK deliverables to D. Olapido, PwC. |
| 1/7/2009 | 0.5 | Review and update the audit control tool. |
| 1/8/2009 | 0.3 | Schedule meeting to debrief IT findings. |
| 1/8/2009 | 0.2 | Review US discount rate memorandum. |
| 1/8/2009 | 0.3 | Review consortium engagement proposal and begin to research authorization for service requirements. |
| 1/8/2009 | 0.2 | Coordinate update review of ART de-consolidation memorandum. |
| 1/9/2009 | 0.2 | Update database with Aon SAS 70 and forward to K. Sarlaya (Grace) |
| 1/9/2009 | 0.2 | Review FRAM deliverable from Germany with L. Keorlet, PwC.  Send follow up email to Germany team. |
| 1/9/2009 | 0.5 | Review FAS 123® memorandum and meet with K. Franks, Grace, to obtain additional support for FAS 123® memorandum. |
| 1/9/2009 | 0.3 | Forward K. Franks, Grace, examples of FAS 123® disclosures. |
| 1/9/2009 | 0.5 | Continue to research independence requirements and email J. Bray, PwC, with response. |
| 1/9/2009 | 1.8 | Prepare for and participate in entity level control meeting with M. Brown, Grace. |
| 1/9/2009 | 0.2 | Meet with S. Rahmani, PwC, to review the testing of the Columbia fund and debrief on the meeting with J. McElhenny (Grace) |
| 1/12/2009 | 1.9 | Review of ART memo w/ A. Yepes (PwC) |
| 1/12/2009 | 0.6 | Review of treatment of consortium. |
| 1/13/2009 | 1.3 | Prepare for and participate in internal status meeting. |
| 1/13/2009 | 0.8 | Review FAS 160 guidance in preparation for meeting with T. Dyer, Grace. |
| 1/13/2009 | 0.6 | Meeting with T. Dyer, Grace, to review 160 treatment. |
| 1/13/2009 | 1.6 | Review 123(R) memo and send follow up questions to K. Franks, Grace. |

| | | |
|---|---|---|
| | | Send follow up questions to T. Dyer and B. Dockman, Grace, about ART de-consolidation project |
| 1/13/2009 | 0.6 | memo. |
| 1/13/2009 | 1.1 | Prepare for and participate in status update meeting with Grace. |
| 1/13/2009 | 0.3 | Review exceptions to Lake Charles physical inventory observation. |
| 1/13/2009 | 0.8 | Review planning changes sent from SPA. |
| 1/13/2009 | 0.5 | Review and forward discount rate assumptions to GHRS team. |
| 1/13/2009 | 0.3 | Review updated audit control tool. |
| 1/13/2009 | 0.2 | Meet with M. Brown, Grace, to discuss 2009 consolidation system testing. |
| 1/13/2009 | 1.0 | Call with SPA team to review 404 findings. |
| 1/13/2009 | 0.8 | Review K. Geung, PwC, question on trial balance.  Review trial balance and follow up |
| | | Meet with J. Bray, PwC, to review treatment of risk free rate assumption for the stock |
| 1/13/2009 | 0.2 | compensation model. |
| 1/13/2009 | 0.6 | Meeting with T. Puglisi, Grace, to discuss year end review meeting. |
| 1/14/2009 | 0.6 | Gain an understanding of how Grace runs the trial balance. |
| 1/14/2009 | 2.6 | Prepare for and participate in meeting to review the ART de-consolidation. |
| 1/14/2009 | 0.5 | Meet with S. Rahmani, PwC, to review subsequent disbursements testing. |
| 1/14/2009 | 0.3 | Meet with K. Franks, PwC, to review comments on FAS 123® memo. |
| 1/14/2009 | 0.4 | Call with K. Blood, Grace, to discuss SAS 70 review. |
| | | Review guidance on addressing the impact of economic conditions of the audit and |
| 1/14/2009 | 0.7 | P. Katsiak, PwC, memo. |
| | | Meeting with P. Katsiak, P. Barkley and L. Keorlet, PwC, to review memo assessing the market |
| 1/14/2009 | 1.2 | environment impact up on the audit plan. |
| 1/14/2009 | 0.3 | Update and finalize United Kingdom confirmations. . |
| 1/14/2009 | 0.3 | Review prepaid expense testing. |
| 1/14/2009 | 0.3 | Review prepaid lead sheet. |
| 1/14/2009 | 0.3 | Review A. Lueck (PwC) leadsheets in corporate officers life insurance. |
| 1/14/2009 | 0.4 | Review A. Lueck (PwC) leadsheets in environmental reserves and asbestos reserves. |
| 1/14/2009 | 0.3 | Review A. Lueck (PwC) leadsheets in divestment reserves. |
| 1/14/2009 | 0.2 | Review step review investment policy. |
| 1/14/2009 | 1.1 | Follow up on questions from census data testing. |
| 1/14/2009 | 0.9 | Meet with T. Puglisi, Grace, to discuss the trial balance and follow up with K. Geung, PwC. |
| | | Follow up with B. Saxton and E. Henry, both PwC, to review status of internal audit testing of |
| 1/14/2009 | 0.3 | Germany controls. |
| 1/14/2009 | 0.1 | Follow up on the status of the Australia land sale. |
| 1/14/2009 | 0.3 | Review guidance for year end considerations for SEC registrants. |
| | | Review analysis of Grace's two fixed income funds for the benefit plans and forward to |
| 1/14/2009 | 0.1 | S. Rahmani, PwC. |
| 1/15/2009 | 0.5 | Document scoping procedures step. |
| 1/15/2009 | 0.3 | Review open items and responsibility allocation. |
| 1/15/2009 | 1.2 | Meet with P. Barkley and L. Keorlet, both PwC, to review status of the audit. |
| 1/15/2009 | 0.3 | Respond to team in Germany about internal audit testing results. |
| 1/15/2009 | 0.4 | Review response from Aon regarding UK census testing. |
| 1/15/2009 | 0.5 | Call with N. Phillips, Grace, to review follow up questions from US census data testing. |
| 1/15/2009 | 0.3 | Review audit control tool. |
| 1/15/2009 | 0.2 | Meet with A. Lueck, PwC, to review leadsheet documentation. |
| 1/15/2009 | 0.3 | Review standard workpapers in the subsequent disbursements testing. |
| 1/15/2009 | 0.4 | Send follow up email to J. Ritchie, Grace, regarding exception in census data testing. |
| | | Discussion with K. Blood, Grace, about discount rate selections, specifically in reference to the |
| 1/15/2009 | 0.8 | iBoxx and the Eurozone. |
| 1/15/2009 | 0.9 | Review of discount rates against the global actuarial assumption report. |
| 1/15/2009 | 0.4 | Review subsequent accounting adjustments for the Sistiaga acquisition. |
| 1/15/2009 | 0.7 | Prepare steps and document in the international deliverables section of the database. |
| 1/15/2009 | 0.4 | Meet with T. Puglisi, Grace, to review the status of the trial balance. |
| 1/15/2009 | 0.6 | Determine that additional census data testing is necessary. |
| 1/15/2009 | 0.1 | Review audit confirmation sent by Aon. |
| 1/15/2009 | 0.2 | Discuss review of SAS 70 and timing of reconciliation with H. Janes, Grace. |
| | | Review the 12/31 SOAR to ensure that we have coverage over the trial balance from our audit |
| 1/16/2009 | 0.8 | procedures. |
| 1/16/2009 | 0.4 | Review US discount rates against the citigroup liability index; call with C. Chu, PwC. |
| 1/16/2009 | 0.3 | Review self insurance schedules and forward to K. Palmer, PwC. |
| 1/17/2009 | 0.8 | Document the SAS 70 review step for defined benefit plans. |
| 1/17/2009 | 0.8 | Document the SAS 70 review step for self insurance reserves. |
| 1/17/2009 | 1.0 | Document the pension walkthrough and testing. |
| 1/17/2009 | 0.5 | Document step "Test accounting for benefit plans under FAS 158." |
| 1/19/2009 | 0.4 | Discuss US census data testing with K. Krouchick, PwC. |
| 1/19/2009 | 0.2 | Set up a meeting with SPA and M. Brown, Grace. |
| 1/19/2009 | 0.2 | Review results of US census data testing with K. Krouchick, PwC. |
| 1/19/2009 | 0.3 | Review reports sent by K. Kai, PwC, for ART KK. |
| 1/19/2009 | 0.4 | Create a summary of findings from the Germany memorandum of examination. |
| 1/19/2009 | 0.7 | Prepare for status meeting with Grace by meeting with team to gain a status update. |
| 1/19/2009 | 0.3 | Review Cambridge depreciation testing. |
| 1/19/2009 | 0.5 | Review and update audit control tool. |
| 1/19/2009 | 1.0 | Participate in weekly status update meeting with management. |
| 1/20/2009 | 1.5 | Attend Grace earnings call. |
| 1/20/2009 | 0.3 | Discuss divestment reserves with A. Lueck, PwC. |
| 1/20/2009 | 1.1 | Prepare and review foreign exchange rate testing with K. Krouchick, PwC. |
| 1/20/2009 | 0.8 | Meet with K. Blood, Grace, to review discount rates. |
| 1/20/2009 | 1.6 | Compare discount rates with the quarter ended pension assumptions report. |
| 1/20/2009 | 0.4 | Forward information on the Brazil curtailment to our pension specialists. |
| 1/20/2009 | 0.6 | Review results of foreign exchange rate testing and discuss with H. Janes, Grace. |
| 1/20/2009 | 1.1 | Review the project red sox memorandum. |
| 1/20/2009 | 0.8 | Review the earnings per share calculation updated for unrecognized stock compensation expense. |
| 1/20/2009 | 0.8 | Review the effect of segment disclosures by moving pensions to a corporate function. |

| | | |
|---|---|---|
| 1/20/2009 | 1.3 | Review the database. |
| 1/20/2009 | 0.7 | Meet with T. Dyer and S. Hawkins, Grace, to review earnings per share calculation. |
| 1/20/2009 | 0.4 | Internal status meeting with S. Rahmani, PwC. |
| 1/21/2009 | 0.6 | Discuss review of pensions with C. Chu, PwC. |
| 1/21/2009 | 1.5 | Review database for completed steps. |
| 1/21/2009 | 0.2 | Discuss GCP PP&E testing with A. Lueck, PwC. |
| 1/21/2009 | 0.2 | Review GCP depreciation expense testing. |
| 1/21/2009 | 0.6 | Review foreign exchange rate testing. |
| 1/21/2009 | 0.3 | Review T. Dyer, Grace, comments on project red sox memo. |
| 1/21/2009 | 0.5 | Prepare for translation testing for foreign packages. |
| 1/21/2009 | 0.6 | Review and send A. Yepes, PwC, ART plant scenarios. |
| 1/21/2009 | 0.5 | Discussion with P. Barkley (PwC) regarding going concern considerations; update step with final consultation memo. |
| 1/21/2009 | 1.2 | Meet with T. Puglisi, Grace, to review issues with the trial balance. Follow up with M. Burkard, PwC. |
| 1/21/2009 | 0.1 | Email J. Forgach, Grace, to request the latest list of benefit plan amendments. |
| 1/21/2009 | 0.3 | Review the test of benefit payments in the benefits section of the database.  Follow up with N. Philips, Grace, to ensure there had been no changes. |
| 1/21/2009 | 0.2 | Review first quarter procedures over the amendment of the DIP facility with S. Rahmani, PwC. |
| 1/22/2009 | 0.6 | Review of ART KK memorandum; forward to B. Dockman, Grace. |
| 1/22/2009 | 0.5 | Schedule ART de-consolidation meeting. |
| 1/22/2009 | 1.2 | General review of steps in the corporate section of the database. |
| 1/22/2009 | 0.3 | Respond to PwC UK in regards to status of census data testing. |
| 1/22/2009 | 0.6 | Discuss with Nicole Johnson, PwC, testing of Canada cash confirms. |
| 1/22/2009 | 1.0 | Prepare for status meeting with A. Lueck, PwC. |
| 1/22/2009 | 0.7 | Review testing of divestment reserves step. |
| 1/22/2009 | 0.6 | Discussion with K. Blood, Grace, about year end pension assumptions. |
| 1/23/2009 | 0.4 | Discuss accounting for asset retirement obligations with A. Lueck, PwC. |
| 1/23/2009 | 0.5 | Review accounting for settlements for lump sum plans. |
| 1/24/2009 | 0.5 | Review notes payable and long term debt in the database. |
| 1/24/2009 | 2.3 | Review self insurance memorandum and forward comments to K. Palmer, PwC. |
| 1/24/2009 | 0.8 | Tie out self insurance reserves schedule to the Marsh report. |
| 1/24/2009 | 2.1 | Review and finalize mapping analysis for the SOAR report. |
| 1/24/2009 | 2.2 | Review and finalize significant accounts and disclosures procedures. |
| 1/24/2009 | 2.3 | Review and finalize multi-location procedures . |
| 1/25/2009 | 1.5 | Review Columbia fund memorandum and analysis. |
| 1/25/2009 | 0.6 | Review capital and equity section of the database. |
| 1/25/2009 | 0.4 | Review other liabilities leadsheet in the database. |
| 1/25/2009 | 0.7 | Perform analytical procedures over the pension balance sheet reconciliation. |
| 1/25/2009 | 0.3 | Review corporate officers life insurance leadsheet. |
| 1/25/2009 | 0.3 | Call with K. Palmer, PwC, to review short term and long term classification for self insurance reserves. |
| 1/25/2009 | 1.1 | Review questions on foreign disclosures from PwC pension specialists with K. Blood, Grace. |
| 1/25/2009 | 0.5 | Email J. McElhenny, Grace, with questions on the Columbia fund memorandum. |
| 1/25/2009 | 1.1 | Finalize documentation in multi-location procedures step and mark completed. |
| 1/26/2009 | 0.7 | Document in step "Test actuarial report." |
| 1/26/2009 | 0.9 | Clean up census data testing.  Email L. Rustam, Grace, for additional census testing questions. |
| 1/26/2009 | 0.4 | Finalize documentation in step "Assess reasonableness of contributions made" and mark step completed. |
| 1/26/2009 | 0.7 | Participate in internal status meeting. |
| 1/26/2009 | 0.5 | Finalize documentation in step "Assess reasonableness of benefit payments / claims paid" and mark step completed. |
| 1/26/2009 | 0.2 | Discuss documentation of SAS 70 reports with A. Lueck, PwC. |
| 1/26/2009 | 0.3 | Read draft memorandum on the trial balance issues written by PwC SPA. |
| 1/27/2009 | 0.6 | Review investments section of the database. |
| 1/27/2009 | 0.5 | Review updated ART scenarios memorandum provided by T. Dyer, Grace. |
| 1/27/2009 | 2.1 | Review audit control tool.  Send comments to A. Lueck, PwC. |
| 1/27/2009 | 0.2 | Review revised Columbia fund memorandum. |
| 1/27/2009 | 0.7 | Review environmental reserves rainbow schedule to determine if there are sites we need to test as of year end due to significant fluctuations from September 30. |
| 1/27/2009 | 0.1 | Forward A. Lueck, PwC, support for Walpole site. |
| 1/27/2009 | 0.3 | Discuss asset retirement obligation schedules with A. Lueck, PwC. |
| 1/27/2009 | 0.4 | Document in step "Test actuarial report." |
| 1/27/2009 | 0.3 | Complete step "test accounting for special events." |
| 1/27/2009 | 0.7 | Review incentive compensation section of the database. |
| 1/27/2009 | 1.0 | Review long term incentive compensation step in the database. |
| 1/27/2009 | 0.2 | Review asbestos leadsheet. |
| 1/27/2009 | 0.3 | Review environmental reserves leadsheet of the database. |
| 1/27/2009 | 0.4 | Finalize year-end roll forward testing step for self insurance reserves. |
| 1/27/2009 | 0.6 | Review updated PwC actuarial specialists' memorandum on the self insurance reserves. Update documentation in step "AIMS Review of IBNR" and mark step completed. |
| 1/27/2009 | 2.7 | Tie out pension expense reconciliation. |
| 1/28/2009 | 0.9 | Review the cash section of the database. |
| 1/28/2009 | 1.2 | Review accounts payable section of the database. |
| 1/28/2009 | 0.6 | Review deferred charges section of the database. |
| 1/28/2009 | 0.4 | Review health and welfare clearing accrual in the database. |
| 1/28/2009 | 0.4 | Review notes and other receivables leadsheet. |
| 1/28/2009 | 2.6 | Review updated stock compensation model. |
| 1/28/2009 | 0.3 | Participate in a call with K. Geung, PwC, to discuss the Grace trial balance. |
| 1/28/2009 | 0.2 | Obtain and review stock compensation entries. |
| 1/28/2009 | 1.0 | Participate in a status update meeting in preparation for corporate closing meeting. |

| | | |
|---|---|---|
| 1/28/2009 | 0.3 | Call with K. Blood, Grace, to discuss questions on foreign valuation report.  Follow up with GHRS team. |
| 1/28/2009 | 0.2 | Email A. Lueck, PwC, with findings from review of the stock compensation model. |
| 1/28/2009 | 0.3 | Summarize a list of questions from US and foreign valuation reports for K. Blood, Grace. |
| 1/28/2009 | 0.3 | Review non-US discount rate memorandum provided by K. Blood, Grace. |
| 1/28/2009 | 0.3 | Review S. Rahmani, PwC, selections for core and non-core operating expense testing. |
| 1/28/2009 | 0.2 | Review analysis of audit accrual for corporate. |
| 1/29/2009 | 2.2 | Prepare for and participate in meeting to review ART restructuring scenarios. |
| 1/29/2009 | 0.7 | Prepare agenda for corporate closing meeting. |
| 1/29/2009 | 1.0 | Participate in corporate closing meeting. |
| 1/29/2009 | 0.4 | Follow up on census data testing questions with N. Philips, Grace. |
| 1/29/2009 | 0.7 | Complete pension Sarbanes Oxley procedures and documentation. |
| 1/29/2009 | 0.5 | Document cash flow tie out. |
| 1/29/2009 | 0.6 | Tie out settlement accounting entries for foreign lump sum plans. |
| 1/29/2009 | 1.7 | Discuss asset retirement obligation for the Lake Charles site. |
| 1/29/2009 | 1.3 | Update the audit control tool. |
| 1/30/2009 | 0.4 | Tie out pension numbers to the press release. |
| 1/30/2009 | 0.3 | Discuss census data testing with the first year in order to compare old Aon data to new Aon data. |

|  |  |
|---|---|
| **142.4** | **Total Grace Integrated Audit Charged Hours** |
| **142.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/12/2009 | 1.0 | I familiarized the PwC GCP audit team the client and audit expectations for the next 2 weeks. |
| 1/12/2009 | 0.5 | I reviewed the morning status of the audit control tool with Nalini Babooram, Grace Finance. |
| 1/12/2009 | 0.5 | I reviewed the lead sheet procedures with the GCP team |
| 1/12/2009 | 0.5 | I reviewed the lead sheet methodology w/ Erica Margolius (PwC) and the GCP audit team |
| 1/12/2009 | 0.5 | I prepared the investments lead sheet |
| 1/12/2009 | 1.3 | I reviewed and tested the inventory controlling report (inventory detail by plant). |
| 1/12/2009 | 0.7 | I reviewed the lower or cost of market testing procedures from interim |
| 1/12/2009 | 1.5 | I reconciled the request list to all supporting documentation provided by Grace on 1/12/2009 and updated the audit control tool. |
| 1/12/2009 | 0.7 | I reviewed the status of the audit control tool with Nalini Babooram, Grace Finance. |
| 1/12/2009 | 0.2 | I reviewed accounts receivable procedures with Leah Morelle, PwC Associate. |
| 1/12/2009 | 0.3 | I reviewed revenue procedures with Leah Morelle, PwC Associate. |
| 1/12/2009 | 0.5 | I reviewed the depreciation expense and property, plant, and equipment roll forward procedures with Alex Dizio, PwC associate |
| 1/12/2009 | 0.5 | I finalized the inventory lead sheet. |
| 1/13/2009 | 0.8 | I prepared the inventory cut-off testing procedures. |
| 1/13/2009 | 1.0 | I reviewed the inventory cut-off testing with Zinkeng Afiatada (PwC) |
| 1/13/2009 | 0.9 | I met with Michelle Hayward (Grace) to discuss the standard costing procedures over inventory. |
| 1/13/2009 | 1.0 | I reviewed the lower of cost or market testing. |
| 1/13/2009 | 0.3 | I reviewed consignment inventory testing w/ Leah Morelle (PwC) |
| 1/13/2009 | 1.0 | I attended the weekly status update meeting w/ Grace and PwC Columbia team |
| 1/13/2009 | 0.9 | I reviewed and updated the GCP Audit Control Tool. |
| 1/13/2009 | 1.0 | Documented the standard costing walk through with Michelle Hayward (Grace). |
| 1/13/2009 | 1.2 | I reviewed the standard costing fluctuation year-over-year. |
| 1/13/2009 | 0.7 | I reviewed the depreciation expense analytic w/ Alex Dizio (PwC) |
| 1/13/2009 | 0.3 | I reviewed the property plant and equipment roll forward with Alex Dizio (PwC) |
| 1/13/2009 | 0.2 | I reviewed the repairs and maintenance expense analytic w/ Alex Dizio (PwC) |
| 1/13/2009 | 0.0 | I worked with Zinkeng Afiadata (PwC) on some cut-off exceptions |
| 1/13/2009 | 0.3 | I discussed w/ Erica Margolius (PwC) the difference in the Corporate trial balance versus the GCP trial balance. |
| 1/14/2009 | 1.5 | I performed a comparison of the Cambridge trial balance and the Columbia, MD trial balance |
| 1/14/2009 | 0.5 | I discuss the differences in the GCP trial balance versus the Corporate trial balance with Erica Margolius (PwC). |
| 1/14/2009 | 0.8 | I met with Nalini Babooram (Grace) to discuss the trial balance differences at Cambridge versus Corporate. |
| 1/14/2009 | 0.2 | I reviewed inventory cut-off with Zinkeng Afiatada (PwC) |
| 1/14/2009 | 1.0 | I performed the inventory by product inventory analytic |
| 1/14/2009 | 1.0 | I performed the gross margin by product inventory analytic |
| 1/14/2009 | 0.5 | I performed the days on hand by product inventory analytic |
| 1/14/2009 | 0.5 | I performed the inventory turn over by product inventory analytic |
| 1/14/2009 | 0.5 | I reviewed with Alex Dizio (PwC) his depreciation analytic. |
| 1/14/2009 | 0.3 | I reviewed with Alex Dizio (PwC) his repairs and maintenance analytic. |
| 1/14/2009 | 0.5 | I reviewed with Alex Dizio (PwC) inventory roll forward analytic. |
| 1/14/2009 | 0.7 | I reviewed cut off testing with Zinkeng Afiatada (PwC) |
| 1/14/2009 | 0.5 | I review the Accounts receivable analytics with Leah Morelle (PwC) |
| 1/14/2009 | 0.2 | I met with Victor Leo (Grace) to discuss the Kewdale sale leaseback for a status on the FAS 144 evaluation. |
| 1/14/2009 | 0.5 | I reviewed the lower of cost or market testing |
| 1/14/2009 | 0.5 | I updated the audit control tool. |
| 1/14/2009 | 0.2 | I discussed the property plant and equipment scanning analytic with Alex Dizio (PwC) |
| 1/14/2009 | 0.3 | I reviewed the property plant and equipment lead sheet |
| 1/15/2009 | 0.5 | I finalized the review of the property plant and equipment lead sheet |
| 1/15/2009 | 0.5 | I reviewed the property plant and equipment roll forward |
| 1/15/2009 | 0.5 | I reviewed the depreciation expense tie out with Alex Dizio (PwC). |

| | | |
|---|---|---|
| 1/15/2009 | 1.0 | I met with Michelle Hayward (Grace) to finalize my understanding of the GCP standard costing procedures. |
| 1/15/2009 | 0.5 | I reviewed the plant levels inventory balances at 12/31/2008 to determine the performance of the standing costing analytic |
| 1/15/2009 | 1.5 | I reviewed inventory cut off testing performed by Zinkeng Afiatada (PwC) |
| 1/15/2009 | 0.8 | I met with Victor Leo (Grace) to discuss the status of the GCP audit |
| 1/15/2009 | 3.0 | I reviewed the inventory roll forwards |
| 1/15/2009 | 1.0 | I reviewed the billings analytics to support the inventory roll forwards |
| 1/15/2009 | 0.2 | I discussed the cost of sales and operating expense analytic with Zinkeng Afiatada (PwC) |
| 1/15/2009 | 0.3 | I discussed the operating expense analytic with Zinkeng Afiatada (PwC) |
| 1/16/2009 | 0.5 | I finalized the property plant and equipment roll forward review |
| 1/16/2009 | 0.8 | I reviewed the inventory roll forwards with Michelle Hayward (Grace) |
| 1/16/2009 | 1.0 | I worked on the inventory roll forwards |
| 1/16/2009 | 0.3 | I reviewed the payroll expense analytic with Zinkeng Afiatada (PwC) |
| 1/16/2009 | 0.2 | I reviewed the salesman incentive accrual testing with Erica Margolius (PwC) |
| 1/16/2009 | 0.2 | I reviewed the salesman incentive accrual testing with Pam Barkley (PwC) |
| 1/16/2009 | 0.2 | I had a status update with Pam Barkley (PwC) |
| 1/16/2009 | 0.5 | I discussed the salesman incentive accrual testing with Nalini Babooram (Grace) |
| 1/16/2009 | 0.5 | I reviewed the 404 testing with Alex Dizio (PwC) |
| 1/16/2009 | 1.0 | I reviewed the audit control tool with the team and updated the audit control tool |
| 1/16/2009 | 0.5 | I met with Nalini Babooram (Grace) to go over the audit control tool |
| 1/16/2009 | 0.2 | I discussed procedures to tie out the trial balance to our lead sheets |
| 1/18/2009 | 1.0 | I reviewed the Summary of Plan and results with the audit work performed to ensure consistent with the audit plan |
| 1/18/2009 | 1.5 | I reviewed accounts receivable audit work |
| 1/18/2009 | 2.0 | I tested the inventory roll forwards for 2 Houston plants, 2 Chicago 65th street plants, Chicago Dispenser plant, and Chicago 51st street plant |
| 1/18/2009 | 1.0 | I reviewed the accounts payable audit work. |
| 1/19/2009 | 4.0 | I attended the GCP Q4 earnings review |
| 1/19/2009 | 2.0 | I finalized and documented the inventory analytics |
| 1/19/2009 | 0.7 | I started the review of the manufacturing variance analytics |
| 1/19/2009 | 1.0 | I reviewed the purchase price variance reports provided by Grace. |
| 1/19/2009 | 0.7 | I reviewed the factory admin analytics. |
| 1/19/2009 | 0.2 | I reviewed payroll analytic |
| 1/19/2009 | 0.2 | I reviewed the update testing of controls with Annie Park, PwC. |
| 1/19/2009 | 0.5 | I met with Nalini Babooram, Grace, to go over the open items listing |
| 1/19/2009 | 0.5 | I reviewed the tie out of the inventory analytics with Z. Afiatada (PwC) |
| 1/19/2009 | 0.5 | I reviewed the profit and loss fluctuation |
| 1/19/2009 | 0.5 | I reviewed the balance sheet fluctuation |
| 1/20/2009 | 1.5 | I finalized the inventory roll forwards for 2 Houston plants, 2 Chicago 65th street plants, Chicago Dispenser plant, and Chicago 51st street plant |
| 1/20/2009 | 0.7 | I reviewed the Internal audit testing procedures with Leah Morelle, PwC. |
| 1/20/2009 | 0.9 | I reviewed open items with Nalini Babooram, Grace, the audit control tool status |
| 1/20/2009 | 0.3 | I met with Wanda Diaz, Grace, to go over the open 404 items for Cambridge |
| 1/20/2009 | 0.8 | I updated the audit control tool |
| 1/20/2009 | 0.2 | I met with Pam on a status update |
| 1/20/2009 | 1.2 | I met with Victor (Grace) on the sales incentive accrual support |
| 1/20/2009 | 1.5 | I reviewed accounts payable detail listing testing |
| 1/20/2009 | 0.2 | I reviewed the payroll analytic |
| 1/20/2009 | 0.5 | I reviewed the inventory cut-off testing |
| 1/20/2009 | 0.8 | I attended the weekly status meet with management. |
| 1/20/2009 | 1.2 | I updated the inventory roll forwards |
| 1/21/2009 | 0.2 | Inventory reviewed inventory cut-off completeness with Michelle Hayward (Grace) |
| 1/21/2009 | 0.8 | Inventory reviewed inventory cut-off completeness with Z. Afiadata (PwC) |
| 1/21/2009 | 0.5 | I updated the documentation on the inventory roll forwards |
| 1/21/2009 | 0.5 | I compiled the purchase price variances analytics work book. |
| 1/21/2009 | 0.5 | I reviewed the inventory manufacturing variance analytics work book with Zinkeng Afiadata (PwC). |
| 1/21/2009 | 0.8 | I tested the Santa Ana inventory roll forward |
| 1/21/2009 | 0.5 | I updated the Audit Control tool |
| 1/21/2009 | 0.9 | I reviewed and documented the GCP consignment inventory considerations |
| 1/21/2009 | 0.5 | I reviewed the GCP site physical memo |
| 1/21/2009 | 0.5 | I went over the testing procedures over volume rebates with Leah Morelle (PwC) |
| 1/21/2009 | 0.5 | I downloaded from SAP the PPV detail listings by profit center |
| 1/21/2009 | 1.5 | I reviewed the accounts receivable and revenue audit work |

| | | |
|---|---|---|
| 1/21/2009 | 0.8 | I reviewed the property plant and equipment section |
| 1/22/2009 | 0.5 | I prepared for review with Justin Bray (PwC) |
| 1/22/2009 | 0.5 | I reviewed accounts receivable procedures with Justin Bray, PwC |
| 1/22/2009 | 0.5 | I reviewed inventory procedures with Justin Bray, PwC |
| 1/22/2009 | 0.5 | I reviewed accruals procedures with Justin Bray, PwC |
| 1/22/2009 | 0.5 | I reviewed sales incentive testing with Leah Morelle, PwC |
| 1/22/2009 | 1.0 | I tested the Santa Ana Inventory roll forwards |
| 1/22/2009 | 0.8 | I reviewed Inventory cut-off testing completeness with Nalini Babooram, Grace |
| 1/22/2009 | 1.5 | I performed the manufacturing variance analytics |
| 1/22/2009 | 1.5 | I performed the Purchase Price Variance inventory analytics |
| 1/22/2009 | 0.5 | I reviewed the accrued sales incentive testing procedures with Leah Morelle, PwC. |
| 1/22/2009 | 0.1 | I met with Nalini Babooram, Grace, to determine the report to run to for reviewing receipts after year-end. |
| 1/22/2009 | 1.0 | I reviewed the property plant and equipment section |
| 1/22/2009 | 0.7 | I prepared the agenda for the following day's closing meeting with management |
| 1/23/2009 | 0.7 | I finalized, reviewed, and sent out the agenda for the closing meeting with management |
| 1/23/2009 | 0.5 | I reviewed the inventory audit procedures with Bill Bishop, PwC |
| 1/23/2009 | 0.5 | I reviewed the accruals audit procedures with Bill Bishop, PwC |
| 1/23/2009 | 0.5 | I reviewed the sales detail from the last 10 days before and the first 10 days after year-end. |
| 1/23/2009 | 0.5 | I presented at the GCP PwC closing meeting with Grace management |
| 1/23/2009 | 0.5 | I updated the audit control tool |
| 1/23/2009 | 0.2 | I met with Victor Leo, Grace, GCP Controller, on the salesman incentive testing |
| 1/23/2009 | 0.3 | I met with Victor Leo, Grace, GCP Controller, on the volume rebates testing |
| 1/23/2009 | 2.0 | I prepared and performed the factory admin analytics |
| 1/23/2009 | 0.5 | I met with Nalini Babooram, Grace, to go over the status of the audit and the final remaining open items. |
| 1/23/2009 | 0.3 | I reviewed the additional follow-up responses from Grace on the Santa Ana inventory roll forward |
| 1/24/2009 | 2.0 | I reviewed the accounts receivable section of the database |
| 1/24/2009 | 1.0 | I reviewed the revenue section of the database |
| 1/26/2009 | 1.0 | I performed the substantive analytics over the Chicago 51st street inventory roll forward. |
| 1/26/2009 | 1.5 | I performed the substantive analytics over the Chicago 65th street inventory roll forward. |
| 1/26/2009 | 1.5 | I performed the substantive analytics over the Houston inventory roll forward. |
| 1/26/2009 | 1.0 | I performed the substantive analytics over the Santa Ana inventory roll forward. |
| 1/26/2009 | 1.0 | I performed the substantive analytics over the Chicago Dispenser inventory roll forward. |
| 1/26/2009 | 1.5 | I finalized the inventory cost of sales substantive analytical procedures |
| 1/26/2009 | 1.0 | I finalized my review of the accounts receivable section of the database |
| 1/27/2009 | 1.0 | I reviewed and documented the GCP PPE existence test |
| 1/27/2009 | 0.5 | I discussed the status of the accruals testing with Leah Morelle (PwC) and Victor Leo (Grace) |
| 1/28/2009 | 0.5 | I discussed the status of the accruals testing with Leah Morelle (PwC) and Victor Leo (Grace) |

|  |  |
|---|---|
| __108.4__ | **Total Grace Integrated Audit Charged Hours** |
| __108.4__ | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Stanislaus Gomes**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/6/2009 | 0.5 | Provided additional functionality for the Integrated Workbench |
| 1/6/2009 | 0.5 | Ran journal entry queries for the audit team from the Integrated Workbench |

| | 1.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------|

| | 1.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Thomas Duncan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/20/2009 | 1.6 | Read over PowerPoint presentations and memos regarding Grace's international retirement plans' actuarial assumptions |
| 1/21/2009 | 3.5 | Read over year end disclosures for Grace's international retirement plans |
| 1/21/2009 | 0.5 | Draft memo to PwC audit team regarding international disclosures |
| 1/22/2009 | 0.7 | Discuss findings with C Chu (PwC) regarding Grace's international disclosures |
| 1/26/2009 | 1.6 | Draft memo to PwC audit team regarding international disclosures |
| 1/26/2009 | 1.6 | Read over year end disclosures for Grace's domestic retirement plans |
| 1/27/2009 | 0.5 | Draft memo to PwC audit team regarding international disclosures |
| 1/27/2009 | 0.8 | Draft memo to PwC audit team regarding domestic disclosures |
| 1/28/2009 | 2.4 | Draft memo to PwC audit team regarding domestic disclosures |
| 1/30/2009 | 0.3 | Discuss findings with C Chu (PwC) regarding Grace's domestic disclosures |

|  | 13.5 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|

|  | 13.5 | **Total Hours** |
|--|------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/5/2009 | 0.2 | Database documentation updates |
| 1/12/2009 | 0.5 | Grace action items discussion |
| 1/13/2009 | 0.5 | Grace IT Findings Discussion - Core Assurance Team |
| 1/13/2009 | 1.7 | DB Updates, ASM/SP&R Review, Automated Controls updates. |
| 1/15/2009 | 0.5 | SAD documentation |
| 1/16/2009 | 1.6 | SAD Updates based on Framework walkthrough |
| 1/19/2009 | 0.4 | IA/PwC Joint Status Meeting |
| 1/19/2009 | 0.4 | Grace remediation testing discussion - Internal |
| 1/19/2009 | 0.4 | Grace remediation testing discussion - Barb Summerson, Ed Bull (both Grace) |
| 1/19/2009 | 0.2 | Remediation testing PBC |
| 1/22/2009 | 1.0 | Remediation testing/documentation |
| 1/26/2009 | 0.2 | Trial balances discrepancy memo documentation |
| 1/26/2009 | 1.5 | Remediation testing/documentation |
| 1/27/2009 | 1.2 | DB updates, remediation testing |
| 1/30/2009 | 1.0 | Remediation testing/documentation |

| | 11.3 | **Total Grace Integrated Audit Charged Hours** |
|---|------|---|

| | 11.3 | **Total Hours** |
|---|------|---|

WR Grace & Co., Inc.

Time Summary Report - Audit

For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2009 | 0.5 | Review year end Corporate derivatives outstanding and submit valuation request to PwC |
| 1/3/2009 | 0.4 | Create Davison Financial Instruments lead schedule |
| 1/3/2009 | 0.5 | Review 404 database status and update tracker |
| 1/4/2009 | 0.2 | Review Corporate Payroll update testing performed for 404 |
| 1/4/2009 | 0.4 | Document Davison derivatives SAS 70 step |
| 1/4/2009 | 0.3 | Compose follow up email to T.Puglisi on goodwill impairment test status |
| 1/4/2009 | 0.3 | Review tax cash payments and make selections |
| 1/4/2009 | 0.2 | Review planning section of the database and email questions to E.Margolius (PwC) |
| 1/4/2009 | 0.1 | Review journal entry testing status and leave note in database |
| 1/5/2009 | 0.9 | Create co. 32, co.001 BA 10, and co. 268 mapping from trial balances to database |
| 1/5/2009 | 0.3 | Review tax cash payments (convert currencies) and send selections |
| 1/5/2009 | 0.2 | Review Factiva article on Grace hiring process |
| 1/5/2009 | 0.1 | Email R.Keehan (PwC) for year end database sign off |
| 1/5/2009 | 0.2 | Update stock compensation step for Q4 activity |
| 1/5/2009 | 0.2 | Discuss goodwill impairment analysis with T.Puglisi (Grace) |
| 1/5/2009 | 0.4 | Update work performed over Selected 5 year Financial Data chart for 10K with T.Dyer (Grace) for LIFO change |
| 1/5/2009 | 1.2 | Prepare for Worms trip by reviewing International Deliverables received to date and discussing status w/ E.Margolius (PwC) |
| 1/5/2009 | 3.0 | 50% of flight time to Worms, Germany for Grace meetings (total trip was 8hr-2hr spent working on other client * 50% = 3hr) |
| 1/6/2009 | 1.2 | Meet with T.Hirsch (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of site |
| 1/6/2009 | 0.9 | Meet with D.Hartill (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of Specialty Catalyst business in Worms |
| 1/6/2009 | 1.4 | Meet with A.Bouche (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of tax process in Worms |
| 1/6/2009 | 0.7 | Meet with D.Huck (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of operations in Worms |
| 1/6/2009 | 0.6 | Meet with H.Dieter (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of sales and contracts in Worms |
| 1/6/2009 | 0.6 | Meet with K.Seibel (Grace) in Worms w/ R.Worster, R.Garcia, and J.Bray (PwC) to get management overview of accounting process in Worms |
| 1/6/2009 | 1.6 | Meet with R.Worster, R.Garcia, and J.Bray (PwC) to discuss Preliminary Issues Memorandum for Grace Germany and discuss general audit work performed |
| 1/6/2009 | 0.6 | 50% of travel time (driving) to Worms, Germany for Grace meetings from Frankfurt airport (total trip was 1.2hr * 50% = .6hr) |
| 1/6/2009 | 0.2 | Schedule entity level controls meetings with E.Bull (Grace) |
| 1/6/2009 | 0.3 | Review agenda for Grace status meeting and discuss with E.Margolius (PwC) |
| 1/7/2009 | 5.6 | Meet with R.Worster, R.Garcia, J.Bray, H.Grimm, J.Wagner (all PwC) and A.Bouche (Grace) to discuss tax findings and process for year end audit |

| Date | Hours | Description |
|---|---|---|
| 1/7/2009 | 0.4 | Review emails on Summary of Aggregated Deficiencies and compose email with status |
| 1/7/2009 | 0.2 | Review emails on cash tax payments testing |
| 1/7/2009 | 0.2 | Review emails on goodwill impairment testing |
| 1/8/2009 | 3.7 | 50% of flight time from Worms, Germany back to US for Grace meetings trip (total trip was 10hr - 2.6hr spent working on other client * 50% = 3.7hr) |
| 1/8/2009 | 0.3 | Review SAS 99 Journal entry findings and set up meeting |
| 1/9/2009 | 0.2 | Update audit team (P.Katsiak and E.Margolius, PwC) on results of Germany trip |
| 1/9/2009 | 0.2 | Send email to P.Katsiak (PwC) explaining Economic Environment memo request |
| 1/9/2009 | 0.2 | Update Audit Control Tool |
| 1/9/2009 | 0.2 | Discuss Accounts receivable related matters with S.Rahmani (PwC) |
| 1/9/2009 | 0.5 | Review email from E.Henry (Grace) and compose related 404 questions email to Germany 404 team |
| 1/9/2009 | 0.3 | Discuss general Davison status and planning with P.Katsiak (PwC) |
| 1/9/2009 | 0.3 | Discuss hedging controls with K.Saraiya (Grace) and set up related meeting |
| 1/9/2009 | 0.9 | Perform goodwill impairment testing |
| 1/9/2009 | 0.3 | Discuss Summary of Aggregated Deficiencies with P.Katsiak & A.Lueck (both PwC) |
| 1/9/2009 | 1.2 | Discuss 404 status, exceptions, and agenda with A.Lueck (PwC) and P.Katsiak (PwC) |
| 1/9/2009 | 3.1 | Review goodwill impairment analysis |
| 1/11/2009 | 0.2 | Complete goodwill lead schedule step |
| 1/12/2009 | 0.3 | Review Internal Audit Report on Turkey JV and discuss necessary follow up |
| 1/12/2009 | 0.8 | Review 404 status and work performed for update testing |
| 1/12/2009 | 0.2 | Review Internal Audit Report on Italy and discuss necessary follow up |
| 1/12/2009 | 0.4 | Update P.Barkley (PwC) on audit status and tools |
| 1/12/2009 | 0.2 | Send updated Financial Statement Disclosure Checklist to S.Hawkins (PwC) |
| 1/12/2009 | 1.3 | B.Summerson, T.Puglisi, B.Dockman, L.Breaux, V.Leo (all Grace) and P.Barkley and A.Lueck (PwC) |
| 1/12/2009 | 0.2 | Review Curtis Bay inventory observation documentation |
| 1/12/2009 | 0.2 | Review Chicago 65th St. inventory observation documentation |
| 1/12/2009 | 0.3 | Compose email on AS 5 control deficiency evaluation process |
| 1/12/2009 | 0.2 | Coordinate entity level control meetings |
| 1/12/2009 | 0.7 | Prepare for and attend internal audit meeting on taxes with K.Saraiya and Ed Bull (Grace) and P.Barkley (PwC) |
| 1/12/2009 | 0.7 | Prepare for and attend internal audit meeting on hedges with K.Saraiya and Ed Bull (Grace) and P.Barkley (PwC) |
| 1/12/2009 | 0.4 | Coordinate entity level control meetings |
| 1/12/2009 | 0.3 | Discuss Germany control deficiency with PwC Germany team through email |
| 1/12/2009 | 0.4 | Discuss Financial Statement Disclosure Checklist updates with S.Hawkins (PwC) and research |
| 1/12/2009 | 3.0 | Complete goodwill impairment analysis |
| 1/13/2009 | 0.5 | Discuss year end inventory capitalization process with P.Katsiak (PwC) and review schedules |
| 1/13/2009 | 0.3 | Discuss Germany control deficiency with E.Henry (Grace) through email |
| 1/13/2009 | 0.2 | Discuss San Leandro sale leaseback transaction with B.Dockman (Grace) and J.Bray (PwC) |
| 1/13/2009 | 0.3 | Create agenda for weekly management meeting |
| 1/13/2009 | 1.2 | Attend and document entity level control meeting with V.Leo (Grace) and E.Bull (Grace) |
| 1/13/2009 | 1.3 | Prepare for and attend weekly Grace / PwC Status Update meeting - PwC attendees were E.Margolius, P.Barkley, K.Geung and J.Bray.  Grace attendees were B.Dockman, L.Breaux, V.Leo, K.Blood, K.Franks, S.Hawkins, T.Puglisi and J.Bahorich. |
| 1/13/2009 | 0.8 | Prepare for and attend weekly internal status update meeting with (all PwC) - P.Barkley, E.Margolius, A.Lueck, S.Rahmani, P.Katsiak, and J.Bray |
| 1/13/2009 | 0.4 | Prepare for and attend call with Data Management Group (PwC) and P.Katsiak (PwC) |
| 1/13/2009 | 0.4 | Discuss general Davison status and plan closing meeting with L.Breaux (Grace) |

| 1/13/2009 | 1.9 | Work on documentation of goodwill impairment analysis and discuss with J.Bray (PwC) |
| 1/13/2009 | 0.4 | Review memo prepared on current economic environment and provide comments |
| 1/13/2009 | 0.3 | Create year end Davison FAS 133 lead sheet |
| 1/13/2009 | 0.2 | Discuss potential additional audit procedures for Turkey with J.Bray (PwC) |
| 1/13/2009 | 1.2 | Create year end Corporate FAS 133 lead sheet and begin review of accounts |
| 1/13/2009 | 0.3 | Update Audit Control tool to include GCP and for general updates |
| 1/13/2009 | 0.2 | Discuss upcoming entity level control meetings and plan attendees |
| 1/13/2009 | 0.2 | Discuss year end inventory analytical procedures with P.Katsiak (PwC) |
| 1/14/2009 | 0.6 | Attend entity level control meeting with M.Piergrossi (Grace) and E.Bull (Grace) |
| 1/14/2009 | 0.6 | Discuss year end tax matters with R.Garcia, J.Bray, G.Baccash, W.Bishop, J.Calvo (all PwC) |
| 1/14/2009 | 0.5 | Discuss year end tax matters with R.Garcia, J.Bray, G.Baccash, W.Bishop (all PwC) and E.Filon and A.Gibbons (Grace) |
| 1/14/2009 | 0.4 | Review tax proposed Board of Directors meeting slide and discuss with W.Bishop (PwC) |
| 1/14/2009 | 0.3 | Set up entity level controls meetings, discuss with S.Beckes (PwC) |
| 1/14/2009 | 2.2 | Perform testing over natural gas hedges (Davison) for year end |
| 1/14/2009 | 1.7 | Prepare for and attend meeting on current economic environment with P.Katsiak, E.Margolius and P.Barkley (all PwC) |
| 1/14/2009 | 0.9 | Review work performed over forward contracts valuation and discuss with client |
| 1/14/2009 | 1.6 | Review co. 001 and co. 250 loan files for year end |
| 1/14/2009 | 0.2 | Discuss trial balance considerations with audit team |
| 1/14/2009 | 0.3 | Discuss Cambridge 404 exceptions with E.Henry (Grace) |
| 1/14/2009 | 0.4 | Discuss Grace recurring matters with T.Smith & W.Bishop (PwC), including results of Germany trip |
| 1/14/2009 | 0.2 | Email L.Morelle (PwC) on testing procedures for consignment sales |
| 1/15/2009 | 0.4 | Update audit control tool and discuss necessary updates with team |
| 1/15/2009 | 0.2 | Discuss Bank of America forwards valuation with R.Lapidario (Grace) |
| 1/15/2009 | 1.3 | Discuss year end audit strategy and plan with E.Margolius and P.Barkley (both PwC) |
| 1/15/2009 | 0.3 | Follow up on year end forward valuations with D.Lee (PwC) |
| 1/15/2009 | 0.7 | Perform controls testing for hedges (natural gas) |
| 1/15/2009 | 0.2 | Follow up on Turkey joint venture findings with V.Leo (Grace) |
| 1/15/2009 | 0.2 | Review step "Verify Inventory in the custody of third parties" and leave review note |
| 1/15/2009 | 0.3 | Discuss GCP standard costing testing with K.Geung (PwC) |
| 1/15/2009 | 0.2 | Review detailed inventory listing step (Davison) |
| 1/15/2009 | 0.2 | Review detailed inventory listing step (ART) |
| 1/15/2009 | 0.2 | Review ART inventory steps |
| 1/15/2009 | 0.5 | Review updated trial balances and discuss process |
| 1/15/2009 | 0.6 | Discuss goodwill booked during 2008 with E.Margolius (PwC) and then J.Bray and W.Bishop (PwC) |
| 1/15/2009 | 0.1 | Discuss planning procedures with P.Barkley (PwC) |
| 1/15/2009 | 0.5 | Discuss year end tax matters with J.Bray & W.Bishop (PwC) |
| 1/15/2009 | 0.6 | Research lower of cost or market requirements and email L.Breaux (Grace) |
| 1/15/2009 | 0.3 | Discuss Audit Committee meeting results with J.Bray and W.Bishop (PwC) |
| 1/15/2009 | 0.2 | Discuss valuation of derivatives with W.Bishop (PwC) |
| 1/15/2009 | 0.2 | Discuss inventory cut off procedures with K.Geung (PwC) through email |
| 1/15/2009 | 0.6 | Document entity level control meeting held with M.Piergrossi (Grace) |
| 1/15/2009 | 0.2 | Discuss 2008 journal entry testing process with R. Gomes (PwC) |
| 1/15/2009 | 1.3 | Document results of valuation testing procedures for derivatives |
| 1/15/2009 | 0.2 | Discuss year end tax status through email |
| 1/15/2009 | 0.1 | Respond to questions from A.Lueck (PwC) on 404 |

| | | |
|---|---|---|
| 1/16/2009 | 1.2 | Attend entity level control meeting with B.McGowan (Grace) and E.Bull (Grace) |
| 1/16/2009 | 0.4 | Hold meeting with P.Katsiak (PwC) to discuss Davison audit status |
| 1/16/2009 | 1.2 | Document target testing template for natural gas testing |
| 1/16/2009 | 1.3 | Prepare for internal audit meeting with A.Lueck & P.Barkley (both PwC) |
| 1/16/2009 | 1.3 | Perform tax 404 work |
| 1/16/2009 | 0.8 | Document Corporate hedges step |
| 1/16/2009 | 0.8 | Document review of company 001 to company 250 loan |
| 1/16/2009 | 0.5 | Update summary of aggregated deficiencies |
| 1/16/2009 | 0.3 | Review Turkey deliverables received |
| 1/16/2009 | 0.2 | Review Germany year end audit deliverables |
| 1/18/2009 | 0.3 | Update 404 status tracking tool and email to team |
| 1/18/2009 | 0.2 | Review and leave notes for changes on Columbia Property Plant and Equipment 404 procedures |
| 1/18/2009 | 0.1 | Review and leave notes for changes on Lake Charles Accounts Payable 404 procedures |
| 1/18/2009 | 0.2 | Review and leave notes for changes on Corporate Period End Financial Reporting 404 procedures |
| 1/19/2009 | 0.4 | Review summary of aggregated deficiencies and IT additions, also discuss with V.Leo (Grace) |
| 1/19/2009 | 0.4 | Update Summary Plan & Results for team feedback |
| 1/19/2009 | 0.8 | Update Audit Strategy Memo for feedback |
| 1/19/2009 | 0.5 | Review supporting documentation for Turkey Joint Venture requests |
| 1/19/2009 | 1.6 | Prepare for and attend Internal Audit meeting with A.Lueck, P.Barkley, M.Burkhard (PwC) and E.Bull, K.Saraiya, G.Arnold, V.Leo, L.Breaux, K.Chen, B.Summerson, G.Arnold and E.Henry  (all Grace) |
| 1/19/2009 | 0.3 | Discuss information technology related controls with B.Summerson (Grace) |
| 1/19/2009 | 0.9 | Prepare for and attend team status meeting with E.Margolius, A.Lueck, P.Barkley, S.Rahmani, P.Katsiak, and N.Johnson (all PwC) |
| 1/19/2009 | 0.3 | Update Audit Control Tool |
| 1/19/2009 | 0.8 | Discuss year end search for unrecorded liabilities with Kristen Krouchick (PwC) |
| 1/19/2009 | 1.0 | Prepare for and attend Grace audit status meeting with E.Margolius, P.Barkley and K.Geung (PwC) and B.Dockman, V.Leo, L.Breaux, K.Franks, S.Hawkins, T.Puglisi and J.Bahorich (Grace) |
| 1/19/2009 | 1.2 | Perform LIFO documentation and testing of GCP calculation |
| 1/19/2009 | 0.3 | Prepare slides for construction products earnings call |
| 1/19/2009 | 0.4 | Review revenue expectations for Davison |
| 1/19/2009 | 0.3 | Review Grace announcement on restructuring and Grace Factiva article |
| 1/19/2009 | 0.1 | Discuss Goodwill impairment analysis with E.Margolius (PwC) |
| 1/19/2009 | 0.3 | Follow up on tax controls status |
| 1/19/2009 | 0.1 | Update K.Geung (PwC) on changes in summary plan & results |
| 1/20/2009 | 1.3 | Attend summary and supply chain sections of management earnings call |
| 1/20/2009 | 0.1 | Review ART work around prepaids and deferred charges |
| 1/20/2009 | 0.2 | Review Davison prepaid and deferred charges |
| 1/20/2009 | 0.4 | Review lower of cost or market inventory testing |
| 1/20/2009 | 0.1 | Document ART LIFO calculation step |
| 1/20/2009 | 0.3 | Review miscellaneous ART inventory work performed |
| 1/20/2009 | 0.3 | Review miscellaneous Davison inventory work performed |
| 1/20/2009 | 0.5 | Review Sistiaga purchase acquisition accounting and FAS 141 and goodwill impact |
| 1/20/2009 | 5.2 | Attend Davison Q4 earnings call presentation held by management and review slides prepared for the presentation |
| 1/20/2009 | 0.4 | Discuss year end audit status with P.Barkley (PwC) |
| 1/20/2009 | 0.3 | Discuss year end goodwill impairment analysis with J.Bray (PwC) |
| 1/20/2009 | 0.2 | Discuss Germany issues memorandum with J.Bray (PwC) |
| 1/20/2009 | 0.6 | Perform testing procedures over year end corporate co.543 / 251 loan hedge |
| 1/20/2009 | 0.2 | Schedule entity level controls meetings with E.Bull (Grace) |
| 1/20/2009 | 0.2 | Update year end financial instruments lead |

| 1/21/2009 | 0.3 | Add database access for tax team members and K.Krouchick (PwC) |
| 1/21/2009 | 0.2 | Review year end Construction products fixed asset existence memo |
| 1/21/2009 | 0.4 | Discuss Davison Fixed assets testing procedures with K. Krouchick (PwC) |
| 1/21/2009 | 0.4 | Review emails on Germany issues memo |
| 1/21/2009 | 0.1 | Email slides from earnings call to N.Johnson (PwC) |
| 1/21/2009 | 3.2 | Draft consultation memo around Grace valuation allowance and review FAS 109 guidance around topic |
| 1/21/2009 | 0.7 | Discuss deferred tax valuation allowance with W.Bishop, J.Bray, R.Garcia, and G. Baccash (all PwC) |
| 1/21/2009 | 0.9 | Create Germany issues memo follow up questions for email to Germany |
| 1/21/2009 | 1.2 | Prepare for and attend Davison internal status meeting with P.Katsiak, P.Barkley, N.Johnson and S.Rahmani (all PwC) |
| 1/21/2009 | 0.1 | Discuss goodwill impairment analysis with management |
| 1/21/2009 | 0.2 | Respond to review notes on documentation around corporate financial instruments |
| 1/21/2009 | 0.5 | Discuss trial balance availability with B.Gardner (Grace) and review drafts |
| 1/21/2009 | 0.4 | Consider report options and run SAP reports for year end billing documents |
| 1/21/2009 | 0.2 | Review and update audit control tool |
| 1/21/2009 | 0.7 | Review year end work performed under FAS 133 hedge effectiveness requirement |
| 1/21/2009 | 0.2 | Discuss potential control implications of bad debt write offs |
| 1/21/2009 | 0.1 | Discuss availability of year end memos with L.Breaux (Grace) |
| 1/22/2009 | 0.3 | Review sales order processing controls testing performed (final review) |
| 1/22/2009 | 0.1 | Review Davison prepaid lead |
| 1/22/2009 | 0.6 | Follow up on Japan finding from final report |
| 1/22/2009 | 0.2 | Discuss Grace reports with J.Calvo (PwC) |
| 1/22/2009 | 0.2 | Review ART Accounts Payables lead |
| 1/22/2009 | 0.2 | Check in with K.Saraiya (Grace) on tax and hedges controls status |
| 1/22/2009 | 0.1 | Review Darex SOP 404 work performed |
| 1/22/2009 | 0.1 | Review ART other processes lead |
| 1/22/2009 | 0.1 | Review Davison cash lead schedule |
| 1/22/2009 | 1.2 | Prepare for and attend entity level control meeting with E.Filon and E.Bull (Grace) |
| 1/22/2009 | 0.5 | Discuss goodwill impairment analysis with T.Puglisi (Grace) and review analysis |
| 1/22/2009 | 0.3 | Review Lake Charles inventory documentation |
| 1/22/2009 | 0.4 | Discuss tax controls testing with K.Saraiya (Grace) |
| 1/22/2009 | 3.4 | Research and review company's natural gas hedge effectiveness testing |
| 1/22/2009 | 1.5 | Perform testing over GBP to Euro loan hedge |
| 1/22/2009 | 0.2 | Follow up on lower of cost or market testing procedures |
| 1/22/2009 | 0.2 | Discuss PwC accrual with S.Rahmani (PwC) and research billings |
| 1/23/2009 | 0.3 | Update Audit Control Tool |
| 1/23/2009 | 0.2 | Discuss ART inventory testing with P.Katsiak (PwC) |
| 1/23/2009 | 1.1 | Perform testing over Darex inventory LIFO calculation |
| 1/23/2009 | 0.8 | Discuss control deficiency and evaluation process with G.Arnold (Grace) |
| 1/23/2009 | 2.2 | Document testing over GBP to Euro loan hedge |
| 1/23/2009 | 0.5 | Discuss lower of cost or market testing with L.Breaux (Grace) and P.Katsiak (PwC) |
| 1/23/2009 | 0.2 | Discuss tax controls testing with R.Garcia (PwC) |
| 1/23/2009 | 0.3 | Review memo prepared on Colowyo and provide comments |
| 1/23/2009 | 0.5 | Update lead schedule for financial instruments |
| 1/23/2009 | 0.3 | Submit Document Review request to SEC partner for 10K review |
| 1/23/2009 | 1.0 | Review Davison hedge effectiveness testing performed and meet with A.Buffington (Grace) to review questions |
| 1/23/2009 | 0.3 | Discuss AS 5 framework with internal audit group |
| 1/24/2009 | 2.1 | Discuss audit status with E.Margolius, P.Barkley, A.Lueck, P.Katsiak (all PwC) |
| 1/24/2009 | 0.3 | Update Audit Control tool |

| | | |
|---|---|---|
| 1/24/2009 | 2.3 | Perform testing over LIFO calculations |
| 1/24/2009 | 0.2 | Review updated materiality calculation |
| 1/24/2009 | 0.4 | Review and discuss updates provided to the trial balances |
| 1/24/2009 | 0.3 | Provide updated listing of 404 open items |
| 1/24/2009 | 0.3 | Review Colowyo memo provided by Grace and email comments |
| 1/24/2009 | 0.2 | Follow up on coordination of deficiency resolution |
| 1/24/2009 | 0.2 | Email Grace on goodwill reconciliations and review entries |
| 1/24/2009 | 0.2 | Email B.Moellering (Grace) on natural gas invoices |
| 1/24/2009 | 0.5 | Review Inventory Capitalization testing and provide comments |
| 1/25/2009 | 0.3 | Review updated goodwill memo |
| 1/25/2009 | 0.2 | Discuss revenue from consignment testing for Davison |
| 1/25/2009 | 0.1 | Review various Davison Accounts Receivable documentation |
| 1/25/2009 | 0.4 | Review Grace write up on Luegde audit |
| 1/25/2009 | 0.3 | Review Davison Property Plant and Equipment work performed |
| 1/26/2009 | 1.5 | Attend Internal Audit 404 meeting update with E.Bull, B.Dockman, B.Summerson, K.Saraiya, E.Henry, G.Arnold, J.Bahorich, T.Puglisi (all Grace) and A.Lueck & P.Barkley (PwC) |
| 1/26/2009 | 0.4 | Update Summary of aggregated deficiencies and assist controllers with their evaluation |
| 1/26/2009 | 1.3 | Review hedging controls, risks and frequency and discuss with K.Saraiya (Grace) |
| 1/26/2009 | 1.5 | Prepare for Davison closing meeting with P.Katsiak & P.Barkley (PwC) |
| 1/26/2009 | 0.3 | Update Audit Control Tool |
| 1/26/2009 | 0.3 | Discuss Summary of Aggregated Deficiencies with V.Leo (Grace) |
| 1/26/2009 | 2.4 | Review guidance around FAS 133 accounting for hedges |
| 1/26/2009 | 0.3 | Discuss inventory testing strategy with P.Katsiak (PwC) |
| 1/26/2009 | 0.6 | Review memo on Colowyo sale |
| 1/26/2009 | 0.8 | Review documentation of San Leandro transaction |
| 1/26/2009 | 0.5 | Discuss deficiency evaluation process with G.Arnold (Grace) |
| 1/26/2009 | 0.3 | Review work performed over ART revenue and receivables |
| 1/26/2009 | 0.6 | Review work performed over ART Inventory |
| 1/26/2009 | 0.4 | Review work performed over ART investments in subsidiaries |
| 1/26/2009 | 0.8 | Review work performed over Davison Inventory |
| 1/27/2009 | 0.4 | Prepare and review agenda for Davison closing meeting |
| 1/27/2009 | 3.2 | Attend various hedging of natural gas meetings with A.Buffington, L.Breaux, B.Moellering and B.Dockman (Grace) and J.Bray (PwC) |
| 1/27/2009 | 0.9 | Attend Davison closing meeting with J.Bray, P.Barkley, and P.Katsiak (PwC) and B.Dockman, B.Gardner, and L.Breaux (Grace) |
| 1/27/2009 | 1.1 | Prepare for and attend call on new consolidation system with P.Barkley, P.Crosby, M.Burkhard, S.Venkiteswaran (PwC) and T.Puglisi, M.Dunbar, B.Summerson (Grace) |
| 1/27/2009 | 0.9 | Prepare for and attend meeting on Colowyo sale with J.Bahorick, B.Gette (Grace) and J.Bray (PwC) |
| 1/27/2009 | 0.5 | Discuss year end audit status with J.Calvo and R.Garcia (PwC) |
| 1/27/2009 | 1.2 | Prepare for and attend weekly status meeting with E.Margolius, P.Barkley, and J.Bray (PwC) as well as L.Breaux, T. Puglisi, B.Dockman, J.Bahorich (Grace) |
| 1/27/2009 | 0.9 | Review Davison accounts receivable work performed |
| 1/27/2009 | 0.4 | Provide account balances for tax team |
| 1/27/2009 | 1.5 | Roll forward income tax consolation memo |
| 1/28/2009 | 0.3 | Meet with T. Puglisi (Grace) to discuss the deficiency evaluation process |
| 1/28/2009 | 1.7 | Meet with team (P.Katsiak, P.Barkley, E.Margolius, A.Lueck, S.Rahmani, K.Johnson) to discuss audit status |
| 1/28/2009 | 0.4 | Discuss hedging and derivatives process with A.Buffington & L.Breaux (Grace) |

| Date | Hours | Description |
|---|---|---|
| 1/28/2009 | 0.4 | Discuss hedging and derivatives process with J.Bray (PwC) |
| 1/28/2009 | 0.7 | Review & document accrual work for Pricewaterhouse Coopers (other) account |
| 1/28/2009 | 1.2 | Review invoices from natural gas suppliers |
| 1/28/2009 | 0.9 | Discuss sales cut off testing and run year end sales populations for analysis |
| 1/28/2009 | 1.4 | Review responses on Germany deliverables |
| 1/28/2009 | 0.6 | Review update populations and select tax payments for testing |
| 1/28/2009 | 1.4 | Document 404 processes for hedges |
| 1/28/2009 | 0.4 | Update Audit Control Tool |
| 1/28/2009 | 0.9 | Discuss Lower of cost or market testing with L.Breaux (Grace) and J.Bray (PwC) as well as perform research |
| 1/28/2009 | 0.2 | Review Davison prepaid testing performed |
| 1/28/2009 | 0.5 | Review status of Grace search for unrecorded liabilities |
| 1/29/2009 | 0.6 | Review Colowyo memo and submit tax questions |
| 1/29/2009 | 0.3 | Discuss Summary of aggregated deficiencies with L.Breaux (Grace) |
| 1/29/2009 | 0.7 | Attend call w/ R.Garcia, J.Bray and W.Bishop (all PwC) on tax status |
| 1/29/2009 | 2.0 | Reconcile Q4 tax reports for tax team |
| 1/29/2009 | 0.4 | Document LIFO change in accounting principle |
| 1/29/2009 | 1.2 | Document work performed over Grace Turkey Joint Venture |
| 1/29/2009 | 0.9 | Review various tax schedules provided by the client |
| 1/29/2009 | 0.7 | Review updated SOAR document and trial balances |
| 1/29/2009 | 0.7 | Review Davison Property Plant and Equipment work performed |
| 1/29/2009 | 0.5 | Instruct G.Muthengi (PwC) on Grace Press Release process for tie out |
| 1/29/2009 | 0.7 | Attend tax status meeting w. K.Franks, B.Dockman, T.Puglisi, A.Gibbons and E.Filon (Grace) and J.Bray, W.Bishop, R.Garcia, G.Baccash (PwC) |
| 1/29/2009 | 0.8 | Attend corporate closing meeting with T.Puglisi, B.Dockman, K.Blood, J.Bahorich (Grace) and W.Bishop, J.Bray, P.Barkley, A.Lueck and E.Margolius (PwC) |
| 1/29/2009 | 0.5 | Initiate formal consultation relating to income tax matters |
| 1/30/2009 | 3.2 | Review hedging process maps and submit comments to K.Saraiya (Grace) and P.Barkley (PwC) |
| 1/30/2009 | 0.6 | Review tip of the week regarding idle facilities charges and follow up relative to Grace |
| 1/30/2009 | 0.5 | Review & update Grace's 404 agenda and aggregated deficiencies listing |
| 1/30/2009 | 0.9 | Review Grace's position in the Columbia Fund and related memos |
| 1/30/2009 | 0.3 | Coordinate press release tie out with S.Rahmani (PwC) |
| 1/30/2009 | 0.7 | Review Press Release, specifically tax items |
| 1/30/2009 | 2.9 | Tie out statement of cash flows for the Press Release |
| | **192.0** | **Total Grace Integrated Audit Charged Hours** |
| | **192.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/5/2009 | 0.3 | Read a Factiva article on Grace hiring practices |
| | 2.7 | Performed the cutoff testing for Chicago 65th physical inventory observation. |
| | 2.5 | Documented the preliminary prior year leadsheet for Davison and Darex Accounts Receivable. |
| | 0.4 | Send emails to Chicago 65th personnel for update testing of 404 controls. |
| | 0.5 | Used SAP to run the Chicago 65th goods receipt reports |
| | 1.2 | Made goods receipts selections for Chicago 65th update testing |
| | 0.3 | Documented Chicago 65th firefighting ID control |
| | 1.1 | Created the pension confirmation log sheet |
| 1/6/2009 | 0.8 | Put together the confirmation log sheets to be placed in the ACT |
| | 0.1 | Emailed out the ACT |
| | 0.2 | Read a Factiva article on Grace. |
| | 0.4 | Meeting with Pavel Katsiak (PwC) to go over the procedures for compiling time and putting it into the database. |
| | 0.9 | Weekly status update meeting |
| | 2.5 | Performed Self Insurance Testing |
| | 0.2 | Chicago 65th update testing, updated the documentation |
| | 0.4 | Assisted K. Johnson (PwC) with excel and the ACT on the Grace share drive |
| | 1.5 | Began to create the revenue leadsheets for Davison |
| | 0.6 | Took the old pension policies and also put those into the pension step |
| 1/7/2009 | 0.6 | Performed Self Insurance Testing |
| | 0.8 | Read through the step "Test accruals for uninsured losses" and marked it complete per Erica Margolius, PwC |
| | 0.2 | Followed up with Leah Angle (Grace) about the ART Reporting package |
| | 0.1 | Followed up with Adam Lueck, PwC, to go over to Linda Anton's, WR Grace, office to complete the SOP update testing |
| | 0.4 | Obtained the yearend cutoff testing from Alice Costa, WR Grace for Chicago 65th |
| | 0.6 | Emailed WR Grace's new investment guidelines to the Grace computer and attached into the database and documented the step |
| | 0.7 | Spoke with Billie Gardner (Grace) regarding AR recs and Grace customers that filed for bankruptcy |
| | 0.2 | Emailed Marian Mears, Grace, regarding subsequent payments for accounts receivable confirmations |
| | 0.3 | Emailed Larry Marchman, Grace, about the customer bankruptcy and effects on 12/31/2008 balances. |
| | 0.2 | Spoke with Larry Marchman, Grace about the 2 customers filing for bankruptcy, received support for the two customers. |
| | 1.4 | Read Chicago 65th emails and performed the analysis of goods receipts |
| | 0.2 | Wrote email to Patty Maimone, Grace, in Cambridge regarding a GR from Chicago 65th. |
| | 0.2 | Followed up with Gayle Stasila, Grace, to ask about a goods receipt done at the Chicago 65th plant. |
| | 0.1 | Talked to Adam Lueck, PwC, about the Chicago 65th 404 update testing regarding goods receipt testing. |
| 1/8/2009 | 0.2 | Received the Standish Mellon Confirmation |
| | 0.5 | Chicago 65th goods receipts; talked to Gayle Stasila, Grace, about getting the additional GR from Chicago 65th's initial goods receipt testing |
| | 1.1 | Revenue leadsheets for Darex and Davison |
| | 0.9 | Preparing for my meeting with Grace's legal department Debra Darcey (Grace). |
| | 0.2 | Spoke with Billie Gardner, Grace, about status of the bankrupt customers |
| | 0.8 | Met with Eileen Burk and Debra Darcey, both Grace, to go over contracts testing |

|  | 0.1 | Meeting with Larry Breaux, Grace Introduction |
|  | 0.2 | Met with Billie Gardner (Grace) so that I can receive the top 15 customers as of 12/31/2008 |
|  | 3 | Tested the subsequent cash receipts for my A/R confirmations |
|  | 1.1 | ensured the summary planning & results correctly mapped out to the database |
|  | 0.2 | updated the ACT |
| 1/9/2009 | 0.1 | emailed the ACT |
|  | 0.2 | Informed Lynda Keorlet and Erica Margolius, both PwC about two of Grace's customers filing for bankruptcy |
|  | 1.1 | Tested the subsequent cash receipts for my A/R confirmations |
|  | 0.1 | Emailed Marian Mears, Grace Billing clerk to see if any other subsequent payments were available for review |
|  | 1.7 | Testing of Chicago 65th GR for update testing |
|  | 0.8 | Mapped out the summary planning & results correctly mapped out to the database |
|  |  |  |
|  | 0.8 | Updated Grace's Revenue policies and attached them into the database - reviewed policies for changes |
|  | 0.3 | Assisted K. Johnson (PwC) with excel issue for the share drive that is on the shared network with Grace staff. |
|  | 0.2 | updated the ACT |
|  | 1.2 | Worked on the Corporate Accruals leadsheet |
|  | 0.2 | Worked on the Corporate Deferred Charges leadsheet |
| 1/12/2009 | 1.1 | Received the 12/31/2008 top 15 customers listing.  Looked over to see which customers were new, emailed Debra Darcey, WR Grace to have these contracts ready for review. |
|  | 1.5 | Operating expenses leadsheet |
|  | 1.5 | Accruals leadsheet |
|  | 0.8 | Revenue leadsheet |
|  | 0.4 | ART accounts receivable leadsheet |
|  | 0.2 | Sent out ACT and updated ACT |
|  | 0.2 | Received accounts receivable confirmations, documented them into the confirmation log |
|  | 0.3 | Communicated with the PwC team in Cambridge to inform them about Darex Puerto Rico |
|  | 1.2 | Documented the Davison accounts receivable leadsheet. |
| 1/13/2009 | 0.1 | Sent out the ACT |
|  | 1.9 | Davison revenue leadsheet |
|  | 0.3 | Following up with Billie Gardner (Grace) on accounts that were not reconciling; got a new SOAR report |
|  | 0.3 | Worked with K. Johnson (PwC) on cash confirms |
|  | 1 | weekly status meeting |
|  | 0.2 | Emailed GCP regarding a/r considerations for top 10 customers |
|  | 0.2 | Updated the ACT |
|  | 1.9 | Leadsheets for Davison accruals |
|  | 0.2 | Met with Larry Breaux, WR Grace for access to the EDMS system |
|  | 2.4 | Davison operating expenses leadsheet |
|  | 0.2 | Meeting with P. Katsiak (PwC) to go over the status of the ACT |
| 1/14/2009 | 1 | Reviewing the search for unrecorded liabilities step |
|  | 0.8 | Meeting with E. Margolius (PwC) to go over the search for unrecorded liabilities step |
|  | 0.2 | Emailed Chris Owen, Grace, to receive EDMS access |
|  | 0.3 | Talked to Larry Breaux, WR Grace, about subsequent payments and how we can receive them |
|  | 4.7 | Darex and Davison operating expenses |
|  | 1.4 | Curtis Bay Q4 controls update testing, communicated with plant managers to receive support |
|  | 0.3 | Assisted K. Johnson (PwC) with the cash confirmation procedures |
|  | 0.3 | Updated the ACT |
| 1/15/2009 | 0.1 | Emailed ACT |
|  | 0.3 | Followed up for Grace Curtis Bay update testing |
|  | 0.3 | Updated the ACT |
|  | 0.3 | Followed up with Billie Gardner (Grace) on missing items from ACT |
|  | 0.4 | Emailed Larry Marchman (Grace) for fax numbers to accounts payable departments of customers we sent out accounts receivable confirmations |

| | | |
|---|---|---|
| | 0.2 | Emailed Lake Charles for listing of accounts payable as of 1/9/2009. |
| | 1 | Spoke with Larry Marchman (Grace) about Sales Order Processing |
| | 1 | ART leadsheets for operating expenses |
| | 1 | ART leadsheet for revenue |
| | 1 | ART leadsheet for accruals |
| | 1 | ART leadsheet for accounts receivable |
| | 0.8 | Updated the ACT |
| | 1 | Analyzing leadsheets for additional recs that I will request |
| | 0.5 | CB update testing for Q4 controls |
| 1/16/2009 | 0.3 | Sent MC.5 prior to inventory to the PwC Cambridge team for Chicago 65th after extracting the file from Microsoft Access. |
| | 1.1 | Leadsheet for Davison Operating expenses |
| | 0.6 | Assisted K. Johnson (PwC) with cash confirmations |
| | 0.5 | Davison accounts receivable reconciliation |
| | 0.5 | Davison revenue reconciliation |
| | 0.5 | ART accounts receivable reconciliation |
| | 0.5 | ART revenue reconciliation |
| | 2 | Corporate accruals reconciliation |
| | 1.3 | ART Scanning Analytic for accounts receivable |
| 1/19/2009 | 1.2 | Status update meeting with PwC team (L. Keorlet, E. Margolius, P. Katsiak, N. Johnson, all PwC) |
| | 1.7 | Contacted Lake Charles to access EDMS, walked through with Lynda Keorlet, PwC on the process |
| | 1 | Followed up with Billie Gardner, Grace to receive additional information regarding the revenue contracts |
| | 0.6 | Assisted Kristen Krouchick, PwC, in contacting customers for A/R confirmations |
| | 1.8 | Assisted Kristen Krouchick, PwC, in running the search for unrecorded liabilities |
| | 0.1 | Updated the audit control tool |
| | 1.1 | Spoke with Laura Grandieri, Grace, to receive the PwC Protiviti Accrual. Received, reviewed it for any potential follow-up. |
| | 0.4 | Reviewed Kristen Krouchick's (PwC) selections for the first round of testing unrecorded liabilities to ensure all the material accounts were selected. |
| | 0.2 | Emailed Jennifer Dimas, Grace, to ask whether GCP was included in our accounts payable listing |
| | 0.6 | Spoke with Debra Darcey, Grace Legal, to try to figure out how we can receive the revenue contracts |
| | 0.2 | Followed up with Laura Grandieri, Grace, to receive the Libby Accrual spreadsheet after the $2m was captured |
| | 0.5 | Walked Kristen Krouchick, PwC, through what we needed for the Top 10 Grace customers (S&P credit rating, market capitalization, etc.) |
| | 0.3 | Talked to Thomas Graham, Grace, to obtain the fax numbers and email address of the A/P departments of customers we sent A/R confirmations to |
| | 0.8 | Followed up with Chris Owen, Grace, to gain access to the EDMS system after we were not able to logon. |
| 1/20/2009 | 5.3 | Grace Earnings Review |
| | 0.1 | Updated the audit control tool |
| | 0.3 | Assisted K. Johnson, PwC, with the accounts payable reconciliations that we needed to obtain for search for unrecorded testing. |
| | 0.2 | Followed up with Jennifer Dimas, Grace, to ask for the second week of accounts payable testing |
| | 1.1 | Received the severance accrual account reconciliations from Laura Grandieri, Grace, and reviewed them for further testing |
| | 0.7 | Received the 401k accrual from Laura Grandieri, Grace, tested and documented work |
| | 0.8 | Received the Deferred Charges from Heather Janes, Grace, tested and documented work |
| | 0.4 | Reviewed the Bank of America (Columbia Fund) Memo |
| | 0.2 | Assisted K. Johnson, PwC, with the cash step for state of depositories |
| | 0.2 | Reviewed Kristen Krouchick's (PwC) first round of testing unrecorded liabilities |
| | 0.3 | Followed up with Billie Gardner, Grace, on why we can't find certain invoices for A/P testing |
| | 0.4 | Followed up with Jennifer Dimas, Grace, on why we can't find certain invoices for A/P testing |

| 1/21/2009 | 1.2 | Davison status update meeting with L. Keorlet, P. Barkley, N. Johnson and P. Katsiak (all PwC) |
| | 0.5 | Following up on EDMS and the lack of gaining the invoices |
| | 2.6 | Researched Factiva and other PwC resources to develop a revenue expectation for Davison |
| | 0.5 | Reviewed Grace's credit and collections 404 policy on the bad debt write-offs |
| | | |
| | 0.4 | Emailed Scott Campbell, Grace, on whether Grace had any outstanding unfulfilled purchase commitments. |
| | 0.2 | Followed up with Kellee Franks, Grace, on obtaining the Health and Welfare reconciliation |
| | 0.2 | Reviewed the Columbia Fund December Statements |
| | 0.1 | Updated the audit control tool |
| | 0.2 | Spoke with Bonita Harsh, Grace, about if Davison or ART had any A/R pledged as collateral |
| | 0.2 | Documented A/R pledged as collateral |
| | 0.5 | Reviewed the Corporate Departmental Accruals and asked for support for material items |
| | 0.2 | Followed up with Lake Charles about the lag time between invoice receipt and upload into EDMS |
| | 0.1 | Asked Billie Gardner, Grace about account 2940 0030 - Programma de Incentivo, do not use this |
| | 0.2 | Asked Billie Gardner, Grace about operating expense reconciliations |
| | 0.2 | Asked Billie Gardner, Grace about volume rebate reconciliations |
| | 0.4 | Ren Lapidario, Grace, walked me through the accounts receivable pledged as collateral and the new contract signed with Bank of America |
| | 0.2 | Addressed database note for deferred charges and asked Heather Janes, Grace, for support on board of director payments. |
| | 0.3 | Followed up with Laura Grandieri, Grace, as she did not upload the year end reconciliation, rather she put up the December reconciliation for 401k |
| | 0.2 | Reviewed support for Corporate Deferred Charges |
| | 0.4 | Spoke with Billie Gardner, Grace, about obtaining the listing of Goods Receipts for testing, was told she did not run the reports |
| | 0.2 | Emailed Eileen Burk and Debra Darcey (both Grace) to obtain the revenue contracts |
| | 0.5 | Spoke to Billie Gardner and Larry Marchman (both Grace) about two customers that filed for Chapter 11 Bankruptcy |
| | 0.5 | Lynda Keorlet, PwC, ran the reports for Goods Receipt testing and I filtered it to make it user friendly |
| 1/22/2009 | 0.1 | Updated the audit control tool |
| | 0.1 | Forwarded the Q4 Earnings report to Adam Lueck, PwC |
| | 2.3 | Met with Debbie Collins, Grace, to look at the Volume Rebates |
| | 0.3 | Spoke with Eileen Burk, Grace, about revenue contracts |
| | 0.4 | Received the ART investment reconciliations from Billie Gardner, Grace, and reviewed them |
| | 0.3 | Spoke with Billie Gardner, Grace, about revenue contracts |
| | 0.4 | Reviewed the Northern Trust Pension asset review |
| | 0.2 | Spoke with Billie Gardner, Grace, to receive the reconciliation for the loan to ART |
| | 1.8 | Reviewed the reconciliations for the ART loan |
| | 1.5 | Met with Khan, Grace, to receive support for the ART loan |
| | 1.1 | Received the accounts receivable roll forwards and reviewed them |
| | 0.2 | Inquired about deferred revenue on Davison's books with Billie Gardner, Grace |
| | 0.3 | Coordinated with PwC's SPA group to review their testing of A/R bucket testing |
| | 1.0 | Reviewed the Davison Bill and Hold memo |
| | | |
| 1/23/2009 | 0.6 | Spoke with Billie Gardner, Grace, to get the revenue contracts and to involve Bill Dockman, Grace |
| | 0.8 | Met with Larry Marchman, Grace, to discuss the payment terms of Kuwaiti customers and to receive supporting documentation for agent sales. |
| | 2.4 | Spoke with Debra Darcey, Grace Legal, and read through revenue contracts. |
| | 0.7 | Received and reviewed the support for Health and Well-being accruals |
| | 0.1 | Talked to Debbie Collins, Grace, to ask whether all customers receive the same contract |
| | 0.6 | K. Johnson, PwC, provided the Company 1 and the Darex accounts payable reconciliations |
| | 0.8 | Sent Billie Gardner, Grace, flux explanations for operating expenses |
| 1/24/2009 | 1.5 | Meeting with P. Katsiak and K. Johnson (both PwC) to discuss the status of the work |
| | 1.6 | Documented the Revenue substantive analytic step |
| | 1.5 | Completed the allowance for doubtful accounts for Darex and Davison |

|   |   |   |
|---|---|---|
| | 0.9 | Meeting with P. Barkley, E. Margolius and A. Lueck (all PwC) to go over the Corporate sections of the database. |
| | 0.5 | Updated the audit control tool and went over it with P. Katsiak (PwC) |
| | 1.0 | Went over the search for unrecorded liabilities with Kristen Krouchick, PwC, for round 2, tried to access EMDS, no invoices would show up due to lag time |
| 1/25/2009 | 1.1 | Conference calls with P. Katsiak (PwC) to coordinate the work to be performed and completed and to follow up on the status |
| | 1.2 | Updated the documentation for bad debt expense after speaking with P. Katsiak, PwC |
| | 1.7 | Documented the remaining update testing for Curtis Bay |
| | 0.7 | Reviewed Davison short term and long-term classification of accrual payments |
| | 0.3 | Reviewed ART short term and long-term classification of accrual payments |
| | 1 | Documented the Bill and Hold Sale |
| 1/26/2009 | 0.1 | Emailed Adam Lueck, PwC, the outstanding items for 404 |
| | 0.9 | Spoke with Billie Gardner, PwC, about consignment sales and whether we can separate them for purposes of detailed testing |
| | 1.4 | Documented the Bill and Hold Sale |
| | 0.9 | Completed the allowance for doubtful accounts for ART |
| | 3.5 | Documented the accounts receivable expectation after doing research using PwC resources |
| | 0.5 | Spoke with Larry Marchman, Grace, about why Grace does not net credit and debit accounts receivable balances |
| | 0.2 | Inquired of Billie Gardner, Grace ,why Darex accounts receivable decreased substantially |
| | 0.5 | Received support for accruals from Laura Grandieri (Grace) and documented the results |
| | 0.3 | Inquired of Larry Breaux and B. Gardner (both Grace) as to whether revenue policies had changed during FY2008. |
| | 0.2 | Spoke with Thomas Graham, Grace, about the Kuwaiti customer (Al Rafai) that was delinquent in payments |
| | 0.3 | Discussed consignment sales for Davison vs. GCP and the accounting differences with Billie Gardner, Grace |
| | 0.6 | Reviewed the ART KCC November financial statements |
| | 1.6 | Documented the ART dividend payment during FY2008 by receiving support |
| 1/27/2009 | 2.7 | Analyzed the Columbia Fund memo and recalculated the Q4 impairment |
| | 2.8 | Walked Nicole Johnson, PwC, through the search for unrecorded liabilities as I reperformed the work done during the first round as many invoices were later found on the EDMS system |
| | 1.2 | Documented the flux for the top 15 customers by revenue for 2008 |
| | 1.5 | Documented the Davison accounts receivable analytic |
| | 0.5 | Met with Thomas Graham, Grace, to receive the support for invoices overdue |
| | 1.3 | Documented the ART test of reconciliations for A/R |
| | 0.4 | Followed up with Josh McElhenney, Grace, about fixing the impairment for the Columbia Fund |
| | 0.6 | Spoke with Bill Dockman and Billie Gardner (both Grace) to contact the person necessary to provide us the revenue contracts |
| | 1 | Updated the ACT including the confirmations received |
| 1/28/2009 | 1.2 | Call with PwC team (E. Margolius, P. Barkely, L. Keorlet, P. Katsiak, A. Lueck and N. Johnson) to discuss the status of work and what we need to do to complete items on time. |
| | 1.6 | Sent out the flux explanations to Karen Blood, PwC |
| | 1.1 | Collaborated with P. Katsiak (PwC) as to what he was testing for inventory cutoff, analyzed the listing that I had and made appropriate requests |
| | 0.6 | Spoke with Billie Gardner, Grace, about the allowance for doubtful accounts for Company 32 worldwide |
| | 1.2 | Performed a 2007 to 2008 volume rebate roll forward for Darex and then met with Debbie Collins, Grace, to discuss and receive appropriate support |
| | 1.3 | Documented the salaries and wages account for Davison accruals |
| | 0.3 | Discussed with P. Katsiak and L. Keorlet (both PwC) of the projection of results of inventory cut-off testing on revenue testing |
| | 0.5 | Received support for Departmental accruals for Corporate |
| | 1.6 | Documented the accrued freight accrual for Davison |
| 1/29/2009 | 2.7 | Began documentation on the departmental accruals, set expectations, reviewed support |
| | 0.3 | Spoke to Larry Marchman, Grace, about the additional support we will need for A/R confirmation testing |

|  | 0.4 | Assisted Grace Munthegi, PwC, with the footing and cross footing of the press release |
|  | 1.6 | Went to the legal department to receive revenue contracts |
|  | 1.2 | Tied out the equity roll forward |
|  | 0.2 | Followed up with Jennifer Dimas, Grace, on A/P invoices |
|  | 0.2 | Followed up with Karen Blood, Grace, on core/noncore fluxes |
|  | 3.4 | Tied out the press release |
| 1/30/2009 | 0.3 | Coordinate press release tie out with L. Keorlet (PwC) |
|  | 5.6 | Tied out the press release |
|  | 1.6 | Spoke with Grace Wang and Jason Day (both Grace) about when the updated charts would be available for my review |
|  | 1.4 | Walked Grace Munthegi, PwC, through the mapping of the SOAR to BS & IS and the footing and cross footing of the press release |
|  | 0.6 | Spoke with Karen Blood, Grace, about the core/noncore fluxes |
|  | 0.5 | Assisted K. Johnson, PwC, with the treasury steps |

| 190.6 | **Total Grace Integrated Audit Charged Hours** |

| 190.6 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2009

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| 1/5/2009 | 0.3 | Follow up on open questions regarding inventory with N. Filatova (Grace) |
| 1/5/2009 | 0.6 | Mapping journal entry testing to PwC plan (making changes in documentation) |
| 1/5/2009 | 0.9 | Documenting journal entries testing in the database |
| 1/5/2009 | 0.2 | Follow up on open questions about standard costs with D. Florian (Grace) |
| 1/6/2009 | 0.6 | Follow up with B. Summerson (Grace) regarding user names for journal entries testing. |
| 1/6/2009 | 1.0 | Status update meeting (present: E. Margolius, S. Rahmnai, N. Johnson, A. Lueck - all PwC) |
| 1/6/2009 | 1.1 | Conference call with S. Gomes (PwC) regarding GL tool for journal entries testing. Follow up on open items |
| 1/6/2009 | 2.1 | Testing of account reconciliations for Davison business unit. Follow up with B. Gardner (Grace) on open questions |
| 1/6/2009 | 1.5 | Review of Chicago 65th inventory testing performed by N. Johnson (PwC) |
| 1/7/2009 | 1.6 | Review of interim work performed by N. Johnson (PwC) for Davison business unit |
| 1/7/2009 | 1.5 | ELC meeting (call) with E. Bull and G. Huerta and L. Breaux (all Grace) |
| 1/7/2009 | 1.1 | Communicating various editing comments and things to keep in mind to N. Johnson (PwC) |
| 1/7/2009 | 4.1 | Performing update/remediation testing for various Corporate controls |
| 1/7/2009 | 0.7 | Communicating with A. Lueck (PwC) on the status of the 404 and unification of the documentation |
| 1/8/2009 | 1.2 | ELC meeting (call) with E. Bull and D. Michael (both Grace) |
| 1/8/2009 | 0.7 | Communication with DMG team/setting up a meeting to update the status of the work performed for journal entries testing |
| 1/8/2009 | 0.2 | Follow up with A. Millan (PwC) regarding Darex physical inventory documentation |
| 1/8/2009 | 0.8 | Follow up with K. Franks (Grace) on open tax reconciliation |
| 1/8/2009 | 2.8 | Follow up with T. Puglisi (Grace) and documentation of Corporate account reconciliations |
| 1/8/2009 | 1.1 | Compiling request for key spreadsheets testing. Communicating the request to T. Puglisi (Grace) |
| 1/8/2009 | 0.6 | Follow up with G. Wang (Grace) on various equity accounts reconciliations |
| 1/8/2009 | 1.7 | Documenting update and remediation testing for GL close process |
| 1/9/2009 | 2.0 | Documentation of ELC meetings attended during the week of 1/5 |
| 1/9/2009 | 0.7 | Follow up with R. Gomes (PwC) on GL tool. Running journal entries report in GL tool for various tests |
| 1/9/2009 | 1.1 | Follow up with various Grace individuals (T. Puglisi, B. Gardner, etc) regarding open account reconciliations |
| 1/9/2009 | 3.1 | Review of account reconciliations for GL close process. Discussion of the way to proceed (with A. Lueck and L. Keorlet - both PwC) , based on the exceptions noted |
| 1/9/2009 | 0.6 | Follow up with E. Bull (Grace) on ELC questioners |
| 1/9/2009 | 0.5 | Follow up with L. Angle (Grace) on ART package and BOD minutes |
| 1/12/2009 | 0.5 | Communication with Cambridge PwC team regarding Darex Puerto Rico inventory |
| 1/12/2009 | 0.6 | Meeting with L. Keorlet (PwC) to discuss ART planning peculiarities |
| 1/12/2009 | 2.7 | Review of Davison Trial Balances provided by B. Gardner (Grace), compilation of flux analysis |
| 1/12/2009 | 2.2 | Documentation of the additional risks (due to economic environment) and adequate audit responses |
| 1/12/2009 | 3.1 | Review of the PCAOB guidance on the considerations of current economic environment on audit procedures |
| 1/12/2009 | 0.7 | Coordination with L. Angle (Grace) of the working space for PwC team |
| 1/13/2009 | 2.4 | Review of the schedules provided by N. Filatova (Grace) for Davison Inventory |
| 1/13/2009 | 0.9 | Status update meeting with PwC team |
| 1/13/2009 | 0.4 | Conference call with Data Management PwC Team to discuss journal entries testing |
| 1/13/2009 | 0.9 | Compiling fluctuations questions for international entities for both Balance Sheet and Income Statement |
| 1/13/2009 | 0.5 | Meeting with L. Keorlet (PwC) to discuss inventory capitalization testing |
| 1/13/2009 | 1.1 | Compiling lead schedule for Davison Inventory (including tie out to prior year work and SOAR) |
| 1/13/2009 | 0.9 | Compiling lead schedule for Davison Cost of Sales (including tie out to prior year work and SOAR) |
| 1/13/2009 | 1.2 | Compiling lead schedule for Co 268 Inventory (including tie out to prior year work and SOAR) |
| 1/13/2009 | 0.9 | Compiling lead schedule for Co 268 Cost of Sales (including tie out to prior year work and SOAR) |
| 1/13/2009 | 1.8 | Review of various lead schedules completed by S. Rahmani and N. Johnson (both PwC) in Davison section |
| 1/14/2009 | 1.6 | Updating audit control tool and follow up with various Grace individuals regarding past due items |
| 1/14/2009 | 1.4 | Entity Level controls with B. Bullard (Grace) |
| 1/14/2009 | 0.8 | Meeting with L. Keorlet, E. Margolius, P. Barkley (all PwC) to discuss the impact of current economic environment on the audit plan |
| 1/14/2009 | 0.5 | Meeting with T. Puglisi (Grace) to discuss format for international fluxes |
| 1/14/2009 | 0.6 | Revising flux analysis and submitting them to T. Puglisi (Grace) for explanations |
| 1/14/2009 | 2.3 | Communication with N. Johnson (PwC) of the changes to be made to Lake Charles inventory documentation. Discussion of the issues noted |
| 1/14/2009 | 0.6 | Communication of outstanding update requests for controls testing to Curtis Bay |
| 1/14/2009 | 0.6 | Follow up with Grace individuals in GCP regarding journal entries questions |

| | | |
|---|---|---|
| 1/14/2009 | 0.9 | Performing and documenting testing of key spreadsheets for GL close |
| 1/14/2009 | 1.3 | Selection of additional account reconciliations for GL close and communication of that request to T. Puglisi (Grace) |
| 1/14/2009 | 0.4 | Communication with J. Couste (Grace) regarding the supporting documents provided for Lake Charles cut-off testing |
| 1/15/2009 | 0.5 | Review of Lake Charles inventory documentation |
| 1/15/2009 | 0.5 | Meeting with S. Rahmani and N. Johnson (both PwC) to communicate the importance and procedures of audit control tool update |
| 1/15/2009 | 1.1 | Completing Lower of cost or market testing for Davison |
| 1/15/2009 | 1.7 | Review of inventory listing for unusual items for Davison. Documentation of results |
| 1/15/2009 | 1.1 | Review of inventory listing for unusual items for ART. Documentation of results |
| 1/15/2009 | 2.1 | Testing of consigned inventory for Davison |
| 1/15/2009 | 1.8 | Follow up with Davison plants regarding roll forward and goods receipts/issues testing |
| 1/15/2009 | 1.5 | Review of Trail Balances (identifying prior year accounts that have been changed) |
| 1/15/2009 | 0.7 | Making edits proposed by L. Keorlet (PwC) for certain inventory steps in Davison |
| 1/16/2009 | 1.7 | Testing of inventory capitalization for Davison |
| 1/16/2009 | 0.5 | Meeting with L. Keorlet (PwC) to discuss status of Davison |
| 1/16/2009 | 0.5 | Meeting with S. Rahmani and N. Johnson (both PwC) to discuss status of testing to be performed for Davison |
| 1/16/2009 | 1.1 | Review of the testing to be performed for Davison cut-off testing |
| 1/16/2009 | 1.8 | Review of the work to be performed for inventory roll-forwards |
| 1/16/2009 | 0.4 | Compiling additional flux for international entity and submitting it to T. Puglisi (Grace) |
| 1/19/2009 | 3.4 | Documentation of various tests for inventory for Co 32 and Co 268 |
| 1/19/2009 | 1.1 | Status update meeting with PwC team (L. Keorlet, E. Margolius, S. Rahmani, N. Johnson, all PwC) |
| 1/19/2009 | 0.5 | Follow up on Darex Puerto Rico Inventory with A. Millan (PwC) |
| 1/19/2009 | 0.9 | Review of inventory capitalization policy |
| 1/19/2009 | 0.9 | Follow up with J. Mullens (Grace) regarding outstanding goods receipts |
| 1/19/2009 | 0.4 | Requesting roll forward from Chattanooga, Curtis Bay, Lake Charles and Chicago 71st |
| 1/19/2009 | 0.6 | Requesting goods receipts/goods issues support for cut-off testing |
| 1/19/2009 | 4.2 | Documenting inventory capitalization testing |
| 1/20/2009 | 1.5 | Called in for the earnings call |
| 1/20/2009 | 0.3 | Coordination with B. Conoly (Grace) of the receipt of support required for cut-off testing for Curtis Bay |
| 1/20/2009 | 0.7 | Initial review of Elkridge inventory cut-off documentation provided by M. Labelle (Grace) |
| 1/20/2009 | 0.6 | Initial review of Lake Charles inventory cut-off documentation provided by J. Couste (Grace) |
| 1/20/2009 | 1.9 | Documentation of the updates testing for Davison physical inventories observations |
| 1/20/2009 | 1.7 | Documentation of the updates testing for GCP physical inventories observations |
| 1/20/2009 | 0.7 | Follow up with J. Stewart (Grace) regarding MFV, PPV and Factory Admin and Depreciations expenses/ review of the schedules provided |
| 1/20/2009 | 1.2 | Review of accounts receivable testing performed by S. Rahmani (PwC) |
| 1/20/2009 | 2.4 | Documenting inventory capitalization testing |
| 1/21/2009 | 0.3 | Updating audit control tool to reflect the works performed and open items pending |
| 1/21/2009 | 1.2 | Davison status update meeting with L. Keorlet, P. Barkley, N. Johnson and S. Rahmani (all PwC) |
| 1/21/2009 | 0.9 | Meeting with N. Filatova (Grace) to discuss follow up questions for inventory capitalization |
| 1/21/2009 | 1.5 | Meeting with N. Johnson (PwC) to address various questions relating to testing of Accounts Payable and PPE |
| 1/21/2009 | 0.6 | Communication with K. Geung (PwC) of the details of the engagement letter delivery for Darex |
| 1/21/2009 | 0.7 | Follow up with N. Filatova (Grace) regarding consigned inventory questions |
| 1/21/2009 | 1.3 | Walking K. Krouchick (PwC) through the testing of roll forwards for inventory |
| 1/21/2009 | 1.5 | Explaining to K. Krouchick (PwC) how to test new TB for Co 32, Davison Business Unit |
| 1/21/2009 | 1.9 | Review of consigned liability for Davison Business Unit |
| 1/21/2009 | 1.1 | Coordinating with K. Krouchick (PwC) of the PPE and repair and maintenance testing |
| 1/22/2009 | 1.0 | Entity level controls meeting with L. Marchman and E. Bull - both Grace |
| 1/22/2009 | 0.5 | Follow up with B. Kelly (Grace) regarding cut-off testing |
| 1/22/2009 | 0.9 | Meeting with N. Filtatova (Grace) to discuss inventory capitalization |
| 1/22/2009 | 3.4 | Documentation of inventory capitalization |
| 1/22/2009 | 4.5 | Documentation of manufacturing, purchase price and factory administration costs |
| 1/22/2009 | 0.7 | Coordination with N. Johnson (PwC) regarding her testing |
| 1/23/2009 | 0.8 | Documenting replies from N. Filatova (Grace) for inventory analytics |
| 1/23/2009 | 0.7 | Call with L. Breaux (Grace) regarding lower of cost or market inventory analysis |
| 1/23/2009 | 0.9 | Updating audit control tool to reflect the works performed and open items pending |
| 1/23/2009 | 0.8 | Follow up with J. Stewart and D. Florian (both Grace) about questions for Factory OH |
| 1/23/2009 | 1.4 | Follow up with B. Gardner (Grace) regarding manufacturing variances and OH for ART and Darex |
| 1/23/2009 | 0.9 | Explaining to K. Krouchick (PwC) how to test foreign exchange rate |
| 1/23/2009 | 1.3 | Documenting replies from D. Florian (Grace) for factory OH |
| 1/24/2009 | 0.8 | Updating audit control tool to reflect the works performed and open items pending |
| 1/24/2009 | 1.5 | Meeting with S. Rahmani and N. Johnson (both PwC) to discuss the status of the work |
| 1/24/2009 | 1.9 | Meeting with L. Keorlet, E. Margolius, P. Barkley and A. Lueck (all PwC) to discuss the status of the Davison and Corporate areas competition |
| 1/24/2009 | 2.4 | Review of the work performed by S. Rahmani (PwC) for accounts receivable |
| 1/24/2009 | 0.8 | Review of the new trial balances received, comparing them against the old version |
| 1/24/2009 | 0.6 | Discussing with N. Johnson (PwC) of the work to be performed for accounts payable |
| 1/25/2009 | 0.9 | Compiling the list of open items and comments on the work to be performed |
| 1/25/2009 | 1.1 | Conference calls with S. Rahmani (PwC) to coordinate the work to be performed and completed and to follow up on the status |

| Date | Hours | Description |
|---|---|---|
| | | Conference calls with N. Johnson (PwC) to coordinate the work to be performed and completed and to |
| 1/25/2009 | 1.2 | follow up on the status as well provide additional guidance on how to proceed on certain areas |
| 1/25/2009 | 3.1 | Review of the work performed by S. Rahmani (PwC) |
| 1/25/2009 | 3.7 | Review of the work performed by N. Johnson (PwC) |
| 1/26/2009 | 1.2 | Updating audit control tool to address the status of testing and open items |
| 1/26/2009 | 2.3 | Testing cut-off for inventory for Curtis Bay |
| 1/26/2009 | 1.8 | Testing cut-off for inventory for Chicago 71st |
| 1/26/2009 | 1.8 | Review of PPE testing performed by K. Krouchick (PwC) |
| 1/26/2009 | 2.5 | Finalization of documentation for inventory roll forwards |
| 1/26/2009 | 1.4 | Follow up with B. Gardner (Grace) regarding P&L and Balance Sheet flux questions |
| 1/27/2009 | 0.9 | Finalizing audit control tool to address the status of testing and open items to prepare for closing meeting |
| | | Closing meeting for Davison business unit. Present from PwC: L. Keorlet, P. Barkley, J. Bray; present |
| 1/27/2009 | 1.4 | from Grace: B. Dockman, L. Breaux, B. Gardner |
| | | Meeting with L. Keorlet and P. Barkley (both PwC) to discuss the status of audit control tool in preparation |
| 1/27/2009 | 1.5 | for the close meeting for Davison |
| 1/27/2009 | 2.3 | Testing cut-off for inventory for Lake Charles |
| 1/27/2009 | 0.9 | Compiling agenda for closing meeting |
| 1/27/2009 | 1.4 | Testing Health&Welfare expenses |
| 1/27/2009 | 1.9 | Testing Chapter 11 expenses/accruals |
| 1/27/2009 | 0.7 | Review of the responses from M. Labelle (Grace) regarding Elkridge inventory testing |
| | | Discussing with S. Rahmani and L. Keorlet (both PwC) of the projection of results of inventory cut-off |
| 1/28/2009 | 0.2 | testing on revenue testing |
| 1/28/2009 | 0.9 | Comparing preliminary balances for inventory to the final report |
| | | Call with PwC team (E. Margolius, P. Barkely, L. Keorlet, S. Rahmani, A. Lueck and N. Johnson) to |
| 1/28/2009 | 1.1 | discuss the status of the work and determine on how to proceed |
| 1/28/2009 | 2.4 | Reviewing and documenting Chapter 11 legal expenses accruals |
| 1/28/2009 | 0.6 | Discussing with E. Margolius (PwC) her comments on Chapter 11 expenses |
| 1/28/2009 | 2.4 | Testing cut-off for inventory for Chattanooga plant |
| 1/28/2009 | 3.4 | Documenting various areas of inventory testing |
| 1/29/2009 | 2.1 | Meeting with D. Florian (Grace) to discuss variances for COGS testing |
| 1/29/2009 | 1.3 | Documenting responses from D. Deacon (Grace) on cut-off testing for Chicago 71st |
| 1/29/2009 | 0.8 | Documenting responses from J. Bachorich (Grace) on PPE testing |
| | | Follow up and documentation of the responses received from B. Gardner (Grace) regarding various |
| 1/29/2009 | 1.2 | Balance Sheet fluxes |
| 1/29/2009 | 0.9 | Testing Health & Welfare clearing expenses/ follow up with the client |
| 1/29/2009 | 0.7 | Follow up on Lake Charles cut-off testing open items with J. Couste (Grace) |
| 1/29/2009 | 1.8 | Documentation of cut-off testing for all sites |
| 1/29/2009 | 2.2 | Documentation of inventory roll forward testing |
| | | Meeting with N. Filatova and L. Breaux (both Grace) to discuss allocation on fixed overhead costs to |
| 1/30/2009 | 0.4 | inventory |
| 1/30/2009 | 0.4 | Addressing recommended edits in inventory lead schedule |
| 1/30/2009 | 0.5 | Addressing recommended edits in COGS lead schedule |
| 1/30/2009 | 0.9 | Documenting physical inventory count for ART/KCC (documents obtained from B. McKenzie, Grace) |
| 1/30/2009 | 0.4 | Assisting S. Rahmnai (PwC) with press release tie out |
| 1/30/2009 | 2.3 | Documenting edits in inventory analytical procedure testing |
| 1/30/2009 | 1.1 | Documenting edits in PPE (maintenance) analytical procedure testing |
| | **203.0** | **Total Grace Integrated Audit Charged Hours** |
| | **203.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

me: Adam Lueck

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/5/2009 | 0.6 | Preparing life insurance confirmations. |
| | 0.6 | Updating the legal letter listing to reflect attorney letters received. |
| | 0.8 | sending clients life insurance confirmations. |
| | 0.4 | Performing financial reporting update testing. |
| | 0.1 | Meeting with Terry Puglisi (Grace) regarding update testing. |
| | 0.1 | Meeting with Mina Avera (Grace) regarding debt confirmations. |
| | 0.4 | Reviewing the summary of aggregate deficiencies. |
| | 0.3 | Discussing testing procedures with Nicole Johnson (PwC). |
| | 0.2 | Discussing confirmations with Shahin Rahmani (PwC). |
| | 0.7 | Performing update testing related to the Chicago 51st St. plant. |
| 1/6/2009 | 0.9 | Attending the PwC team status meeting. |
| | 1.1 | Performing Lake Charles update testing. |
| | 0.3 | Sending independence confirmations. |
| | 0.2 | Following-up on debt confirmations. |
| | 0.7 | Meeting with N. Johnson (PwC) regarding testing procedures. |
| | 0.2 | Discussing update testing with Linda Anton (Grace). |
| | 1.7 | Documenting the mergers and acquisitions process. |
| 1/7/2009 | 0.2 | Discussing Chicago 65th St. goods receipt testing with S. Rahmani (PwC). |
| | 0.2 | Reviewing legal letters received. |
| | 0.2 | Meeting with B. Summerson (Grace) regarding testing exceptions. |
| | 0.2 | Meeting with G.Arnold (Grace) regarding the mergers and acquisitions process. |
| | 1.2 | Updating the summary of aggregate deficiencies. |
| | 0.1 | Discussing the credit and collections process with P. Katsiak (PwC). |
| | 0.4 | Researching Proforma, Inc. company information. |
| | 0.8 | Updating the credit and collections process documentation. |
| | 1.2 | Reviewing prepaid expense testing. |
| | 0.4 | Discussing prepaid expense and treasury testing with N. Johnson (PwC). |
| | 1.6 | Documenting the mergers and acquisitions process. |
| | 0.4 | Discussing the sales order process with E. Henry (Grace). |
| | 1.6 | Preparing and sending debt confirmations. |
| | 0.5 | Documenting Chicago 65th St. inventory results. |
| 1/8/2009 | 0.8 | Performing update testing for Chicago 65th St. |
| | 0.1 | Discussing Lake Charles Inventory with N.Johnson (PwC). |
| | 0.2 | Discussing contract review with S.Rahmani and N.Johnson (both PwC). |
| | 0.4 | Meeting with E.Henry (Grace) to discuss control deficiencies. |
| | 0.2 | Reviewing prior year sales contracts testing. |
| | 0.2 | Reviewing prior year purchase contracts testing. |
| | 0.2 | Meeting with N. Johnson (PwC) regarding update testing procedures. |
| | 0.7 | Performing update testing on Corporate financial reporting. |
| | 0.4 | Review Chicago 51st St. testing. |
| | 1.6 | Documenting Lake Charles update testing results. |
| | 0.6 | Documenting Columbia property, plant and equipment update testing results. |
| | 0.4 | Performing update testing Lake Charles accounts payable. |
| | 0.4 | Performing update testing Lake Charles procurement. |
| | 0.2 | Documenting testing results of Davison credit & collections process. |
| | 0.6 | Documenting testing results of Corporate financial reporting process. |
| | 0.6 | Documenting testing results of Corporate SOAR reporting process. |
| | 0.6 | Performing update testing on Chicago 51st. St. sales order process. |
| | 0.3 | Performing update testing on Davison sales order process. |
| | 0.5 | I am reviewing update testing results. |
| 1/9/2009 | 1.0 | I am meeting with E.Bull and L. Anton (Grace) regarding the Sales Order process entity level controls. |
| | 1.9 | I am meeting with E.Bull,  M. Brown(Grace) and E.Margolius (PwC) regarding entity level controls. |

|  |  |  |
|---|---|---|
| | 0.8 | I am preparing for entity level control meetings. |
| | 0.6 | I am meeting with A.Ruff (Grace) regarding the incentive compensation process. |
| | 3.7 | I am documenting update testing results. |
| | 0.6 | I am meeting with L.Keorlet regarding the weekly status meeting. |
| 1/12/2009 | 0.6 | Preparing for Joint Status meeting. |
| | 1.1 | Attending the Joint Status meeting. |
| | 0.4 | Discussing meeting results with P.Barkley and L. Koerlet (both PwC). |
| | 0.2 | Discussing documentation requests with M.Khan  (Grace). |
| | 5.8 | Reviewing control testing procedures. |
| | 0.4 | Meeting with N.Johnson (PwC) to discuss weekly status. |
| | 0.6 | Performing update testing. |
| | 1.2 | Documenting internal audit testing results. |
| 1/13/2009 | 0.5 | Creating equity lead schedule. |
| | 0.5 | Creating divestment lead schedule. |
| | 0.6 | Creating corporate life insurance lead schedule. |
| | 0.5 | Creating long-term debt lead schedule. |
| | 0.7 | Creating environmental lead schedule. |
| | 0.4 | Creating asbestos liability lead schedule. |
| | 0.4 | Creating environmental interest lead schedule. |
| | 0.3 | Communicating testing needs to the Boston team. |
| | 0.4 | Reviewing Cambridge testing. |
| | 0.8 | Reviewing IT testing results. |
| | 1.0 | Attending IT update meeting. |
| | 0.4 | Meeting with E.Henry (Grace) to discuss capital asset management testing. |
| | 0.8 | Attending weekly status meeting. |
| | 0.4 | Reviewing Lake Charles inventory testing. |
| | 0.6 | Reviewing revolving debt balances. |
| | 0.5 | Meeting with N.Johnson (PwC) to discuss lead sheets & inventory testing. |
| | 0.5 | Obtaining Compensation Committee Charter. |
| | 0.2 | Meeting with K.Marino (Grace) regarding Joint Status meeting |
| | 0.3 | Meeting with E.Henry (Grace) to discuss SAS 70 reviews. |
| | 1.0 | I am reviewing 404 testing procedures. |
| | 0.4 | Communicating 404 status to audit team. |
| 1/14/2009 | 0.4 | Communicating testing results to the Boston team. |
| | 0.3 | Meeting with S.Rahmani (PwC) to discuss operating expense testing. |
| | 0.2 | Reviewing GCP sale leaseback transaction documentation. |
| | 0.6 | Creating corporate life insurance lead schedule. |
| | 0.6 | Creating other liabilities lead. |
| | 0.5 | Creating notes and receivables lead. |
| | 0.5 | Creating equity lead sheet. |
| | 0.1 | Discussing FAS 131 requirements with T.Dyer (Grace). |
| | 0.4 | Sending independence confirmations. |
| | 0.3 | Updating the audit control tool. |
| | 0.8 | Performing updated independence procedures. |
| | 0.3 | Discussing Lake Charles Inventory with N.Johnson (PwC). |
| | 0.9 | Documenting the results of assessment of internal audit objectivity. |
| | 0.2 | Meeting with Diane Armstrong (Grace) to discuss the Compensation Committee Charter. |
| | 0.2 | Documenting review of Compensation Committee Charter |
| | 0.2 | Communicating testing needs to E.Bull (Grace). |
| | 1.2 | Researching FASB Statement 157 and 159 guidance. |
| | 0.3 | Communicating testing needs to Tom Finlay (Grace). |
| | 0.6 | Reviewing prior year entity level control testing. |
| | 0.6 | Meeting with P.Katsiak and N.Johnson (both PwC) regarding the Lake Charles inventory. |
| | 0.5 | Documenting the sales order process entity level control meeting. |
| | 0.5 | Documenting the entity level control meeting held with M.Brown (Grace). |
| 1/15/2009 | 0.3 | Updating the environmental reserves lead sheet. |
| | 0.3 | Updating the asbestos reserves lead sheet. |
| | 0.4 | Updating the equity lead sheet. |

| | | |
|---|---|---|
| | 0.8 | Updating the notes and other receivables lead sheet. |
| | 0.4 | Updating the corporate owned life insurance lead sheet. |
| | 0.4 | Updating the other liabilities lead. |
| | 0.4 | Sending updated independence confirmations. |
| | 0.3 | Discussing the credit and collections process with Larry Marchman (Grace). |
| | 0.2 | Documenting cash flow testing. |
| | 3.4 | Documenting entity level controls meetings. |
| | 0.6 | Reviewing updated trial balances. |
| | 0.1 | Meeting with S.Hawkins (Grace) to discuss the trial balance. |
| | 0.2 | Discussing lead sheets with N.Johnson (PwC) |
| | 0.3 | Meeting with E.Henry (Grace) regarding entity level control testing. |
| | 0.4 | Researching a new Grace vendor. |
| | | |
| | 1.3 | Reviewing entity level controls. |
| | 0.4 | Reviewing prepaid expense lead sheet. |
| | 0.1 | Discussing prepaid expense testing with N. Johnson (PwC). |
| | 0.6 | Reviewing divestment reserve balances. |
| | 0.1 | Discussing monthly financial statement with N.Johnson (PwC). |
| 1/16/2009 | 1.5 | Reviewing divestment reserve balances. |
| | 0.6 | Attending fourth quarter divestment meeting. |
| | 0.4 | Reviewing IT testing exceptions. |
| | 0.3 | Meeting with T.Finlay (Grace) regarding SOAR journal entry review. |
| | 0.2 | Discussing ELC testing with E.Henry (PwC). |
| | 1.1 | Meeting with L.Keorlet and P.Barkley (both PwC) for 404 status meeting. |
| | 0.6 | Attending divestment reserve meeting. |
| | | |
| | 0.7 | Reviewing 404 processes. |
| | 1.1 | Preparing internal audit status meeting agenda. |
| | 0.6 | Preparing outstanding items list. |
| | 0.4 | Reviewing internal audit outstanding items. |
| | 0.2 | Meeting with J.Bahorich (Grace) regarding GCP fixed asset testing. |
| | 0.3 | Communicating client testing concerns to K.Geung (PwC). |
| | 0.4 | Updating audit control tool. |
| 1/19/2009 | 0.2 | Sending independence confirmations. |
| | 0.6 | Reviewing IT control deficiencies. |
| | 0.6 | Preparation for weekly Joint Status meeting. |
| | 1.1 | Attending weekly Joint Status meeting. |
| | 0.6 | Updating audit control tool. |
| | 0.2 | Discussing testing procedures with Nicole Johnson (PwC). |
| | 0.8 | Attending weekly PwC status meeting. |
| | 0.4 | Communicating testing needs to Cambridge PwC team. |
| | 0.2 | Meeting with E.Margolius (PwC) to discuss team status. |
| | 1.5 | Meeting with T. Puglisi (Grace) and E. Margolius (PwC) regarding audit status. |
| | 0.6 | Meeting with J.McElhenney (Grace) regarding outstanding items. |
| | 0.2 | Updating audit control tool. |
| | 0.4 | Reviewing other liabilities. |
| | 0.4 | Preparing materials for Joint Status meeting. |
| | 0.3 | Communicating testing needs to IT team. |
| | 0.3 | Communicating SAS 70 testing requirements to It team. |
| | 0.6 | Update database for new team members |
| | 0.3 | Requesting testing support from H. Janes (Grace) |
| | 0.3 | Discussing outstanding testing items with N.Johnson and E.Margolius (both PwC) |
| | 0.4 | Documenting review of internal audit objectivity. |
| 1/20/2009 | 0.3 | Meeting with H. Janes (Grace) regarding Deferred Compensation account testing. |
| | 1.0 | Attending Q4 Earnings Call |
| | 0.4 | Updating audit control tool. |
| | 0.2 | Meeting with E.Henry (Grace) regarding GCP rebate agreements. |
| | 0.2 | Testing controls relating to financial reporting process. |
| | 0.3 | Testing controls relating to general ledger close process. |
| | 0.2 | Sending independence confirmations. |
| | 0.3 | Updating documentation of the Davison sales order process. |
| | 0.1 | Updating summary of aggregate deficiencies. |
| | 0.4 | Documenting review of internal audit objectivity. |
| | 0.5 | Meeting with E.Henry (Grace) regarding ELC and rebate testing. |
| | 0.3 | Updating Chicago 51st St. sales order process documentation. |
| | 0.7 | Updating IT testing results in the database. |

|            | 0.2 | Reviewing remediation testing results of internal audit. |
|------------|-----|-----------------------------------------------------------|
|            | 0.2 | Updating Lake Charles procurement matrix. |
|            | 0.3 | Updating Curtis Bay procurement matrix. |
|            | 2.9 | Documenting entity level controls meetings. |
|            | 2.0 | Reviewing divestment reserve balances. |
|            | 0.2 | Communicating independence procedures to K. Krouchick (PwC). |
|            | 0.3 | Reviewing independence database. |
| 1/21/2009  | 0.4 | Documenting review of Ceridian SAS 70. |
|            | 1.0 | Reviewing divestment reserve balances. |
|            | 0.4 | Researching historical currency translation rates. |
|            | 0.7 | Reviewing GCP depreciation expense. |
|            | 0.4 | Reviewing corporate payroll. |
|            | 0.3 | Discussing corporate payroll with N. Johnson (PwC). |
|            | 0.2 | Discussing updated trial balance with T. Puglisi (Grace). |
|            | 0.3 | Reviewing prepaid expenses |
|            | 0.3 | Reviewing deferred charges |
|            | 0.3 | Reviewing accounts payable |
|            | 0.4 | Reviewing accruals/provisions & other liabilities |
|            | 0.4 | Participating in conference call with M. Avera (Grace) and Bank of America. |
|            | 0.3 | Updating audit control tool. |
|            | 0.6 | Creating lead schedules |
|            | 0.4 | Walking K. Krouchick (PwC) through testing of interest expense. |
|            | 0.3 | Walking K. Krouchick (PwC) through testing of the equity roll forward. |
|            | 0.4 | Communicating testing needs to J. Bahorich (Grace). |
|            | 0.4 | Updating the audit control tool to reflect confirmations received. |
|            | 2.9 | I am creating summary, plan and results documents. |
| 1/22/2009  | 0.3 | Discussing corporate payroll testing with N. Johnson (PwC). |
|            | 0.7 | Communicating entity level control testing needs. |
|            | 0.3 | Preparing for entity level control meeting. |
|            | 1.2 | Attending entity level control meeting with E. Bull and D. Mora (both Grace). |
|            | 1.3 | Documenting entity level control meeting. |
|            | 0.2 | Discussing Lake Charles inventory with P. Katsiak and N. Johnson (both PwC). |
|            | 0.2 | Meeting with N. Johnson (PwC) to discuss work status. |
|            | 0.3 | Reviewing Lake Charles inventory balances. |
|            | 0.2 | Meeting with L. Angle (Grace) regarding Davison and Corporate cost call support. |
|            | 0.3 | Discussing Davison's invoicing process with K. Benz (Grace). |
|            | 2.5 | Reviewing life insurance balances. |
|            | 0.1 | Meeting with Jason Day (Grace) regarding life insurance balances. |
|            | 0.1 | Meeting with Ren Lapidario (Grace) regarding life insurance balances. |
|            | 0.3 | Meeting with Mina Avera (Grace) regarding life insurance balances. |
|            | 0.4 | Preparing for status meeting. |
|            | 1.5 | Attending corporate status meeting. |
|            | 0.3 | Reviewing accounts payable testing. |
|            | 0.8 | Reviewing Cambridge 404 procedures. |
| 1/23/2009  | 0.4 | Updating the audit control tool. |
|            | 0.3 | Reviewing prepaid insurance accounts. |
|            | 0.2 | Reviewing prepaid insurance sundry accounts. |
|            | 0.8 | Preparing for status meeting. |
|            | 0.6 | Meeting with T. Puglisi (Grace) and P. Barkley (PwC). |
|            | 0.3 | Discussing confirmations with N. Johnson (PwC). |
|            | 0.7 | Reviewing corporate payroll analytic fluctuations. |
|            | 0.3 | Meeting with R. Lapidario (Grace) to discuss outstanding requests. |
|            | 1.6 | Reviewing Cambridge 404 procedures. |
|            | 0.6 | Creating meeting agenda for weekly Joint Status meeting. |
|            | 1.3 | Reviewing Internal Audit testing results. |
|            | 0.3 | Discussing ELC testing with N. Babaroom (Grace). |
|            | 0.4 | Testing GCP cost call support. |
|            | 0.2 | Discussing rebate testing with K. Geung (PwC). |
|            | 0.1 | Discussing rebate testing with E. Henry (Grace). |
|            | 0.2 | Updating the audit control tool. |
| 1/24/2009  | 0.8 | Reviewing interest expense. |
|            | 0.8 | Reviewing equity roll forward. |
|            | 2.7 | Reviewing updated corporate trial balance |
|            | 1.6 | Updating debt confirmation listing |
|            | 0.3 | Documenting stock confirmations. |

|  | 0.5 | Updating final materiality calculation. |
|---|---|---|
|  | 0.1 | Discussing materiality with P. Barkley (PwC). |
|  | 0.1 | Meeting with T. Puglisi (Grace). |
|  | 0.3 | Meeting with N. Johnson (PwC) for status update. |
|  | 0.1 | Meeting with B. Dockman (Grace) regarding confirmations. |
|  | 0.4 | Updating audit control tool. |
|  | 0.6 | Attending team status meeting. |
|  | 0.7 | Reviewing status of corporate work completed. |
| 1/25/2009 | 2.1 | Testing incentive plan balances. |
|  | 1.1 | Testing incentive compensation balances |
|  | 1.8 | Updating lead schedules |
| 1/26/2009 | 1.1 | Attending weekly Joint Status meeting. |
|  | 0.7 | Updating the summary of aggregate deficiencies. |
|  | 1.6 | Preparing for the joint status meeting. |
|  | 0.6 | Coordinating testing procedures with the IT team |
|  | 0.3 | Coordinating testing procedures with the Boston team |
|  | 1.4 | Preparing for Q4 legal meeting. |
|  | 0.1 | Discussing incentive compensation with K. Franks (Grace). |
|  | 0.2 | Discussing incentive compensation with T.Puglisi (Grace). |
|  | 0.3 | Discussing lease obligations with J. Bahorich (Grace). |
|  | 0.4 | Reviewing asset retirement obligation memo. |
|  | 0.2 | Meeting with M. Avera (Grace) regarding debt confirmations. |
|  | 0.4 | Meeting with G. Ibar (Grace) regarding debt confirmations. |
|  | 1.3 | Reviewing asset retirement obligations |
|  | 0.6 | Testing incentive plan balances. |
|  | 1.4 | Testing incentive compensation balances |
|  | 1.4 | Reviewing environmental reserves and memo. |
| 11/27/2009 | 0.3 | Reviewing other liabilities accounts. |
|  | 0.3 | Communicating testing needs to J. Bahorich (Grace). |
|  | 1.8 | Attending team status meetings. |
|  | 0.8 | Updating audit control tool. |
|  | 0.4 | Reviewing accounts payable balances with N.Johnson (PwC). |
|  | 0.4 | Reviewing cash balances with N. Johnson (PwC). |
|  | 0.8 | Reviewing corporate debt balances. |
|  | 0.4 | Reviewing long term incentive plan accrual |
|  | 1.3 | Reviewing environmental balances. |
|  | 0.4 | Communicating testing needs to T. Kalinosky (PwC). |
|  | 0.6 | Updating audit control tool. |
|  | 0.4 | Updating life insurance confirmations. |
|  | 0.8 | Preparing for legal meeting. |
|  |  |  |
|  | 0.6 | Attending legal meeting with P. Barkley, B. Bishop (both PwC), M. Shelnitz, R. Finke (both Grace). |
|  | 1.1 | Reviewing legal letters |
|  | 0.2 | Discussing cash balances with N. Johnson (PwC) |
|  | 0.7 | Reviewing environmental balances. |
|  | 0.3 | Reviewing NJ EPA record of decision. |
|  | 0.4 | Reviewing Q4 environmental memo. |
| 11/28/2009 | 0.6 | Verifying the status of outstanding legal letters. |
|  | 0.9 | Meeting with J.Bahorich (Grace). |
|  | 1.1 | Reviewing corporate asset retirement obligations. |
|  | 0.8 | Reviewing legal letters. |
|  | 0.4 | Meeting with S.Rahmani (PwC) regarding testing status. |
|  | 0.4 | Meeting with N. Johnson (PwC) regarding testing status. |
|  | 0.7 | Meeting with J. Bahorich (Grace). |
|  | 1.0 | Reviewing corporate debt. |
|  | 1.2 | Reviewing corporate asset retirement obligations. |
|  | 2.6 | Researching FAS 143 and 123®. |
|  | 1.8 | Attending team status meeting. |
|  | 0.5 | Updating audit control tool |
| 1/29/2009 | 0.4 | Updating audit control tool. |
|  | 1.1 | Attending the corporate closing meeting. |
|  | 0.2 | Discussing asset retirement obligations with J. Bahorich (Grace). |
|  | 1.8 | Reviewing asset retirement obligations related to Lake Charles plant. |
|  | 0.2 | Discussing asset retirement obligations with E.Margolius and J. Bray (both PwC). |
|  | 0.2 | Meeting with J. Day regarding Pacific Life confirmation. |

|  | 1.7 | Researching FAS 143. |
|  | 1.3 | Reviewing earnings per share calculations. |
|  | 0.4 | Meeting with J. McElhenney (Grace) regarding earnings per share calculation. |
|  | 0.2 | Meeting with S. Hawkins (Grace) regarding earnings per share |
|  | 0.2 | Meeting with K. Franks (Grace) regarding incentive compensation. |
|  | 0.7 | Reviewing divestment reserves |
|  | 1.1 | Documenting debt confirmations. |
|  | 0.6 | Reviewing cash flow balances. |
|  | 0.9 | Reviewing other liability accounts. |
|  | 0.3 | Meeting with W. Alexander (Grace) to discuss entity level controls. |
| 1/30/2009 | 0.2 | Discussing legal letter calls with D. Armstrong (Grace). |
|  | 0.1 | Discussing legal letter calls with J. McElhenney (Grace). |
|  | 0.1 | Communicating testing needs to T. Kalinosky (PwC). |
|  | 3.4 | Reviewing debt confirmations. |
|  | 1.2 | Reviewing cash flow balances |
|  | 0.6 | Reviewing environmental support. |
|  | 0.6 | Attending environmental call. |
|  | 1.1 | Reviewing earnings per share. |
|  | 0.7 | Preparing Joint Status meeting agenda. |
| 1/31/2009 | 3.0 | Reviewing cancelled and exercised shares of stock. |

| 210.0 | **Total Grace Integrated Audit Charged Hours** |
|---|---|

| 210.0 | **Total Hours** |
|---|---|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Alan Harkatz**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/20/2009 | 0.5 | Conversation with Jacqueline Calvo (PwC) regarding workpapers provided. |
| 1/21/2009 | 1.0 | Tax Provision Audit at Grace - Prepared workpapers for testing. |
| | 3.0 | Tax Provision Audit at Grace - Updated workpapers provided by the client. |
| | 2.0 | Tax Provision Audit at Grace - Reviewed last year workpapers and compared to current year's workpapers. |
| | 2.0 | Tax Provision Audit at Grace - Reviewed Uncertain Tax Positions |
| 1/22/2009 | 3.0 | Tax Provision Audit at Grace - Researched tax rate changes and compared exchange rates used. |
| | 3.0 | Tax Provision Audit at Grace - Gathered additional workpapers and tied effective rate tax calculations. |
| | 2.0 | Tax Provision Audit at Grace - Analyzed FIN 48 workpapers. |
| 1/23/2009 | 1.6 | Tax Provision Audit at Grace - Discussed with Todd Chesla (PwC) regarding foreign tax packages. |
| | 1.0 | Tax Provision Audit at Grace - Discussed with client about foreign tax packages provided. |
| | 4.8 | Tax Provision Audit at Grace - Reconciled foreign tax packages to workpapers |
| | 0.6 | Tax Provision Audit at Grace - Discussed with Jacqueline Calvo (PwC) about assignment and priorities. |
| 1/24/2009 | 2.0 | Reviewed Tax Return and organized documentation. |
| 1/26/2009 | 1.0 | Tax Provision Audit at Grace - Discussed with Todd Chesla (PwC) regarding foreign entities and open items. |
| | 3.4 | Tax Provision Audit at Grace - Prepared schedules for testing deferreds. |
| | 2.0 | Tax Provision Audit at Grace - Worked with Todd Chesla (PwC) on testing. |
| | 1.6 | Tax Provision Audit at Grace - Discussed tax issues with Andree Clark (Grace) and Jacqueline Calvo (PwC) |
| 1/27/2009 | 1.7 | Tax Provision Audit at Grace - Examined financial statements of domestic entities. |
| | 3.0 | Tax Provision Audit at Grace - Updated substantive analytics for documentation |
| | 4.3 | Tax Provision Audit at Grace - Reviewed prior year foreign tax packs. |
| 1/28/2009 | 3.8 | Tax Provision Audit at Grace - Reviewed current year German tax packages. |
| | 2.9 | Tax Provision Audit at Grace - Prepared schedules for testing foreign tax packages. |
| | 1.3 | Tax Provision Audit at Grace - Reviewed prior year German tax packages. |
| 1/29/2009 | 3.1 | Tax Provision Audit at Grace - Analyzed and tested deferred tax balances. |
| | 0.7 | Tax Provision Audit at Grace - Revised provision calculation. |
| | 1.2 | Tax Provision Audit at Grace - Reviewed supporting documentation for Uncertain Tax Positions |
| | 2.3 | Tax Provision Audit at Grace - Tested domestic tax packages. |
| | 1.7 | Tax Provision Audit at Grace - Discussed open items and documents provided by the client with Jacqueline Calvo (PwC) |
| 1/30/2009 | 4.5 | Tax Provision Audit at Grace - Reconciled updated foreign tax packages. |
| | 2.2 | Tax Provision Audit at Grace - Discussed foreign tax issues with David Nakashige (Grace) and Todd Chesla (PwC) |
| | 1.3 | Tax Provision Audit at Grace - Created a list of open items - domestic entities. |
| 1/31/2009 | 3.0 | Read documents provided by the client and organized documents for review. |
| | **71.5** | **Total Grace Integrated Audit Charged Hours** |
| | **71.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Janet Kang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/20/2009 | 0.4 | Self-Insurance Accrual Analysis-Tying estimated reserve to accrual workpaper |
| 1/20/2009 | 1.0 | Self-Insurance Accrual Analysis-Rollfoward to 12/31/08. |
| 1/21/2009 | 0.7 | Self-Insurance Accrual Analysis-Preparing PwC memo |
| 1/22/2009 | 0.5 | Self-Insurance Accrual Analysis-Rollfoward to 12/31/08. |
| 1/22/2009 | 0.3 | Self-Insurance Accrual Analysis-Preparing PwC memo |
| 1/23/2009 | 0.2 | Self-Insurance Accrual Analysis-Make changes to peer review changes to exhibits and memo |
| 1/26/2009 | 0.9 | Self-Insurance Accrual Analysis-Long Term & short term analysis. |
| 1/26/2009 | 0.4 | Self-Insurance Accrual Analysis-Memo revision |
| | **4.4** | **Total Grace Integrated Audit Charged Hours** |
| | **4.4** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Leah Morelle** | | |
| 1/12/2009 | 0.9 | Preparing accounts receivable lead schedule |
| 1/12/2009 | 1.1 | Preparing accruals and other liabilities lead schedule |
| 1/12/2009 | 0.6 | Reviewing Roles and Responsibilities and the Summary, Plan and Results. |
| 1/12/2009 | 0.2 | Reviewing new associate on Property, Plant and Equipment testing. |
| 1/12/2009 | 1.3 | Began preparing templates and substantive analytics for accounts receivable. |
| 1/12/2009 | 0.3 | Reviewing interim selections made for confirming accounts receivable database step. |
| 1/12/2009 | 0.4 | Reviewing volume rebate interim testing performed |
| 1/12/2009 | 0.5 | Reviewing requests and meeting with V. Leo, Controller, and N. Babooram, Senior Financial Analyst (both Grace) to have initial introductions |
| 1/12/2009 | 0.4 | Rolling forward the Revenue Lead Sheet |
| 1/12/2009 | 0.5 | Reviewing revenue recognitions and customer incentive accounting policies |
| 1/12/2009 | 0.6 | Rolling forward preliminary documentation for accounts receivable |
| 1/12/2009 | 0.4 | Rolling forward preliminary documentation for accruals and other liabilities |
| 1/12/2009 | 0.3 | Preparing listing of questions to ask N. Babooram, Senior Financial Analyst (Grace) on 1/13 for inquiry in Accounts Receivable |
| 1/12/2009 | 0.8 | Reviewing and tying out accounts receivable reconciliation |
| 1/13/2009 | 0.4 | Reviewing new associate testing of accounts receivable confirmations |
| 1/13/2009 | 0.5 | Reviewing new associate on Property, Plant and Equipment testing. |
| 1/13/2009 | 0.8 | Meeting with N. Babooram, Senior Financial Analyst, (Grace) to discuss general inquiry accounts receivable questions (ie. Pledge as collateral, ect) |
| 1/13/2009 | 0.4 | Reviewing interim volume rebate testing |
| 1/13/2009 | 1.5 | Tying out volume rebate documents and making selections (Per discussion with client, PwC received wrong file to tie-out and make selections) |
| 1/13/2009 | 0.9 | Viewing Top 15 Customer Contract Selections and began summarizing contracts |
| 1/13/2009 | 0.7 | Preparing the Revenue Lead Schedule |
| 1/13/2009 | 0.6 | Meeting with N. Babooram, Senior Financial Analyst, (Grace) to discuss general ledger account 36100000 and general ledger account 38149500 |
| 1/13/2009 | 0.5 | Began to review consignment sales |
| 1/13/2009 | 1.6 | Assessing the allowance for doubtful accounts |
| 1/13/2009 | 0.3 | Completing the review of the bad debt write-off |
| 1/13/2009 | 0.2 | Began preliminary documentation to update the Summary, Plan and Results. |
| 1/13/2009 | 0.2 | Began preliminary documentation to update the Summary, Plan and Results. |
| 1/13/2009 | 0.2 | Reviewing open Revenue Controls from 404 Testing |
| 1/13/2009 | 0.5 | Completing the review of customer incentives |
| 1/13/2009 | 0.2 | Updating the accounts receivable lead for testing performed |
| 1/13/2009 | 0.2 | Updating Accruals Lead for accounts tested at Corporate |
| 1/14/2009 | 0.5 | Reviewing new associates testing of property, plant and equipment. |
| 1/14/2009 | 0.6 | Resend account receivable confirmations to outside third parties |
| 1/14/2008 | 5.5 | Performing accounts receivable and Allowance Analytics (past due, year-to-year, DSO, ect.) |
| 1/14/2008 | 1.0 | Performing testing of consignments sales |
| 1/14/2008 | 0.5 | Began review of sales return allowance |
| 1/14/2008 | 1.2 | Meeting with A.Cucinotta, Credit and Collections Manager, (Grace) to discuss and document accounts receivable pledged as collateral, accounts receivable for negotiable instruments, accounts receivable factoring, and accounts receivable in foreign currency. |
| 1/14/2008 | 0.5 | Updating Accounts Receivable Confirmations for confirms received on 1/14/2008 |
| 1/15/2009 | 2.3 | Completing year-end roll forward testing |
| 1/15/2009 | 2.0 | Completing the assessment for the allowance for doubtful accounts |
| 1/15/2009 | 1.2 | Continuing to work on accounts receivable analytics (ie. Allowance for doubtful accounts) |
| 1/15/2009 | 0.5 | Reviewing the new associate's testing of the summary of the Top 15 Revenue Contracts |
| 1/15/2009 | 1.3 | Began to perform new procedure on accounts receivable - Summary Top 10 Customers |
| 1/15/2009 | 0.8 | Resent (faxed) outstanding accounts receivable confirms to customers and documented accounts receivable confirmations received on 1/15 |
| 1/15/2009 | 0.5 | Set up templates for Revenue Analytics; waiting on earnings call to complete |
| 1/15/2009 | 0.5 | Meeting with N. Babooram, Senior Financial Analyst, (Grace) to discuss obtaining the Income Statement by Product Line |
| 1/15/2009 | 0.3 | Completed the Accounts Receivable Reconciliation |
| 1/15/2009 | 0.4 | Reviewing new associate's testing of operating expenses. |
| 1/16/2009 | 2.7 | Performing Top 10 Accounts Receivable Customer Analytic |
| 1/16/2009 | 0.5 | Assisting in updating the GCP Toolkit |
| 1/16/2009 | 1.5 | Developing expectations for revenue analytics |
| 1/16/2009 | 2.0 | Summarizing Revenue Contracts |

| Date | Hours | Description |
|---|---|---|
| 1/16/2009 | 0.5 | Updating Revenue and Receivables Summary, Plan and Results |
| | | Updating Accounts Receivable Confirmations for confirmations received 1/16 and updating N. |
| 1/16/2009 | 0.8 | Babooram, Senior Financial Analyst, (Grace) for confirmations received with variance. |
| 1/19/2009 | 2.5 | Reviewing control matrices Sarbox portal for updating controls and Internal Audit tested controls |
| | | Meet with A.Cucinotta, Credit and Collection Manager, (Grace) to discuss significant differences on |
| | | the Accounts Receivable analytics and documenting result of discussion to complete Accounts |
| 1/19/2009 | 3.2 | Receivable analytics |
| 1/19/2009 | 1.2 | Updating revenue analytics for Profit and Loss by product line |
| 1/19/2008 | 0.5 | Calling to confirm Accounts Receivable faxed confirmations received |
| 1/19/2009 | 0.1 | Addressing database notes within Accounts Receivable. |
| 1/19/2009 | 0.2 | Discussing testing procedures for inventory obsolescence, K. Geung, PwC. |
| 1/19/2009 | 1.0 | Completing Top 10 Customer Accounts Receivable Review |
| 1/20/2009 | 1.8 | Completing Revenue Analytics |
| 1/20/2009 | 1.2 | Reevaluating consignment sales. |
| 1/20/2009 | 1.0 | Reviewing new hire's update testing of 404 |
| 1/20/2009 | 1.2 | Meeting with Donna Shaw, Inventory, (Grace) to discuss the inventory roll forward for Houston. |
| 1/20/2009 | 3.5 | Working on the inventory obsolescence tie-out, analytic, and controls |
| 1/20/2009 | 0.5 | Updating depreciation expense analytic |
| 1/20/2009 | 0.5 | Resend outstanding Accounts Receivable confirms to outside third parties |
| 1/21/2009 | 1.0 | Completing Inventory Obsolescence testing procedures |
| | | Meeting with Jack McGee, (Grace) Property, Plant and Equipment,  to discuss machinery and |
| 1/21/2009 | 1.2 | equipment depreciation expense and documenting discussion. |
| 1/21/2009 | 3.5 | Tying out new volume rebate spreadsheets and made selections for update testing. |
| 1/21/2009 | 2.0 | Began testing volume rebate and reviewed corresponding contracts |
| 1/21/2009 | 0.6 | Updating controls testing for testing being covered by substantive year-end testing |
| 1/21/2009 | 0.4 | Meeting with Donna Shaw, (Grace) Inventory, to further discuss inventory at Houston |
| | | Meeting with N. Babooram, Senior Financial Analyst, (Grace) to discuss inventory reserve policies |
| 1/21/2009 | 0.5 | and documenting results |
| | | Meeting with N. Babooram, Senior Financial Analyst, (Grace) to discuss consignment sales and |
| 1/21/2009 | 0.5 | documenting results |
| 1/22/2009 | 0.5 | Completing the Accounts Receivable Confirmation testing step |
| 1/22/2009 | 4.5 | Tying out volume rebates file, making selections and began testing volume rebates and payments |
| | | Began tie-out, making selections, and step up meetings with C. Benitez and P. Conner (both |
| 1/22/2009 | 4.2 | Grace) to test the sale incentive accrual |
| 1/22/2009 | 0.5 | Reviewing audit areas with Senior Manager, PwC. |
| 1/23/2009 | 1.0 | Meeting with Beth Dellorocco, (Grace) to discuss volume rebates and documenting discussion |
| | | Meeting with P. Conner and C. Benitez (Grace) to discuss SBM and SCC sales incentives and |
| 1/23/2009 | 2.0 | documenting discussions |
| 1/23/2009 | 3.5 | Testing volume rebates |
| 1/23/2009 | 3.5 | Testing sales incentive accrual |
| 1/24/2009 | 4.0 | Testing sales incentive accrual |
| 1/14/2009 | 0.5 | Testing sales incentive accrual |
| 1/26/2009 | 1.0 | Performing salesman incentive testing |
| 1/27/2009 | 1.1 | Completing salesman incentive testing |
| 1/27/2009 | 0.8 | Performing volume rebate testing |
| 1/28/2008 | 2.0 | Completing volume rebate testing |
| | **102.6** | **Total Grace Integrated Audit Charged Hours** |
| | **102.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Eugene Hwang**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/6/2009 | 0.4 | Updating documentation for managerial review |
| 1/7/2009 | 0.8 | Managerial review from S. Seyfried (PwC) |
| 1/8/2008 | 0.4 | Updating documentation for audit team |
| 1/13/2008 | 1.2 | Discuss the results with L. Keorlet and P. Katsiak (PwC) |
| | **2.8** | **Total Grace Integrated Audit Charged Hours** |
| | **2.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jonathan Grant**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/6/2009 | 0.7 | Read over revised FIN 46 memo and discussed revised FIN 46 memo with M. Sabatini and A. Yepes (both PwC) |
| 1/8/2009 | 0.3 | Researched definition of a joint venture and the definition of a business under new accounting rules |
| 1/9/2009 | 0.5 | Internal meeting with M. Sabatini and A. Yepes (both PwC) to discuss comments on revised memo |
| 1/26/2009 | 0.5 | Internal meeting with M. Sabatini and A. Yepes (both PwC) to discuss plans for possible new ventures for proposed plant |
| 1/27/2009 | 0.5 | Created diagrams of proposed structures into Microsoft Visio |
| 1/28/2009 | 0.8 | Internal meeting with M. Sabatini and A. Yepes (both PwC) to discuss accounting implications for new structures |
| 1/29/2009 | 1.3 | Call with WR Grace team and Audit Team to discuss updated memo and possible scenarios for proposed plant |
| 1/29/2009 | 0.5 | Researched lease accounting under EITF 01-8 |
| 1/29/2009 | 0.5 | Discussed lease accounting with A. Yepes (PwC) |
| | **5.6** | **Total Grace Integrated Audit Charged Hours** |
| | **5.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Zinkeng Afiadata** | | |
| 1/12/2009 | 1.0 | Kick-off meeting and facility tour |
| | 0.7 | I prepared the Cash lead Schedule for GCP |
| | 1.2 | I prepared the Inventory lead Schedule for GCP |
| | 0.3 | I prepared a partial lead Schedule for Cost of Sales |
| | 1.0 | I prepared the Goodwill lead schedule for GCP |
| | 0.6 | I prepared the Intangibles assets lead schedule for GCP |
| | 1.3 | I prepared the prepaid expenses lead schedule for GCP. |
| | 1.2 | I prepared the Accounts payable lead schedule for GCP. |
| | 1.7 | I prepared the Accruals and other liabilities lead schedule for GCP |
| 1/13/2009 | 1.0 | Completing the leadsheet steps in the database and attaching the lead schedules |
| | 0.8 | A/R confirmations tie-out |
| | 1.3 | Walkthrough of the Inventory cut-off testing template and GCP's SAP system |
| | 1.5 | Performing cutoff testing on shipments from Chicago 51st plant |
| | 2.3 | Performing cutoff testing on shipments from Chicago 65th plant |
| | 2.0 | Performing cutoff testing on shipments from the Santa Ana plant |
| | 1.0 | Performing cutoff testing on shipments from the Houston plant |
| 1/14/2009 | 2.6 | Performing Inventory analytics |
| | 2.2 | Performing cutoff testing on receipts from Chicago 65th |
| | 1.7 | Performing cutoff testing on receipts from the Santa Ana plant |
| | 1.8 | Performing cutoff testing on receipts from the Houston Plant |
| | 1.1 | Wrapping up cutoff testing and compiling open questions for Chicago 65th and Santa Ana plant |
| 1/15/2009 | 1.5 | Meeting with Nalini (GCP) to go over inventory cutoff questions |
| | 0.8 | I prepared the COGS lead schedule |
| | 2.0 | I performed the inventory cutoff testing for shipments (before/after) for Chicago dispensers |
| | 2.0 | I performed the inventory cutoff testing for receipts (before/after) for Chicago dispensers |
| | 0.8 | Completed AP steps that are a roll-forwards from last year |
| | 2.0 | I prepared a partial lead schedule on operating expenses |
| | 1.0 | Completed cutoff testing for the shipments for the Houston plant. |
| | 0.5 | Review of all open questions on cutoff |
| 1/16/2009 | 1.7 | Continued work on the preparation of the operating expense schedule |
| | 2.0 | Payroll substantive analytic |
| | 0.5 | walkthrough of the SAP system with Annie Park (PwC) |
| | 3.0 | Working on the revised version of the operating expenses |
| 1/19/2009 | 2.0 | Working on the Operating expense leadsheet |
| | 1.0 | I worked on the inventory cut-off testing open questions |
| | 2.5 | I worked on the inventory cut-off testing for the Chicago 51st Plant |
| | 3.3 | I worked on the operating expense leadsheet. |
| 1/20/2009 | 1.0 | I worked on the Operating expense leadsheet |
| | 0.5 | I responded to database notes |
| | 2.5 | I worked on the Operating expense substantive analytics |
| | 1.8 | I worked on the payroll analytics |
| | 0.7 | I attached SP&Rs into the various steps in the database |
| | 1.5 | I worked on Consignment Sales |
| | 1.8 | I worked on external workpaper tie out for inventory |
| 1/21/2009 | 2.3 | I worked on the manufacturing variance summary schedule |
| | 1.8 | I worked on verification of inventory cut-off support for receipts |
| | 3.0 | I worked on verification of inventory cut-off support for shipments. |
| | 0.8 | Briefing on the inventory cut-off support results. |
| | 3.0 | Finished the Manufacturing variance summary schedule. |
| 1/22/2009 | 3.3 | I developed the PPV analytics schedule |
| | 2.4 | Documentation and completion of the inventory cut-off testing. |

|  |  |  |
|---|---|---|
|  | 0.7 | Updating and completing the SP&Rs step for Purch & Payables |
|  | 1.0 | Updating and completing the SP&Rs step for AR & Revenue |
|  | 1.0 | Updating and completing the SP&Rs step for PP&E |
|  | 0.5 | Updating and completing the SP&Rs step for Treasury |
|  | 0.8 | Updating and competing the SP&Rs step for Goodwill |
|  | 1.0 | Updating and completing the SP&Rs step for Payroll. |
|  | 0.8 | Checked all the leadsheet steps to ensure that the balances were updated. |
| 1/23/2009 | 1.0 | I worked on the P&L for the final analytics. |
|  | 2.2 | Inventory cut-off testing |
|  | 1.3 | I worked on updating controls documentation |
|  | 1.0 | I worked on the balance sheet for the final analytics. |

|  |  |
|---|---|
| 92.6 | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| 92.6 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/5/2009 | 0.9 | Clearing review notes for Corporate prepaids. |
| | 0.4 | Meeting with P. Katsiak (PwC) about Lake Charles inventory. |
| | 0.3 | Meeting with P. Katsiak (PwC) about Chicago 65th inventory. |
| | 0.5 | Updating the audit control tool. |
| | 1.1 | Clearing Davison review notes. |
| | 1.9 | Working on Chicago 65th inventory. |
| | 2.7 | Working on Lake Charles inventory. |
| | 1.0 | Clearing the Davison Intangibles database Note. |
| | 0.8 | Clearing the 404 Treasury database Note. |
| | 1.0 | Compiling the confirm list for the ACT. |
| 1/6/2009 | 2.3 | Preparing Davison Goodwill and Intangibles lead sheets, SPRs, and substantive analytics steps. |
| | 0.7 | Meeting w/ A. Lueck (PwC) about work from the holidays. |
| | 0.9 | Attending team status meeting. |
| | 0.5 | Working on cash confirms. |
| | 0.3 | Emails to D. Darcey (Grace) about vendor contracts. |
| | 0.4 | Documenting monthly financial statements. |
| | 0.7 | Creating Davison prepaid lead sheets. |
| | 0.3 | Working on Davison Deferred Charges. |
| | 0.4 | Working on Davison Accounts Payable. |
| | 0.4 | Working on Davison Prepaids. |
| | 1.3 | Working on Davison PPE. |
| 1/7/2009 | 0.8 | Working on Corporate Cash. |
| | 5.1 | Updating 404 Corporate Treasury. |
| | 1.2 | Preparing Corporate Prepaids documentation. |
| | 1.1 | Discussing with P. Katsiak (PwC) SPRs and review notes. |
| 1/8/2009 | 1.1 | Meeting with  D. Darcey (Grace) and researching for top 15 vendors. |
| | 0.6 | Preparing SPRs - Corp purchasing. |
| | 0.5 | Preparing SPRs - Davison purchasing |
| | 0.5 | Preparing SPRs - Davison PPE |
| | 0.5 | Preparing SPRs - Davison Goodwill |
| | 0.5 | Preparing ART SPRs |
| | 0.3 | Preparing Corporate Deferred Charges lead sheets. |
| | 0.5 | Preparing Corporate Prepaid Expenses lead sheets. |
| | 0.5 | Preparing Corporate Cash lead sheets. |
| | 1.6 | Documenting the Lake Charles inventory. |
| | 1.6 | Documenting Chicago 65 inventory. |
| | 0.5 | Working on 404 testing w/ A. Lueck (PwC) on Davison Cap Asset Management. |
| 1/9/2009 | 0.5 | Working on the monthly financial statement step in the database. |
| | 0.7 | Following up on 404 testing for Corporate Treasury. |
| | 4.7 | Working on Lake Charles documentation and calling Joey (Grace) and extending testing. |
| 1/12/2009 | 0.5 | 50% travel time:  Going to Tyson's to get confirms and mail. |
| | 1.2 | Reviewing and updating cash confirmations received. |
| | 0.8 | Preparing the Davison Deferred Charges lead sheet. |
| | 1.0 | Preparing the Davison Prepaid Expenses lead sheet. |
| | 3.4 | Performing extended testing on Lake Charles inventory. |
| | 0.5 | Updating the audit control tool. |
| | 0.4 | Meeting with A. Lueck (PwC). |

| 1/13/2009 | 1.5 | Compiling Lake Charles questions for J. Boyd (Grace) |
| | 0.2 | Updating confirmations. |
| | 0.9 | Preparing Davison accounts payable lead sheets. |
| | 0.2 | Meeting with S. Rahmani (PwC) about confirmations and accounts payable. |
| | 0.2 | Meeting with J. McElhenney (Grace) about cash and bank reconciliations requested. |
| | 0.5 | Questions with B. Gardner (Grace) regarding Davison accounts payable lead sheets. |
| | 0.9 | Attending team status meeting. |
| | 0.2 | Meeting with A. Lueck (PwC) about Corporate lead sheets. |
| | 1.0 | Preparing Corporate prepaid expenses lead sheets. |
| | 1.1 | Preparing Corporate cash lead sheets. |
| | 0.5 | Comparing Davison lead sheets to new SOAR. |
| | 0.3 | Preparing Davison accounts payable lead sheets. |
| | 0.4 | Compiling the Corporate prepaids testing requests |
| | 1.2 | Preparing the Corporate accounts payable lead sheets. |
| | 0.1 | Meeting w/ P. Katsiak and S. Rahmani (both PwC) on Davison status updates |
| | 0.5 | Preparing Corporate Payroll lead |
| 1/14/2009 | 0.4 | 50% Travel time: Going to Tyson's office to pick up confirmations. |
| | 3.5 | Documenting extended testing on Lake Charles inventory. |
| | 1.1 | Call with J. Boyd and J. Couste (both Grace) about Lake Charles testing. |
| | 3.0 | Preparing electronic confirmations. |
| | 1.0 | Meeting with L. Breaux (Grace) about Lake Charles testing. |
| 1/15/2009 | 1.7 | Updating cash confirmations. |
| | 0.5 | Updating audit control tool. |
| | 0.5 | Discussing Davison cash w/ Khan (Grace). |
| | 0.5 | Working on Corporate cash with B. Harsh (Grace). |
| | 0.8 | Preparing Davison Audit control tool requests. |
| | 0.5 | Updating leads for the new trial balance. |
| | 0.6 | Preparing the payroll analytic. |
| | 1.4 | Documenting Lake Charles inventory. |
| | 0.6 | Preparing the Corporate payroll lead. |
| | 0.3 | Updating the Davison Audit Control Tool. |
| | 0.2 | Reviewing Corporate prepaid lead with A. Lueck (PwC). |
| | 0.5 | Documenting the monthly financials step. |
| | 0.4 | Updating the Audit Control Tool for Corporate. |
| | 0.2 | Correspond for corporate prepaid support. |
| | 0.2 | Correspond for cash confirmations. |
| 1/16/2009 | 0.7 | 50% travel time: Getting cash confirms from the office. |
| | 0.5 | Discussing cash confirms with B. Harsh (Grace). |
| | 0.5 | Discussing cash 404 update testing with B. Harsh (Grace). |
| | 1.7 | Preparing cash confirms and follow up confirms. |
| | 3.7 | Preparing electronic debt confirms. |
| 1/18/2009 | 1.5 | Entering electronic debt confirmations |
| | 0.8 | Preparing Davison and Darex Intangible lead sheet |
| 1/19/2009 | 0.3 | Preparing Davison Intangibles lead sheet |
| | 0.4 | Various Davison work. |
| | 0.5 | Preparing Davison Cash lead sheet |
| | 0.1 | Updating the Corporate control tool. |
| | 2.3 | Preparing the Davison Fixed Asset lead. |
| | 0.2 | Meeting with A. Lueck (PwC) about the control tool. |
| | 0.1 | Talking with E. Margolius (PwC) about SAP. |
| | 0.5 | Updating the Davison control tool. |
| | 0.3 | Preparing ART Intangibles lead sheet. |
| | 0.8 | Attending audit team status meeting. |
| | 0.6 | Preparing the ART accounts payable lead sheet. |
| | 0.4 | Preparing the ART cash lead sheet. |
| | 0.9 | Working on various lead sheets. |
| | 0.8 | Preparing Corporate lead sheets. |
| | 0.2 | Discussing debt confirms with A. Lueck (PwC). |
| | 0.3 | Compiling list of outstanding work. |

|  | 1.1 | Working on various Davison lead sheets. |
|  | 0.7 | Documenting confirmations. |
| 1/20/2009 | 1.3 | Attending Earnings Call. |
|  | 1.2 | Preparing various Davison requests. |
|  | 1.9 | Documenting ART accounts payable. |
|  | 1.4 | Documenting ART Intangibles |
|  | 0.1 | Documenting Davison and Corporate cash overdraft. |
|  | 0.7 | Reviewing restricted cash. |
|  | 0.5 | Reviewing ART and Davison responsibilities and outstanding work. |
|  | 2.8 | Documenting and testing ART Cash. |
|  | 0.7 | Updating the control tool. |
|  | 0.2 | Documenting Davison payroll. |
|  | 0.6 | Documenting Corporate payroll. |
|  | 0.5 | Documenting Davison prepaids. |
|  | 0.3 | Documenting Davison goodwill. |
| 1/21/2009 | 0.8 | 50% travel time:  Getting mail and confirmations from the Tyson's office. |
|  | 0.3 | Discussing with P. Katsiak (PwC) Davison questions. |
|  | 1.5 | Compiling top vendors requests for testing. |
|  | 0.7 | Discussing with A. Lueck (PwC) payroll questions on testing. |
|  | 0.8 | Documenting ART and Darex cash confirmations. |
|  | 1.3 | Documenting cash confirmations for Davison. |
|  | 0.4 | Preparing debt confirmations. |
|  | 0.5 | Discussing w/ B. Gardner (Grace) top vendors. |
|  | 1.0 | Attending team meeting on Davison. |
|  | 1.7 | Documenting Davison and ART cash, including discussions about financial condition of banks. |
|  | 0.6 | Updating the control tool. |
| 1/22/2009 | 0.6 | Updating the control tool. |
|  | 0.9 | Discussing payroll testing with P. Estes and Khan (both Grace). |
|  | 0.5 | Documenting Grace Canada cash. |
|  | 1.8 | Documenting Davison Intangibles. |
|  | 0.7 | Documenting Davison Accounts Payable. |
|  | 0.3 | Meeting with A. Lueck (PwC) about Corporate status. |
|  | 0.1 | Loading Corporate prepaid reconciliations for review. |
|  | 2.8 | Documenting Davison cash. |
|  | 0.8 | Preparing and submitting debt confirmations. |
|  | 0.4 | Attending the team corporate status meeting. |
|  | 0.5 | Documenting debt and cash confirmations. |
|  | 1.3 | Documenting Darex and Corporate accounts payable. |
| 1/23/2009 | 2.2 | Documenting cash confirmations |
|  | 0.7 | Meeting with B. Gardner (Grace) about Davison questions. |
|  | 1.0 | Performing payroll testing. |
|  | 1.0 | Discussing Davison cash with B. Gardner and J. McElhenney (Grace). |
|  | 0.5 | Inquiring about unfulfilled purchase commitments. |
|  | 0.7 | Testing Davison Bank transfers. |
|  | 0.5 | Updating the control tool. |
|  | 0.3 | Emailing about Davison prepaids with M. Blessing (Grace). |
|  | 0.6 | Documenting ART unfulfilled purchase commitment testing. |
|  | 1.0 | Discussing ART accounts payable with B. Gardner (Grace). |
|  | 0.9 | Documenting ART accounts payable. |
|  | 0.9 | Documenting Davison cash testing. |
| 1/24/2009 | 0.5 | 50% travel time:  Getting confirmations from Tyson's office. |
|  | 0.5 | Documenting corporate cash confirmations. |
|  | 1.0 | Documenting ART accounts payable testing. |
|  | 1.2 | Preparing Davison leads and getting questions answered. |
|  | 0.8 | Preparing Davison cash lead. |
|  | 0.7 | Meeting with P. Katsiak (PwC) about status. |
|  | 0.2 | Meeting with A. Lueck (PwC) about status. |
|  | 1.1 | Documenting Davison's fixed asset testing. |

| | 0.6 | Preparing debt confirmations. |
|---|---|---|
| 1/25/2009 | 4.9 | Testing Davison and Darex accounts payable. |
| | 0.7 | Status and questions with P. Katsiak (PwC). |
| | 1.7 | Documenting Davison fixed assets. |
| | 0.7 | Testing Davison prepaids |
| | 1.1 | Finishing Davison lead sheets. |
| | 0.2 | Documenting Davison cash and overdraft. |
| 1/26/2009 | 0.8 | Updating the 404 tracker and selecting sample. |
| | 0.7 | Continuing testing of Davison accounts payable. |
| | 0.9 | Preparing debt confirmations electronically. |
| | 0.4 | Clearing review notes for Davison accounts payable. |
| | 1.0 | Discussing Davison fixed assets and documenting |
| | 0.8 | Following up on various corporate items. |
| | 1.2 | Testing payroll analytic. |
| | 2.6 | Testing Corporate bank reconciliations. |
| | 0.9 | Discussing Davison accounts payable with B. Gardner (Grace). |
| | 0.5 | Testing corporate accounts payable. |
| | 2.0 | Attending the team status meeting for Davison. |
| 1/27/2009 | 6.1 | Documenting and testing corporate cash |
| | 0.6 | Updating the control tool. |
| | 1.2 | Attending the team status meeting for Corporate. |
| | 1.4 | Preparing Corporate requests. |
| | 1.0 | Discussing Davison accounts payable with M. Blessing (Grace). |
| | 0.8 | Documenting Corporate prepaids. |
| | 1.1 | Documenting intercompany out of balance testing. |
| | 0.5 | Updating lead sheets. |
| | 0.6 | Documenting Corporate accounts payable. |
| 1/28/2009 | 3.1 | Testing Corporate cash. |
| | 0.3 | Documenting intercompany out of balance testing. |
| | 1.8 | Documenting Corporate accounts payable. |
| | 0.5 | Updating leads to the latest trial balance. |
| | 0.8 | Leaving status notes in the database for open items. |
| | 0.7 | Documenting and testing corporate prepaids |
| | 0.5 | Meeting with A. Lueck (PwC) about status. |
| | 1.6 | Attending team status meeting. |
| | 0.7 | Following up on debt confirmations. |
| | 1.4 | Testing for unrecorded liabilities. |
| | 0.8 | Helping S. Rahmani (PwC). |
| 1/29/2009 | 1.0 | Performing Corporate Bank Reconciliation testing and following up questions about transfers |
| | 0.8 | Legal meeting with S. Rahmani (PwC) and D. Darcey (Grace) for contracts to review |
| | 1.7 | Testing Corporate restricted cash |
| | 2.4 | Tracking cash confirmations |
| | 3.6 | Tying out the press release |
| 1/30/2009 | 9.2 | Tying out the press release |
| 1/31/2009 | 1.8 | Tying out the press release |

| | | |
|---|---|---|
| **213.4** | | **Total Grace Integrated Audit Charged Hours** |
| **213.4** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Johanna Sears**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/5/2009 | 0.5 | Discussing Testing with Erica Margolius |
| | 1.8 | Census Data Testing US - Full Inclusion Testing |
| | 1.2 | Census Data Testing US - False Inclusion Testing |
| 1/6/2009 | 0.6 | Discussing Testing with Erica Margolius |
| | 1.6 | Census Data Testing US - False Inclusion Testing |
| | 2.3 | Census Data Testing UK - Full Inclusion Testing |
| | 2.5 | Census Data Testing UK - False Inclusion Testing |

| | | |
|------|-------|----------------------------------|
| | **10.5** | **Total Grace Integrated Audit Charged Hours** |
| | **10.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Kristen Krouchick**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/19/2009 | 0.6 | Performed Census Data Testing to ensure that the employees receiving benefits were actual employees |
| | 1.3 | Accounts Payable Testing |
| | 3.0 | Performed an Unrecorded Liabilities Testing, and documented whether the liabilities were recorded in the correct period. |
| | 1.6 | Sent out and documented Accounts Receivable Confirmations |
| | 2.8 | Performed A/R top ten customers analysis. This included figuring out if their total A/R, market cap, credit rating, and finding out if they have had good or bad press lately. |
| 1/20/2009 | 2.9 | Performed an Unrecorded Liabilities Testing, and documented whether the liabilities were recorded in the correct period. |
| | 2.3 | Performed Fx Rate Testing by recomputing the accounts using our exchange rates, and determining whether there was a material variance between what we calculated and what WR Grace calculated |
| | 3.8 | Round 2 Unrecorded Liabilities Testing |
| | 2.2 | Performed Pension Confirmations |
| 1/21/2009 | 2.6 | Performed Equity Rollforward to tie out the equity at year end. |
| | 2.0 | Performed an Interest Analytic to ensure that the interest computed by WR Grace was reasonable |
| | 1.2 | Substantive Analytic Testing for fixed asset balances |
| | 2.9 | Completed a Depreciation expense flux to determine whether WR Grace had correctly calculated their depreciation expense. |
| | 2.8 | Tied and agreed repairs and maintenance detail to the Trial Balance as of 12/31/2008. For significant accounts that were above our planning materiality, K. Krouchick provided more details on those accounts |
| 1/22/2009 | 5.1 | Performed Inventory Rollforward to tie out the inventory balance at year end. |
| | 4.9 | Performed an Accounts Receivable Rollforward to tie out the AR at year end |
| 1/23/2009 | 2.4 | Finished the Accounts Receivable Rollforward to tie out the AR at year end |
| | 2.6 | Performed more Fx Rate Testing by recomputing the accounts using our exchange rates, and determining whether there was a material variance between what we calculated and what WR Grace calculated |
| | 3.0 | Reviewed the comparison between an old trial balance WR Grace provided and the new one they sent to ensure there were no material differences |
| | 1.2 | Completed my unrecorded liabilities testing and entered it into the database |
| | 1.5 | Completed my AR Rollforward and entered it into the database |
| | 1.4 | Completed my Equity Rollforward and entered it into the database |
| | 1.2 | Completed my Fx rate testing and entered it into the database |
| | 1.3 | Completed my Depreciation expense testing and entered it into the database |
| | 1.4 | Completed my Interest Expense testing and entered it into the database |

| | **58.0** | **Total Grace Integrated Audit Charged Hours** |
|--|--|--|
| | **58.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Alex DiZio**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/12/2009 | 0.3 | Meet with J. McGee (Grace) to discuss questions with PPE Rollforward |
| 1/12/2009 | 0.8 | Set up and prepare the lead sheet for PPE business area 40 |
| 1/12/2009 | 0.2 | Meet with N. Babooram (Grace) to discuss best method for tying BA80 to GL |
| 1/12/2009 | 0.3 | Scan Fixed Asset Section in database and familiarize with steps to be completed by comparing to prior years database |
| 1/12/2009 | 0.3 | Document questions addressed from meeting with J. Magee (Grace) in the rollforward |
| 1/12/2009 | 1.4 | Review last years Depreciation Analytic and rolling it forward into new templates |
| 1/12/2009 | 0.3 | Update templates in the database and rolling forward prior year documentation |
| 1/12/2009 | 2.1 | Tie Rollforward to prior year workpapers, acquisitions, disposals, and transfers listing for BA 40 |
| 1/12/2009 | 1.9 | Tie Rollforward to prior year workpapers, acquisitions, disposals, and transfers listing for BA 80 |
| 1/13/2009 | 0.7 | Document Fixed Asset Rollforward |
| 1/13/2009 | 0.7 | Meet with J. McGee (Grace) to discuss questions with PPE Rollforward |
| 1/13/2009 | 0.2 | Prepare questions for meeting with J. McGee (Grace) |
| 1/13/2009 | 1.4 | Document and format Depreciation Expense Analytic |
| 1/13/2009 | 0.5 | Meet with J. McGee (Grace) to discuss questions on ARO and Expense Analytic |
| 1/13/2009 | 0.3 | Document answers from meeting with J. Magee (Grace) |
| 1/13/2009 | 0.6 | Meet with N. Babooram (Grace) to discuss how to navigate SAP accounting system |
| 1/13/2009 | 1.4 | Review last years R&M Analytic and rolling it forward |
| 1/13/2009 | 0.6 | Prepare the R&M Analytic template |
| 1/13/2009 | 1.6 | Prepare the R&M Analytic |
| 1/13/2009 | 0.5 | Update questions and issues that remained open in the fixed asset area |
| 1/14/2009 | 0.7 | Tie R&M analytic to the trial balance |
| 1/14/2009 | 0.3 | Update documentation of the R&M analytic in the database |
| 1/14/2009 | 2.0 | Update leads and rollforward for business area 80 |
| 1/14/2009 | 0.1 | Meet with J. McGee (Grace) to set up a time to discuss questions with BA 80 rollforward and addressing inquiry steps over PPE |
| 1/14/2009 | 0.4 | Document answers to inquiry questions from J. Magee (Grace) and updating templates in the database |
| 1/14/2009 | 0.8 | Foot and tie the Additions, Disposals, and Transfer Schedules to the PPE Rollforward for BA 40 and 80 |
| 1/14/2009 | 1.0 | Meet with J. McGee (Grace) to address questions with BA 80 Rollforward |
| 1/14/2009 | 0.3 | Follow up meeting with J. Magee (Grace) to discuss questions concerning the treatment of accounts 1722 &1921 with regards to the depreciation of an airplane. |
| 1/14/2009 | 1.3 | Foot and agree the Repairs and Maintenance Detail to the P&L |
| 1/14/2009 | 0.4 | Filling out the Substantive Analytics Template for a Scanning Analytic over Fixed Asset Additions |
| 1/14/2009 | 0.5 | Footing the Depreciation detail and discovering slight variances to discuss with J. Magee (Grace) |
| 1/14/2009 | 0.4 | Reading the PPE Accounting Policy to ensure it was GAAP compliant and reasonable |
| 1/14/2009 | 0.3 | Analyze spreadsheets and Developing questions to address the fluctuations in depreciation and R&M reasonableness tests |
| 1/15/2009 | 0.5 | Complete Scanning Analytic for Fixed Asset Additions and Disposal |
| 1/15/2009 | 1.5 | Meet with J. McGee (Grace) to discuss variances with Depreciation Reasonableness test and fluctuations in Repairs and Maintenance Reasonable test |
| 1/15/2009 | 0.8 | Update Repairs and Maintenance Analytic and Completing documentation in the database |
| 1/15/2009 | 1.0 | Update Rollforward and Lead and finalizing documentation in the database |
| 1/15/2009 | 0.8 | Attach and document individual SP&R's in the database in their appropriate steps. |
| 1/15/2009 | 1.5 | Read and Summarizing Receivables Contracts |
| 1/15/2009 | 0.8 | Roll forward and update information in the inventory rollforward analytic |
| 1/15/2009 | 1.3 | Compare Cash Lead Balances to the Balance Sheet Flux and noting any inconsistencies between the two |

| | | |
|---|---|---|
| 1/16/2009 | 1.3 | Perform and Document a Scanning Analytic over PPE Transfer for BA 40 and Bad 80 |
| 1/16/2009 | 0.8 | Compare the Balance Sheet Flux to the Database Breakdown between GCP and Corporate and identifying any inconsistencies in expected responsibilities for accounts |
| 1/16/2009 | 0.1 | Navigate the SAP system to find inventory balances |
| 1/16/2009 | 0.3 | Update Inventory Analytics Rollforward with monthly inventory amounts per SAP system |
| 1/16/2009 | 0.4 | Learn to navigate internal audit portal for controls testing |
| 1/16/2009 | 0.8 | Navigate internal audit portal to update control matrices of work performed (nature, timing, extent) by internal audit |
| 1/16/2009 | 1.8 | Read and Summarize Receivables Contracts and updating documentation of that in the database |
| 1/16/2009 | 0.3 | Tie and agree the AP Subledger to the reconciliation cover sheet and trial balance. |
| 1/16/2009 | 0.3 | Meet with J. Magee (Grace) to discuss treatment of Depreciation reasonableness analytic and relaying the results of the meeting to the engagement team |
| | **38.9** | **Total Grace Integrated Audit Charged Hours** |
| | **38.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Annie Park**

| | | |
|------|-------|-------------------------------|
| 1/20/2009 | 0.3 | Updated the attachments for the controls testing |
| | 0.7 | Performed testing from new support received and updated the testing matrices |
| | 0.1 | documented the results of our testing |

| | | |
|------|-------|-------------------------------|
| | **1.1** | **Total Grace Integrated Audit Charged Hours** |
| | **1.1** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Jian Hui Lee**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/13/2009 | 2.0 | WR Grace FX Forward Valuation |
| 1/14/2009 | 1.0 | WR Grace FX Forward Valuation |
| 1/15/2009 | 2.0 | WR Grace FX Forward Valuation |

|     |     |
|-----|-----|
| **5.0** | **Total Grace Integrated Audit Charged Hours** |
| **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Grace Muthengi** | | |
| 1/28/2009 | 2.1 | Compared trial balance used for lead sheets to recent  version |
| | 3.4 | Consolidated trial balance to the most recent version |
| | 3.2 | Mapped old trial balance accounts to the new accounts |
| | 1.0 | Made revisions to press release |
| 1/29/2009 | 2.2 | Made revisions to press release |
| | 3.8 | Updated the 2009 press release with changes made by management |
| | 1.8 | Compared 2009 press release to the previous year to make sure information required was complete |
| | 2.8 | Mapping files from SOAR to external FS |
| | 1.4 | Consolidated files for various accounts used for external FS |
| 1/30/2009 | 3.2 | Footed press release to financials |
| | 2.0 | Verified end of Q4 financials were in agreeance with end of year (2008 financials) |
| | 2.8 | Census data testing |

| | | |
|---|---|---|
| **29.7** | | **Total Grace Integrated Audit Charged Hours** |
| **29.7** | | **Total Hours** |

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **FEE APPLICATION PREPARATION** | | |
| | | |
| **Name:  Melissa Noel** | | |
| 1/5/2008 | 0.6 | prepare letters and coordinate sign off |
| | 0.3 | run December reports to create email requesting time details |
| | 1.2 | update December master time tracker based off report |
| | 1.0 | compose email and submit to team to collect December time and expense details |
| 1/6/2008 | 0.3 | Send November bill to Yaprak (Grace) and submit for Management approval |
| | 0.3 | communicate how to complete time reporting for National Office Directors time |
| 1/7/2009 | 0.3 | coordinate feedback received from courts |
| | 0.2 | communicate with new team members reporting requirements |
| 1/8/2009 | 0.3 | send email/ follow up on missing December time |
| 1/14/2009 | 1.4 | discuss with PwC team members reporting requirements: Eugene Grant, Stephanie Dambaugh, Barry Berkowitz, Rachel Klein |
| | 0.1 | request timesheets in database for National office team members time reporting |
| 1/15/2009 | 0.6 | update December master time tracker so its ready for new data |
| | 0.9 | rerun November and December expenses and time reports to make sure bills reconcile; update reconciliation |
| | 1.7 | input emails and time in consolidated master tracker |
| 1/19/2009 | 2.2 | input time and expenses in master tracker received from team. Correspond with team on issues about time reporting compliance |
| | 2.2 | Edit and review master time tracker including all of the teams time |
| 1/20/2009 | 0.5 | Edit and review master time tracker including all of the teams time |
| | 0.3 | work with team members to clarify/ edit their time |
| | 0.9 | Edit and review nonbillable and fee application spreadsheet; double check variance column |
| | 0.5 | prepare to submit version for manager review and submit |
| | 0.3 | review/ edit December expenses |
| 1/26/2008 | 0.8 | Run reports and reconcile November nonbillable time again. Discuss with CAA discrepancies regarding Justin Bray's (PwC) time.  Compose email to Justin Bray regarding time adjustments. |
| | 2.6 | make edits requested by manager on December Fee app.  Send emails and update spreadsheets based off responses. |
| 1/29/2009 | 0.2 | make final adjustments to December reports and submit to P. Barkley (PwC) again |
| | **19.7** | |
| | | |
| **Name:  Pamela Barkley** | | |
| 1/24/2009 | 2.5 | Reviewing the December Bankruptcy reporting detail |
| 1/30/2009 | 1.0 | Reviewing the December bankruptcy reporting |

|        | 3.5 |
|--------|-----|

**Name:  Erica Margolius**

| 1/5/2009 | 0.3 | Review November updated time and expense.  Send approval to M. Noel, PwC. |
| 1/6/2009 | 0.1 | Prepare the December fee application. |
| 1/6/2009 | 0.3 | Approve the November fee application. |
| 1/7/2009 | 0.6 | Review and prepare response to fee application questions from the bankruptcy courts. |

|        | 1.3 |
|--------|-----|

**Name:  Lynda Keorlet**

| 1/8/2009 | 0.2 | Review final November 2008 Bankruptcy Court Application |

|        | 0.2 |
|--------|-----|

**Totals**                      **24.7**      **Total Grace Time Tracking Charged Hours**

| Bill Rate | Extended Cost |
|---|---|
| $ 127.00 | $ 76.20 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 152.40 |
| $ 127.00 | $ 127.00 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 25.40 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 177.80 |
| $ 127.00 | $ 12.70 |
| $ 127.00 | $ 76.20 |
| $ 127.00 | $ 114.30 |
| $ 127.00 | $ 215.90 |
| $ 127.00 | $ 279.40 |
| $ 127.00 | $ 279.40 |
| $ 127.00 | $ 63.50 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 114.30 |
| $ 127.00 | $ 63.50 |
| $ 127.00 | $ 38.10 |
| $ 127.00 | $ 101.60 |
| $ 127.00 | $ 330.20 |
| $ 127.00 | $ 25.40 |
| $ 227.33 | $ 568.33 |
| $ 227.33 | $ 227.33 |

| | | |
|---|---:|---:|
| $ | 227.33 | $ 68.20 |
| $ | 227.33 | $ 22.73 |
| $ | 227.33 | $ 68.20 |
| $ | 227.33 | $ 136.40 |
| $ | 209.55 | $ 41.91 |

|  | $ | 3,635.00 |
|---|---|---|