# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|---|---|
| | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 443,320.00 | 2,110,761.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 5,796.00 | 20,868.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 35,327.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 60,000.00 | 1,640,500.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 449,116.00 | 2,179,206.00 | 60,000.00 | 1,640,500.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 21,670.01 | 34,633.38 | 2,897.32 | 19,836.58 | 82.72 | 158,701.11 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 21,670.01 | 34,633.38 | 452,013.32 | 2,199,042.58 | 60,082.72 | 1,799,201.11 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 449,116.00 | 2,179,206.00 | 60,000.00 | 1,640,500.00 |
| FEE APPLICATION - TOTAL EXPENSES | 21,670.01 | 34,633.38 | 2,897.32 | 19,836.58 | 82.72 | 158,701.11 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 21,670.01 | 34,633.38 | 452,013.32 | 2,199,042.58 | 60,082.72 | 1,799,201.11 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 | 0.00 | 12,095.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,130.50 | 0.00 | 0.00 |
| 41,595.50 | 576,527.00 | 0.00 | 0.00 | 1,809.50 | 810,188.65 | 0.00 | 205,237.91 |
| 14,649.00 | 1,579,940.25 | 0.00 | 0.00 | 2,801.50 | 4,445,173.25 | 0.00 | 0.00 |
| 18,558.00 | 324,956.75 | 0.00 | 0.00 | 0.00 | 3,263.00 | 0.00 | 42,491.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,928.50 | 512,960.00 | 0.00 | 435,677.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 421,698.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 12,283.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 | 0.00 | 0.00 |
| 3,093.00 | 329,269.00 | 0.00 | 0.00 | 5,953.00 | 181,750.95 | 0.00 | 60,030.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,692.50 | 116,679.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 296.00 | 10,274.50 | 0.00 | 97,490.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 21,462.50 | 622,956.75 | 0.00 | 36,252.34 |
| 0.00 | 0.00 | 144,089.00 | 826,040.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22,395.00 | 36,743.00 | 0.00 | 0.00 | 24,720.00 | 943,340.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 958,599.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,587.00 | 0.00 | 120,559.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,226.25 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 145,726.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,459.00 | 319,621.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005,103.46 |
| 0.00 | 4,735.83 | 0.00 | 0.00 | 42,431.00 | 263,504.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 44,609.25 | 525,000.00 | 4,319,691.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320,670.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,020.81 |
| 59,799.50 | 874,649.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 |
| 160,090.00 | 3,748,047.08 | 144,089.00 | 975,881.75 | 119,553.50 | 9,455,793.25 | 525,000.00 | 8,469,167.16 |
| 14,923.28 | 388,190.56 | 1,484.89 | 14,202.25 | 23,051.07 | 4,684,403.19 | 12,482.08 | 202,487.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 | 0.00 | 0.00 |
| 175,013.28 | 4,136,237.64 | 145,573.89 | 990,084.00 | 142,604.57 | 14,140,565.89 | 537,482.08 | 8,671,654.18 |
| 160,090.00 | 3,748,047.08 | 144,089.00 | 975,881.75 | 119,553.50 | 9,455,773.25 | 525,000.00 | 10,674,166.67 |
| 14,923.28 | 388,190.56 | 1,484.89 | 14,202.25 | 23,051.07 | 4,684,772.64 | 12,482.08 | 202,487.02 |
| 175,013.28 | 4,136,237.64 | 145,573.89 | 990,084.00 | 142,584.57 | 14,140,545.89 | 537,482.08 | 10,876,653.69 |

| Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 1,872.50 | 97.50 | 21,202.00 | 0.00 | 0.00 | 84.00 | 84.00 |
| 0.00 | 0.00 | 2,369.00 | 25,147.00 | 32.50 | 10,963.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,030.00 | 15,315.00 | 1,007.50 | 10,286.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 21,974.00 | 117,841.50 | 581.00 | 65,750.50 | 0.00 | 0.00 | 168.00 | 168.00 |
| 0.00 | 0.00 | 3,141.50 | 121,552.00 | 8,072.00 | 703,877.50 | 0.00 | 250,148.00 | 11,400.00 | 261,548.00 |
| 0.00 | 0.00 | 3,594.50 | 38,766.50 | 5,157.50 | 51,771.00 | 0.00 | 4,130.00 | 5,035.50 | 9,165.50 |
| 0.00 | 0.00 | 824.00 | 10,688.50 | 21,376.00 | 606,779.50 | 0.00 | 0.00 | 643.50 | 643.50 |
| 0.00 | 0.00 | 309.00 | 4,431.00 | 1,462.50 | 77,596.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,647.00 | 520.00 | 9,526.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 257.50 | 7,182.00 | 97.50 | 54,346.00 | 0.00 | 0.00 | 4,084.00 | 4,084.00 |
| 0.00 | 0.00 | 5,998.00 | 109,416.50 | 2,790.00 | 92,734.00 | 0.00 | 0.00 | 19,211.50 | 19,211.50 |
| 0.00 | 0.00 | 6,149.50 | 38,499.50 | 9,270.00 | 206,925.55 | 0.00 | 0.00 | 455.00 | 455.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 32.50 | 3,957.50 | 0.00 | 0.00 | 84.00 | 84.00 |
| 0.00 | 0.00 | 824.00 | 19,895.00 | 8,017.00 | 270,522.75 | 0.00 | 41,650.00 | 6,831.00 | 48,481.00 |
| 0.00 | 94,465.00 | 12,875.00 | 252,289.00 | 1,235.00 | 120,946.00 | 0.00 | 0.00 | 78,994.00 | 78,994.00 |
| 0.00 | 0.00 | 1,751.00 | 13,583.50 | 7,428.00 | 133,201.50 | 0.00 | 0.00 | 260,655.50 | 260,655.50 |
| 0.00 | 0.00 | 0.00 | 237.50 | 130.00 | 21,402.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,667.50 | 0.00 | 0.00 | 4,982.00 | 4,982.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,292.00 | 0.00 | 0.00 | 10,634.00 | 10,634.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 25,181.00 |
| 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,330.00 | 61,097.00 | 813,701.50 | 67,306.50 | 2,536,998.80 | 0.00 | 321,109.00 | 403,262.00 | 724,371.00 |
| 0.00 | 239.68 | 1,013.73 | 34,076.76 | 6,211.38 | 341,015.77 | 0.00 | 11,566.90 | 20,326.98 | 31,893.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,569.68 | 62,110.73 | 847,778.26 | 73,517.88 | 2,878,014.57 | 0.00 | 332,675.90 | 423,588.98 | 756,264.88 |
| 0.00 | 113,330.00 | 61,097.00 | 813,701.50 | 67,306.50 | 2,542,574.80 | 0.00 | 321,109.00 | 403,262.00 | 724,371.00 |
| 0.00 | 239.68 | 1,013.73 | 34,076.76 | 6,211.38 | 349,916.08 | 0.00 | 11,566.90 | 20,326.98 | 31,893.88 |
| 0.00 | 113,569.68 | 62,110.73 | 847,778.26 | 73,517.88 | 2,892,490.88 | 0.00 | 332,675.90 | 423,588.98 | 756,264.88 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Interim | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 15,052.50 | 326,987.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,559.50 | 141,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,356.00 | 116,650.64 |
| 355.50 | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 735.00 |
| 114,927.00 | 497,436.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,792.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.50 |
| 46,569.00 | 334,701.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,516.00 |
| 19,405.50 | 167,640.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21,806.00 | 42,409.50 |
| 0.00 | 17,671.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,049.50 | 242,352.00 | 0.00 | 89,582.50 | 2,780.50 | 76,269.00 | 2,294.25 | 5,651.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,420,237.00 | 0.00 | 0.00 | 0.00 | 0.00 | 724.50 | 24,341.50 |
| 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,195.00 |
| 0.00 | 505.50 | 0.00 | 1,966,639.00 | 192,248.50 | 3,138,582.50 | 0.00 | 214.00 |
| 51,935.00 | 503,540.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,510.00 | 50,189.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.50 |
| 0.00 | 128,901.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,899.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 | 0.00 | 4,787.00 |
| 0.00 | 136,175.25 | 0.00 | 0.00 | 0.00 | 0.00 | 39,942.50 | 174,477.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 |
| 9,208.50 | 9,208.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 641.00 | 641.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39,282.00 | 736,000.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 304,425.50 | 5,087,093.25 | 0.00 | 2,071,395.25 | 195,029.00 | 3,384,606.00 | 108,192.75 | 620,294.39 |
| 2,608.68 | 44,719.52 | 0.00 | 93,114.32 | 42,628.85 | 1,202,977.57 | 84.00 | 1,030.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 | 0.00 | 0.00 |
| 307,034.18 | 5,131,812.77 | 0.00 | 2,164,509.57 | 237,657.85 | 4,596,983.16 | 108,276.75 | 621,324.48 |
| 304,425.50 | 5,087,093.25 | 0.00 | 2,047,807.76 | 195,029.00 | 3,384,606.00 | 108,192.75 | 620,294.39 |
| 2,608.68 | 44,719.52 | 0.00 | 92,749.01 | 42,628.85 | 1,212,377.16 | 84.00 | 1,030.09 |
| 307,034.18 | 5,131,812.77 | 0.00 | 2,140,556.77 | 237,657.85 | 4,596,983.16 | 108,276.75 | 621,324.48 |

| CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 11,320.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 0.00 | 0.00 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.90 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 0.00 | 123.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.00 | 401.40 | 2,000.00 | 13,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 0.00 | 5,449.40 | 14,750.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 0.00 | 2,071.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 0.00 | 4,382.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 16,373.60 | 16,750.00 | 474,973.86 |
| 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,619.35 | 2,203.00 | 28,158.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **64,992.95** | **18,953.00** | **503,132.17** |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 0.00 | 4,198,217.00 | 16,750.00 | 474,973.86 |
| 0.00 | 22,573.14 | 0.00 | 100,242.44 | 0.00 | 48,619.35 | 2,203.00 | 28,158.31 |
| **0.00** | **1,857,573.14** | **0.00** | **103,859.14** | **0.00** | **4,246,836.35** | **18,953.00** | **503,132.17** |

| | Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 64.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 64.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,158.00 | 4,158.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,094.50 | 9,094.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,174.50 | 17,174.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,890.50 | 2,890.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 | 129.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516.00 | 516.00 |
| | 690.00 | 41,693.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 | 258.00 |
| | 0.00 | 0.00 | 0.00 | 1,211.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,204.00 | 3,204.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,781.00 | 1,781.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,189.50 | 16,189.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 194,130.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,773.00 | 4,773.00 |
| | 1,800.00 | 463,635.00 | 0.00 | 644,021.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 774.00 | 774.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 62,008.00 | 916,875.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,264.00 | 16,264.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 64,498.00 | 1,605,403.20 | 0.00 | 645,232.00 | 0.00 | 100,000.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 |
| | 8,306.19 | 92,164.32 | 0.00 | 5,662.00 | 0.00 | 3,375.55 | 0.00 | 266,337.50 | 77,335.00 | 343,672.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,191.15 | 3,348.21 | 123,539.36 |
| | 72,804.19 | 1,697,567.52 | 0.00 | 650,894.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 80,683.21 | 467,211.86 |
| | 64,498.00 | 1,605,404.00 | 0.00 | 645,232.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 77,335.00 | 343,672.50 |
| | 8,306.19 | 92,164.32 | 0.00 | 5,662.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 3,348.21 | 123,539.36 |
| | 72,804.19 | 1,697,568.32 | 0.00 | 650,894.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 80,683.21 | 467,211.86 |

| Elzufon Austin | | Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,272.50 | 254,217.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,716.00 | 160,693.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,632.00 | 25,057.50 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,622.00 | 73,742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 448.00 | 16,907.50 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,517.50 | 73,093.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,957.50 | 2,339.50 | 85,153.50 | 0.00 | 2,546.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,495.00 | 139,161.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 59.50 | 234,635.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,796.00 | 80,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,008.00 | 3,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 29,526.50 | 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,945.00 | 50,589.82 | 436,553.82 | 0.00 | 0.00 | 20,500.00 | 208,612.01 |
| 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 60,484.00 | 54,906.00 | 1,165,340.00 | 50,589.82 | 439,099.82 | 0.00 | 3,368,332.50 | 20,500.00 | 208,612.01 |
| 0.00 | 21,495.49 | 5,128.81 | 193,580.31 | 175.60 | 9,683.84 | 0.00 | 331,332.36 | 8,232.24 | 55,896.15 |
| 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **87,096.34** | **60,034.81** | **1,358,920.31** | **50,765.42** | **448,783.66** | **0.00** | **3,699,664.86** | **28,732.24** | **264,508.16** |
| 0.00 | 60,494.00 | 54,906.00 | 1,165,340.00 | 50,589.82 | 439,099.82 | 0.00 | 3,368,332.50 | 20,500.00 | 208,612.01 |
| 0.00 | 26,612.34 | 5,128.81 | 193,580.31 | 175.60 | 9,683.84 | 0.00 | 331,332.36 | 8,232.24 | 55,896.15 |
| **0.00** | **87,106.34** | **60,034.81** | **1,358,920.31** | **50,765.42** | **448,783.66** | **0.00** | **3,699,664.86** | **28,732.24** | **264,508.16** |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 937.50 | 455,572.50 | 0.00 | 510.00 |
| 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,289.00 | 0.00 | 222,259.50 | 0.00 | 487.50 | 0.00 | 130,353.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,381,101.75 | 0.00 | 222,259.50 | 937.50 | 557,850.00 | 0.00 | 130,863.67 |
| 0.00 | 51,215.48 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 0.00 | 1,355.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,432,317.23** | **0.00** | **236,901.91** | **937.50** | **571,943.16** | **0.00** | **132,219.01** |
| 0.00 | 2,354,812.75 | 0.00 | 222,259.50 | 937.50 | 557,850.00 | 0.00 | 130,863.67 |
| 0.00 | 52,963.78 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 0.00 | 1,355.34 |
| **0.00** | **2,407,776.53** | **0.00** | **236,901.91** | **937.50** | **571,943.16** | **0.00** | **132,219.01** |

| 29th & 30th Quarters | Holme Roberts Cumulative thru 30th Quarter | Kirkland & Ellis 30th Quarter | Kirkland & Ellis Cumulative thru 30th Quarter | Klett Rooney 30th Quarter | Klett Rooney Cumulative thru 30th Quarter | Kramer Levin 30th Quarter | Kramer Levin Cumulative thru 30th Quarter | Lawson Lundell 30th Quarter | Lawson Lundell Cumulative thru 30th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 385,763.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 17,326.00 | 704,599.50 | 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 109,551.50 | 3,765,574.00 | 0.00 | 104,707.50 | 0.00 | 312,277.00 | 0.00 | 0.00 |
| 0.00 | 510.00 | 507,795.00 | 43,101,352.00 | 0.00 | 15,900.50 | 81,780.00 | 1,794,419.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 258,659.50 | 3,034,828.00 | 0.00 | 118,979.00 | 0.00 | 16,251.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 6,831.50 | 358,820.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,585.50 | 366,571.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 76,817.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,735.50 | 680,864.50 | 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 90,918.53 | 82,925.00 | 1,240,190.50 | 0.00 | 83,801.50 | 8,923.00 | 168,384.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,086.50 | 185,612.50 | 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 160,777.00 | 3,013,645.50 | 0.00 | 35,249.00 | 15,865.50 | 322,837.50 | 0.00 | 0.00 |
| 0.00 | 8,400,093.57 | 631,301.50 | 8,712,287.50 | 0.00 | 134,958.00 | 0.00 | 81,995.00 | 0.00 | 98,603.83 |
| 0.00 | 0.00 | 1,728,350.00 | 8,325,832.00 | 0.00 | 40,657.00 | 143,135.50 | 288,362.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 49,363.00 | 505,225.00 | 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 71,880.50 | 690,259.50 | 0.00 | 154.50 | 7,844.50 | 44,726.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 30,974.00 | 1,222,101.00 | 0.00 | 1,070.00 | 4,354.00 | 118,776.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,958.50 | 32,473.50 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 3,088,214.50 | 20,764,318.00 | 0.00 | 1,035.50 | 2,814.00 | 311,442.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,958.50 | 8,523,995.60 | 6,748,525.00 | 98,055,416.50 | 0.00 | 769,713.00 | 271,548.00 | 3,850,176.50 | 0.00 | 98,603.83 |
| 10,207.02 | 859,856.83 | 636,917.13 | 34,515,442.33 | 0.00 | 10,508.73 | 6,211.59 | 267,355.61 | 0.00 | 9,949.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,165.52 | 9,383,832.49 | 7,385,442.13 | 132,570,858.83 | 0.00 | 780,221.73 | 277,759.59 | 4,117,532.11 | 0.00 | 108,553.10 |
| 12,958.50 | 8,673,655.75 | 6,748,525.00 | 98,055,416.50 | 0.00 | 777,905.50 | 271,548.00 | 3,784,633.50 | 0.00 | 98,603.83 |
| 10,207.02 | 862,882.51 | 636,917.13 | 34,515,442.33 | 0.00 | 37,800.48 | 6,211.59 | 267,352.61 | 0.00 | 9,949.27 |
| 23,165.52 | 9,536,538.26 | 7,385,442.13 | 132,570,858.83 | 0.00 | 815,705.98 | 277,759.59 | 4,051,986.11 | 0.00 | 108,553.10 |

| Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 133,668.50 | 1,840.00 | 512,752.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,990.00 | 7,347.50 | 216,503.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336,637.50 |
| 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 18,207.50 | 186,265.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 34,166.25 |
| 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 205,143.50 | 20,762.50 | 3,659,462.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 48,157.50 | 5,622,211.25 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 70,373.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **798,672.57** | **0.00** | **417,953.26** | **48,157.50** | **5,692,584.76** |
| 0.00 | 778,535.00 | 0.00 | 414,412.25 | 48,157.50 | 5,658,073.75 |
| 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 71,002.77 |
| **0.00** | **798,672.57** | **0.00** | **417,953.26** | **48,157.50** | **5,729,076.52** |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins[4] | | Ogilvy Renault LLP | |
|---|---|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter - CDN | Cumulative thru 30th Quarter CDN |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,034.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 56,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,536.00 | 134,169.00 | 2,952.50 | 43,630.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,083.75 | 0.00 | 0.00 | 384,271.00 | 1,259,111.56 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.00 | 765,008.50 | 0.00 | 153.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 4,296.00 | 900,683.90 | 387,223.50 | 1,417,694.06 |
| 0.00 | 42,715.93 | 0.00 | 20,720.24 | 0.00 | 81,785.02 | 42.44 | 21,221.40 | 3,660.38 | 132,674.98 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 613,203.39 | 0.00 | 1,494,824.46 | 0.00 | 244,868.77 | 4,338.44 | 921,905.30 | 390,883.88 | 1,550,369.04 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 163,083.75 | 4,296.00 | 900,442.50 | 387,223.50 | 1,417,694.06 |
| 0.00 | 42,716.63 | 0.00 | 20,720.24 | 0.00 | 81,785.02 | 42.44 | 21,462.80 | 3,660.38 | 132,674.98 |
| 0.00 | 582,320.13 | 0.00 | 1,494,824.46 | 0.00 | 244,868.77 | 4,338.44 | 921,905.30 | 390,883.88 | 1,550,369.04 |

| Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 5,152.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 154.50 | 28,618.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 253.50 | 50,651.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 245.00 | 245.00 | 23,162.50 | 630,806.00 | 0.00 | 8,215.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,167.50 | 405,754.50 | 300.00 | 42.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 64,378.00 | 113,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,550.00 | 22,592.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,881.00 | 12,146.00 | 0.00 | 188.50 | 0.00 | 3,112.50 | 0.00 | 0.00 |
| 3,096.00 | 3,096.00 | 3,003.00 | 80,087.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,053.00 | 162,686.00 | 10,691.00 | 207,851.50 | 5,263.00 | 66,953.00 | 0.00 | 0.00 |
| 8,888.00 | 8,888.00 | 9,680.50 | 409,712.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 172.50 | 11,916.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64,831.50 | 64,831.50 | 24,109.50 | 903,993.50 | 21,760.00 | 420,408.50 | 0.00 | 0.00 |
| 919,818.00 | 919,818.00 | 3,534.50 | 81,185.50 | 0.00 | 2,739.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,211.00 | 36,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 156.00 | 1,612.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40,753.75 | 40,995.15 | 0.00 | 21,144.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126,492.50 | 888,741.00 | 0.00 | 31,093.50 | 0.00 | 0.00 | 0.00 | 316,932.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,205,058.75 | 2,101,446.65 | 153,224.00 | 3,265,196.25 | 27,323.00 | 501,470.50 | 0.00 | 316,932.25 |
| 69,589.08 | 90,768.04 | 89,174.61 | 2,917,809.36 | 2,666.07 | 31,962.40 | 0.00 | 18,417.99 |
| 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **1,274,647.83** | **2,192,214.69** | **242,398.61** | **6,183,425.61** | **29,989.07** | **533,432.90** | **0.00** | **335,350.24** |
| 1,205,058.75 | 2,101,205.25 | 153,224.00 | 3,265,196.25 | 27,323.00 | 501,470.50 | 0.00 | 316,932.25 |
| 69,589.08 | 91,009.44 | 89,174.61 | 2,918,229.36 | 2,666.07 | 31,962.40 | 0.00 | 18,417.99 |
| **1,274,647.83** | **2,192,214.69** | **242,398.61** | **6,183,425.61** | **29,989.07** | **533,432.90** | **0.00** | **335,350.24** |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | PricewaterhouseCoopers LLP DAREX | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 3,883.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 381,336.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,768.50 | 1,607,281.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,604.50 | 140,455.00 | 0.00 | 0.00 | 11,421.76 | 122,432.89 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 52,069.33 | 0.00 | 0.00 | 0.00 | 550.00 |
| 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15,763.50 | 3,593,244.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 150,000.00 | 466,932.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 423,460.87 | 13,021,988.68 | 148,991.34 | 148,991.34 | 37,012.50 | 3,216,493.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,136.50 | 5,880,233.70 | 150,000.00 | 466,932.25 | 434,882.63 | 13,212,552.94 | 148,991.34 | 148,991.34 | 37,012.50 | 3,278,266.24 |
| 470.84 | 532,565.87 | 1,575.96 | 19,993.95 | 13,205.19 | 350,874.27 | 791.22 | 791.22 | 2,538.58 | 294,964.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50,607.34 | 6,412,805.57 | 151,575.96 | 486,926.20 | 448,087.82 | 13,563,427.21 | 149,782.56 | 149,782.56 | 39,551.08 | 3,573,231.10 |
| 50,136.50 | 5,868,325.20 | 150,000.00 | 466,932.25 | 434,882.63 | 13,207,051.25 | 148,991.34 | 148,991.34 | 37,012.50 | 3,278,266.24 |
| 470.84 | 532,565.12 | 1,575.96 | 19,993.95 | 13,205.19 | 360,121.37 | 791.22 | 791.22 | 2,538.58 | 294,964.86 |
| 50,607.34 | 6,400,891.32 | 151,575.96 | 486,926.20 | 448,087.82 | 13,567,172.62 | 149,782.56 | 149,782.56 | 39,551.08 | 3,573,231.10 |

| Reed Smith | | Richardson Patrick | | Warren Smith & Assoc., P.C. | | Socha,Perczak, Setter & Anderson | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 112,929.00 | 4,656,980.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,119.00 | 271,384.50 | 0.00 | 11,637.50 | 506.00 | 8,341.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,201.50 | 260,914.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,404.00 | 4,866,662.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,428.00 | 152,212.25 | 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62,448.00 | 2,527,264.00 | 0.00 | 2,715,190.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 369,044.50 | 2,844,642.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 71,964.50 | 1,437,363.02 | 0.00 | 80,467.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 572,574.00 | 15,606,388.75 | 0.00 | 2,754,042.25 | 72,470.50 | 1,445,704.52 | 0.00 | 80,467.50 |
| 117,576.58 | 1,459,963.68 | 0.00 | 404,122.69 | 1,465.48 | 20,444.83 | 0.00 | 16,158.32 |
| 842.11 | 230,382.57 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| **690,992.69** | **17,296,735.00** | **0.00** | **3,442,779.84** | **73,935.98** | **1,466,149.35** | **0.00** | **96,625.82** |
| 572,574.00 | 15,602,351.75 | 0.00 | 2,754,042.25 | 72,470.50 | 1,445,704.52 | 0.00 | 80,467.50 |
| 118,418.69 | 1,460,805.79 | 0.00 | 688,737.59 | 1,465.48 | 20,444.83 | 0.00 | 16,158.32 |
| **690,992.69** | **17,063,157.54** | **0.00** | **3,442,779.84** | **73,935.98** | **1,466,149.35** | **0.00** | **96,625.82** |

| Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,593.00 | 131,146.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,404.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 182,007.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 29,846.50 | 987,465.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,220.00 | 2,345,969.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296,467.00 | 534,589.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145,984.00 | 2,007,102.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.00 | 232,894.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 28,768.50 | 28,768.50 |
| 0.00 | 562.50 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 136,992.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,084.00 | 133,944.00 | 0.00 | 631,614.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,737.50 | 113,965.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,693.50 | 804,333.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 651,703.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,999.50 | 1,068,024.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,241.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 183,291.00 | 1,946,227.50 | 1,755.00 | 483,390.00 |
| 0.00 | 23,896.00 | 0.00 | 0.00 | 9,854.00 | 42,656.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,033.00 | 183,744.30 |
| 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,000.00 | 461,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 213,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 0.00 | 178,155.00 | 0.00 | 213,013.00 | 205,229.00 | 2,126,675.00 | 645,502.50 | 11,119,468.32 |
| 0.00 | 12,952.04 | 0.00 | 0.00 | 3,752.11 | 62,569.98 | 12,148.45 | 2,357,468.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **191,107.04** | **0.00** | **218,013.00** | **208,981.11** | **2,189,244.98** | **657,650.95** | **13,476,936.52** |
| 0.00 | 178,155.00 | 0.00 | 218,013.00 | 205,229.00 | 2,122,819.00 | 645,502.50 | 11,119,468.32 |
| 0.00 | 12,952.04 | 0.00 | 0.00 | 3,752.11 | 62,569.98 | 12,148.45 | 2,357,468.20 |
| **0.00** | **191,107.04** | **0.00** | **218,013.00** | **208,981.11** | **2,185,388.98** | **657,650.95** | **13,476,936.52** |

| William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | | Tre Angeli | |
|---|---|---|---|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative Thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 0.00 | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,606.00 | 0.00 | 0.00 | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 183,436.50 | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 140,000.00 | 340,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429,387.25 | 38,079.50 | 3,260,013.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 73,852.50 | 0.00 | 183,436.50 | 0.00 | 4,742,557.00 | 38,079.50 | 3,475,345.00 | 140,000.00 | 340,000.00 |
| 0.00 | 37,648.42 | 0.00 | 3,383.40 | 0.00 | 27,508.87 | 64.95 | 37,713.37 | 1,219.01 | 1,503.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **111,500.92** | **0.00** | **186,819.90** | **0.00** | **4,770,065.87** | **38,144.45** | **3,513,058.37** | **141,219.01** | **341,503.46** |
| 0.00 | 73,852.50 | 0.00 | 183,436.50 | 0.00 | 4,379,004.50 | 38,079.50 | 3,475,345.00 | 140,000.00 | 340,000.00 |
| 0.00 | 37,648.42 | 0.00 | 3,383.40 | 0.00 | 30,862.35 | 64.95 | 37,713.37 | 1,219.01 | 1,503.46 |
| **0.00** | **111,500.92** | **0.00** | **186,819.90** | **0.00** | **4,409,866.85** | **38,144.45** | **3,513,058.37** | **141,219.01** | **341,503.46** |

| Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|
| 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter | 30th Quarter | Cumulative thru 30th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 39,246.50 | 3,162,469.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150,770.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 39,246.50 | 3,383,179.75 |
| 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 762.00 | 770,406.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 40,008.50 | 4,153,586.58 |
| 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 39,246.50 | 3,383,179.75 |
| 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 762.00 | 770,406.83 |
| 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 40,008.50 | 4,153,586.58 |