**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 28, 2009**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | | - | - | | - |
| Accounts and other receivables, net | - | | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Other current assets | - | | - | - | | - |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | | - | - | | - |
| Goodwill | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Asbestos-related insurance receivable | - | | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | | - |
| Investment in filing and non-filing entities | 187,272,210 | | - | - | | - |
| Overfunded defined benefit pension plans | - | | - | - | | - |
| Other assets | - | | - | - | | - |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | - | | - |
| Income taxes payable | - | | - | - | | - |
| Asbestos-related liability expected to be disbursed within one year | - | | - | - | | - |
| Other current liabilities | - | | - | - | | - |
| **Total Current Liabilities** | - | | - | - | | - |
| | | | | | | |
| Debt payable after one year | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Minority interest in consolidated entities | - | | - | - | | - |
| Underfunded defined benefit pension plans | - | | - | - | | - |
| Other liabilities | - | | - | - | | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | | - |
| Drawn letters of credit plus accrued interest | - | | - | - | | - |
| Income tax contingences | (119) | (110) | | (360) | (310) | (260) |
| Asbestos-related contingences | - | | - | - | | - |
| Environmental contingences | - | | - | - | | - |
| Postretirement benefits | - | | - | - | | - |
| Other liabilities and accrued interest | - | | - | - | | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | | - | - | | - |
| Common stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | | - | - | | - |
| Accumulated other comprehensive (loss) income | - | | - | - | | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,748,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,839 | $ 875,359 | $ (5,314) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 28, 2009**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (360) | 13,873,461 | 13,873,636 | (480) | (110) | - |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (360) | 13,873,461 | 13,873,636 | (480) | (110) | - |
| **Total Liabilities** | (360) | 13,873,461 | 13,873,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 86,047,322 | 117,485,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 116,342,072 | 131,365,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 28, 2009**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | | 200,000 |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (5,449,795) |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | (5,249,795) |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (200,613,993) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,323,802,717) | (48,832,316) | 1,800,000 |
| Overfunded defined benefit pension plans | - | - | | | - |
| Other assets | - | - | (1,201,282) | | - |
| **Total Assets** | $ - | $ - | $ (1,325,003,999) | $ (48,832,316) | $ (204,063,788) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | (100,000) | - | (1,797,136) |
| **Total Current Liabilities** | - | - | (100,000) | - | (1,797,136) |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (200,613,993) |
| Minority interest in consolidated entities | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | (200,000) | - | (202,411,129) |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | | |
| Drawn letters of credit plus accrued interest | - | - | | | |
| Income tax contingences | - | - | | | |
| Asbestos-related contingences | - | - | | | |
| Environmental contingences | - | - | | | |
| Postretirement benefits | - | - | | | |
| Other liabilities and accrued interest | - | - | - | - | (9,452,659) |
| **Total Liabilities Subject to Compromise** | - | - | - | - | (9,452,659) |
| **Total Liabilities** | - | - | (200,000) | - | (211,863,788) |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred stock | - | - | - | - | - |
| Common stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,222,770,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (17,540,039) | 24,287,035 | 2,000,000 |
| Treasury stock, at cost | - | - | 2,000,000 | | - |
| Accumulated other comprehensive (loss) income | - | - | 2,000,000 | (73,119,351) | 5,800,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,324,803,999) | (48,832,316) | 7,800,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,325,003,999) | $ (48,832,316) | $ (204,063,788) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 28, 2009**

| | COMBINED FILING ENTITIES |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 207,400,534 |
| Investment securities | $ 17,906,171 |
| Cash value of life insurance policies, net of policy loans | $ 68,862,793 |
| Accounts and other receivables, net | $ 115,162,120 |
| Receivables from/(payables to) filing and non-filing entities, net | $ 57,415,494 |
| Inventories | $ 118,632,681 |
| Deferred income taxes | $ 33,612,046 |
| Other current assets | $ 18,091,241 |
| **Total Current Assets** | $ 637,083,080 |
| | |
| Properties and equipment, net | $ 409,753,387 |
| Goodwill | $ 25,420,411 |
| Deferred income taxes | $ 869,003,659 |
| Asbestos-related insurance receivable | $ 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | $ 371,163,086 |
| Investment in filing and non-filing entities | $ 474,133,487 |
| Overfunded defined benefit pension plans | $ 769,495 |
| Other assets | $ 90,891,761 |
| **Total Assets** | $ 3,378,218,366 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $ 181,324 |
| Accounts payable | $ 79,488,719 |
| Income taxes payable | $ 268 |
| Asbestos-related liability expected to be disbursed within one year | $ - |
| Other current liabilities | $ 153,997,947 |
| **Total Current Liabilities** | $ 233,668,258 |
| | |
| Debt payable after one year | $ 430,524 |
| Deferred income taxes | $ - |
| Minority interest in consolidated entities | $ 64,302,084 |
| Underfunded defined benefit pension plans | $ 377,911,193 |
| Other liabilities | $ 37,484,769 |
| **Total Liabilities Not Subject to Compromise** | $ 713,796,828 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | $ 827,846,830 |
| Drawn letters of credit plus accrued interest | $ 30,201,613 |
| Income tax contingences | $ 138,153,552 |
| Asbestos-related contingences | $ 1,700,000,000 |
| Environmental contingences | $ 151,343,940 |
| Postretirement benefits | $ 172,774,428 |
| Other liabilities and accrued interest | $ 117,490,029 |
| **Total Liabilities Subject to Compromise** | $ 3,137,810,392 |
| **Total Liabilities** | $ 3,851,607,220 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred stock | $ 112 |
| Common stock | $ 838,044 |
| Paid in capital | $ 437,476,292 |
| (Accumulated deficit)/Retained earnings | $ (281,224,036) |
| Treasury stock, at cost | $ (57,401,894) |
| Accumulated other comprehensive (loss) income | $ (573,077,372) |
| **Total Shareholders' Equity (Deficit)** | $ (473,388,854) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,378,218,366 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**Chart 5**

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>February 28, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ (2,714) | $ 1,854,886 | $ (1,854,885) | $ (2,713) |
| FICA - Employee | 13,128 | 1,121,431 | (1,121,330) | 13,229 |
| FICA and payroll- Employer | 1,171,504 | 1,121,430 | (864,501) | 1,428,433 |
| Unemployment | - | 26,248 | (26,248) | - |
| Other | - | 173,963 | (173,963) | - |
| Total Federal Taxes | $ 1,181,918 | $ 4,297,958 | $ (4,040,927) | $ 1,438,949 |
| **State and Local** | | | | |
| Withholding | $ 62,334 | $ 650,636 | $ (695,421) | $ 17,549 |
| Sales & Use | 640,005 | 238,741 | (291,699) | 587,047 |
| Property Taxes | 1,609,968 | 231,853 | (345,019) | 1,496,802 |
| Other | - | 65,493 | (65,493) | - |
| Total State and Local | $ 2,312,307 | $ 1,186,723 | $ (1,397,632) | $ 2,101,398 |
| Total Taxes | $ 3,494,225 | $ 5,484,681 | $ (5,438,559) | $ 3,540,347 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

**Chart 5**

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 28, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ (283) | $ 6,001 | $ (5,718) | $ - |
| FICA - Employee | - | 3,284 | (3,284) | - |
| FICA and payroll- Employer | - | 3,284 | (3,284) | - |
| Unemployment | - | 13 | (13) | - |
| Other | - | 300 | (300) | - |
| Total Federal Taxes | $ (283) | $ 12,882 | $ (12,599) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 672 | $ (672) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 672 | $ (672) | $ - |
| Total Taxes | $ (283) | $ 13,554 | $ (13,271) | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 28, 2009 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ 2,582 | $ 4,213 | $ (6,795) | $ - |
| FICA - Employee | 141 | 1,406 | (1,547) | - |
| FICA and payroll- Employer | 139 | 1,406 | (1,406) | 139 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 2,862 | $ 7,025 | $ (9,748) | $ 139 |
| **State and Local** | | | | |
| Withholding | $ 532 | $ 910 | $ (1,442) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ 532 | $ 910 | $ (1,442) | $ - |
| Total Taxes | $ 3,394 | $ 7,935 | $ (11,190) | $ 139 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 28, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $          - | $          - | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $          - | $          - | $          - |
| Total Taxes | $          - | $          - | $          - | $          - |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 28, 2009 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | 679 | (679) | - |
| FICA and payroll- Employer | - | 679 | (679) | - |
| Unemployment | - | 64 | (64) | - |
| Other | - | 440 | (440) | - |
| Total Federal Taxes | $ - | $ 1,862 | $ (1,862) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,047 | $ (1,047) | $ - |
| Sales & Use | 52 | 59 | (52) | 59 |
| Property Taxes | 371,582 | 18,250 | - | 389,832 |
| Other | - | - | - | - |
| Total State and Local | $ 371,634 | $ 19,356 | $ (1,099) | $ 389,891 |
| Total Taxes | $ 371,634 | $ 21,218 | $ (2,961) | $ 389,891 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## February 2009

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 108,590,415 |
| Amounts billed during the period | $ | 70,582,304 |
| Amounts collected during the period | $ | (69,799,683) |
| Other | $ | 2,163,506 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 111,536,543 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 86,410,633 |
| 1-30 days past due | $ | 18,253,473 |
| 31-60 days past due | $ | 3,764,357 |
| +61 days past due | $ | 3,108,080 |
| Trade accounts receivable, gross | $ | 111,536,543 |
| Allowance for doubtful accounts | $ | (1,485,533) |
| | | |
| Trade accounts receivable, net | $ | 110,051,010 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 110,051,010 |
| Customer notes and drafts receivable | $ | 523,073 |
| Pending customer credit notes | $ | (224,289) |
| Advances and deposits | $ | 2,052,348 |
| Nontrade receivables, net | $ | 1,062,169 |
| Total notes and accounts receivable, net | $ | 113,464,312 |

*Chart 6*

## Darex Puerto Rico, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## February 2009

### Trade Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ 1,845,379 |
| Amounts billed during the period | 315,618 |
| Amounts collected during the period | (448,769) |
| Other | 4,418 |
| Trade accounts receivable at the end of month, gross | $ 1,716,647 |

### Trade Accounts Receivable Aging

| | |
|---|---:|
| Current | $ 843,492 |
| 1-30 days past due | 183,931 |
| 31-60 days past due | 148,375 |
| +61 days past due | 540,849 |
| Trade accounts receivable, gross | 1,716,647 |
| Allowance for doubtful accounts | (181,300) |
| Trade accounts receivable, net | $ 1,535,347 |

### Notes and Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, net | $ 1,535,347 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (1,282) |
| Advances and deposits | - |
| Nontrade receivables, net | - |
| Total notes and accounts receivable, net | $ 1,534,065 |

*Chart 6*

| Remedium Group, Inc. |
|---|
| Accounts Receivable Reconciliation and Aging |
| MOR-5 |
| February 2009 |

| Trade Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

| Trade Accounts Receivable Aging | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

## Gloucester New Communities Company, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## February 2009

**Trade Accounts Receivable Reconciliation**

| | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $ - |

**Trade Accounts Receivable Aging**

| | |
|---|---|
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 91,572 |
| Total notes and accounts receivable, net | $ 91,572 |

Chart 6

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>February 2009 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 72,171 |
| Total notes and accounts receivable, net | $ | 72,171 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>February 28, 2009 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?<br>If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?<br>If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

**Combined Chapter 11 Filing Entity Statements**

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended February 28, | | Two Months Ended February 28, | |
| In millions | 2009 | 2008 | 2009 | 2008 |
| Net sales to third parties | $ 70.9 | $ 79.5 | $ 140.1 | $ 159.0 |
| Net sales to non-filing entities | 41.1 | 46.6 | 71.3 | 90.4 |
| Interest and royalties from non-filing entities | 2.8 | 9.0 | 5.6 | 13.0 |
| | 114.8 | 135.1 | 217.0 | 262.4 |
| Cost of goods sold to third parties | 47.8 | 54.8 | 103.7 | 113.9 |
| Cost of goods sold to non-filing entities | 35.7 | 38.1 | 62.0 | 73.2 |
| Selling, general and administrative expenses | 35.4 | 24.2 | 60.0 | 47.7 |
| Depreciation and amortization | 4.5 | 4.6 | 9.0 | 9.7 |
| Research and development expenses | 3.0 | 4.0 | 6.2 | 7.8 |
| Defined benefit pension expense | 5.9 | 3.5 | 12.0 | 6.5 |
| Interest expense | 2.9 | 4.6 | 6.0 | 10.1 |
| Other (income) expense, net | 3.3 | (6.3) | 11.3 | (8.0) |
| Provision for environmental remediation | - | - | - | - |
| Chapter 11 expenses, net of interest income | 2.2 | 5.3 | 4.5 | 10.4 |
| | 140.7 | 132.8 | 274.7 | 271.3 |
| Income (loss) before income taxes and equity in net income of non-filing entities | (25.9) | 2.3 | (57.7) | (8.9) |
| Benefit from (provision for) income taxes | 9.1 | (0.2) | 17.7 | (0.2) |
| Income (loss) before equity in net income of non-filing entities | (16.8) | 2.1 | (40.0) | (9.1) |
| Equity in net income of non-filing entities | (1.9) | 5.6 | 5.5 | 25.4 |
| Net income | $ (18.7) | $ 7.7 | $ (34.5) | $ 16.3 |

**Chart 9**

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statements of Cash Flows | | |
| *In millions* | Two Months Ended February 28, 2009 | Two Months Ended February 28, 2008 |
| *Core operations cash flow* | | |
| Pre-tax income (loss) from core operations | $         (15.0) | $         8.5 |
| Depreciation and amortization | 9.0 | 9.7 |
| | (6.0) | 18.2 |
| Payments under defined benefit pension arrangements | (8.5) | (15.7) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 3.0 | 1.0 |
| Changes in all core assets/liabilities and other | 127.6 | (25.2) |
| Core Pre-tax Operating Cash Flow | 116.1 | (21.7) |
| Dividends paid to minority interests in consolidated entities | - | - |
| Capital expenditures | (7.4) | (10.7) |
| Purchase of short-term investments | - | - |
| Core Pre-tax Operating Free Cash Flow | 108.7 | (32.4) |
| *Charges against core reserves* | | |
| Deferred compensation | - | - |
| Self insurance | (0.3) | (0.1) |
| Total Spending Against Core Reserves | (0.3) | (0.1) |
| Net Core Cash Flow | 108.4 | (32.5) |
| *Noncore cash flow* | | |
| Proceeds from asset sales | - | 0.8 |
| Investments in short term debt securities | - | - |
| Proceeds from sales of investment securities | 3.7 | 33.1 |
| Cash paid to resolve contingencies subject to Chapter 11 | - | - |
| Legal fees | (11.0) | (5.6) |
| Other noncore pre-tax cash flow | (1.3) | (1.4) |
| Noncore Pre-tax Cash Flow | (8.6) | 26.9 |
| *Charges against noncore reserves* | | |
| Environmental remediation | (0.9) | (0.9) |
| Retained obligations and other | (0.3) | - |
| Postretirement benefits | (1.7) | (0.4) |
| Total Spending Against Noncore Reserves | (2.9) | (1.3) |
| Noncore Cash Flow | (11.5) | 25.6 |
| Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow | 96.9 | (6.9) |
| Cash paid for taxes, net of refunds | (96.3) | (0.1) |
| Cash paid for interest, net | 0.1 | 0.3 |
| Chapter 11 expenses paid | (10.0) | (10.4) |
| Interest income on filing entity cash balances | - | 0.9 |
| Cash Flow before Strategic Investments | (9.3) | (16.2) |
| *Strategic Investments* | | |
| Purchase of equity investment | - | - |
| Dividends received from non-filing entities | - | - |
| Proceeds from sale of business | - | - |
| Proceeds from exercise of stock options | - | 0.2 |
| Cash used for Strategic Investments | - | 0.2 |
| Cash Flow after Strategic Investments | (9.3) | (16.0) |
| Fees under debtor-in-possession credit facility | (0.4) | (0.4) |
| Net (investing)/financing activities under life insurance policies | (1.0) | 1.0 |
| Net Cash Flow | $         (10.7) | $         (15.4) |

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities<br>Combined Balance Sheets | | | |
|---|---|---|---|
| Amounts in millions | February 28,<br>2009 | December 31,<br>2008 | April 2,<br>2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 207.4 | $ 218.1 | $ 8.6 |
| Investment securities | 17.9 | 21.6 | - |
| Cash value of life insurance policies, net of policy loans | 68.9 | 67.2 | - |
| Trade accounts receivable, less allowance of $1.7 (2008 - $1.4, Filing Date - $0.7) | 111.9 | 115.0 | 32.3 |
| Receivables from non-filing entities, net | 57.4 | 69.9 | 51.2 |
| Inventories | 118.6 | 122.1 | 80.6 |
| Deferred income taxes | 33.6 | 33.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 21.4 | 23.8 | 33.4 |
| **Total Current Assets** | 637.1 | 671.3 | 304.0 |
| Properties and equipment, net | 409.8 | 417.1 | 400.4 |
| Goodwill | 25.4 | 25.4 | 13.6 |
| Deferred income taxes | 869.0 | 834.4 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 371.2 | 399.1 | 387.5 |
| Investment in non-filing entities | 474.2 | 492.0 | 121.0 |
| Overfunded defined benefit pension plans | 0.7 | 0.2 | - |
| Deferred pension costs | - | - | 236.0 |
| Other assets | 91.0 | 72.4 | 136.6 |
| **Total Assets** | $ 3,378.4 | $ 3,411.9 | $ 2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 0.2 | $ 0.2 | $ - |
| Accounts payable | 79.5 | 88.6 | - |
| Other current liabilities | 154.0 | 150.7 | - |
| **Total Current Liabilities** | 233.7 | 239.5 | - |
| Debt payable after one year | 0.4 | 0.4 | - |
| Minority interest in consolidated entities | 64.3 | 64.2 | 0.3 |
| Underfunded defined benefit pension plans | 377.9 | 380.6 | - |
| Other liabilities | 37.6 | 41.2 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 713.9 | 725.9 | 31.8 |
| **Liabilities Subject to Compromise** | | | |
| Pre-petition debt plus accrued interest | 827.8 | 823.5 | 511.5 |
| Drawn letters of credit plus accrued interest | 30.2 | 30.0 | - |
| Income tax contingencies | 138.2 | 121.0 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 151.3 | 152.2 | 164.8 |
| Postretirement benefits | 172.8 | 169.7 | 256.2 |
| Other liabilities and accrued interest | 117.5 | 116.5 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,137.8 | 3,112.9 | 2,366.0 |
| **Total Liabilities** | 3,851.7 | 3,838.8 | 2,397.8 |
| **Shareholder's Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 437.5 | 436.6 | 432.6 |
| Accumulated deficit | (281.1) | (262.1) | (201.8) |
| Treasury stock, at cost | (57.4) | (57.4) | (136.4) |
| Accumulated other comprehensive loss | (573.1) | (544.8) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (473.3) | (426.9) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,378.4 | $ 3,411.9 | $ 2,323.5 |

## W. R. Grace & Co.
## Filing Entity Supplemental Financial Information
## February 28, 2009

**Basis of Presentation**

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court.   Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2008 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature.  All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the two-months interim period ended February 28, 2009 are not necessarily indicative of the results of operations for the year ending December 31, 2009.

**Other Balance Sheet Accounts**

| (In millions) | February 28, 2009 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 22.7 | $ 20.3 |
| In process | 24.2 | 16.2 |
| Finished products | 58.5 | 63.8 |
| General merchandise | 13.2 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | -- | (29.3) |
| | $ 118.6 | $ 80.6 |
| **Other Assets** | | |
| Deferred charges | 24.0 | 40.4 |
| Cash value of life insurance policies, net of policy loans | 4.2 | 64.1 |
| Long-term receivables | 0.3 | 1.9 |
| Long-term investments | 3.5 | 2.1 |
| Patents, licenses and other intangible assets, net | 18.4 | 25.2 |
| Fair value of foreign currency exchange rate forward contracts | 39.7 | -- |
| Other assets | 0.9 | 2.9 |
| | $ 91.0 | $ 136.6 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 46.0 | $ -- |
| Accrued commissions | 5.6 | -- |
| Customer programs | 21.7 | -- |
| Accrued freight | 4.6 | -- |
| Accrued reorganization fees | 18.4 | -- |
| Other accrued liabilities | 57.7 | -- |
| | $ 154.0 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ -- | $ 31.5 |
| Accrued compensation | 10.2 | -- |
| Other accrued liabilities | 27.4 | -- |
| | $ 37.6 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Accrued interest on pre-petition liabilities | 44.8 | -- |
| Accounts payable | 31.2 | 43.0 |
| Retained obligations of divested businesses | 29.5 | 43.5 |
| Other accrued liabilities | 12.0 | 102.1 |
| | $ 117.5 | $ 188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

## Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $73.0 million at February 28, 2009. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the components of net cash value at February 28, 2009 and Filing Date:

| Components of Net Cash Value (In millions) | February 28, 2009 | Filing Date |
|---|---|---|
| Gross cash value | $ 78.2 | $ 453.7 |
| Principal – policy loans | (5.0) | (390.3) |
| Accrued interest – policy loans | (0.2) | 0.7 |
| Total net cash value | 73.0 | 64.1 |
| Less: current portion | (68.9) | -- |
| Net cash value – long-term | $ 4.1 | $ 64.1 |
| Insurance benefits in force | $ 121.2 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## Debt

On February 28, 2009 and the Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | February 28, 2009 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | 0.2 | -- |
| | $ 0.2 | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | 0.4 | -- |
| | $ 0.4 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 327.8 | |
| Drawn letters of credit | 25.6 | -- |
| Accrued interest on drawn letters of credit | 4.6 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 858.0 | $ 511.5 |
| Annualized weighted average interest rates on total debt | 3.3% | 6.1% |

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement, or DIP facility, with a syndicate of lenders that, as amended effective April 1, 2008, provides for up to $165 million of revolving loans and face amount of letters of credit. The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of the capital stock of non-U.S. subsidiaries, and bears interest based on the London Interbank Offered Rate (LIBOR). The term of the DIP facility ends on the earlier of April 1, 2010 or the Debtors' emergence from Chapter 11. The DIP facility permits the increase of commitments of existing lenders and/or commitments by new lenders up to an aggregate maximum of $250 million.

As of February 28, 2009, the Debtors had no revolving loans and $68.1 million of standby letters of credit issued and outstanding under the DIP facility. These letters of credit reduced the aggregate unused availability for

3

revolving loans and letters of credit, as of the April 1, 2008 effective date of the amended DIP facility, to $96.9 million.  The letters of credit were issued mainly for trade-related matters such as performance bonds, as well as certain insurance and environmental matters.

# Federal Income Tax Returns

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning _____ , ending _____

▶ See separate instructions.

OMB No. 1545-0123

**2008**

**A** Check if:
1a Consolidated return (attach Form 851) . . ☐
b Life/nonlife consolidated return . . . ☐
2 Personal holding co. (attach Sch. PH) . . ☐
3 Personal service corp. (see instr) . . ☐
4 Schedule M-3 attached . . . . ☐

| Use IRS label. Other-wise, print or type. | Name KOOTENAI DEVELOPMENT COMPANY |
|---|---|
| | Number, street, and room or suite no. If a P.O. box, see instructions. 5400 Broken Sound Blvd NW Suite 300 |
| | City or town, state, and ZIP code Boca Raton FL 33487-3517 |

**B** Employer identification number
81-0495013

**C** Date incorporated
08/24/1994

**D** Total assets (see instructions)
$ 41,627

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| I n c o m e | 1 a Gross receipts or sales _____ b Less returns and allowances _____ c Bal ▶ | 1c | 0 |
| | 2 Cost of goods sold (Schedule A, line 8). . . . . . . . . . . . . . . . . . | 2 | 0 |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . | 3 | 0 |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . . . . . . . . | 4 | 0 |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . | 8 | 0 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | 9 | 0 |
| | 10 Other income (see instructions - attach schedule) . . . . . . . . . . . . | 10 | 0 |
| | 11 Total income. Add lines 3 through 10 . . . . . . . . . . . . . . . ▶ | 11 | 0 |
| D e d u c t i o n s (See instructions for limitations on deductions.) | 12 Compensation of officers (Schedule E, line 4) . . . . . . . . . . . . . ▶ | 12 | 0 |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . | 13 | |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 Taxes and licenses. . . . . . . . . . . . . . . . . See Stmt 1 . | 17 | 10,206 |
| | 18 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 0 |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . . . | 20 | 5,200 |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | 23 | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) . . . . . . . . | 25 | |
| | 26 Other deductions (attach schedule) . . . . . . . . . . . . See Stmt 2 ▶ | 26 | 94,386 |
| | 27 Total deductions. Add lines 12 through 26 . . . . . . . . . . . . . ▶ | 27 | 109,792 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -109,792 |
| | 29 Less: a Net operating loss deduction (see instructions). . . . . . . 29a | | |
| | b Special deductions (Schedule C, line 20). . . . . . . . 29b 0 | 29c | 0 |
| T a x a n d P a y m e n t s | 30 Taxable income. Subtract line 29c from line 28 (see instructions) . . . . . . | 30 | -109,792 |
| | 31 Total tax (Schedule J, line 10) . . . . . . . . . . . . . . . . . | 31 | NONE |
| | 32a 2007 overpayment credited to 2008 . . . . . 32a | | |
| | b 2008 estimated tax payments . . . . . . . 32b | | |
| | c 2008 refund applied for on Form 4466 . . . . 32c d Bal ▶ 32d | | |
| | e Tax deposited with Form 7004 . . . . . . . . . . . . . . . . 32e | | |
| | f Credits: (1) Form 2439 _____ (2) Form 4136 _____ 32f | | |
| | g Refundable credits from Form 3800, line 19C, and Form 8827, line 8c . . . . . 32g | 32h | 0 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | 33 | |
| | 34 Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed . . . . . . . | 34 | NONE |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid. . . . . . | 35 | NONE |
| | 36 Enter amt from line 35 you want: Credited to 2009 estimated tax ▶ NONE Refunded ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _Elyse Fili_    Date 12/23/09    Title Vice President - Finance

May the IRS discuss this return with the preparer shown below (see instr)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | EIN | |
| | | Phone no. | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    JXB RRD 09/11/08

Form **1120** (2008)

KOOTENAI DEVELOPMENT COMPANY                                                                 81-0495013

Form 1120 (2008)                                                                                    Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0 |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0 |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . | **8** | 0 |

9 a  Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

   b  Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ▶ ☐

   d  If the LIFO inventory method was used for this tax year, enter percentage

   (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . | **9d** |

   e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . . ☐ Yes  ☐ No

   f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

   If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . . . . . . . . | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . . . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . ▶ | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note:** Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . . . . . . . . . . . . . | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 . . . . . . . . . . . . . . . . . . . . | | | | | 0 |

RRD 09/11/08                                                                           Form **1120** (2008)

KOOTENAI DEVELOPMENT COMPANY                                                          81-0495013

Form 1120 (2008)                                                                     Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . ▶ ☐ | **2** | NONE |
| 3 | Alternative minimum tax (attach Form 4626). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | NONE |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | NONE |

| | | | |
|---|---|---|---|
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| b | Credit from Form 8834 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| c | General business credit (attach Form 3800). . . . . . . . . . . . . . . . . . . | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . | **5d** | |
| e | Bond credits from: ☐ Form 8860   ☐ Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Other taxes. Check if from:   ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | |
| | ☐ Form 8866   ☐ Form 8902   ☐ Other (attach schedule) . . . . . | **9** | NONE |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31. . . . . . . . . . . . . . . . . . . . | **10** | NONE |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ _233110_ | | |
| b | Business activity ▶ LAND DEVELOPMENT | | |
| c | Product or service ▶ REAL ESTATE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| | | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, | | |
| | or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? . . . . . . | X | |
| | For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| WR GRACE & CO-CONN | 13-5114230 | | | 66.6700% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all | | |
| | classes of the corporation's stock entitled to vote? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

RRD 09/11/08                                                                        Form **1120** (2008)

Form 1120 (2008)                                                                          Page **4**

## Schedule K    Continued

**5**    At the end of the tax year, did the corporation:

| | | | Yes | No |
|---|---|---|---|---|
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule?  For rules of constructive ownership, see instructions . . . . . . . . . | | | X |
| | If "Yes," complete (i) through (iv). | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b**    Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust?  For rules of constructive ownership, see instructions      | X

If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See section 301 and 316.). . . . . . . . . . . . . . . | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . | | X |
| | For rules of attribution, see section 318.  If "Yes," enter: | | |

**(i)**   Percentage owned ▶ _____ and **(ii)** Owner's country ▶ _____

**(c)**   The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business.  Enter the number of Forms 5472 attached ▶ _____

**8**    Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9**    Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____NONE_____

**10**    Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____3_____

**11**    If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . . . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12**    Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.)    ▶ $ _____84,925_____

**13**    Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

RRD 09/11/08                                                                          Form **1120** (2008)

KOOTENAI DEVELOPMENT COMPANY

81-0495013

Form 1120 (2008)

Page **5**

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1    Cash . . . . . . . . . . . . . . . . . . | | 61,146 | | 26,554 |
| 2 a  Trade notes and accounts receivable . . . . | | | | |
|   b  Less allowance for bad debts. . . . . . . . . | ( ) | | ( ) | |
| 3    Inventories . . . . . . . . . . . . . . . . . | | | | |
| 4    U.S. government obligations . . . . . . . . . | | | | |
| 5    Tax-exempt securities (see instructions) . . . . . | | | | |
| 6    Other current assets (attach schedule) . . . . . | | 0 | | 0 |
| 7    Loans to shareholders . . . . . . . . . . . | | | | |
| 8    Mortgage and real estate loans . . . . . . . . . | | | | |
| 9    Other investments (attach schedule) . . . . . . | | 0 | | 0 |
| 10 a Buildings and other depreciable assets . . . . . | 18,841 | | 18,841 | |
|   b  Less accumulated depreciation. . . . . . . . . | ( 18,841 ) | 18,841 | ( 3,768 ) | 15,073 |
| 11 a Depletable assets . . . . . . . . . . . . | | | | |
|   b  Less accumulated depletion . . . . . . . . . . | ( ) | | ( ) | |
| 12   Land (net of any amortization) . . . . . . . . . | | | | |
| 13 a Intangible assets (amortizable only) . . . . . . . | | | | |
|   b  Less accumulated amortization . . . . . . . . | ( ) | | ( ) | |
| 14   Other assets (attach schedule) . . . . . . . . . | | 0 | | 0 |
| 15   Total assets . . . . . . . . . . . . . . . | | 79,987 | | 41,627 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16   Accounts payable . . . . . . . . . . . . . | | | | |
| 17   Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| 18   Other current liabilities (attach schedule) . See Stmt 3 . | | −397,007 | | −434,933 |
| 19   Loans from shareholders . . . . . . . . . . . . | | | | |
| 20   Mortgages, notes, bonds payable in 1 yr or more . . | | 0 | | 0 |
| 21   Other liabilities (attach schedule) . . . . . . . . . | | 0 | | 0 |
| 22   Capital stock: a    Preferred stock . . . . . . . . | | | | |
|                 b    Common stock . . . . . . . . | | | | |
| 23   Additional paid-in capital . . . . . . . . . . . | | 1,233,954 | | 1,303,954 |
| 24   Retained earnings - Appropriated (attach schedule) | | 0 | | 0 |
| 25   Retained earnings - Unappropriated . . . . . . | | −756,960 | | −827,394 |
| 26   Adjustments to shareholders' equity (attach schedule) . . | | 0 | | 0 |
| 27   Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| 28   Total liabilities and shareholders' equity . . . . . . | | 79,987 | | 41,627 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return

**Note:  Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | −70,434 | 7 | Income recorded on books this year not included on this return (itemize): Tax-exempt interest  $ _____ | | |
| 2 | Federal income tax per books . . . . . . . . . | −37,926 | | | | |
| 3 | Excess of capital losses over capital gains . . . . | | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | 0 | 8 | Deductions on this return not charged against book income this year (itemize): | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . . . $ _____ 5,200 | | |
| a | Depreciation. . . . . . . . $    3,768 | | b | Charitable contributions  $ _____ | | |
| b | Charitable contributions . $ _____ | | | | | 5,200 |
| c | Travel and entertainment . $ _____ | 3,768 | 9 | Add lines 7 and 8 . . . . . . . . . . . . | | 5,200 |
| 6 | Add lines 1 through 5 . . . . . . . . . | −104,592 | 10 | Income (page 1, line 28) - line 6 less line 9 . . | | −109,792 |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | −756,960 | 5 | Distributions:  a    Cash. . . . . . . . . . | | |
| 2 | Net income (loss) per books . . . . . . . | −70,434 | | b    Stock . . . . . . . . . | | |
| 3 | Other increases (itemize): _____ | | | c    Property . . . . . . . . | | |
| | _____ | | 6 | Other decreases (itemize): _____ | | 0 |
| | _____ | 0 | 7 | Add lines 5 and 6 . . . . . . . . . . . . | | 0 |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . | −827,394 | 8 | Balance at end of year (line 4 less line 7) . . . | | −827,394 |

RRD 09/11'08

Form **1120** (2008)

Page 1

## KOOTENAI DEVELOPMENT COMPANY

### Tax Year   2008

EIN:  **81-0495013**

2·12/2009 11:22:23 AM

| Form 1120, Page 1, Line 17, Taxes and licenses | Statement: 1 |
|---|---|
| Description | Amount |
| Taxes-Real and Personal Property | 10,206 |
| Total | 10,206 |

| Form 1120, Page 1, Line 26, Other deductions | Statement: 2 |
|---|---|
| Description | Amount |
| Professional Fees | 94,267 |
| Financial Expenses | 119 |
| Total | 94,386 |

**KOOTENAI DEVELOPMENT COMPANY**

**Tax Year   2008**

EIN:  **81-0495013**

2/12/2009 11:22:30 AM

**Form 1120, Page 5, Schedule L, Line 18, Other current**
**liabilities**                                                                 **Statement: 3**

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | (407,490) | (445,416) |
| Interco Payables | 10,483 | 10,483 |
| Total | (397,007) | (434,933) |

**Form 4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**

▶ See separate instructions.  ▶ Attach to your tax return.

OMB No. 1545-0172

**2008**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| KOOTENAI DEVELOPMENT COMPANY | LAND DEVELOPMENT | 81-0495013 |

## Part I  Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $250,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | $800,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 250,000 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 0 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0 |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ▶ | 13 | 0 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | 17 | 5,200 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2008 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 5,200 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2008)

JXB F 11/10/08

KOOTENAI DEVELOPMENT COMPANY                                                                                                     81-0495013

Form 4562 (2008)                                                                                                                 Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No | 24b  If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . | | | | **25** | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | | **28** | 0 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . | | | | | | | **29** | 0 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32. . . . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2008 tax year . . . . . . . . . . . . . . . . . . | | | **43** | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . | | | **44** | | 0 |

F 11/10/08                                                                                                                       Form **4562** (2008)

Form **4626**

Department of the Treasury
Internal Revenue Service

**Alternative Minimum Tax - Corporations**

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**2007**

| Name | Employer identification number |
|---|---|
| KOOTENAI DEVELOPMENT COMPANY | 81-0495013 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | **Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e). |  |  |  |
| 1 | Taxable income or (loss) before net operating loss deduction . . . . . . . . . . . . . . . . . . . . . | | **1** | -109,792 |
| 2 | **Adjustments and preferences:** | | | |
| a | Depreciation of post-1986 property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2a** | 396 |
| b | Amortization of certified pollution control facilities . . . . . . . . . . . . . . . . . . . . . . . . . | | **2b** | |
| c | Amortization of mining exploration and development costs . . . . . . . . . . . . . . . . . . . . . | | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) . . . . . . . . . . . . . | | **2d** | |
| e | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2e** | |
| f | Long-term contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2f** | |
| g | Merchant marine capital construction funds . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2g** | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) . . . . . . . . | | **2h** | |
| i | Tax shelter farm activities (personal service corporations only) . . . . . . . . . . . . . . . . . . | | **2i** | |
| j | Passive activities (closely held corporations and personal service corporations only) . . . . . . . . . | | **2j** | |
| k | Loss limitations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2k** | |
| l | Depletion. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2l** | |
| m | Tax-exempt interest income from specified private activity bonds . . . . . . . . . . . . . . . . . . | | **2m** | |
| n | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2n** | |
| o | Other adjustments and preferences . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2o** | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o . . . . . . . . . . | | **3** | -109,396 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | |
| a | ACE from line 10 of the ACE worksheet in the instructions. . . . . . . . . . . . . . . . | **4a** | -109,396 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | 0 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount . . . . . . . . . . . . . | **4c** | 0 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) . . . . . . . . . . . . | **4d** | 0 | | |
| e | ACE adjustment: | | | | |
|  | ● If line 4b is zero or more, enter the amount from line 4c | | | | |
|  | ● If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount  } . . . . . . . . . . . . . . | | | **4e** | 0 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT. . . . . . . . . . . | | **5** | -109,396 |
| 6 | Alternative tax net operating loss deduction (see instructions) . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | | | |
| b | Multiply line 8a by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | | **8c** | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | Multiply line 9 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) . . . . . . . . . . . . . . . . | | **11** | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| 13 | Regular tax liability before applying all credits except the foreign tax credit and the American Samoa economic devl credit | | **13** | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return. . . . . . . . . . . . . . | | **14** | |

**For Paperwork Reduction Act Notice, see the instructions.**

Form **4626** (2007)

JXB F 12-26/07

KOOTENAI DEVELOPMENT COMPANY                                                                 81-0495013

## Adjusted Current Earnings (ACE) Worksheet
▶ See ACE Worksheet Instructions. (which begin on page 8).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . . | | | **1** | -109,396 |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 4,804 | | |
| b | ACE depreciation. | | | | |
| | (1) Post-1993 property . . . . . . . . . . . . . . | **2b(1)** | 4,804 | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . | **2b(2)** | | | |
| | (3) Pre-1990 MACRS property. . . . . . . . . . | **2b(3)** | | | |
| | (4) Pre-1990 original ACRS property. . . . . . . | **2b(4)** | | | |
| | (5) Property described in sections | | | | |
| | 168(f)(1) through (4). . . . . . . . . . . . . . | **2b(5)** | | | |
| | (6) Other property. . . . . . . . . . . . . . . | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6). . . . . . . . . . . | **2b(7)** | 4,804 | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . . . . . . | | | **2c** | 0 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . . . . . . . | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) | | | | |
| | for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . | | | **3f** | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are | | | | |
| | deductible under section 247. . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section | | | | |
| | 1382(c). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a | | | | |
| | partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines | | | | |
| | 4a through 4e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4f** | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | | |
| d | LIFO inventory adjustments. . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | | | |
| e | Installment sales. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e. . . . . . . . . . . . . . . . . . . | | | **5f** | 0 |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . . . | | | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property. . . . . . . . . . | | | **9** | |
| 10 | **Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on** | | | | |
| | line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **10** | -109,396 |

**For Paperwork Reduction Act Notice, See Instructions.**

JXB  F 02/10/05