## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: April 23, 2009, at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2009 | Christopher T Greco | 0.50 | Correspond re Richmond County tax claim (.3); review same (.2). |
| 2/5/2009 | Christopher T Greco | 0.30 | Correspond with M. Araki re non-asbestos claims (.2); correspond with P. Zilly re same (.1). |
| 2/11/2009 | Christopher T Greco | 0.60 | Analyze issues re North Carolina tax stipulation (.4); correspond with S. Tetro and J. Baer re Rowe claims (.2). |
| 2/12/2009 | Rashad W Evans | 3.80 | Prepare for and participate in conference re employee claims (1.3); review and analyze numerous employee claims in preparation for same (2.5). |
| 2/12/2009 | Craig A Bruens | 0.20 | Review stipulation for non-asbestos claims. |
| 2/13/2009 | Christopher T Greco | 0.40 | Correspond with B. Emmett re multi-site stipulations. |
| 2/18/2009 | Christopher T Greco | 1.00 | Correspond with North Carolina counsel re tax claim (.4); review same (.3); correspond with G. Munoz counsel re non-asbestos claim (.3). |
| 2/24/2009 | Christopher T Greco | 1.30 | Confer with Creditors' Committee re contractual interest issues (.5); correspond with J. Baer re same (.2); review and revise contractual interest memorandum and distribute same to J. Baer (.6). |
| | Total: | 8.10 | |

A-2

### Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Janet S Baer | 1.20 | Review and respond to case inquiries from several parties (.8); review newly-filed pleadings and attend to same (.4). |
| 2/2/2009 | Jesse Aguilar | 0.30 | Download and compile docket and distribute same. |
| 2/2/2009 | Katrina M Simek | 4.20 | Review and update case database with various pleadings and resource documents re various proceedings (3.6); confer and correspond with D. Bibbs re same (.6). |
| 2/3/2009 | Jesse Aguilar | 0.80 | Review critical dates/deadlines calendar to be added to LegalKey system for distribution to team. |
| 2/4/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 2/4/2009 | Jane Penley | 1.40 | Organize and prepare correspondence for central electronic database. |
| 2/4/2009 | Janet S Baer | 0.30 | Review correspondence on case status and respond re same. |
| 2/4/2009 | Katrina M Simek | 5.40 | Review and update case database with pleadings and resource documents re various non-bankruptcy proceedings. |
| 2/5/2009 | Jesse Aguilar | 1.20 | Review pleadings, notices and correspondence to update critical dates/deadlines calendar. |
| 2/5/2009 | Katrina M Simek | 6.00 | Update case database with pleadings and resource documents re various non-bankruptcy proceedings. |
| 2/6/2009 | Michelle Peterson | 0.30 | Download and compile docket and distribute same. |
| 2/6/2009 | Carrie L Wildfong | 1.80 | Compile and prepare correspondence for electronic database and draft records in database. |
| 2/6/2009 | Jesse Aguilar | 0.30 | Download and compile docket and distribute same. |
| 2/6/2009 | Deborah L Bibbs | 7.00 | Review, cross-check and analyze active dockets, pleadings and correspondence to update databases and file information (3.4); review key document indices containing transcripts, research, memos and precedent information to incorporate into applicable document databases (3.6). |
| 2/9/2009 | Michelle Peterson | 0.80 | Update postpetition chart re potential conflicts (.6); download and compile docket and distribute same (.2). |
| 2/11/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 2/12/2009 | Holly Bull | 0.40 | Review updated critical dates list and other case correspondence. |
| 2/13/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same. |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 2/16/2009 | Carrie L Wildfong | 3.60 | Compile, review and index correspondence files and prepare for electronic database (2.4); convert files to searchable pdfs and upload to DMS (1.2). |
| 2/17/2009 | Michelle Peterson | 0.20 | Update postpetition chart re potential conflicts. |
| 2/18/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 2/18/2009 | Carrie L Wildfong | 1.80 | Compile correspondence files and prepare for electronic database. |
| 2/18/2009 | Deborah L Bibbs | 3.50 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder and critical date list. |
| 2/19/2009 | Jane Penley | 2.60 | Confer with C. Wildfong re preparation of correspondence filing on electronic database (.4); organize and prepare correspondence for filing on electronic database (2.2). |
| 2/20/2009 | Michelle Peterson | 0.30 | Download and compile docket and distribute same. |
| 2/23/2009 | Michelle Peterson | 0.40 | Download and compile docket and distribute same. |
| 2/23/2009 | Jane Penley | 1.00 | Organize and prepare correspondence for filing on electronic database. |
| 2/24/2009 | Carrie L Wildfong | 0.20 | Confer with J. Monahan re correspondence files. |
| 2/24/2009 | Jane Penley | 2.70 | Organize and prepare correspondence for filing on electronic database. |
| 2/25/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same. |
| 2/25/2009 | Carrie L Wildfong | 1.80 | Confer with J. Monahan and D. Bibbs re J. Baer email file transfer to DMS (.9); convert email files to electronic copies and upload to DMS (.7); review and draft records in Concordance database re correspondence (.2). |
| 2/25/2009 | Jane Penley | 2.70 | Organize and prepare correspondence for filing on electronic database. |
| 2/26/2009 | Holly Bull | 0.70 | Review updates re trial events/status for tracking index and revise/update index re same (.4); review critical dates list updates re omnibus matters (.3). |
| 2/27/2009 | Michelle Peterson | 0.20 | Download and compile docket and distribute same. |
| 2/27/2009 | Jane Penley | 0.40 | Organize and prepare correspondence for filing on electronic database. |
| | Total: | 55.50 | |

A-4

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | David M Boutrous | 0.30 | Review and update PI docket. |
| 2/4/2009 | Deanna D Boll | 1.20 | Confer with M. Dies re stipulation withdrawing D&H claims (.4); confer with L. Thomure re Canadian ZAI bar date media issues (.8). |
| 2/4/2009 | David M Boutrous | 0.30 | Review and update PI docket. |
| 2/5/2009 | Deanna D Boll | 0.70 | Confer with Rust Consulting and CCAA Rep Counsel re French issues with CDN bar date. |
| 2/5/2009 | Janet S Baer | 0.50 | Review Dies stipulation re claims withdrawal (.3); review correspondence re ZAI late claim and response re same (.2). |
| 2/6/2009 | Deanna D Boll | 1.20 | Confer with L. Thomure re Canadian ZAI media scripts (.5); confer with C. Hannouche re same (.4); confer with L. Esayian and C. Bruens re ZAI late claims (.3). |
| 2/6/2009 | Janet S Baer | 0.30 | Prepare correspondence re Dies claim stipulation. |
| 2/6/2009 | Lisa G Esayian | 0.70 | Review Dies stipulation re withdrawal of 15 claims (.5); prepare correspondence to M. Dies and R. Finke re same (.2). |
| 2/9/2009 | Elli Leibenstein | 0.50 | Analyze PD claims. |
| 2/10/2009 | David M Boutrous | 0.50 | Review and update PI docket. |
| 2/17/2009 | David M Boutrous | 0.30 | Review and update PI docket. |
| 2/18/2009 | Carrie L Wildfong | 2.40 | Review docket for orders re settled and non-settled PI claims. |
| 2/18/2009 | Deanna D Boll | 0.50 | Confer with E. Hudgens re ZAI opt-outs (.3); confer with L. Thomure re Canadian web statistics (.2). |
| 2/18/2009 | David M Boutrous | 0.50 | Review and update PI docket. |
| 2/19/2009 | Deanna D Boll | 0.70 | Correspond with E. Hudgens re ZAI opt-outs (.3); confer with L. Thomure and review Canadian web statistic report for Canadian ZAI claims bar date (.4). |
| 2/20/2009 | David M Boutrous | 1.00 | Review and update PI docket. |
| 2/20/2009 | Elli Leibenstein | 1.00 | Analyze issues re ZAI claims. |
| 2/24/2009 | Deanna D Boll | 0.90 | Review and analyze memorandum re final ZAI class settlement. |
| 2/24/2009 | David M Boutrous | 0.30 | Review and update PI docket. |
| 2/25/2009 | Deanna D Boll | 0.60 | Correspond with E. Westbrook re memorandum seeking final approval of ZAI class settlement (.3); correspond with O. Pasparakis and R. Finke re same (.3). |
| 2/25/2009 | Elli Leibenstein | 1.50 | Analyze PD and ZAI future claims. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | David M Boutrous | 0.50 | Review and update PI docket. |
| 2/27/2009 | David M Boutrous | 0.30 | Review and update PI docket. |
| | Total: | 16.70 | |

A-6

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Janet S Baer | 0.20 | Confer with T. Freedman re Project Eddie. |
| 2/4/2009 | Michael Lim | 3.00 | Prepare audit letter (2.7); prepare cover memo to billing attorney (.3). |
| 2/5/2009 | Janet S Baer | 1.00 | Confer with J. McFarland re entity consolidation issues (.3); confer with S. Ahern re customer issues (.2); confer with W. Sparks re accountant letter footnotes (.2); prepare correspondence re proposed Eddie transaction (.3). |
| 2/5/2009 | Michael Lim | 0.50 | Forward audit letter to auditors and to client (.3); complete and close record (.2). |
| 2/6/2009 | Janet S Baer | 0.70 | Confer with T. Freedman re corporate consolidation issues (.2); confer with E. Filon re same (.2); confer with T. Freedman re claims purchaser issue (.2); prepare correspondence re same (.1). |
| 2/8/2009 | Janet S Baer | 0.30 | Review franchise tax correspondence and prepare comments re same. |
| 2/9/2009 | Janet S Baer | 0.20 | Confer with J. McFarland re retention of investment banker re asset sales and related business issues. |
| 2/19/2009 | Christopher T Greco | 1.20 | Review Lyondell motion for reclamation procedures (.6); confer with J. Baer re same (.3); correspond with W. Sparks re same (.1); review notice and reclamation letter re same (.2). |
| 2/20/2009 | Michael Lim | 1.30 | Review audit inquiry letter (.2); review file and previous letter (.3); create record (.1); conduct conflicts search (.5); prepare and distribute audit inquiry memo (.2). |
| 2/24/2009 | Michael Lim | 1.50 | Prepare audit letter (.8); prepare cover memo to billing attorney (.2); obtain approval from Loss Prevention Department (.3); coordinate execution of audit letter (.2). |
| | Total: | 9.90 | |

K&E 14391157.4

### Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re pension funding motion. |
| 2/12/2009 | Deborah L Bibbs | 7.00 | Review and analyze dockets and pleadings re pension funding motions (3.2); assemble documents and compile chart re same (3.8). |
| 2/13/2009 | Joy L Monahan | 2.90 | Review and analyze pension motion received from client (.8); revise same (1.8); confer with J. Baer re same (.3). |
| 2/17/2009 | Joy L Monahan | 1.40 | Review and revise pension motion (1.2); correspond with J. Baer and client re same (.2). |
| 2/19/2009 | Joy L Monahan | 1.80 | Review comments to pension motion (.6); revise same (.6); confer with J. Baer re same (.3); correspond with committees re draft motion (.3). |
| 2/23/2009 | Joy L Monahan | 0.70 | Review, revise and finalize pension motion for filing (.3); confer with J. Baer re same (.2); confer with J. O'Neill re same (.2). |
| | Total: | 14.10 | |

A-8

**Matter 28 - Litigation and Litigation Consulting - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2009 | Lisa G Esayian | 0.40 | Provide comments to T. Freedman re A. Rich's proposed revisions to PD CMO |
| 2/2/2009 | Craig A Bruens | 4.70 | Draft and revise response to Kaneb motion (4.3); confer with T. Freedman re PD CMO (.3); confer with R. Finke re PD CMO (.1). |
| 2/2/2009 | Maria D Gaytan | 3.50 | Prepare and organize discovery materials (2.2); update discovery chart (.8); review and organize discovery materials requested by L. Esayian and J. Baer (.5). |
| 2/2/2009 | Janet S Baer | 1.60 | Confer with R. Emmett re Missouri environmental claims and other related environmental issues (.3); confer with New York counsel re case status and potential plan payment of claim (.3); review notes re Kaneb matter and prepare correspondence re same (.4); confer with A. Running re various discovery issues (.3); respond to inquiries re discovery (.3). |
| 2/2/2009 | David M Boutrous | 0.70 | Assist with preparation of expert report binder. |
| 2/2/2009 | Joy L Monahan | 2.40 | Review and revise ERISA settlement (1.2); confer with N. Hermann re status of same (.3); revise motion to approve same (.9). |
| 2/2/2009 | Lisa G Esayian | 0.50 | Provide comments to ACC's counsel re revised draft Fireman's Fund mediation statement. |
| 2/2/2009 | Elli Leibenstein | 0.50 | Analyze Elberger issues. |
| 2/2/2009 | Marot Lorimer | 0.50 | Confer with K. Love re discovery issues (.3); draft correspondence to L. Esayian and J. Baer re same (.2). |
| 2/3/2009 | Rashad W Evans | 3.40 | Draft Kaneb motion. |
| 2/3/2009 | Craig A Bruens | 4.10 | Review caselaw and research for Kaneb response (.5); review correspondence re Kaneb (.2); draft and revise response to Kaneb motion (3.2); confer with T. Freedman and A. Rich re PD CMO (.2). |
| 2/3/2009 | Carrie L Wildfong | 0.90 | Review and revise confirmation discovery hearing dates chart. |
| 2/3/2009 | Jane Penley | 0.50 | Review and revise objections, confirmation, discovery and hearing dates chart. |
| 2/3/2009 | Maria D Gaytan | 2.00 | Prepare and organize discovery materials and update related discovery chart. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Janet S Baer | 2.90 | Review and supplement confirmation discovery chart (.9); confer with M. Lorimer re insurance and confirmation discovery issue and site re same (.3); respond to inquiry re Kaneb issues from Seaton (.3); prepare correspondence re discovery matters (.4); review recently received discovery requests (.3); prepare correspondence re virtual database issues re discovery (.3); correspond re Fireman's Fund mediation and Indiana litigation issues (.4). |
| 2/3/2009 | Brian T Stansbury | 0.80 | Confer with B. Harding and N. Ramsey re use of PIQ data (.3); confer with expert re potential expert report (.5). |
| 2/3/2009 | Britton R Giroux | 2.50 | Review case files and document productions in preparation for upcoming production. |
| 2/3/2009 | Gregory L Skidmore | 1.00 | Review District Court and Bankruptcy Court opinions in New Jersey Third Circuit appeal (.8); review docket of related District Court case (.2). |
| 2/3/2009 | Elli Leibenstein | 1.00 | Prepare for conference re Elberger deposition in Sealed Air litigation. |
| 2/3/2009 | Marot Lorimer | 0.50 | Confer with J. Baer re discovery issues (.3); confer with D. Bibbs and L. Esayian re information needed for upcoming document production (.2). |
| 2/3/2009 | Barbara M Harding | 0.80 | Confer with PI counsel and B. Stansbury re PIQ data (.3); draft correspondence re same (.5). |
| 2/3/2009 | Andrew R Running | 2.00 | Review insurer settlement agreements on policy list attached to Kaneb motion. |
| 2/3/2009 | Deborah L Bibbs | 4.20 | Review CDs containing insurance policies and prepare requested information re Kaneb. |
| 2/4/2009 | Rashad W Evans | 2.00 | Confer with T. Freedman, J. Baer, C. Bruens and Kaneb counsel re Kaneb motion (.8); prepare for same (.2); confer with T. Freedman, J. Baer, C. Bruens and client re Kaneb and insurance policies (.8); prepare for same (.2). |
| 2/4/2009 | Craig A Bruens | 8.80 | Draft and revise response to Kaneb motion, including review of case law and supporting documents (6.9); confer with counsel to Kaneb, T. Freedman, R. Evans, J. Baer and A. Running re same (.8); confer with R. Evans and T. Freedman re same (.2); confer with client, J. Baer and T. Freedman re Kaneb and insurance issues (.9). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2009 | Carrie L Wildfong | 2.80 | Review and revise confirmation discovery and hearing dates chart (.9); review records in Concordance database for documents related to BNSF and Scotts (1.9). |
| 2/4/2009 | Maria D Gaytan | 1.00 | Review and obtain ZAI class settlement motion and related pleadings requested by T. Freedman. |
| 2/4/2009 | Janet S Baer | 4.50 | Confer with R. Finke re Kaneb issues (.8); prepare agenda for Kaneb calls (.3); confer with T. Freedman and C. Bruens re Kaneb (1.3); confer with insurance experts re same (1.0); review CMO chronological schedule (.9); review and revise discovery chart (.2). |
| 2/4/2009 | Lisa G Esayian | 1.40 | Confer with Fireman's Fund re confidentiality agreement (.4); correspond with B. Horkovich re same (.4); further confer with Fireman's Fund's counsel re same (.2); reply to correspondence from J. Baer re insurance issues in connection with Kaneb issues (.4). |
| 2/4/2009 | Theodore L Freedman | 2.50 | Analyze issues re Kaneb. |
| 2/4/2009 | Marot Lorimer | 0.30 | Confer with K. Love and vendor re FTP website issues for upcoming document production and potential users of same. |
| 2/4/2009 | Andrew R Running | 3.50 | Confer with J. Baer and Kaneb's counsel re motion (1.3); confer with J. Posner, R. Finke, J. Baer and others re Kaneb insurance claim issues (.8); review additional insurer settlement agreements and Kaneb insurance procedures agreement (1.4). |
| 2/4/2009 | Deborah L Bibbs | 4.80 | Review and gather information from CDs containing policies for Commercial Union, Continental Casualty and Unigard settlement agreements. |
| 2/5/2009 | Rashad W Evans | 7.50 | Review and revise Kaneb motion. |
| 2/5/2009 | Craig A Bruens | 3.10 | Draft and revise response to Kaneb stay relief motion (2.9); confer with T. Freedman re same (.2). |
| 2/5/2009 | Christopher T Greco | 0.20 | Correspond with L. Esayian re discovery request. |
| 2/5/2009 | Maria D Gaytan | 2.00 | Prepare and organize discovery materials and update related discovery chart. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2009 | Janet S Baer | 4.50 | Review and further revise confirmation discovery charts (.5); prepare correspondence re same (.5); confer with T. Freedman re same (.2); review memo from T. Freedman re PD CMO issues and confer re same (.3); confer with several parties re insurance information (.8); review correspondence re Kaneb insurance issues (.3); review and revise draft Kaneb response (1.2); confer with R. Finke re insurance settlement agreements and discovery (.3); review draft Libby interrogatory answers (.4). |
| 2/5/2009 | Neal Jagtap | 0.90 | Confer with L. Esayian re document production in response to BNSF requests. |
| 2/5/2009 | Joy L Monahan | 0.30 | Correspond with D. Kuchinsky re status of ERISA settlement. |
| 2/5/2009 | Lisa G Esayian | 2.50 | Confer with N. Jagtap re document search issues re BNSF and Royal document requests (1.0); confer with K&E team, R. Finke and Reed Smith re PD CMO (.8); correspond with M. Dierkes re discovery re PD confirmation issues (.3); begin drafting PD discovery requests (.4). |
| 2/5/2009 | Theodore L Freedman | 3.50 | Confer with team members re PD CMO and Kaneb issues and analyze issues re same (3.0); correspond with clients and co-proponents re discovery issues (.5). |
| 2/5/2009 | Marot Lorimer | 0.50 | Confer with vendor, K. Love and attorneys re procedures for upcoming document production. |
| 2/5/2009 | Barbara M Harding | 0.60 | Review discovery responses and draft correspondence re same. |
| 2/5/2009 | Andrew R Running | 2.20 | Review written discovery requests filed by plan objectors (1.5); draft correspondence to T. Freedman re same (.2); correspond with B. Harding and J. Baer re discovery issues with Libby claimants (.5). |
| 2/5/2009 | Deborah L Bibbs | 7.00 | Review document databases re Employers Mutual Casualty Company/Mutual Marine, Gerling and Munich and prepare chart of related information (5.1); review omnibus objection to claims for information and status of Kaneb claim (1.9). |
| 2/6/2009 | Craig A Bruens | 2.10 | Revise background facts section of Kaneb response (1.0); confer with J. Baer re Kaneb (.2); review insurance procedures agreement (.2); confer with J. Baer (partial) and R. Evans re Kaneb response (.7). |
| 2/6/2009 | Carrie L Wildfong | 0.60 | Assemble reference binder re protective orders and acknowledgements. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2009 | Janet S Baer | 2.60 | Confer with C. Wildfong and L. Esayian re insurance protective order matters (.3); complete review of draft Libby discovery response (.3); confer with A. Running re same (.2); review B. Stansbury comments re Libby discovery issues (.3); review correspondence re Canadian ZAI PI cases (.2); confer with co-proponents re discovery responses (1.0); prepare follow-up correspondence re same (.3). |
| 2/6/2009 | Janet S Baer | 1.20 | Confer with A. Running re Kaneb insurance issues (.3); confer with C. Bruens re same (.3); confer with C. Bruens and R. Evans re Kaneb matters and strategy re insurance issues (.6). |
| 2/6/2009 | Lisa G Esayian | 1.80 | Prepare correspondence to M. Dierkes re various PD discovery issues (.4); draft PD discovery requests (1.0); prepare correspondence to M. Dierkes re follow-up issues re same (.4). |
| 2/6/2009 | Andrew R Running | 1.20 | Confer with J. Posner re Kaneb insurance procedures agreement (.3); correspond with C. Bruens and J. Baer re same (.2); confer with E. Leibenstein re Libby expert disclosures (.2); confer with P. Lockwood, D. Felder, J. Baer and others re Libby claimant interrogatories (.5). |
| 2/7/2009 | Rashad W Evans | 8.40 | Draft and edit Kaneb motion. |
| 2/7/2009 | Craig A Bruens | 1.00 | Review and revise Kaneb response. |
| 2/8/2009 | Janet S Baer | 4.40 | Correspond re Insurers' discovery (.3); prepare correspondence re Class 9 discovery issues (.5); prepare correspondence re Libby discovery issues (.7); prepare correspondence to R. Horkovich on Fireman's Insurance discovery (.3); review Longacre discovery requests and prepare correspondence re same (.3); review research re Gates complaint (.2); prepare response re same (.2); review revised Kaneb response and further revise same (1.9). |
| 2/8/2009 | Lisa G Esayian | 3.50 | Provide comments re proposed term sheet for potential Royal settlement (.8); reply to correspondence from R. Horkovich re information requested by Fireman's Fund (.3); draft responses to Royal's requests for admission (1.5); circulate same to co-plan proponents (.2); consider discovery issues re co-plan proponents (.4); reply to correspondence from J. Baer re same (.3). |
| 2/9/2009 | Rashad W Evans | 2.40 | Draft and edit Kaneb motion. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2009 | Craig A Bruens | 3.40 | Review and revise objection to Kaneb motion, including incorporation of J. Baer comments. |
| 2/9/2009 | Jane Penley | 1.60 | Organize and assemble master table of contents of indices re adversary proceedings (1.1); revise master index re same (.5). |
| 2/9/2009 | Maria D Gaytan | 0.50 | Review/obtain discovery materials requested by J. Baer and update discovery chart accordingly. |
| 2/9/2009 | Janet S Baer | 2.70 | Review and attend to numerous discovery issues re confirmation (.6); follow up re discovery request issues (.4); review draft PD discovery (.3); review draft discovery protective order (.3); review draft answers to Royal RFA (.3); correspond re Kaneb response (.3); review and further revise Kaneb response (.5). |
| 2/9/2009 | Joy L Monahan | 0.60 | Confer with J. Baer re outstanding discovery issues. |
| 2/9/2009 | Lisa G Esayian | 3.30 | Reply to correspondence from R. Horkovich re Equitas settlement issues (.3); draft confidentiality agreement / protective order governing production of confidential information requested by objectors (1.7); draft responses to various insurers' requests for production (1.0); reply to correspondence from R. Finke re PD discovery issues (.3). |
| 2/9/2009 | Andrew R Running | 1.20 | Draft insert to Kaneb brief re insurance issues (.8); correspond with C. Bruens and J. Baer re same (.4). |
| 2/10/2009 | Craig A Bruens | 2.40 | Finalize objection to Kaneb motion, including incorporation of revisions by R. Finke and revisions to insurance-related arguments. |
| 2/10/2009 | Janet S Baer | 1.80 | Provide comments on proposed protective order (.3); provide comments on draft Royal RFA responses (.3); provide comments on draft PD confirmation discovery (.3); confer with T. Freedman re draft responses to Libby discovery (.3); confer with T. Freedman and R. Finke re Class 9 claims discovery issues and analysis (.3); correspond re other discovery issues (.3). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2009 | Lisa G Esayian | 4.40 | Draft responses to Travelers' requests for admission (1.0); draft Grace's responses to BNSF's document requests (.5); revise draft confidentiality agreement/protective order for confirmation discovery (1.0); circulate same to co-plan proponents with explanatory correspondence (.3); review Equitas settlement agreement (1.0); prepare correspondence to R. Horkovich re issues re same for 2/11/09 conference with Equitas' counsel (.2); reply to correspondence re draft PD discovery requests (.4). |
| 2/10/2009 | Andrew R Running | 1.20 | Review draft interrogatory responses circulated by D. Felder (.8); review draft response in opposition to Kaneb motion (.4). |
| 2/10/2009 | Deborah L Bibbs | 7.00 | Assemble and organize depositions, exhibits and reports not produced per 12/17 protective order (3.3); prepare index re same (3.7). |
| 2/11/2009 | Craig A Bruens | 0.40 | Review responses to Kaneb motion filed by insurers. |
| 2/11/2009 | Brian T Stansbury | 0.40 | Confer with B. Harding and N. Finch re Libby expert analysis. |
| 2/11/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re plan discovery issues. |
| 2/11/2009 | Lisa G Esayian | 3.50 | Reply to correspondence from R. Horkovich re Equitas issues (.4); confer with R. Horkovich re same (.3); review FCR's draft responses to Fireman's Fund's requests for admission (1.3); revise responses to Royal's requests for admission (1.0); confer with R. Horkovich and P. Mahaley re results of Equitas conference (.5). |
| 2/11/2009 | Theodore L Freedman | 3.00 | Confer with client re debt issues (1.5); confer with A. Rich and other participants re PD CMO issues (1.5). |
| 2/11/2009 | Marot Lorimer | 0.30 | Compile discovery requests identified by J. Baer. |
| 2/11/2009 | Andrew R Running | 0.90 | Review summaries of outstanding discovery requests (.4); confer with J. Baer re responses to Libby interrogatories (.5). |
| 2/11/2009 | Deborah L Bibbs | 7.00 | Assemble and organize depositions, exhibits and reports not produced per 12/17 protective order (2.3); prepare index re same (4.7). |
| 2/12/2009 | Craig A Bruens | 1.60 | Confer with client and K&E team re PD CMO. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2009 | Lisa G Esayian | 4.50 | Review ACC's and FCR's proposed revisions to confidentiality agreement for confirmation discovery (.3); reply to same (.3); revise draft responses to Fireman's Fund's discovery requests (1.4); confer with A. Rich, R. Finke, J. Restivo and T. Freedman re PD CMO (1.0); further confer with R. Finke, J. Restivo and T. Freedman re same (.5); revise PD CMO (1.0). |
| 2/12/2009 | Theodore L Freedman | 3.00 | Analyze issues re revisions to PD CMO (2.1); confer with Bank of America counsel re Bank of America claims (.9). |
| 2/13/2009 | Craig A Bruens | 2.70 | Review background and history re Bank of America claim (.6); confer with C. Greco and T. Freedman (partial) re same (.4); confer with R. Finke, J. Baer, D. Boll, L. Esayian, C. Greco, T. Freedman re Bank of America and Equitas (.7); confer with M. Ramos, T. Freedman and C. Greco re Bank of America (.3); review and comment on PD CMO (.7). |
| 2/13/2009 | Christopher T Greco | 1.40 | Confer with T. Freedman and C. Bruens re Bank of America letter of credit claim (1.0); prepare for same (.4). |
| 2/13/2009 | Joy L Monahan | 1.80 | Confer with J. Baer re Fireman's Fund discovery issues (.5); review documents re same (1.3). |
| 2/13/2009 | Lisa G Esayian | 1.30 | Confer with R. Finke, T. Freedman and J. Baer re Equitas issues (.3); review draft PD discovery requests (.3); provide additional comments re PD CMO (.3); review PD FCR's discovery requests (.4). |
| 2/13/2009 | Theodore L Freedman | 2.30 | Confer re discovery issues (.9); confer with team members re PD CMO (.4); confer re Equitas settlement (1.0). |
| 2/13/2009 | Andrew R Running | 2.30 | Draft responses to Libby claimants' first set of interrogatories. |
| 2/13/2009 | Deborah L Bibbs | 7.00 | Review adversary proceedings, district and appeal cases to update and quality check document databases and docket information (3.3); review Lloyd's, Royal and Continental Casualty insurance policies and prepare chart re information re same (3.7). |
| 2/14/2009 | Brian T Stansbury | 1.10 | Analyze interrogatory draft (.5); confer with A. Running re deposition and interrogatory answers (.1); confer with expert re potential ACC expert witness (.5). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2009 | Lisa G Esayian | 2.50 | Review Speights' motion for extension of time re PD discovery (.3); draft correspondence to R. Finke and T. Freedman re same (.2); review pleadings and hearing transcript from June and August 2006 re Equitas settlement issues (1.0); draft correspondence to T. Freedman and R. Finke re key points (.5); review revised protective order and confidentiality agreement from FCR's counsel (.5). |
| 2/15/2009 | Brian T Stansbury | 0.50 | Analyze and provide edits on interrogatory answers. |
| 2/16/2009 | Christopher T Greco | 0.60 | Confer with T. Freedman re PD CMO. |
| 2/16/2009 | Deanna D Boll | 6.80 | Analyze issues re PD FCR plan-related objections and confer with J. Baer, T. Freedman and other bankruptcy team members re same. |
| 2/16/2009 | Lisa G Esayian | 2.30 | Reply to correspondence re Equitas settlement issues (.5); revise draft protective order (.5); circulate same to plan proponents with explanatory notes (.3); reply to correspondence re PD FCR's discovery requests (.3); confer with A. Rich, R. Finke, T. Freedman and J. Restivo re PD CMO (.5); draft correspondence to M. Dierkes re PD discovery issues (.2). |
| 2/16/2009 | Theodore L Freedman | 4.50 | Analyze issues re PD CMO and confer with various team members re same. |
| 2/16/2009 | Elli Leibenstein | 1.00 | Review interrogatory responses. |
| 2/16/2009 | Andrew R Running | 0.90 | Revise draft interrogatory responses to Libby claimants (.5); correspond with B. Stansbury, J. Baer and E. Leibenstein re same (.4). |
| 2/16/2009 | Deborah L Bibbs | 7.00 | Review insurance files and policies and prepare chart re certain information re same (3.0); review and update adversary, district and appeal document databases (1.1); review docket for status of pending appeal cases (.4); review responses, objections and testimony relating to objection to claims (2.5). |
| 2/17/2009 | Maria D Gaytan | 0.50 | Update discovery chart requested by J. Baer. |
| 2/17/2009 | Deanna D Boll | 6.20 | Analyze issues re PD CMO and confer with A. Rich, R. Finke, J. Restivo and T. Freedman re same (3.2); confer with E. Westbrook re ZAI issues (.2); confer with D. Cameron re PD experts (.1); analyze issues re Libby interrogatories (1.2); analyze issues re PD FCR discovery (1.5). |
| 2/17/2009 | Brian T Stansbury | 0.20 | Analyze comments on interrogatory responses. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Neal Jagtap | 5.70 | Confer with M. Lorimer and D. Bibbs re document review (.3); review document production requests (1.2); conduct document review (4.2). |
| 2/17/2009 | Joy L Monahan | 1.10 | Correspond with L. Esayian and J. Baer re Fireman's Fund discovery (.3); review and analyze documents re same (.8). |
| 2/17/2009 | Lisa G Esayian | 2.50 | Revise draft protective order/confidentiality agreement governing production of confirmation-related documents (.8); prepare correspondence to all parties providing same and requesting comments (.5); prepare correspondence to settled insurers re settlement agreements (.2); confer with K&E team re PD discovery issues (1.0). |
| 2/17/2009 | Elli Leibenstein | 0.50 | Review interrogatory. |
| 2/17/2009 | Andrew R Running | 0.80 | Review correspondence re revisions to responses to Libby claimant interrogatories. |
| 2/17/2009 | Deborah L Bibbs | 6.70 | Review databases and files re insurer discovery issues (3.6); compile and index documents re BNSF, Maryland Casually and Royal Insurance (3.1). |
| 2/18/2009 | Deanna D Boll | 0.30 | Confer with T. Freedman and J. Baer re PD experts. |
| 2/18/2009 | Michael Dierkes | 0.30 | Confer with J. Baer re Anderson's motion for extension to respond to discovery requests. |
| 2/18/2009 | Neal Jagtap | 5.80 | Correspond with L. Esayian re document review (.1); confer with L. Esayian re same (.1); conduct document review (5.6). |
| 2/18/2009 | Joy L Monahan | 3.30 | Prepare for and participate in conference with J. Baer, L. Esayian, ACC's counsel and FCR's counsel re Fireman's Fund discovery (3.0); follow-up with J. Baer and L. Esayian re same (.3). |
| 2/18/2009 | Lisa G Esayian | 5.00 | Correspond with M. Lorimer re discovery response logistics (.2); confer with J. Baer, J. Monahan and ACC's and FCR's counsel re Fireman's Fund's requests for admission (1.5); draft responses and objections to BNSF's discovery requests (1.0); correspond with F. Horkovich re certain Royal discovery requests (.3); reply to correspondence from various insurers re proposed confidentiality order for confirmation discovery (.5); correspond re PD FCR's comments to disclosure statement (.3); review correspondence from Maryland Casualty's counsel re certain requested revisions to TDPs (.2);confer with T. Freedman re same (.7); review PD FCR's comments to PD CMO (.3). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2009 | Theodore L Freedman | 11.00 | Revise PD CMO (9.2); confer with PD FCR re same (1.2); prepare for same (.6). |
| 2/18/2009 | Marot Lorimer | 1.30 | Edit distribution list and circulate (.2); compile BNSF and Scott's discovery requests for L. Esayian (.3); prepare pleadings and transcript requested by M. Dierkes for brief (.8). |
| 2/19/2009 | Deanna D Boll | 0.20 | Correspond with L. Esayian re Royal requests for admission. |
| 2/19/2009 | Michael Dierkes | 5.00 | Review pleadings and draft response to Anderson's motion for extension to respond to discovery requests. |
| 2/19/2009 | Elizabeth M Locke | 1.30 | Review and analyze District Court docket re BNSF appeal, including motion for leave to appeal and opposition to motion (.4); correspond with G. Skidmore and C. Landau re same (.4); review and analyze District Court decision re same (.5). |
| 2/19/2009 | Neal Jagtap | 2.20 | Conduct document review. |
| 2/19/2009 | Joy L Monahan | 1.90 | Review draft responses to Fireman Fund discovery (1.2); review comments to same (.4); correspond with team re same (.3). |
| 2/19/2009 | Lisa G Esayian | 1.00 | Prepare correspondence to R. Finke and J. Posner re Fireman's Fund discovery requests (.3); confer with M. Dierkes re response to Speights motion for discovery extension (.3); provide comments to M. Dierkes re draft response to Speights motion (.4). |
| 2/19/2009 | Marot Lorimer | 2.00 | Locate and compile requested transcript and pleadings for M. Dierkes for brief (1.0); confer with Pachulski re existing service lists for same (.2); review same and create sub-list from same for insurance-related discovery (.8). |
| 2/20/2009 | Craig A Bruens | 0.90 | Review prior drafts of PD CMO re correspondence from D. Boll. |
| 2/20/2009 | Deanna D Boll | 1.90 | Confer with T. Freedman and J. Baer re Arrowood interrogatories (.3); review L. Esayian correspondence re same (.5); confer with clients and Reed Smith re PD experts (.6); confer with M. Dierkes re discovery requests re Anderson Memorial (.3); confer with P. Lockwood re discovery issues (.2). |
| 2/20/2009 | Michael Dierkes | 3.00 | Draft and file response to Anderson's motion for extension to respond to discovery requests. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2009 | Neal Jagtap | 2.30 | Confer with L. Esayian re document review (1.9); compile documents for additional review and reproduction (.2); confer and correspond with M. Lorimer and D. Bibbs re document production (.2). |
| 2/20/2009 | Joy L Monahan | 4.70 | Correspond with D. Kuchinsky and J. Baer re ERISA settlement (.3); correspond with L. Esayian re discovery requests (.3); review and analyze same (1.6); research database and documents to respond to same (2.5). |
| 2/20/2009 | Lisa G Esayian | 4.30 | Review responses to BNSF's document requests (.5); select documents responsive to BNSF and Royal's document requests (1.8); revise responses to Royal's requests for admission (1.0); review certain insurers and State of Montana's discovery responses received on 2/20/09 (.7); provide additional comments to M. Dierkes re opposition to Speights' motion for extension to time re PD discovery (.3). |
| 2/20/2009 | Marot Lorimer | 0.80 | Locate and compile additional documents requested by M. Dierkes to prepare brief (.2); update and circulate service lists (.3); confer with J. Monahan and K. Cawley re requested chart of settled claims for L. Esayian (.3). |
| 2/20/2009 | Deborah L Bibbs | 6.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning State of Montana per insurers' request for production of documents (3.4); prepare documents for production to insurance company counsel (2.6). |
| 2/21/2009 | Deanna D Boll | 5.50 | Draft responses to Arrowood interrogatories and coordinate same with T. Freedman and J. Baer. |
| 2/21/2009 | Lisa G Esayian | 0.50 | Prepare correspondence to J. Posner and R. Finke re draft responses to Royal's requests for admission (.3); prepare correspondence to R. Horkovich re potential discovery requests to Hartford (.2). |
| 2/21/2009 | Lisa G Esayian | 1.00 | Review disclosure statement objections filed on 2/20/09. |
| 2/21/2009 | Theodore L Freedman | 6.00 | Review objections to disclosure statement and confer re same. |
| 2/22/2009 | Christopher T Greco | 1.90 | Confer with T. Freedman and K&E team re disclosure statement objections (.7); review disclosure statement objections in preparation for same (1.2). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2009 | Marc Lewinstein | 0.80 | Confer with K&E team re disclosure statement objections. |
| 2/22/2009 | Deanna D Boll | 3.20 | Draft summary analysis of plan objections (2.5); confer with J. Baer, T. Freedman, M. Lewinstein, L. Esayian and C. Greco re same (.7). |
| 2/22/2009 | Elizabeth M Locke | 0.50 | Correspond with C. Landau and J. Baer re BNSF appeal. |
| 2/22/2009 | Lisa G Esayian | 2.50 | Revise J. Baer's draft responses to Royal's interrogatories and document requests re Plan exculpations and releases (.8); correspond with ACC's counsel re certain discovery issues (.2); revise responses to Royal's requests for admission (1.0); review Scotts and State of Montana's responses (.5). |
| 2/22/2009 | Lisa G Esayian | 0.80 | Confer with R. Finke and K&E team re disclosure statement objections. |
| 2/22/2009 | Theodore L Freedman | 4.50 | Review objections to disclosure statement (3.3); confer re same (1.2). |
| 2/23/2009 | Craig A Bruens | 0.80 | Review disclosure statement objections (.3); confer with C. Greco re restitution issues (.5). |
| 2/23/2009 | Christopher T Greco | 0.40 | Correspond with M. Araki and L. Esayian re CNA discovery request (.2); correspond with D. Boll and T. Freedman re exhibit A to PD CMO (.2). |
| 2/23/2009 | Elizabeth M Locke | 3.20 | Confer re strategy with C. Landau and J. Baer re BNSF appeal (1.3); review and analyze pleadings in District Court and Bankruptcy Court re same (1.4); correspond with opposing counsel re same (.3); correspond with local counsel re notice of appearance (.2). |
| 2/23/2009 | Neal Jagtap | 2.10 | Produce documents from BNSF file for L. Esayian (.7); confer with M. Lorimer re document production (.3); correspond with technical support and D. Bibbs re same (.1); correspond with M. Lorimer and L. Esayian re confidentiality in production (.2); review confidentiality memorandum (.8). |
| 2/23/2009 | Joy L Monahan | 7.80 | Correspond with client, N. Heermans and J. Baer re ERISA settlement (.3); review and analyze independent fiduciary agreement (.8); review documents re response to Fireman Fund's discovery requests (5.5); confer with J. Baer re same (1.2). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2009 | Lisa G Esayian | 5.00 | Review Scotts and CNA's responses to Grace's discovery requests (.6); finalize responses to Royal's requests for admission re plan treatment of indemnity claims (.4); draft FCR's and ACC's responses to Royal's requests for admission (1.8); review various documents re Scotts issues for potential production (1.7); address PD expert issues (.5). |
| 2/23/2009 | Theodore L Freedman | 0.90 | Analyze issues re Kaneb matter. |
| 2/23/2009 | Christopher Landau, P.C. | 1.00 | Confer re BNSF appeal with team and co-counsel, including scheduling issues. |
| 2/23/2009 | Marot Lorimer | 1.50 | Confer with N. Jagtap re procedures for production of documents identified from review (.2); resolve FTP website access issues with opposing counsel and vendor (.3); compile, re-name and upload onto FTP website discovery responses received to date (1.0). |
| 2/23/2009 | Deborah L Bibbs | 8.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning State of Montana per insurers' request for production of documents (4.5); prepare documents for production to insurance company counsel (3.5). |
| 2/24/2009 | Christopher T Greco | 0.60 | Confer with T. Freedman, J. Baer, D. Boll and L. Esayian re discovery matters. |
| 2/24/2009 | Carrie L Wildfong | 0.50 | Confer with N. Jagtap re BNSF correspondence and database (.3); prepare indices of adversary proceedings (.2). |
| 2/24/2009 | Elizabeth M Locke | 1.00 | Review and analyze District Court docket and pleadings re BNSF. |
| 2/24/2009 | Neal Jagtap | 4.00 | Review BNSF document production for confidentiality (2.3); confer with C. Wildfong re review of correspondence (.2); review correspondence database for production (1.5). |
| 2/24/2009 | Joy L Monahan | 8.10 | Confer with J. Baer re responses to Fireman's Fund discovery (1.8); review documents in response to same (5.0); participate in conference with K&E team re discovery and other outstanding confirmation issues (1.3). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2009 | Lisa G Esayian | 3.50 | Reply to correspondence from N. Jagtap re document production issues (.3); correspond with M. Lorimer re document production logistics (.2); provide comments to R. Horkovich re ACC's proposed revisions to term sheet for Royal settlement (.5); confer with T. Freedman, J. Baer, D. Boll and C. Greco re all outstanding discovery requests (1.0); draft responses to Travelers' requests for admission (1.3); prepare correspondence to ACC's and FCR's counsel re same (.2). |
| 2/24/2009 | Marot Lorimer | 0.80 | Prepare for FTP website newly received discovery responses. |
| 2/24/2009 | Deborah L Bibbs | 7.50 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning Montana per insurers' request for production of documents (3.5); prepare documents for production to insurance company counsel (4.0). |
| 2/25/2009 | Carrie L Wildfong | 0.80 | Prepare pleadings from adversary proceedings for attorney review. |
| 2/25/2009 | Alex H Hartzler | 2.00 | Prepare documents for production. |
| 2/25/2009 | Neal Jagtap | 0.30 | Review correspondence documents for production. |
| 2/25/2009 | Magali Lespinasse Lee | 1.20 | Confer with M. Lewinstein re obtaining information re Hennepin County, MN. (.1); research re same (.7); review docket re 7/31 decision and provide docket number to M. Lewinstein (.1); confer with J. Cali re same (.2); correspond with M. Lewinstein re same (.1). |
| 2/25/2009 | Joy L Monahan | 9.50 | Prepare for and participate in conference with ACC, FCR, J. Baer and L. Esayian re Fireman's Fund interrogatories (2.3); confer with J. Baer re outstanding discovery (.8); confer with K&E team re same (.7); review documents and respond to discovery requests (5.4); correspond with client re same (.3). |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2009 | Lisa G Esayian | 5.00 | Review FCR's counsel's revised responses to Fireman's Fund's requests for production (.7); prepare correspondence to J. Monahan re certain follow-up issues (.3); revise protective order/confidentiality agreement for confirmation discovery per various parties' comments (.6); reply to correspondence from certain parties re requested revisions to protective order (.4); prepare correspondence to all parties re revised protective order (.3); confer with J. Baer, J, Monahan and ACC's and FCR's counsel re responses to Fireman's Fund's discovery requests (1.3); draft responses to Scotts' discovery requests (1.0); draft correspondence to R. Finke, J. Posner and T. Freedman re Equitas issues (.4). |
| 2/25/2009 | Marot Lorimer | 4.30 | Compile documents designated responsive by N. Jagtap and organize by responsive categories to prepare for production (3.0); review same in preparation for production (1.3). |
| 2/25/2009 | Kathleen E Cawley | 2.00 | Review PI settled claims database and prepare correspondence re same to J. Monahan. |
| 2/25/2009 | Deborah L Bibbs | 8.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning State of Montana per insurers' request for production of documents (4.9); prepare documents for production to insurance company counsel (3.1). |
| 2/26/2009 | Carrie L Wildfong | 2.60 | Compile and organize physical files re Gerard adversary proceedings (.2); research electronic files and databases re Fresenius pleadings (1.6); assemble pleadings re motion to amend preliminary injunction in Chakarian proceedings (.3); prepare correspondence documents re BNSF (.5). |
| 2/26/2009 | Alex H Hartzler | 5.50 | Prepare documents for production (4.5); assist M. Lorimer with preparation of binder of discovery requests for same (1.0). |
| 2/26/2009 | Neal Jagtap | 4.40 | Correspond re production of documents (.2); review correspondence documents for production (4.0); correspond with M. Lorimer re Concordance database production (.2). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | Joy L Monahan | 7.90 | Prepare for and participate in conference with ACC, FCR, J. Baer and L. Esayian re Fireman's Fund requests for productions (1.8); confer with J. Baer re same (.7); review documents and correspondence and respond to discovery requests (5.0); follow-up with J. Baer and L. Esayian re outstanding discovery (.4). |
| 2/26/2009 | Cheryl Yuan | 3.00 | Review and analyze various settlement agreements. |
| 2/26/2009 | Lisa G Esayian | 2.20 | Confer with B. Horkovich re Equitas settlement issues (.4); confer with ACC's and FCR's counsel re various insurers' discovery requests (1.8). |
| 2/26/2009 | Marot Lorimer | 4.00 | Draft enclosure letter for L. Esayian's signature re production and serve same (.5); upload production documents and new discovery responses to FTP website (1.6); create log of documents received from other parties (.2); create log of documents produced (.8); compile and send requested discovery responses to L. Esayian (.2); assist A. Hartzler with preparation of binder of assigned discovery requests for A. Running (.5); correspond with N. Jagtap re production (.2). |
| 2/26/2009 | Deborah L Bibbs | 8.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning Montana per insurers' request for production of documents (4.4); prepare documents for production to insurance company counsel (3.6). |
| 2/27/2009 | Carrie L Wildfong | 0.30 | Compile and prepare pleadings from adversary proceedings. |
| 2/27/2009 | Brian T Stansbury | 0.70 | Confer with N. Finch re Whitehouse and Libby claimants issues (.6); review DOJ objection (.1). |
| 2/27/2009 | Neal Jagtap | 0.10 | Correspond with M. Lorimer re review of electronic correspondence database for production. |
| 2/27/2009 | Joy L Monahan | 3.80 | Confer with J. Baer re Fireman's Fund discovery (.8); review documents and correspondence and respond to discovery requests (3.0). |
| 2/27/2009 | Cheryl Yuan | 2.70 | Review and revise various settlement agreements. |
| 2/27/2009 | Lisa G Esayian | 4.10 | Reply to correspondence from K. Cawley re materials for PD expert (.3); confer with P. Lockwood and R. Wyron re draft responses to Travelers' discovery (1.0); revise same (.5); draft responses to insurers' discovery requests (2.3). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2009 | Marot Lorimer | 3.50 | Compile and prepare additional documents for vendor from N. Jagtap's database review for production (2.1); correspond with N. Japtap re same (.1); coordinate with vendor re preparation of same (.3); draft enclosure letter for L. Esayian's signature re same (.2); rename and upload additional discovery responses to FTP website (.8). |
| 2/27/2009 | Kathleen E Cawley | 4.00 | Prepare PD database to be sent to vendor. |
| 2/27/2009 | Deborah L Bibbs | 8.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications concerning Montana per insurers' request for production of documents (4.6); prepare documents for production to insurance company counsel (3.4). |
| | Total: | 508.50 | |

A-26

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2009 | David M Bernick, P.C. | 1.30 | Prepare for omnibus hearing. |
| 1/26/2009 | David M Bernick, P.C. | 2.50 | Prepare for and participate in omnibus hearing. |
| 2/6/2009 | Janet S Baer | 0.30 | Review 2/23 hearing agenda and confer with J. O'Neill re same. |
| 2/6/2009 | Janet S Baer | 0.30 | Confer with K. Love re 3/9-10 hearing issues. |
| 2/17/2009 | Deborah L Bibbs | 0.30 | Arrange court call confirmations for 2/23 hearing. |
| | Total: | 4.70 | |

A-27

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Deanna D Boll | 0.10 | Correspond with H. Bull re fee auditor letter and time table re same. |
| 2/3/2009 | Holly Bull | 0.50 | Correspond with team members re January fee app timing, upcoming fee auditor report and other fee matters (.2); respond to billing status inquiries (.3). |
| 2/3/2009 | Maureen McCarthy | 0.20 | Draft correspondence to B. Ruhlander re November time and expense records. |
| 2/4/2009 | Holly Bull | 0.40 | Correspond with Billing Department re January invoices (.1); review related materials (.3). |
| 2/5/2009 | Holly Bull | 3.10 | Review and edit first-round January invoices. |
| 2/6/2009 | Holly Bull | 5.00 | Review and edit first-round January invoices (3.9); prepare correspondence to numerous billers re time and expense issues re same (.9); correspond with T. Wallace re same (.2). |
| 2/7/2009 | Holly Bull | 0.80 | Review and edit first-round January invoices. |
| 2/8/2009 | Holly Bull | 3.70 | Review and edit first-round January invoices. |
| 2/9/2009 | Holly Bull | 4.70 | Review and edit first-round January invoices and correspond with Billing Department and various billers re issues on same (4.0); review and revise related tracking chart (.7). |
| 2/10/2009 | Holly Bull | 0.80 | Update and organize fee-related correspondence and related follow up. |
| 2/10/2009 | Maureen McCarthy | 2.20 | Prepare paraprofessionals, expenses and matter category total amount for 31st quarterly fee application. |
| 2/11/2009 | Maureen McCarthy | 5.90 | Prepare attorney total fees and hours for 31st quarterly fee application (1.6); draft and revise 31st quarterly fee application (4.2); draft correspondence to D. Boll re same (.1). |
| 2/12/2009 | Holly Bull | 0.20 | Correspond with B. Ruhlander re quarterly fee report. |
| 2/12/2009 | Maureen McCarthy | 0.60 | Review 31st quarterly fee application in preparation of filing. |
| 2/15/2009 | Holly Bull | 3.40 | Review and edit second-round January invoices and prepare notes re same. |
| 2/16/2009 | Deanna D Boll | 0.60 | Edit 31st fee application and confer with J. O'Neill and M. McCarthy re same. |
| 2/16/2009 | Holly Bull | 3.10 | Review and edit second-round January invoices and prepare correspondence to billers re issues on same. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Maureen McCarthy | 1.50 | Review and finalize 31st quarterly fee application (1.1); prepare same for filing (.3); coordinate filing and service of same with local counsel (.1). |
| 2/17/2009 | Deanna D Boll | 0.20 | Confer with H. Bull re fee auditor response and consider issues re same. |
| 2/17/2009 | Holly Bull | 4.90 | Review and edit second-round January invoices (3.6); prepare correspondence to billers re same (.5); correspond with D. Boll re fee auditor report (.1); correspond with T. Wallace re Round 2 invoice matters/issues (.3); review and cross-check December invoice edits against January invoices (.4). |
| 2/18/2009 | Holly Bull | 1.10 | Prepare additional correspondence to new defense team and plan team billers re billing and time entry issues and follow up on same (.6); review and update related chart (.5). |
| 2/19/2009 | Holly Bull | 9.30 | Correspond with B. Ruhlander re 30th period fee auditor report (.2); review initial report and exhibits (.6); prepare correspondence to T. Wallace and M. McCarthy re information needed for response to report (.4); follow up on same (.3); review and update hearing transcript index for purposes of response (.3); correspond with D. Bibbs and C. Wildfong re same (.2); prepare and follow up on correspondence with numerous billers re information needed for fee auditor reply (4.4); correspond with new case biller re billing issue (.2); prepare correspondence to T. Wallace re late-entered time (.1); prepare correspondence to D. Boll re January fee app (.1); draft reply to fee auditor report (2.5). |
| 2/19/2009 | Maureen McCarthy | 0.70 | Correspond with H. Bull re back-up information response to fee auditor for 30 quarterly fee period. |
| 2/20/2009 | Holly Bull | 1.10 | Follow up on correspondence with billers re fee auditor reply (.6); draft portions of reply (.5). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2009 | Holly Bull | 7.80 | Review and edit selected third-round January invoices (1.6); draft footnote for January fee app and prepare correspondence to M. McCarthy re same (.2); correspond with T. Wallace re fee auditor reply backup and third-round invoice review (.1); review backup materials sent re fee auditor reply (.3); review responses (to 2/19 and 2/20 correspondence) from numerous case billers for purposes of fee auditor reply and follow up as needed (1.9); draft fee auditor reply and incorporate related correspondence (2.1); review and update/revise fee auditor reply chart and case responsibility chart (1.6). |
| 2/22/2009 | Holly Bull | 8.50 | Correspond with numerous case billers re information needed for fee auditor reply (1.9); review additional expense backup for reply (.9); correspond with M. McCarthy re case responsibility chart, additional backup needed and other tasks re fee auditor reply (.3); prepare correspondence to D. Boll re reply status (.1); prepare various correspondence to T. Wallace re expense backup for reply and follow up issues re same (.4); draft portions of reply and incorporate information obtained (2.2); revise/update fee auditor report and reply tracking/status chart (1.5); review past fee auditor reports and related replies for same and for current reply (1.2). |
| 2/23/2009 | Deanna D Boll | 0.10 | Correspond with T. Wallace re January fee application. |
| 2/23/2009 | Holly Bull | 6.00 | Prepare and follow up on correspondence to billers re fee auditor reply (.9); follow up on late-entered January time (.2); draft and revise sections of fee auditor reply (1.9); revise and update fee reply status/tracking chart and case responsibility chart (.9); review past fee reports and related replies for same (1.1); correspond with T. Wallace re January fee app issue (.2); prepare correspondence to T. Wallace and M. McCarthy re still-needed backup for fee auditor reply (.1); review additional responses from billers re fee auditor report questioned time and incorporate into fee auditor reply (.7). |
| 2/23/2009 | Maureen McCarthy | 0.10 | Draft correspondence to H. Bull re expenses re response to fee auditor. |
| 2/23/2009 | Neal Jagtap | 0.20 | Review billing memorandum. |
| 2/24/2009 | Deanna D Boll | 0.30 | Analyze and edit January fee application and correspond with T. Wallace re same. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2009 | Holly Bull | 1.30 | Review additional biller responses for fee auditor reply (.4); review and follow up on additional backup re questioned expenses (.6); correspond with Billing re same (.2); correspond with B. Ruhlander re reply timing (.1). |
| 2/25/2009 | Holly Bull | 2.00 | Prepare correspondence to remaining billers re time questioned by fee auditor (.4); follow up on and incorporate additional billers' responses into fee auditor reply (.5); draft portions of reply (1.1). |
| 2/26/2009 | Holly Bull | 4.10 | Follow up on issues re questioned expenses and draft related sections of fee auditor reply (1.7); review SEC and media reports re criminal trial status and draft related portions of reply (1.2); review final replies re questioned time for auditor reply and incorporate same (.6); prepare correspondence to J. Baer re questioned expense (.2); update fee reply chart re expense issues (.4). |
| 2/26/2009 | Maureen McCarthy | 0.40 | Draft correspondence to H. Bull re J. Baer's transportation expense re connection to response to fee auditor (.2); review back-up documentation (.1); confer with Boston Coach re same (.1). |
| 2/28/2009 | Holly Bull | 6.60 | Draft and revise fee auditor reply (5.8); revise/update case responsibility chart (.8). |
| | Total: | 91.50 | |

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2009 | Craig A Bruens | 0.80 | Review plan documents status sheet and plan correspondence (.3); confer with team re plan documents (.5). |
| 2/1/2009 | Marc Lewinstein | 1.00 | Revise disclosure statement (.5); confer with team re disclosure statement and filing (.5). |
| 2/1/2009 | Deanna D Boll | 2.80 | Confer with T. Freedman, A. Mena, D. Turetsky and client re deferred payment agreements, PD FCR comments, revisions to plan documents and Sealed Air requested modifications to plan documents (1.0); review materials re same (1.8). |
| 2/1/2009 | Andres C Mena | 5.00 | Revise deferred payment agreements per ZAI counsel's comments (3.9); confer with R. Finke, T. Freedman, D. Boll and D. Turetsky re same and other plan documents (1.1). |
| 2/1/2009 | Magali Lespinasse Lee | 1.00 | Review correspondence from plan team attorneys re plan exhibits (.4); revise plan exhibits accordingly (.6). |
| 2/1/2009 | Noah J Gellner | 0.50 | Correspond with J. Baribeau re emergence documents (.2); review same (.3). |
| 2/1/2009 | Lisa G Esayian | 1.30 | Revise selected portions of current draft disclosure statement (1.0); prepare correspondence to C. Greco re status of certain plan exhibits (.3). |
| 2/2/2009 | Rashad W Evans | 0.90 | Prepare for (.2) and participate in (.7) plan team conference re plan documents. |
| 2/2/2009 | Craig A Bruens | 5.00 | Review plan correspondence (.4); review latest draft of plan and revisions to same (.5); review, revise and finalize solicitation materials (2.2); confer with C. Greco and M. Lee re plan, exhibit book and solicitation materials and coordination of filing of same (1.0); confer with team re plan documents, including follow-up conference with C. Greco and T. Freedman (.9). |
| 2/2/2009 | Christopher T Greco | 7.00 | Prepare for filing plan, disclosure statement, exhibit book and solicitation materials (5.5); confer with C. Bruens and T. Freedman re same (1.5). |
| 2/2/2009 | Marc Lewinstein | 4.20 | Confer with team re plan documents (.8); confer with J. Baer re disclosure statement revisions (.3); review and revise disclosure statement sections (3.1). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Deanna D Boll | 12.30 | Review and revise plan-related documents for PD CMO issues, Solow language, PD CMO provisions, stock trading restrictions and deferred payment provisions (11.8); confer with A. Mena, E. Westbrook, D. Turetsky, A. Rich, D. Scott, R. Levy, M. Dies and N. Gellner re same (.5). |
| 2/2/2009 | Andres C Mena | 9.00 | Continue reviewing and finalizing plan-related corporate documents (5.0); review, analyze and address issues re various PI and ZAI comments (3.0); review changes with T. Christopher and N. Gellner (1.0). |
| 2/2/2009 | Janet S Baer | 6.10 | Review revised disclosure statement, plan and comments re same (.5); confer with D. Boll re plan comments and issues (.4); prepare responses to various parties re plan, disclosure statement and related issues (.8); confer with M. Lewinstein re disclosure statement comments (.4); participate in plan team conference re state of all plan-related issues (.6); review and respond to numerous issues from E. Westbrook re plan matters (.4); review and revise disclosure statement and related exhibits (3.0). |
| 2/2/2009 | Thomas W Christopher | 2.00 | Review latest drafts of expense cap provisions in ZAI deferred payment agreement (1.0); confer with A. Mena re same (1.0). |
| 2/2/2009 | Magali Lespinasse Lee | 9.40 | Download and organize plan exhibits (1.5); obtain docket cites for M. Lewinstein (.3); revise plan exhibit oversheets (.4); review and revise plan exhibits (2.1); correspond and confer with C. Greco re same (.9); confer with plan team re upcoming plan filing (.7); further review and organize plan exhibits (.5); confer with C. Bruens and C. Greco to receive comments on plan exhibits and coversheets (.8); further revise exhibits and cover sheets accordingly (.9); create additional cover sheets (.3); confer with D. Bibbs re solicitation procedure and related documents (.1); review solicitation materials (.9). |
| 2/2/2009 | James L Baribeau | 1.10 | Confer with A. Mena and N. Gellner re status of corporate documents (.4); correspond with plan team members re same (.7). |
| 2/2/2009 | Noah J Gellner | 12.80 | Revise transactional documents re iterative changes from all constituencies (12.4); confer with J. Baribeau and A. Mena re same (.4). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Lisa G Esayian | 1.30 | Confer re plan, disclosure statement and plan documents (1.0); reply to correspondence from counsel for Seaton / One Beacon re disclosure statement description of TDP treatment of indirect trust claims (.3). |
| 2/2/2009 | Theodore L Freedman | 10.00 | Review and revise various sections of plan (8.1); confer with client re same (1.2); confer with plan team re same (.7). |
| 2/2/2009 | Andrew R Running | 1.50 | Confer with plan team re plan revisions (.6); confer with D. Blabey re document production issues (.2); confer with J. Baer re same (.3); confer with J. Heberling re scheduling of deposition (.2); correspond with B. Stansbury re same (.2). |
| 2/2/2009 | Deborah L Bibbs | 8.50 | Review and prepare for filing: solicitation materials, confirmation procedures order, disclosure statement hearing notice, voting procedures, various class ballots, non-voting class status notice, confirmation hearing notice, non-voting claim status notice, publication notice for confirmation hearing, notice to counterparties to contracts and leases and post-petition interest notice. |
| 2/3/2009 | Craig A Bruens | 5.60 | Confer with C. Greco re plan filing (.4); review solicitation materials for filing (1.4); correspond with BMC re plan filing (.3); review plan documents for filing and coordination of same (2.8); correspond with C. Greco re plan filing (.3); correspond with other plan team members re same (.4). |
| 2/3/2009 | Christopher T Greco | 9.50 | Prepare and coordinate filing of plan, disclosure statement, exhibit book and solicitation materials (9.0); correspond with T. Freedman, C. Bruens, D. Boll and J. Baer re same (.5). |
| 2/3/2009 | Marc Lewinstein | 3.30 | Review and revise sections of disclosure statement (2.0); correspond with D. Felder re same (.1); confer with J. Baer re same (1.2). |
| 2/3/2009 | Deanna D Boll | 10.20 | Review and revise plan-related documents (9.2); coordinate filing of same with C. Greco, J. O'Neill, plan proponents and E. Westbrook (1.0). |
| 2/3/2009 | Andres C Mena | 7.00 | Review and analyze latest set of comments to various corporate documents (3.8); finalize corporate documents (2.2); coordinate issues re same with T. Freedman (1.0). |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Janet S Baer | 9.50 | Confer with M. Lewinstein re final disclosure statement issues (1.3); review revised plan re changes suggested (.9); confer with client re status of plan, disclosure statement and related documents for filing (1.0); prepare correspondence re plan and disclosure statement changes (.5); correspond re footnote 23 issues (.3); review newly received comments to disclosure statement and plan (.7); prepare correspondence re same (.4); confer re filing of all plan related documents and prepare correspondence re same (.4); review correspondence re issues on ZAI caps, payments and fee issues (.7); confer re outstanding disclosure statement issues (3.0); confer re section 5.8 issues (.3). |
| 2/3/2009 | Thomas W Christopher | 3.70 | Review and substantially revise current draft of ZAI deferred payment agreement (2.4); confer with A. Mena re same and issues on other corporate documents (1.1); confer with T. Freedman re status of filing (.2). |
| 2/3/2009 | Magali Lespinasse Lee | 7.20 | Create new plan exhibit coversheets and revise others (.9); download and review new plan-related documents (1.1); confer and correspond with C. Greco re new documents, organization and status (.9); confer with C. Bruens and G. Greco to review plan exhibits and comments thereto (.7); revise exhibits further per same (1.2); prepare exhibits for filing (2.4). |
| 2/3/2009 | Noah J Gellner | 2.00 | Distribute revised materials to plan constituencies with comments (1.0); provide emergence materials to C. Greco with comments (.5); correspond with A. Mena re same (.5). |
| 2/3/2009 | Lisa G Esayian | 0.30 | Reply to correspondence from FCR's counsel re certain insurance issues in disclosure statement. |
| 2/3/2009 | Theodore L Freedman | 14.00 | Review and revise sections of draft plan (11.3); confer with client re same (1.8); confer with A. Mena re corporate documents (.9). |
| 2/3/2009 | Andrew R Running | 0.80 | Review and provide comments to R. Finke and T. Freedman on revisions to trust cooperation agreement. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Deborah L Bibbs | 4.40 | Review, blackline and prepare for filing: solicitation materials, confirmation procedures order, disclosure statement hearing notice, voting procedures, various class ballots, non-voting class status notice, confirmation hearing notice, non-voting claim status notice, publication notice for confirmation hearing, notice to counterparties to contracts and leases and post-petition interest notice. |
| 2/4/2009 | Craig A Bruens | 0.70 | Review and revise blacklines of solicitation procedures and notice of filing of same (.5); confer with C. Greco re filing of blacklines (.2). |
| 2/4/2009 | Christopher T Greco | 4.70 | Prepare and coordinate filing of blacklines of plan, disclosure statement, exhibit book and solicitation materials (3.5); correspond with M. Lee and Pachulski re same (.8); revise exculpation clause memorandum (.4). |
| 2/4/2009 | Carrie L Wildfong | 3.10 | Compile and index filed joint plan, disclosure statement and exhibits book and assemble reference binder for distribution to working group. |
| 2/4/2009 | Andres C Mena | 0.20 | Confer with T. Freedman re follow-up corporate items. |
| 2/4/2009 | Janet S Baer | 1.20 | Correspond re plan and disclosure statement issues (.6); confer re same (.3); prepare correspondence re assembly of plan-related documents for further use (.3). |
| 2/4/2009 | Magali Lespinasse Lee | 3.60 | Review correspondence containing clean and blacklined copies of plan documents (.4); research re exhibits not yet filed (.6); cross-check blacklines against previous court filing and later revisions (.8); run exhibit blacklines (.5); prepare blacklines for filing (.5); confer and correspond with C. Greco re same (.6); review docket re filings (.2). |
| 2/4/2009 | Noah J Gellner | 0.30 | Correspond with opposing counsel re documents filed with plan. |
| 2/4/2009 | Theodore L Freedman | 4.50 | Analyze plan-related open items. |
| 2/5/2009 | Craig A Bruens | 0.80 | Confer with T. Freedman, D. Bernick and R. Finke re PD CMO. |
| 2/5/2009 | Christopher T Greco | 1.90 | Review and revise exculpation clause memorandum (1.2); review case schedule distributed by J. Baer (.2); correspond with C. Bruens re solicitation preparation (.2); correspond with W. Sparks and M. Araki re posting plan documents to websites (.3). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2009 | Janet S Baer | 1.10 | Confer with client re financial disclosures and entity consolidation issues (.5); review recent correspondence re PD trust agreement issues (.2); review and respond to inquiries re disclosure statement and plan issues (.4). |
| 2/6/2009 | Rashad W Evans | 2.10 | Prepare for (.4) and participate in (.5) conference with C. Bruens and M. Arakai re solicitation issues; review insurance procedures agreement (1.2). |
| 2/6/2009 | Craig A Bruens | 1.00 | Confer with M. Arakai and C. Greco re solicitation issues (.5); correspond re ZAI claims (.3); review solicitation materials (.2). |
| 2/6/2009 | Christopher T Greco | 0.60 | Correspond with C. Bruens and M. Araki re solicitation procedures (.4); review same (.2). |
| 2/6/2009 | Janet S Baer | 0.40 | Confer with T. Freedman re financial statement issues (.2); confer with E. Filon re same (.2). |
| 2/6/2009 | Noah J Gellner | 0.80 | Confer with opposing counsel re filing plan-related documents (.3); review same (.5). |
| 2/7/2009 | Andres C Mena | 0.30 | Confer with H. LaForce re deferred payment agreement questions. |
| 2/9/2009 | Andres C Mena | 0.50 | Confer with H. LaForce re restructuring issues. |
| 2/9/2009 | Janet S Baer | 1.10 | Confer with R. Finke re various outstanding issues re 2/27 filing and feasibility issue (.3); confer with J. Freeman re Forest Service ZAI claims and related plan issues (.3); review and attend to various correspondence re plan issues (.5). |
| 2/9/2009 | Michael Dierkes | 3.00 | Review plan documents and revise discovery requests. |
| 2/9/2009 | Noah J Gellner | 0.30 | Correspond with internal working group re timing of restructuring transactions (.2); correspond with C. Greco re filing sets (.1). |
| 2/10/2009 | Janet S Baer | 0.20 | Prepare response to correspondence on PD trust expense issues. |
| 2/10/2009 | Noah J Gellner | 0.30 | Confer with client re transactional plan documents. |
| 2/10/2009 | Theodore L Freedman | 7.00 | Review and revise sections of plan (3.1); review and analyze portions of disclosure statement (3.9). |
| 2/11/2009 | Lisa G Esayian | 0.50 | Draft correspondence to T. Freedman re plan issue re Equitas settlement. |
| 2/11/2009 | Theodore L Freedman | 3.50 | Revise plan re PD CMO and related PD issues. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2009 | Craig A Bruens | 3.70 | Follow up with Rust re ZAI claims (.1); confer with K. Davis re ZAI claims (.2); review plan correspondence (.7); revise solicitation procedures and ballots (1.0); organize and review plan-related documents (.4); confer with R. Evans re confirmation brief (.6); review PD documents (.3); review notice lists for solicitation and previous correspondence re same (.4). |
| 2/12/2009 | Theodore L Freedman | 4.00 | Revise plan and PD documents on PD issues. |
| 2/13/2009 | Rashad W Evans | 7.00 | Draft confirmation brief. |
| 2/13/2009 | Craig A Bruens | 1.00 | Review solicitation information and reports from BMC. |
| 2/13/2009 | Christopher T Greco | 0.80 | Research post confirmation jurisdiction issues (.6); confer with T. Freedman re same (.2). |
| 2/13/2009 | Marc Lewinstein | 1.00 | Revise disclosure statement sections. |
| 2/13/2009 | Deanna D Boll | 1.00 | Confer with J. Baer and client re Equitas settlement and plan filing status. |
| 2/13/2009 | Theodore L Freedman | 5.20 | Revise plan re PD CMO. |
| 2/14/2009 | Theodore L Freedman | 2.00 | Review and revise plan re PD CMO. |
| 2/16/2009 | Rashad W Evans | 7.00 | Draft confirmation brief. |
| 2/16/2009 | Christopher T Greco | 0.40 | Review correspondence from C. Bruens re solicitation materials. |
| 2/16/2009 | Theodore L Freedman | 3.50 | Review and revise plan re PD issues. |
| 2/17/2009 | Rashad W Evans | 7.50 | Draft confirmation brief (6.0); confer with team re plan and confirmation issues (1.5). |
| 2/17/2009 | Christopher T Greco | 2.50 | Confer with T. Freedman re post confirmation jurisdiction and 50.1% issue (.6); research same (.5); confer with K&E team re current issues and status (.8); correspond with M. Lee re preparation for Feb. 27 plan filing (.2); correspond with D. Boll re preparation of binder of Feb. 3 filing materials (.2); correspond with J. O'Neill re schedule 1 to Exhibit 6 to disclosure statement (.2). |
| 2/17/2009 | Marc Lewinstein | 1.50 | Revise disclosure statement (.2); confer with bankruptcy team re plan issues (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Deanna D Boll | 2.90 | Confer with K. Love re disclosure statement hearing (.2); confer with P. Zilly re warrants (.2); confer with C. Greco re plan documents (.1); analyze issues re plan document amendments and disclosure statement hearing objections (2.4). |
| 2/17/2009 | Andres C Mena | 2.50 | Review intercreditor agreement (1.9); confer with Z. Finley and T. Freedman re same (.6). |
| 2/17/2009 | Magali Lespinasse Lee | 1.40 | Confer with C. Greco re status of plan filing on February 27, 2009 (.1); review and analyze docket and underlying documents re case status (1.3). |
| 2/17/2009 | Theodore L Freedman | 10.00 | Draft plan and disclosure statement changes (7.5); confer re CMO and intercreditor agreement (1.4); confer with A. Rich re objections (1.1). |
| 2/18/2009 | Rashad W Evans | 7.00 | Draft confirmation brief. |
| 2/18/2009 | Marc Lewinstein | 0.20 | Revise disclosure statement. |
| 2/18/2009 | Deanna D Boll | 7.00 | Confer with L. Esayian re Maryland Casualty plan issues (.2); edit and revise plan-related documents and confer with plan proponents re same (6.8). |
| 2/19/2009 | Rashad W Evans | 7.00 | Draft confirmation brief. |
| 2/19/2009 | Christopher T Greco | 1.00 | Correspond with A. Levin re publication information (.2); correspond with L. Esayian, J. Baer and C. Bruens re exhibit book (.4); correspond with M. Lee re exhibit book (.2); correspond with J. Monahan re counsel email addresses (.2). |
| 2/19/2009 | Marc Lewinstein | 0.80 | Revise disclosure statement. |
| 2/19/2009 | Deanna D Boll | 8.80 | Confer with J. McFarland and R. Finke re plan-related issues (1.0); confer with PD FCR, R. Finke, J. McFarland, A. Mena, J. Baer, T. Freedman and A. Rich re PD FCR plan-related issues (4.4); edit and revise plan documents (3.4). |
| 2/19/2009 | Andres C Mena | 2.40 | Attend negotiation conferences with A. Rich re share issuance agreement and guarantee (2.0); confer with T. Freedman re same (.4). |
| 2/19/2009 | Magali Lespinasse Lee | 0.30 | Correspond with C. Greco re Exhibit 25 filing. |
| 2/19/2009 | James L Baribeau | 0.60 | Review ZAI deferred payment agreement per correspondence. |
| 2/19/2009 | Noah J Gellner | 0.30 | Confer with A. Mena re corporate agreement disclosure. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2009 | Lisa G Esayian | 2.30 | Reply to correspondence from T. Freedman re plan exhibit 21 (.3); review plan exhibit 21 (1.2); prepare correspondence to R. Finke and T. Freedman re same (.3); revise same (.2); correspond with P. Lockwood re disclosure statement issue raised by Maryland Casualty (.3). |
| 2/19/2009 | Theodore L Freedman | 14.00 | Prepare for and participate in conference with PD FCR re plan issues (11.5); confer with PI FCR re intercreditor agreement (2.5). |
| 2/20/2009 | Rashad W Evans | 7.50 | Draft confirmation brief (3.0); review disclosure statement objections (.5); research 524(g) issues (4.0). |
| 2/20/2009 | Marc Lewinstein | 1.00 | Revise disclosure statement (.8); correspond with FCR re same (.2). |
| 2/20/2009 | Deanna D Boll | 7.20 | Edit and revise PD CMO and related plan documents (6.1); confer with plan proponents, T. Freedman and L. Esayian re same (1.1). |
| 2/20/2009 | Lisa G Esayian | 2.00 | Confer with R. Finke, T. Freedman, J. Restivo and D. Boll re plan-related PD expert issues (1.0); further revise plan exhibit 21 (1.0). |
| 2/20/2009 | Theodore L Freedman | 9.00 | Confer re PD future claims estimation (1.0); confer with PI FCR re intercreditor agreement (1.1); review portions of plan (6.9). |
| 2/21/2009 | Andres C Mena | 0.10 | Confer with M. Wallace re ZAI payment questions. |
| 2/22/2009 | Christopher T Greco | 1.50 | Address issues re exculpation clause objection and restitution objection. |
| 2/22/2009 | Lisa G Esayian | 0.50 | Revise PD portion of disclosure statement. |
| 2/23/2009 | Christopher T Greco | 1.60 | Draft correspondence to T. Freedman re exculpation clause response in disclosure statement (.4); review research re same (.8); correspond with C. Bruens re same (.2); correspond with C. Bruens re restitution discussion in disclosure statement (.2). |
| 2/23/2009 | Marc Lewinstein | 1.40 | Revise and review portions of disclosure statement (1.2); confer with T. Freedman re same (.2). |
| 2/23/2009 | Deanna D Boll | 8.40 | Edit and revise plan-related documents and correspond with R. Wyron, T. Rea, A. Rich and others re same. |
| 2/23/2009 | Andres C Mena | 0.50 | Review ZAI term sheet (.3); confer with J. Baribeau re payment term issues (.2). |
| 2/23/2009 | James L Baribeau | 1.10 | Confer with T. Christopher re ZAI deferred payment agreement (.2); prepare revised draft of ZAI deferred payment agreement (.9). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2009 | Noah J Gellner | 6.30 | Draft disclosure statement language re corporate documents. |
| 2/23/2009 | Theodore L Freedman | 7.60 | Revise disclosure statement based on objections. |
| 2/24/2009 | Craig A Bruens | 0.60 | Correspond with C. Greco re exhibit A to PD CMO (.2); confer with C. Greco re solicitation procedures (.4). |
| 2/24/2009 | Christopher T Greco | 2.70 | Draft correspondence to T. Freedman and K&E team re restitution research for plan purposes (.3); review research in preparation for same (1.2); confer with T. Freedman re outstanding plan issues (.7); review correspondence from T. Freedman re exculpation clause language in disclosure statement (.2); correspond with C. Bruens re solicitation procedures (.3). |
| 2/24/2009 | Marc Lewinstein | 4.10 | Revise disclosure statement (2.9); confer with T. Freedman and J. Baer re same (1.2). |
| 2/24/2009 | Deanna D Boll | 6.70 | Edit and revise plan documents. |
| 2/24/2009 | Andres C Mena | 0.50 | Coordinate comments to ZAI deferred payment agreement with T. Christopher. |
| 2/24/2009 | Thomas W Christopher | 2.40 | Confer with T. Freedman re summary of corporate documents for disclosure statement and other matters (.4); review and revise N. Gellner's draft of same (1.4); confer with N. Gellner and J. Baribeau re same (.6). |
| 2/24/2009 | Joy L Monahan | 0.30 | Confer with J. Baer and C. Greco re solicitation issues. |
| 2/24/2009 | Cheryl Yuan | 1.30 | Confer with N. Gellner re deferred payments document project (.3); review documents in preparation for same (1.0). |
| 2/24/2009 | James L Baribeau | 1.10 | Review draft of disclosure statement insert (.2); confer with T. Christopher and N. Gellner re disclosure statement insert (.3); review and revise draft of ZAI deferred payment agreement (.3); correspond re same (.3). |
| 2/24/2009 | Noah J Gellner | 4.50 | Revise disclosure re corporate documents (3.7); confer with J. Baribeau and T. Christopher re same (.8). |
| 2/24/2009 | Theodore L Freedman | 9.00 | Review and revise disclosure statement sections (8.4); draft correspondence to C. Greco re exculpation provision (.3); confer with T. Christopher re plan documents (.3). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2009 | Craig A Bruens | 0.50 | Confer with C. Greco re solicitation procedures (.3); review correspondence re same (.2). |
| 2/25/2009 | Christopher T Greco | 4.30 | Confer with T. Freedman and D. Boll re solicitation procedures (.3); correspond with C. Bruens re same (.3); correspond with M. Araki re same (.5); correspond with D. Boll re same (.2); confer with M. Lee re preparation for Feb. 27 plan filings (.3); correspond with J. Baer re same (.2); correspond with T. Freedman re same (.2); correspond with J. Baribeau re same (.2); prepare for Feb. 27 plan filings (1.8); coordinate solicitation conference for March 3 (.3). |
| 2/25/2009 | Marc Lewinstein | 6.80 | Revise disclosure statement (5.5); confer with J. Baer re revisions to disclosure statement (.7); confer with C. Finke re priority tax claim amount (.3); confer with J. Baer re same (.2); confer with T. Freedman re disclosure statement revision (.1). |
| 2/25/2009 | Deanna D Boll | 8.80 | Edit and revise plan documents and correspond with A. Rich, D. Turetsky and R. Wyron re same. |
| 2/25/2009 | Thomas W Christopher | 2.50 | Review revised draft of ZAI deferred payment agreement (1.1); confer with J. Baribeau re same (.2); confer with T. Freedman re same (.2); review revised descriptions of corporate documents for disclosure statement (1.0). |
| 2/25/2009 | Magali Lespinasse Lee | 0.40 | Confer with C. Greco re plan exhibit filing status and review notes. |
| 2/25/2009 | James L Baribeau | 4.10 | Review and revise draft of disclosure statement insert re corporate documents (2.3); confer with N. Gellner re same (.4); review and revise drafts of certificates re deferred payment agreement (1.4). |
| 2/25/2009 | Noah J Gellner | 1.50 | Confer with J. Baribeau re transactional document disclosure (.5); revise disclosure re same (1.0). |
| 2/25/2009 | Lisa G Esayian | 1.00 | Draft correspondence to T. Freedman re certain issues re indirect PD trust claims (.5); review insurance transfer agreement re potential revisions (.5). |
| 2/25/2009 | Theodore L Freedman | 10.00 | Confer re PD futures estimation (1.1); revise disclosure statement based on objections (8.9). |
| 2/25/2009 | Andrew R Running | 0.40 | Correspond with J. Baer re confirmation issues. |
| 2/26/2009 | Craig A Bruens | 1.20 | Confer with C. Greco re solicitation (.3); correspond re same (.2); correspond re publication of confirmation notices (.2); review correspondence re plan (.5). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | Christopher T Greco | 7.00 | Prepare plan documents for Feb. 27 filings (6.5); coordinate with M. Lee and C. Bruens re same (.5). |
| 2/26/2009 | Marc Lewinstein | 3.00 | Revise disclosure statement sections (2.0); confer with Blackstone re disclosure statement (.1); confer with team re same (.9). |
| 2/26/2009 | Deanna D Boll | 13.50 | Edit and revise plan documents and confer with plan proponents, Sealed Air, Fresenius, A. Rich and others re same. |
| 2/26/2009 | Andres C Mena | 0.50 | Coordinate outstanding issues re ZAI deferred payment agreement with J. Baribeau. |
| 2/26/2009 | Thomas W Christopher | 1.50 | Confer and correspond with J. Baribeau, A. Mena and T. Freedman re certain issues in ZAI deferred payment agreement (.8); review relevant portions of same (.7). |
| 2/26/2009 | Magali Lespinasse Lee | 4.50 | Review exhibit list and obtain clean copies of documents filed on 2/3 which were revised for 2/27 filing (.9); confer and correspond with C. Greco re same (.3); confer re filing and review notes re same (1.2); correspond with M. Lewinstein re revising date on exhibits (.3); review and revise exhibits to reflect revised filing date (1.3); review and respond to exhibit related correspondence (.2); confer with C. Greco re exhibit status and revisions to table of contents (.3). |
| 2/26/2009 | James L Baribeau | 2.10 | Correspond re revised draft of ZAI deferred payment agreement (.7); confer with T. Freedman re same (.3); review and revise draft of ZAI deferred payment agreement per same (.3); confer with J. McFarland re same (.4); review draft of ZAI deferred payment re same (.4). |
| 2/26/2009 | Noah J Gellner | 0.30 | Confer with J. Baribeau re revisions to ZAI deferred payment agreement. |
| 2/26/2009 | Lisa G Esayian | 2.30 | Provide additional revisions to 2/25/09 draft PD CMO (.3); confer with T. Freedman and K&E team re 2/27/09 disclosure statement and plan filing (.5); reply to correspondence re insurance transfer agreement (.3); review ACC's and FCR's proposed plan and disclosure statement insurance-related revisions (.5); draft correspondence to T. Freedman re same (.3); reply to correspondence from M. Shelnitz re same (.4). |
| 2/26/2009 | Theodore L Freedman | 10.50 | Revise disclosure statement and plan related documents for 2/27 filing. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2009 | Craig A Bruens | 0.30 | Correspond with media planner re publication costs. |
| 2/27/2009 | Christopher T Greco | 9.30 | Coordinate Feb. 27 filing with M. Lee (6.5); review and revise solicitation documents and send to Pachulski for filing (.8); confer with T. Freedman re plan revisions (.5); prepare for Feb. 27 filings (1.5). |
| 2/27/2009 | Marc Lewinstein | 2.80 | Revise disclosure statement. |
| 2/27/2009 | Deanna D Boll | 11.70 | Edit and revise plan documents and coordinate filing of same with C. Greco and plan proponents. |
| 2/27/2009 | Andres C Mena | 1.50 | Review and analyze J. McFarland's comments to ZAI deferred payment agreement (.9); coordinate changes with T. Freedman and J. Baribeau (.6). |
| 2/27/2009 | Thomas W Christopher | 2.20 | Confer and correspond with client and internal working group re open issues in ZAI deferred payment agreement (.8); review portions of same (1.1); confer with T. Freedman re same (.3). |
| 2/27/2009 | Magali Lespinasse Lee | 7.60 | Review correspondence and obtain clean and blacklined copies of revised documents (1.1); confer with C. Greco re status (.2); correspond and confer with C. Greco re preparing solicitation materials for filing (.2); prepare all solicitation materials for filing (1.3); blackline master PI and PI ballot (.3); check pdfs of other exhibits not being revised (1.0); review and revise exhibits to reflect 2/27 filing (.9); further revise exhibits and prepare for filing (2.6). |
| 2/27/2009 | James L Baribeau | 2.50 | Confer with A. Mena re ZAI deferred payment issues (.3); confer with T. Christopher re same (.4); prepare revised draft of ZAI deferred payment agreement per same (.8); confer with T. Freedman and A. Mena re same (.4); prepare revised draft per same (.6). |
| 2/27/2009 | Noah J Gellner | 0.30 | Confer with J. Baribeau and C. Yuan re transactional documents. |
| 2/27/2009 | Lisa G Esayian | 1.50 | Confer with M. Shelnitz and T. Freedman re plan insurance revisions requested by ACC and FCR (.4); confer with T. Freedman and ACC's and FCR's counsel re plan insurance revisions (.8); confer with T. Freedman re plan insurance issues (.3). |
| 2/27/2009 | Theodore L Freedman | 15.00 | Confer with PI FCR and team members re insurance amendments (.9); confer with client re PD deferred payment agreement (1.0); revise disclosure statement and other plan-related documents based on objections and PI FCR and ACC amendments (13.1). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2009 | Christopher T Greco | 1.30 | Correspond with J. O'Neill and K. Makowski re amended Exhibit 25 and revisions to docket entries on Feb. 27 filings (.4); review court docket (.6); review correspondence from W. Sparks re posting documents to Grace website (.1); correspond with M. Araki re same (.2). |
| | Total: | 572.90 | |

A-45

### Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Joy L Monahan | 0.40 | Review OCP affidavits of disinterestedness (.3); correspond with J. O'Neill re filing of same (.1). |
| 2/12/2009 | Carrie L Wildfong | 0.60 | Research docket and DMS for final order re applications of key professionals. |
| 2/24/2009 | Deanna D Boll | 1.10 | Review Donnelley retention agreement and confer with J. Baer and T. Freedman re same. |
| | Total: | 2.10 | |

A-46

## **Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Todd F Maynes, P.C. | 0.50 | Correspond with client re trading restrictions. |
| 2/5/2009 | Todd F Maynes, P.C. | 1.00 | Confer with client re charter provisions on trading restrictions. |
| 2/12/2009 | Todd F Maynes, P.C. | 1.00 | Confer with Blackstone re interest calculations. |
| 2/13/2009 | Todd F Maynes, P.C. | 0.50 | Correspond with Blackstone re interest calculations. |
| 2/16/2009 | Todd F Maynes, P.C. | 0.50 | Correspond and confer with Blackstone re interest calculations. |
| 2/23/2009 | Todd F Maynes, P.C. | 1.00 | Confer with Blackstone and clients re interest calculation and pre-petition tax. |
| | Total: | 4.50 | |

K&E 14391157.4

## Matter 54 - Employment Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2009 | Joy L Monahan | 1.50 | Conduct research re potential conflicts and client connections (1.2); follow up with conflicts department re same (.3). |
| 2/10/2009 | Joy L Monahan | 0.60 | Conduct research re potential conflict issues. |
| 2/20/2009 | Joy L Monahan | 0.80 | Conduct conflict search for client connection. |
| 2/23/2009 | Joy L Monahan | 0.60 | Research potential client connection. |
| 2/25/2009 | Joy L Monahan | 0.80 | Conduct research re potential conflict and client connections. |
| | Total: | 4.30 | |

A-48

**Matter 57 - Montana Grand Jury Investigation - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/6/2009 | David M Bernick, P.C. | 7.50 | Prepare to make presentation re expert witness issues, including reviewing materials re same and conferring with and corresponding with various K&E team members. |
| 1/7/2009 | David M Bernick, P.C. | 6.80 | Prepare for expert presentation, including conferring and corresponding with K&E defense team members. |
| 1/8/2009 | David M Bernick, P.C. | 15.00 | Prepare for expert presentation, including reviewing materials, preparing presentation materials and conferring internally re same. |
| 1/9/2009 | David M Bernick, P.C. | 2.50 | Prepare for and conduct team conference re pre-trial task list. |
| 1/11/2009 | David M Bernick, P.C. | 3.50 | Prepare for board presentation. |
| 1/14/2009 | David M Bernick, P.C. | 8.00 | Prepare for and attend board presentation. |
| 1/15/2009 | David M Bernick, P.C. | 4.00 | Confer with M. Shelnitz and T. Mace re Daubert hearing and other trial preparation issues (1.0); prepare for Daubert hearing (3.0). |
| 1/16/2009 | David M Bernick, P.C. | 1.00 | Conduct K&E defense team conference. |
| 1/18/2009 | David M Bernick, P.C. | 5.00 | Prepare for trial. |
| 1/19/2009 | David M Bernick, P.C. | 8.00 | Prepare for and attend Daubert hearing (6.8); confer with joint defense counsel re same and other issues in anticipation of trial (1.2). |
| 1/20/2009 | David M Bernick, P.C. | 9.00 | Prepare for Daubert hearing. |
| 1/21/2009 | David M Bernick, P.C. | 10.00 | Prepare for and attend Daubert hearing. |
| 1/23/2009 | David M Bernick, P.C. | 2.00 | Prepare for trial (1.1); confer with team re trial issues (.9). |
| 1/25/2009 | David M Bernick, P.C. | 2.50 | Prepare opening statement. |
| 1/26/2009 | David M Bernick, P.C. | 1.50 | Confer with T. Mace re trial preparation. |
| 1/27/2009 | David M Bernick, P.C. | 3.00 | Prepare for cross examination of government witnesses. |
| 1/28/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/29/2009 | David M Bernick, P.C. | 8.50 | Prepare for trial (4.1); edit trial brief (4.4). |
| 1/30/2009 | David M Bernick, P.C. | 2.00 | Confer with defense team re trial issues. |
| 1/31/2009 | David M Bernick, P.C. | 1.50 | Prepare cross examination of government witness. |
| 2/1/2009 | Marvin R Gibbons, Jr. | 3.00 | Coordinate setup and support for trial office for all joint defense law firms involving 80-person joint defense team in Missoula, MT. |
| 2/1/2009 | Aaron Rutell | 3.00 | Support servers and networks for all six legal defense firms. |
| 2/1/2009 | Rafael M Suarez | 1.50 | Set up Concordance database for K. Lee's review. |
| 2/1/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks. |
| 2/1/2009 | James Golden | 12.00 | Draft and revise labeling module. |
| 2/1/2009 | Rebecca A Koch | 3.80 | Review operational monthly and annual reports (2.0); revise operational overview handbook (1.8). |
| 2/1/2009 | Peter A Farrell | 9.20 | Conduct legal research and review case materials re trial brief. |
| 2/1/2009 | Timothy J Fitzsimmons | 3.00 | Analyze expert reliance materials re scientific issues and correspond re same with B. Harding. |
| 2/1/2009 | Derek Muller | 3.50 | Prepare materials for government witness cross examination. |
| 2/1/2009 | Patrick J King | 2.40 | Begin draft of new section for trial outline. |
| 2/1/2009 | David M Boutrous | 1.30 | Organize witness files by individual. |
| 2/1/2009 | Heather Bloom | 7.30 | Finish narrative on documents (2.3); begin reviewing old deposition transcripts and new module per team's instructions (5.0). |
| 2/1/2009 | Shawn M Olender | 4.30 | Prepare witness materials for trial. |
| 2/1/2009 | David M Bernick, P.C. | 2.00 | Prepare for trial (1.2); review expert witness materials (.8). |
| 2/1/2009 | Walter R Lancaster | 9.00 | Prepare for trial, including preparing for cross examination of government witness. |
| 2/1/2009 | Scott A McMillin | 3.50 | Confer with D. Bernick re trial preparation and logistics (.6); confer with team members re trial staffing (.5); draft and revise master trial outline (2.4). |
| 2/1/2009 | Laurence A Urgenson | 2.30 | Review bench brief and related joint defense comments and edit trial brief accordingly. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Sarah B Whitney | 11.50 | Gather, review and organize documents cited in cross examination outline (9.0); prepare medical data for B. Stansbury (.5); gather and index bibliographic information re expert for E. Ahern (2.0). |
| 2/2/2009 | Michael Kilgarriff | 10.70 | Review, code and cross-reference materials for attorney work product affirmative case modules database. |
| 2/2/2009 | Jared Voskuhl | 11.20 | Review defendants' reliance materials and cross-reference against relevant database to ensure inclusion of all needed trial documents (8.0); gather, review and organize documents cited in cross examination outline for E. Ahern (3.2). |
| 2/2/2009 | Ian Young | 10.50 | Review updates to affirmative case module work product database and cross-reference against source materials to ensure capture of all relevant trial materials. |
| 2/2/2009 | Marvin R Gibbons, Jr. | 9.00 | Assist computer technicians from all joint defense teams with network connectivity, provide teams with technical data for connectivity and troubleshoot connectivity issues. |
| 2/2/2009 | Megan M Brown | 8.50 | Review document production for certain correspondence per T. Mace's (1.5); create index of all government exhibits in updated module database for distribution (2.0); review and cross-reference certain reliance documents against applicable reliance database for consultant use (4.0); confer with K. Osman re distribution of government exhibits to attorney team for additional revisions (.5); review cross examination documents for completeness (.5). |
| 2/2/2009 | Morgan Rohrhofer | 8.50 | Assist K. Lee with review of medical records in Libby, MT. |
| 2/2/2009 | Aaron Rutell | 9.50 | Provide technical support to all users across six-firm joint defense (6.5); perform maintenance on networks (3.0). |
| 2/2/2009 | Terrell D Stansbury | 7.00 | Prepare trial-related materials (3.1); review and prepare witness materials for attorney review (3.9). |
| 2/2/2009 | Aida A Ramos | 3.30 | Prepare defense witness trial exhibit binder for attorney review. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Khalid M Osman | 9.50 | Review and prepare trial-related materials (3.5); correspond with and oversee T. Stansbury, D. Boutrous, S. Olender, N. Palma and C. Padilla in preparation of cross materials and conduct quality-checks of same (4.1); attend team conference re case status and upcoming projects (.9); conduct database searches to locate key documents for attorneys (1.0). |
| 2/2/2009 | Rafael M Suarez | 2.00 | Assist K. Osman with electronic document processing for attorney review in preparation for trial. |
| 2/2/2009 | Derek J Bremer | 10.00 | Support six-firm servers and individual networks. |
| 2/2/2009 | James Golden | 5.10 | Review and revise trial outline (4.2); revise labeling module (.9). |
| 2/2/2009 | Rebecca A Koch | 6.80 | Revise operational overview handbook (.3); confer re same with graphic consultant (.2); confer with B. Harding and T. Mace re operational improvement narrative and review documents re same (4.0); draft factual development narrative outline re same (2.3). |
| 2/2/2009 | Brian T Stansbury | 7.30 | Confer with S. McMillin, B. Harding, T. Fitzsimmons and experts re potential expert testimony (4.5); confer with B. Harding re medical analysis (1.8); analyze witness records (1.0). |
| 2/2/2009 | Peter A Farrell | 3.80 | Confer with B. Harding, S. McMillin, B. Stansbury, T. Mace, P. King and T. Fitzsimmons re fact development and strategy (1.8); confer with T. Mace re trial brief (.4); review and analyze correspondence from joint defense re same (1.6). |
| 2/2/2009 | Timothy J Fitzsimmons | 7.50 | Analyze government documents re medical issues (1.0); confer with expert, B. Stansbury, S. McMillin and B. Harding re potential expert testimony (6.5). |
| 2/2/2009 | Robert E Moore | 1.70 | Prepare and copy data load to large capacity trial server and monitor quality of copied data. |
| 2/2/2009 | Derek Muller | 12.00 | Compile module documents (1.0); compile citations for cleanup module for S. McMillin (4.8); prepare government witness cross examination materials (6.2). |
| 2/2/2009 | Patrick J King | 10.80 | Continue draft of section for trial outline (8.2); review and analyze documents in preparation for witness interview (.8); confer with G. Winters re same (.2); confer with B. Stansbury re same (.2); confer with B. Harding, S. McMillin, T. Mace, B. Stansbury, T. Fitzsimmons and P. Farrell re case status (1.4). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Shani Moore Weatherby | 2.10 | Confer with W. Lancaster re government witness cross-examination outline and trial exhibits (.5); identify and compile potential key trial exhibits re same (1.6). |
| 2/2/2009 | David M Boutrous | 6.80 | Update criminal docket (.3); search for certain deposition information (2.5); locate expert article for consultant's review (.5); confer with P. King re witness interview project (.3); confer with M. Rohrhofer re completion of expert cross file review (.5); locate certain cross cover file spreadsheet (.5); conduct additional search for witness files in Libby civil claims files (2.2). |
| 2/2/2009 | Natalya Palma | 10.50 | Review and code government productions transcript database re relevant fields (6.7); confer with K. Osman re same (.5); update Livenote and Concordance indices re transcripts (1.5); confer with R. Suarez re burning Concordance and Livenote databases to DVD (.5); quality-check DVD in preparation for delivery to S. Mayer (.5); search for certain transcripts on all databases (.8). |
| 2/2/2009 | Alun Harris-John | 10.00 | Support six firm servers and individual computer networks and provide assistance to users with technical issues. |
| 2/2/2009 | Carlos A Padilla | 6.50 | Review, quality-check and update production and case databases (1.0); review government exhibits databases and prepare for attorney review (5.5). |
| 2/2/2009 | Karen F Lee | 6.20 | Conduct review of medical documents at CARD clinic. |
| 2/2/2009 | Heather Bloom | 11.20 | Revise cross outline per P. King's instructions (1.5); continue reviewing deposition transcripts, in consultation with module (9.3); review correspondence re case status (.4). |
| 2/2/2009 | Lauren E Kozak | 0.50 | Correspond re waste disposal agreement. |
| 2/2/2009 | Shawn M Olender | 9.30 | Prepare witness materials for trial. |
| 2/2/2009 | Linda L Cordeiro | 6.70 | Prepare and update affirmative defense binders and witness cross-examination binders (1.7); review and organize witness-related trial documents as requested by various K&E and joint defense attorneys (5.0). |
| 2/2/2009 | Lib Bibliographic Research | 0.80 | Bibliographic Research re complete cites for studies. |
| 2/2/2009 | Lib Bibliographic Research | 1.50 | Bibliographic Research re regulations. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Lib Legislative Research | 1.80 | Legislative Research. |
| 2/2/2009 | Ellen T Ahern | 9.50 | Review and revise updated labeling modules, including related follow-up (3.8); draft built-out labeling update to trial outline and confer with J. Golden re same (1.8); confer with A. Klapper re expanding plants, cross issues, case status and priority of projects (.7); review witness file and recent production documents (3.2). |
| 2/2/2009 | David M Bernick, P.C. | 7.50 | Prepare for witness interview. |
| 2/2/2009 | Walter R Lancaster | 8.30 | Prepare for trial, including preparing for witness cross-examination (7.9); confer with S. Weatherby re needs for same (.4). |
| 2/2/2009 | Barbara M Harding | 10.40 | Prepare for and confer with expert, consultant, S. McMillin, B. Stansbury and T. Fitzsimmons (5.2); confer with K&E team re trial prep issues and review analysis of mine issues (2.2); review materials re cross examination issues and revise outlines re same (3.0). |
| 2/2/2009 | Scott A McMillin | 10.80 | Prepare for and confer with epidemiology expert (4.7); review summaries of EPA reports (.6); confer with K&E team members re trial preparation (2.0); review key documents from government production (.4); review draft trial brief (.5); draft master trial outline (1.8); review sampling data and analyses (.3); review witness exhibits (.2); confer with K&E team members re trial staffing and logistics (.3). |
| 2/2/2009 | Laurence A Urgenson | 0.60 | Confer with T. Mace re case status and strategy. |
| 2/3/2009 | Sarah B Whitney | 10.50 | Review defense reliance database and cross-reference against source materials (4.0); collect, review and organize additional plaintiff reliance materials (4.0); review government production databases for certain bibliographic information for E. Ahern (1.5); prepare cross examination outline materials for D. Bernick (.5); prepare cost-recovery materials for J. Golden (.5). |
| 2/3/2009 | Michael Kilgarriff | 8.20 | Review updated affirmative case modules database and cross-reference against source materials. |
| 2/3/2009 | Jared Voskuhl | 10.20 | Review defendant reliance materials for potential addition to relevant databases for trial use. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Erin Maher | 1.00 | Convert certain reports from PDF to TIFF format and extract text from same (.4); upload new reports into report database and perform quality control checks against same (.6). |
| 2/3/2009 | Ian Young | 12.70 | Review and analyze affirmative case module work product database and update/revise from newly-received source materials. |
| 2/3/2009 | Marvin R Gibbons, Jr. | 9.00 | Provide support to all defense team networks and individual servers. |
| 2/3/2009 | Megan M Brown | 9.00 | Gather and organize particular dated materials per D. Bernick's request (1.5); review database for specific documents requested by consultant and create chart/index re same (5.5); prepare operations handbook for attorney team and distribute (2.0). |
| 2/3/2009 | Morgan Rohrhofer | 14.50 | Assist K. Lee with medical records review at CARD clinic in Libby, MT. |
| 2/3/2009 | Aaron Rutell | 9.50 | Support six firm servers and individual networks. |
| 2/3/2009 | Terrell D Stansbury | 10.50 | Prepare trial-related materials re affirmative defense issues (7.1); review and prepare witness materials for attorney review (3.4). |
| 2/3/2009 | Khalid M Osman | 9.50 | Review and prepare witness cross-examination materials (4.5); review and quality-check trial-related exhibits (1.5); correspond with consultant re expert materials (.5); correspond with and oversee C. Padilla, N. Palma, S. Olender, D. Boutrous and T. Stansbury re completing outstanding trial projects (2.0); conduct database searches to locate key documents for attorneys (1.0). |
| 2/3/2009 | Rafael M Suarez | 4.00 | Prepare electronic media for production per K. Osman (2.4); prepare Concordance database for attorney review for pre-trial preparation (1.6). |
| 2/3/2009 | Derek J Bremer | 10.50 | Support six firm servers and individual networks. |
| 2/3/2009 | James Golden | 2.40 | Revise labeling module (.6); review and analyze expert report for cross outline (1.8). |
| 2/3/2009 | Rebecca A Koch | 13.00 | Revise operational overview handbook (.5); review and analyze trial-related documents (6.0); draft factual development narrative outline re operational issues (6.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Brian T Stansbury | 8.60 | Confer with B. Harding, S. McMillin, T. Fitzsimmons, E. Ahern, W. Lancaster and T. Mace re "hot documents" and witness cross (1.0); revise witness outlines (2.2); oversee medical record production in Libby (.9); analyze witness materials and incorporate into cross outline (3.5); analyze witness records and summarize findings with respect to potential witness (.8); confer with P. King and P. Farrell re fact development (.2). |
| 2/3/2009 | Peter A Farrell | 14.80 | Review and revise trial brief (14.1); confer with L. Urgenson re same (.2); confer with B. Stansbury re same (.2); confer with P. King re fact development (.3). |
| 2/3/2009 | Timothy J Fitzsimmons | 9.50 | Analyze expert witness documents re medical issues (7.5); confer with B. Harding, T. Mace, S. McMillin, B. Stansbury, E. Ahern and W. Lancaster re same (2.0). |
| 2/3/2009 | Derek Muller | 12.50 | Prepare materials for two government witness cross examinations (8.5); review and analyze key documents for incorporation into module (4.0). |
| 2/3/2009 | Patrick J King | 9.40 | Review and analyze documents in preparation for witness interview (1.8); review and analyze documents for inclusion in trial outline (1.1); conduct witness interview (3.7); confer with T. Mace re same (.2); confer with P. Farrell and B. Stansbury re same (.6); continue draft of fact development narrative for trial outline (2.0). |
| 2/3/2009 | David M Boutrous | 10.70 | Update criminal docket (.3); add study to expert cross files (.7); locate certain requested protective order from docket (.8); update expert cross file and revise index re same (.5); coordinate with M. Rohrhofer re preparing expert cross file materials for shipment to Montana (.5); locate certain D. Bernick pro hac vice motion for B. Stansbury (.3); confer with K. Osman re shipment of cross file materials to Montana (.5); review, index and organize expert cross file materials in preparation for shipment to Montana (4.0); assist K. Osman with organization of confidential witness files (1.0); assist T. Stansbury with preparation of certain reports (2.1). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Natalya Palma | 8.00 | Review and code government productions transcript database re relevant fields (3.9); update Livenote and Concordance indices re transcripts (1.1); locate transcripts from government witness list in Concordance and Livenote databases (1.7); create index re same (.8); prepare transcripts DVD for delivery to S. Mayer (.5). |
| 2/3/2009 | Alun Harris-John | 10.50 | Support six firm servers and individual computer networks and provide technical assistance to users. |
| 2/3/2009 | Carlos A Padilla | 1.00 | Review and prepare government exhibits for attorney review. |
| 2/3/2009 | Karen F Lee | 10.50 | Conduct review of documents at CARD clinic. |
| 2/3/2009 | Heather Bloom | 11.50 | Continue reviewing and analyzing deposition transcripts (9.2); confer with T. Mace re narrative and complete same (1.8); review government's new filings (.5). |
| 2/3/2009 | Lauren E Kozak | 1.40 | Follow up re waste disposal agreement (.4); begin to prepare for interviews with certain witnesses (.5); examine jury instruction issues (.5). |
| 2/3/2009 | Shawn M Olender | 3.50 | Prepare witness materials for trial. |
| 2/3/2009 | Linda L Cordeiro | 13.20 | Review, organize and provide to attorneys materials re discovery and witness issues (2.2); identify and provide requested documents to attorneys re expert cross-examinations and witness interviews (11.0). |
| 2/3/2009 | Lib Bibliographic Research | 2.00 | Bibliographic research. |
| 2/3/2009 | Ellen T Ahern | 8.50 | Review witness file documents (5.2); confer with J. Rodricks and C. Ward re project status (.5); confer with W. Lancaster, T. Mace, B. Harding, B. Stansbury and T. Fitzsimmons re cross-examination issues and key documents (2.0); follow up on status of cross outlines generated by joint defenses (.5); provide comments to A. Klapper re cross outlines (.3). |
| 2/3/2009 | David M Bernick, P.C. | 8.50 | Prepare for and attend witness interview. |
| 2/3/2009 | Walter R Lancaster | 9.50 | Prepare for government witness cross examinations (7.5); confer with E. Ahern, B. Harding, T. Mace, S. McMillin, B. Stansbury and T. Fitzsimmons re same (2.0). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/3/2009 | Barbara M Harding | 14.10 | Review and analyze transcripts (2.1); prepare for and confer with W. Lancaster, S. McMillin, E. Ahern, B. Stansbury and T. Fitzsimmons re expert cross examination and preparation (3.3); review and analyze documents, studies and transcripts re same (5.2); review and analyze data re witnesses and government motion and draft correspondence re same (3.5). |
| 2/3/2009 | Scott A McMillin | 3.20 | Participate in team conference re key trial documents (1.0); prepare for expert cross and review potential cross documents (1.0); review potential trial charts and confer re same (.4); set up conferences with experts (.2); revise master trial outline and confer re same (.6). |
| 2/3/2009 | Laurence A Urgenson | 1.20 | Confer with S. Spivack re case status and strategy (.2); confer with T. Mace re same (.3); confer with P. Farrell re status (.3); review briefs re privilege issues (.4). |
| 2/4/2009 | Sarah B Whitney | 15.50 | Gather, review and organize documents cited in certain cross examination outline for E. Ahern (11.0); gather, review and organize additional plaintiff reliance material (3.5); prepare bankruptcy deposition exhibits for A. Klapper (1.0). |
| 2/4/2009 | Michael Kilgarriff | 15.50 | Edit affirmative case module outlines and cross-reference against relevant database. |
| 2/4/2009 | Jared Voskuhl | 17.50 | Review, code and cross-reference newly-received defendant reliance materials for inclusion in database (10.0); review and analyze government productions databases for particular information for E. Ahern (7.5). |
| 2/4/2009 | Erin Maher | 7.10 | Import new records into defendant's expert reliance database based on spreadsheets received from S. Whitney and I. Young (.7); upload new entries into pleadings database (.7); download data and images from vendor ftp and separate into two sets for defendant's and plaintiff's reliance database (1.5); merge new images into appropriate records within reliance databases (2.0); download data and images from vendor's ftp site and import same into affirmative case modules database (1.2); perform routine maintenance on defendant's expert reliance database (1.0). |
| 2/4/2009 | Ian Young | 15.20 | Review documents re witnesses and prepare related materials for use at trial. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2009 | Marvin R Gibbons, Jr. | 8.00 | Perform data management for servers for all joint defense firms at trial. |
| 2/4/2009 | Megan M Brown | 11.00 | Prepare newly-produced documents for attorney review (2.5); update witness cross files with materials provided by attorney team (1.0); prepare "Top Ten" documents for circulation (3.0); review and annotate attorney work product re Module U for addition to affirmative case modules work product database (4.5). |
| 2/4/2009 | Morgan Rohrhofer | 13.30 | Assist K. Lee with medical records review at CARD clinic in Libby, MT. |
| 2/4/2009 | Aaron Rutell | 8.50 | Support six firm servers and individual networks. |
| 2/4/2009 | Terrell D Stansbury | 7.00 | Prepare trial-related materials (3.9); review and prepare witness materials for attorney review (3.1). |
| 2/4/2009 | Aida A Ramos | 6.80 | Prepare witness materials for attorney review. |
| 2/4/2009 | Khalid M Osman | 8.50 | Review and prepare witness cross-examination trial-related materials (2.9); review and quality-check list of materials being sent to trial site in Montana (1.5); review correspondence for updates and upcoming projects (1.2); oversee T. Stansbury, S. Olender, N. Palma, D. Boutrous and C. Padilla re completing outstanding projects (1.9); conduct database searches to locate key documents for attorneys (1.0). |
| 2/4/2009 | Rafael M Suarez | 2.00 | Assist K. Osman with electronic document processing for attorney review in preparation for trial. |
| 2/4/2009 | Tyler D Mace | 9.20 | Conduct witness interview (7.8); correspond and confer with co-counsel re case strategy (1.4). |
| 2/4/2009 | Derek J Bremer | 8.50 | Support all defense team servers and networks. |
| 2/4/2009 | James Golden | 6.70 | Review, analyze and highlight government trial exhibits. |
| 2/4/2009 | Rebecca A Koch | 10.50 | Review documents and revise factual development narrative outline re operational issues (6.0); review documents and draft factual development narrative outline re product testing (4.5). |
| 2/4/2009 | Michael S Fellner | 2.00 | Prepare spreadsheet exhibit index for K. Osman. |
| 2/4/2009 | Brian T Stansbury | 9.60 | Prepare for conference with expert (1.5); confer with B. Harding and expert (3.0); analyze documents and incorporate into cross outline (5.1). |
| 2/4/2009 | Peter A Farrell | 10.90 | Confer with L. Urgenson re trial brief (3.6); review and revise draft re same (7.3). |
| 2/4/2009 | Timothy J Fitzsimmons | 10.50 | Find and analyze government documents re medical issues. |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2009 | Robert E Moore | 2.00 | Prepare and copy data to large capacity trial server. |
| 2/4/2009 | Thomas Mangne | 1.00 | Correspond with R. MacDougall, C. Riera, J. Mercer and C. Greco re logistics to upload plan-related documents to FTP site for client access. |
| 2/4/2009 | Derek Muller | 8.00 | Confer with S. McMillin re cross examination (.4); draft outlines for cross examinations (7.6). |
| 2/4/2009 | Patrick J King | 11.20 | Finalize fact development narrative section for review of D. Bernick (3.7); confer with B. Harding and B. Stansbury re trial outline (1.2); continue updating draft of trial outline (6.0); confer with B. Harding re same (.3). |
| 2/4/2009 | David M Boutrous | 10.50 | Add reports to Libby civil claims files of certain witnesses (2.0); prepare B. Stansbury's witness review materials for shipment (1.0); review Libby civil claims and Libby files per government's most recent witness list re additional witness materials (3.7); coordinate with S. Olender re organization of B. Stansbury's witness files in preparation for shipment to Montana (1.0); confer with K. Osman re cross file index (.7); supplement multiple cross files with additional relevant materials (1.0); confer with K. Osman and T. Stansbury re witness file project (.7); confer with B. Stansbury re shipment of cross file materials to Montana (.4). |
| 2/4/2009 | Natalya Palma | 11.20 | Update IAR binder and index (1.5); code reports database for name field (7.0); review cost recovery database for all pictures or charts and tag accordingly (2.7). |
| 2/4/2009 | Alun Harris-John | 9.50 | Support all joint defense firm servers and networks and assist users with issues re same. |
| 2/4/2009 | Carlos A Padilla | 2.50 | Review, quality-check and update production and case databases (1.0); review document production materials and prepare same for attorney review (1.5). |
| 2/4/2009 | Karen F Lee | 12.30 | Review medical records at CARD clinic. |
| 2/4/2009 | Heather Bloom | 11.00 | Continue reviewing deposition transcripts. |
| 2/4/2009 | Lauren E Kozak | 9.60 | Review documents in order to prepare for witness interviews. |
| 2/4/2009 | Shawn M Olender | 8.50 | Prepare witness materials for trial. |
| 2/4/2009 | Anne R Lubinsky | 0.50 | Load data for electronic review. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2009 | Linda L Cordeiro | 14.00 | Review and organize government witness materials for trial use and correspond with K&E and joint defense attorneys re same (8.3); locate and provide requested witness and affirmative defense documents to attorneys (5.7). |
| 2/4/2009 | Ellen T Ahern | 8.40 | Review work product from joint defense (2.0); gather potential cross-examination exhibits (1.5); review witness file (2.7); review draft cross-examination outlines (1.2); review materials related to new production (1.0). |
| 2/4/2009 | David M Bernick, P.C. | 2.00 | Prepare for (1.0) and participate in (1.0) joint defense conference. |
| 2/4/2009 | Walter R Lancaster | 8.80 | Prepare for witness cross examinations. |
| 2/4/2009 | Barbara M Harding | 13.80 | Review and analyze cost recovery transcripts (1.7); analyze witness files and prepare correspondence and memoranda re witness cross-examination files (3.6); confer with B. Stansbury re witness files and draft correspondence re same (2.5); confer with joint defense counsel re same (2.7); correspond with K&E team members re exhibits (1.3); analyze documents and exhibits re trial preparation (2.0). |
| 2/4/2009 | Scott A McMillin | 7.60 | Confer re witness cross (.2); draft key trial exhibits and confer re same (1.3); draft outline re samples and confer re same (1.2); confer with K&E team members re cross-examinations (.5); review EPA presentations (.5); review Libby operations summaries (.4); review and organize expert materials (.6); review Libby study (1.0); confer with joint defense re sampling data (1.0); review witness interview memoranda (.5); address matters re risk assessment (.4). |
| 2/4/2009 | Laurence A Urgenson | 6.00 | Confer with P. Farrell re revisions to trial brief (1.3); correspond with K&E team members re case status (.2); review and edit trial brief (3.5); confer with P. Farrell re same (.5); prepare for witness examinations (.5). |
| 2/5/2009 | Antonio Soto | 3.50 | Create PDF document production from select records in Concordance government production database (2.6); upload PDF documents to D. Herbert's K&E dropbox for printing project (.9). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2009 | Sarah B Whitney | 9.50 | Prepare documents cited in witness cross examination outline (1.5); confer with M. Brown re project status (1.0); gather and organize/index W. Lancaster and S. McMillin's "Top 10" documents (6.5); prepare GIS graphics for S. McMillin (.5). |
| 2/5/2009 | Michael Dawson | 4.50 | Quality-check expert exhibit binders and insert missing exhibits. |
| 2/5/2009 | Michael Kilgarriff | 10.50 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 2/5/2009 | Jared Voskuhl | 10.00 | Review and analyze government productions databases for particular information for E. Ahern (7.0); review and cross-check defendant's reliance materials against materials in relevant database and make necessary revisions/updates (3.0). |
| 2/5/2009 | Erin Maher | 1.60 | Create new copy of defendant's expert reliance database and reload images to increase database efficiency (.8); correspond with S. Whitney re converting remaining TIFF format images in DOJ supplemental production database into JPEG format (.3); confer with M. Lorimer and subsequent research into data hosting options for file sharing among parties (.5). |
| 2/5/2009 | Ian Young | 10.20 | Review documents re witnesses and prepare related materials for D. Bernick (3.0); review updated witness cross outline materials, cross-reference against trial database and make necessary revisions/updates (7.2). |
| 2/5/2009 | Marvin R Gibbons, Jr. | 9.50 | Assist technicians from all joint defense teams with network connections (6.5); troubleshoot connectivity issues (3.0). |
| 2/5/2009 | Megan M Brown | 10.00 | Review trial outline for citations. |
| 2/5/2009 | Morgan Rohrhofer | 13.50 | Assist K. Lee with medical records review at CARD clinic in Libby, MT. |
| 2/5/2009 | Aaron Rutell | 9.00 | Perform maintenance checks and conduct routine maintenance on six-firm network and individual servers (6.1); support servers and networks (2.9). |
| 2/5/2009 | Terrell D Stansbury | 10.30 | Prepare trial-related materials (5.4); review and prepare witness materials for attorney review (4.9). |
| 2/5/2009 | Aida A Ramos | 5.50 | Prepare witness materials for trial. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2009 | Khalid M Osman | 8.00 | Review and prepare witness-related materials (3.1); review correspondence for updates and upcoming projects (.9); correspond with and oversee C. Padilla, S. Olender, T. Stansbury, N. Palma and D. Boutrous re completing outstanding trial projects (1.5); review and retrieve files for attorneys (1.0); oversee legal assistant team in preparation of materials to be shipped to Montana trial site (1.5). |
| 2/5/2009 | Derek J Bremer | 9.50 | Support all joint defense firm servers and individual networks. |
| 2/5/2009 | James Golden | 8.40 | Review and analyze supplemental government production (4.2); review, analyze and highlight government trial exhibits (4.2). |
| 2/5/2009 | Rebecca A Koch | 10.80 | Review documents and draft factual development narrative outline re product testing (7.8); review documents and revise trial outline re operational issues (3.0). |
| 2/5/2009 | Brian T Stansbury | 3.50 | Participate in monthly invoice call (.5); generate cross files for witnesses and analyze contents of files (2.5); oversee production of Libby records (.5). |
| 2/5/2009 | Peter A Farrell | 11.90 | Participate in joint defense conference re trial brief and voir dire questions (1.1); confer with L. Urgenson re trial brief (2.7); review and revise same (7.7); confer with B. Harding re same (.4). |
| 2/5/2009 | Timothy J Fitzsimmons | 11.00 | Analyze articles re medical issues and correspond re same with B. Stansbury (7.0); confer with consulting experts re scientific issues (4.0). |
| 2/5/2009 | Robert E Moore | 2.20 | Prepare and copy files and databases to large capacity server for trial use and conduct quality-checks of copied data. |
| 2/5/2009 | Derek Muller | 7.50 | Confer with S. McMillin re cross examination (.4); review documents from recent government production (2.1); draft outlines for cross examinations (5.0). |
| 2/5/2009 | Patrick J King | 12.20 | Continue update of trial outline draft for D. Bernick review (8.7); confer with H. Bloom re work product for same (.5); review and edit trial brief (1.0); confer with B. Harding re trial outline (.2); review and analyze work product for inclusion in trial outline section (1.8). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2009 | David M Boutrous | 11.80 | Confer with B. Stansbury and T. Stansbury re upcoming witness file project (2.0); confer with K. Osman and T. Stansbury re logistics of witness file project (.5); prepare attorney personal files and other working files for shipment to Missoula (7.0); coordinate moving of trial materials for shipment to Missoula (2.3). |
| 2/5/2009 | Natalya Palma | 10.50 | Review transcripts from Livenote re mentions of pictures and charts and locate appropriate exhibits on Concordance database (3.8); index and prepare trial materials for delivery to Montana (3.0); confer with T. Stansbury re same and trial preparation (.5); supervise trial materials move (3.2). |
| 2/5/2009 | Alun Harris-John | 9.50 | Support all joint defense firm servers and networks. |
| 2/5/2009 | Carlos A Padilla | 6.50 | Review database and prepare documents re expert issues for attorney review (5.5); review and update pleading files (1.0). |
| 2/5/2009 | Heather Bloom | 11.40 | Confer with P. King re project status (.5); confer with T. Mace re new project (.1); review updated trial documents (.4); confer with T. Stansbury re CaseMap and load onto computer (.2); continue reviewing and analyzing deposition transcripts (10.2). |
| 2/5/2009 | Lauren E Kozak | 10.10 | Continue to prepare for witness interviews. |
| 2/5/2009 | Shawn M Olender | 11.00 | Prepare witness materials for trial. |
| 2/5/2009 | Linda L Cordeiro | 11.70 | Review and quality-check witness and cross-examination binders and make necessary revisions (4.5); search databases to retrieve documents re EPA and expert witness issues for attorney review (7.2). |
| 2/5/2009 | Lib Bibliographic Research | 1.00 | Bibliographic Research re identify report with specific quote. |
| 2/5/2009 | Lib Legislative Research | 2.00 | Legislative Research. |
| 2/5/2009 | Ellen T Ahern | 9.00 | Review and analyze expert documents (6.8); review new production materials (1.0); review updated module portions (1.2). |
| 2/5/2009 | David M Bernick, P.C. | 4.30 | Confer with joint defense team re juror review. |
| 2/5/2009 | Thomas P Gallo | 0.80 | Research claimant issues. |
| 2/5/2009 | Walter R Lancaster | 9.00 | Prepare for witness cross. |

A-64

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/5/2009 | Barbara M Harding | 12.60 | Prepare for conference with consultants (2.6); confer with consultants and client (1.5); confer with consultants (.9); confer with T. Mace and T. Fitzsimmons re trial preparation (.5); confer with joint defense re trial brief and jury issues (.8); review and analyze trial brief (3.6); draft correspondence re revisions to brief (1.0); confer with P. Farrell re same (.4); review documents and correspond re trial preparation (1.3). |
| 2/5/2009 | Scott A McMillin | 8.40 | Draft cross examination outline and otherwise prepare for government witness cross examination (3.8); prepare for and confer with expert re sampling and analysis (3.0); prepare GIS graphics (.5); review new government GIS graphics and confer re same (.5); revise risk assessment outline (.4); confer with D. Muller re cross (.2). |
| 2/5/2009 | Laurence A Urgenson | 4.80 | Review and edit bench brief and review related authorities (2.4); confer with P. Farrell re same (1.3); confer with joint defense re status (1.0); confer with S. Spivack re same (.1). |
| 2/6/2009 | Kenneth Dyche | 1.50 | Prepare and ship servers to trial site. |
| 2/6/2009 | Sarah B Whitney | 9.20 | Gather and organize W. Lancaster and S. McMillin's top documents (4.0); review defense reliance materials to update reliance database for trial use (2.0); prepare OIG and GAO reports for E. Ahern (1.0); prepare materials for trial site (2.2). |
| 2/6/2009 | Michael Dawson | 2.00 | Review and organize trial materials. |
| 2/6/2009 | Michael Kilgarriff | 10.70 | Review affirmative case module outlines and prepare updates to same based on new materials (3.7); review and analyze new trial database (7.0). |
| 2/6/2009 | Jared Voskuhl | 9.20 | Review sections of trial outline and cross-check against relevant database to ensure capture of all relevant trial materials (8.0); prepare trial materials and supplies for shipment (1.2). |
| 2/6/2009 | Erin Maher | 1.00 | Upload data and images for new database to K&E ftp site for retrieval at trial site (.4); confer with D. Bremer re database updating procedures (.2); confer with M. Kilgarriff re methods for conveying work to trial site (.4). |
| 2/6/2009 | Ian Young | 10.50 | Review updated cross outline documents and prepare trial materials re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2009 | Marvin R Gibbons, Jr. | 8.00 | Complete distribution of computer equipment and hardware at trial site (1.5); assist with network connectivity issues (3.0); provide support to all defense team networks and servers (3.5). |
| 2/6/2009 | Megan M Brown | 7.50 | Review trial outline for citations and cross-reference against affirmative case modules database. |
| 2/6/2009 | Morgan Rohrhofer | 16.50 | Assist with medical records review at CARD clinic and St. Johns Hospital. |
| 2/6/2009 | Aaron Rutell | 8.50 | Support six firm servers and individual computer networks. |
| 2/6/2009 | Terrell D Stansbury | 7.00 | Prepare trial-related materials (4.0); review and prepare witness materials for attorney review (3.0). |
| 2/6/2009 | Khalid M Osman | 5.50 | Review and finalize trial-logistical-related materials (2.5); review correspondence for updates and upcoming projects (1.0); oversee T. Stansbury, S. Olender, C. Padilla, N. Palma and D. Boutrous re completing outstanding projects (1.0); conduct database searches to locate key documents for attorneys (.5); update case files (.5). |
| 2/6/2009 | Tyler D Mace | 8.00 | Confer with client re case issues and strategy (1.5); confer with D. Bernick re case filings and voir dire project (1.5); review voir dire materials and draft pleading re same (4.5); draft and revise trial brief (.5). |
| 2/6/2009 | Derek J Bremer | 9.50 | Support six firm networks and servers. |
| 2/6/2009 | James Golden | 7.80 | Review, analyze and highlight government trial exhibits (3.0); prepare labeling documents for use at trial (4.8). |
| 2/6/2009 | Rebecca A Koch | 0.20 | Correspond with team members re operational overview handbook. |
| 2/6/2009 | Brian T Stansbury | 3.10 | Provide comments on discovery motions (.5); review expert issues (.8); oversee production of medical records in Libby (.8); confer with witness re trial issues (1.0). |
| 2/6/2009 | Peter A Farrell | 11.60 | Review, revise and file trial brief (9.7); confer with L. Urgenson re same (1.2); confer with B. Harding re same (.7). |
| 2/6/2009 | Timothy J Fitzsimmons | 10.00 | Analyze scientific articles (5.2); confer with S. McMillin, E. Ahern and experts re certain medical issues (4.8). |
| 2/6/2009 | Robert E Moore | 2.80 | Prepare trial server by copying databases and files onto large capacity server. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2009 | Derek Muller | 8.00 | Prepare cross examination outlines for government witnesses. |
| 2/6/2009 | Patrick J King | 7.10 | Review and analyze joint defense work product for inclusion in trial outline (6.7); correspond with K&E team members re same (.4). |
| 2/6/2009 | David M Boutrous | 11.80 | Update criminal docket (.5); confer with T. Stansbury, C. Padilla, S. Olender and N. Palma re witness project (1.0); locate certain subpoena for K. Lee (.5); locate, organize and review relevant materials for certain witness files (9.8). |
| 2/6/2009 | Natalya Palma | 9.50 | Prepare witness materials for attorney review (8.5); confer with S. Olender, C. Padilla, T. Stansbury and D. Boutrous re same (1.0). |
| 2/6/2009 | Alun Harris-John | 9.50 | Support six firm servers and individual networks and troubleshoot issues with same. |
| 2/6/2009 | Carlos A Padilla | 9.30 | Review case files and databases and prepare documents re witnesses for attorney review (8.3); confer with D. Boutrous, T. Stansbury, S. Olender and N. Palma re same (1.0). |
| 2/6/2009 | Karen F Lee | 8.50 | Review expert documents and draft materials for trial re same. |
| 2/6/2009 | Heather Bloom | 10.10 | Continue reviewing deposition transcripts re certain witness issues for trial (9.5); confer with K. Lee re same (.1); review narratives in preparation for highlighting government exhibits (.5). |
| 2/6/2009 | Lauren E Kozak | 6.00 | Finish preparing for witness interviews re (2.9); conduct witness interviews (2.0); begin to draft interview memoranda (1.1). |
| 2/6/2009 | Shawn M Olender | 7.50 | Confer re witness files logistics (1.0); prepare witness materials for trial (6.5). |
| 2/6/2009 | Linda L Cordeiro | 10.00 | Review, retrieve and organize materials re case management and case management database (4.2); locate and review requested documents for trial (5.8). |
| 2/6/2009 | Ellen T Ahern | 6.20 | Confer with S. McMillin, J. Griffin, P. Turnam and B. Anderson re risk assessment testimony and trial preparation. |
| 2/6/2009 | David M Bernick, P.C. | 6.00 | Draft/revise opening statement and trial outline. |
| 2/6/2009 | Walter R Lancaster | 8.50 | Prepare for government witness cross examinations. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2009 | Barbara M Harding | 10.50 | Review and analyze voir dire issues and confer with T. Mace and re same (2.3); review and edit trial brief and confer with P. Farrell re same (2.9); review and analyze witness list and confer with D. Bernick, T. Mace and joint defense re same (2.0); confer with expert, consultants, S. McMillin, E. Ahern and T. Fitzsimmons re trial preparation (.8); analyze investigatory issues and document and exhibit review (2.5). |
| 2/6/2009 | Scott A McMillin | 11.20 | Prepare for and confer with expert re trial preparation (6.5); confer with K&E team members re trial preparation (1.0); review health studies outlines (2.2); review witness interview memoranda (.5); review government trial brief (.5); review sampling data (.3); prepare for trial (.2). |
| 2/6/2009 | Laurence A Urgenson | 7.00 | Confer with S. Spivack re trial brief (.5); review and edit bench brief and review related authorities (1.9); confer with P. Farrell re same (.6); confer with joint defense re status (1.6); review documents in preparation for trial (2.4). |
| 2/7/2009 | Michael Kilgarriff | 11.70 | Review new materials for inclusion in trial outline. |
| 2/7/2009 | Jared Voskuhl | 12.00 | Review revisions to trial outline and prepare corresponding materials to update trial outline database. |
| 2/7/2009 | Ian Young | 10.20 | Review witness documents and prepare trial materials re same. |
| 2/7/2009 | Marvin R Gibbons, Jr. | 5.50 | Assist technicians from all defense teams with network and server connectivity issues. |
| 2/7/2009 | Aaron Rutell | 5.50 | Support all defense team servers and networks and assist users with technical issues. |
| 2/7/2009 | Derek J Bremer | 7.00 | Support six defense team servers and individual networks. |
| 2/7/2009 | Daniel T Rooney | 5.50 | Prepare files for transfer to trial site. |
| 2/7/2009 | Rebecca A Koch | 1.50 | Review documents and draft factual development narrative outline re product testing. |
| 2/7/2009 | Timothy J Fitzsimmons | 6.00 | Analyze articles re scientific issues. |
| 2/7/2009 | Robert E Moore | 3.00 | Prepare trial server by continuing to load database and files into large capacity server. |
| 2/7/2009 | Patrick J King | 3.50 | Review fact development narratives for potential inclusion in trial outline. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2009 | David M Boutrous | 8.80 | Locate and organize relevant materials for certain witness files. |
| 2/7/2009 | Natalya Palma | 4.00 | Prepare witness materials for attorney review. |
| 2/7/2009 | Alun Harris-John | 5.00 | Support six firm servers and individual networks. |
| 2/7/2009 | Carlos A Padilla | 4.30 | Review case files and databases and prepare documents re witnesses for attorney review. |
| 2/7/2009 | Heather Bloom | 6.60 | Highlight government exhibits (6.0); confer with P. King re trial outline (.1); review new filings (.5). |
| 2/7/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial. |
| 2/7/2009 | Walter R Lancaster | 9.00 | Draft cross outline and prepare to conduct cross examination on government witness. |
| 2/7/2009 | Scott A McMillin | 0.30 | Confer with K&E team members re trial logistics. |
| 2/8/2009 | Michael Kilgarriff | 13.70 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 2/8/2009 | Terrell D Stansbury | 1.50 | Compile cases cited in trial briefs. |
| 2/8/2009 | Khalid M Osman | 4.50 | Correspond and confer with T. Mace, T. Stansbury, S. Olender, N. Palma, C. Padilla and D. Boutrous re trial-related projects (2.5); review and prepare witness cross-examination trial-related materials (2.0). |
| 2/8/2009 | James Golden | 4.40 | Review, analyze and highlight government trial exhibits. |
| 2/8/2009 | Timothy J Fitzsimmons | 6.00 | Analyze transcripts re scientific matters. |
| 2/8/2009 | David M Boutrous | 5.30 | Locate and organize relevant materials for certain witness files. |
| 2/8/2009 | Heather Bloom | 3.80 | Continue reviewing deposition transcripts. |
| 2/8/2009 | Lauren E Kozak | 2.30 | Draft witness interview memoranda. |
| 2/8/2009 | Shawn M Olender | 4.50 | Confer with K. Osman, T. Mace, C. Padilla. N. Palma and D. Boutrous re trial-related projects (2.5); prepare trial materials re same (2.0). |
| 2/8/2009 | David M Bernick, P.C. | 6.50 | Prepare opening statement and cross (5.4); confer with team re trial (1.1). |
| 2/8/2009 | Walter R Lancaster | 8.50 | Work on cross exam preparation. |
| 2/8/2009 | Scott A McMillin | 1.10 | Prepare for expert witness cross examination (1.0); analyze sampling data (.1). |
| 2/9/2009 | Sarah B Whitney | 9.00 | Prepare and organize trial site. |
| 2/9/2009 | Michael Dawson | 7.50 | Review and organize trial materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2009 | Michael Kilgarriff | 16.00 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 2/9/2009 | Jared Voskuhl | 15.70 | Review updated affirmative module outlines and prepare trial materials re same. |
| 2/9/2009 | Erin Maher | 3.00 | Run image format conversion from PDF to TIFF for pleadings database (.3); upload same into pleadings database and run quality control checks (.7); run image format conversion from PDF to TIFF and run OCR on new images to be merged into affirmative case modules database and upload same into affirmative case modules database and run quality-control checks on same (1.4); create dropbox accounts for J. Voskuhl and I. Young and grant access to dropbox folder for S. Whitney (.6). |
| 2/9/2009 | Ian Young | 15.00 | Review updated cross outline materials, cross-reference against applicable databases, make necessary updates and prepare related trial materials. |
| 2/9/2009 | Marvin R Gibbons, Jr. | 9.00 | Provide support to all defense firms with network, server connectivity and other technical issues. |
| 2/9/2009 | Megan M Brown | 13.50 | Gather and organize back-up documents for themed folders re opening. |
| 2/9/2009 | Morgan Rohrhofer | 8.00 | Assist with review of medical records in Libby, MT for B. Stansbury and K. Lee. |
| 2/9/2009 | Aaron Rutell | 9.50 | Support users from all joint defense firms re server and network issues. |
| 2/9/2009 | Terrell D Stansbury | 7.30 | Prepare trial-related materials (4.3); review and prepare witness materials for attorney review (3.0). |
| 2/9/2009 | Khalid M Osman | 10.50 | Review and prepare witness cross examination materials (4.5); prepare and oversee legal assistant team in preparing trial-related materials (4.0); conduct database searches to identify and retrieve key files for attorneys (2.0). |
| 2/9/2009 | Tyler D Mace | 5.00 | Participate in team conference with S. McMillin, E. Ahern, B. Stansbury (3.0); participate in trial team conference with D. Bernick (2.0). |
| 2/9/2009 | Derek J Bremer | 10.00 | Support users from all joint defense firms re server and network issues. |
| 2/9/2009 | Daniel T Rooney | 10.50 | Review materials and prepare cross examination files. |
| 2/9/2009 | James Golden | 7.00 | Prepare materials for trial (1.0); confer with K&E team re trial preparation (1.5); review, analyze and highlight government trial exhibits (4.5). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2009 | Rebecca A Koch | 3.00 | Review documents and draft factual development narrative outline. |
| 2/9/2009 | Brian T Stansbury | 5.10 | Confer with K&E team re trial and cross strategy (1.0); review and revise cross materials (1.5); analyze witness records (.6); oversee Libby production (2.0). |
| 2/9/2009 | Peter A Farrell | 1.10 | Confer with K&E team re trial preparation. |
| 2/9/2009 | Timothy J Fitzsimmons | 7.50 | Review materials for trial and prepare for shipment (5.5); confer with K&E team re case preparation (2.0). |
| 2/9/2009 | Robert E Moore | 1.70 | Prepare trial server by continuing to load files and databases onto large capacity server. |
| 2/9/2009 | Derek Muller | 9.00 | Prepare files for travel to trial site (1.0); flag and highlight certain module documents (2.0); prepare cross examination materials (4.0); confer with K&E team re trial issues (2.0). |
| 2/9/2009 | Patrick J King | 4.20 | Confer with team re case status (2.1); confer with D. Bernick and E. Ahern re opening statement (.4); review and analyze documents for inclusion in trial outline (1.7). |
| 2/9/2009 | Shani Moore Weatherby | 2.30 | Begin review of documents reviewed/relied on by participate expert in forming expert opinion. |
| 2/9/2009 | David M Boutrous | 10.80 | Update criminal docket (.5); identity, review and organize relevant materials for certain victim witness files (10.0); update certain cross files with relevant materials (.3). |
| 2/9/2009 | Natalya Palma | 9.70 | Prepare witness materials for attorney review (8.7); prepare materials for travel to trial site (1.0). |
| 2/9/2009 | Alun Harris-John | 10.50 | Support six firm servers and individual computer networks and provide assistance to users with technical issues. |
| 2/9/2009 | Carlos A Padilla | 7.80 | Review case files and databases and prepare documents re witnesses for attorney review. |
| 2/9/2009 | Karen F Lee | 10.40 | Confer with K&E team members re trial strategy (2.0); review expert documents and draft cross examination outline re same (8.4). |
| 2/9/2009 | Heather Bloom | 11.80 | Continue reviewing deposition transcripts (8.5); confer with K&E team re trial preparations (2.0); begin to summarize document per team's instructions (1.3). |
| 2/9/2009 | Lauren E Kozak | 5.60 | Draft and revise witness interview memoranda. |
| 2/9/2009 | Shawn M Olender | 9.00 | Review and organize trial-related materials and conduct quality checks re same. |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/9/2009 | Linda L Cordeiro | 9.50 | Review and organize materials re case management and case management database (5.7); identify and provide requested documents (3.8). |
| 2/9/2009 | Ellen T Ahern | 9.00 | Review materials and finalize list of "top ten" documents (2.5); review certain witness file documents (2.2); participate in team conference with D. Bernick re trial (2.3); confer with T. Mace, B. Stansbury and S. McMillin (1.0); confer with D. Bernick and P. King re slides for use in opening and coordinate same with support staff (1.0). |
| 2/9/2009 | David M Bernick, P.C. | 9.00 | Attend joint defense conference (2.5); draft trial brief (6.5). |
| 2/9/2009 | Thomas P Gallo | 2.00 | Research claimants issues. |
| 2/9/2009 | Walter R Lancaster | 8.00 | Prepare for government witness cross examinations. |
| 2/9/2009 | Barbara M Harding | 12.10 | Review and draft comments re draft expert outlines (4.6); review and analyze scientific analysis and studies (3.5); confer with D. Bernick and K&E team re trial strategy and preparation (1.8); confer with D. Bernick re same (.2); confer with client re same (.3); review government trial brief (.7); draft charts and graphics re medical issues (1.0). |
| 2/9/2009 | Scott A McMillin | 8.50 | Confer with various team members re trial preparation (4.7); prepare for and participate in team conference re same (1.8); review new government production documents (2.0). |
| 2/9/2009 | Laurence A Urgenson | 6.20 | Review government's trial brief (1.1); confer with team re trial preparation (1.9); review case documents and briefing (1.5); work on witness examinations (1.3); confer with B. Harding re status (.4). |
| 2/10/2009 | Sarah B Whitney | 10.20 | Prepare E. Ahern's "Top Ten" document collection per (3.0); organize and prepare cross examination materials for D. Bernick (7.2). |
| 2/10/2009 | Michael Dawson | 1.50 | Review and organize materials re case management database. |
| 2/10/2009 | Michael Kilgarriff | 17.20 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 2/10/2009 | Jared Voskuhl | 13.20 | Review and updated affirmative module database outlines and prepare trial materials re same (7.0); review cross examination outlines and incorporate into relevant database (6.2). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2009 | Erin Maher | 3.00 | Update records pleadings database and perform standard quality control checks (.6); create copy of pleadings database and export images to be compressed and sent to team at trial site (.4); confer with imaging vendor re project specifications (.3); update images in the affirmative case modules database and perform standard quality control checks against same (.5); compare images files identified in image load file and image files currently in folder to identify any missing images (1.0); perform necessary corrections to image collection and begin compression process for anticipated transmittal of data to team at trial (.2). |
| 2/10/2009 | Ian Young | 16.00 | Review and updated cross outline materials and prepare review trial materials re same (6.0); review affirmative case module work product database and update with new materials (10.0). |
| 2/10/2009 | Marvin R Gibbons, Jr. | 11.00 | Provide support to all defense firms with network, server connectivity and other technical issues. |
| 2/10/2009 | Megan M Brown | 12.70 | Gather and organize back-up documents to themed folders re opening. |
| 2/10/2009 | Morgan Rohrhofer | 13.00 | Extract patient files for B. Stansbury and K. Lee. |
| 2/10/2009 | Aaron Rutell | 11.50 | Support users from all joint defense firms re server and network issues. |
| 2/10/2009 | Terrell D Stansbury | 7.30 | Prepare witness trial-related materials for attorney review. |
| 2/10/2009 | Aida A Ramos | 4.00 | Prepare trial materials for shipment to W. Lancaster. |
| 2/10/2009 | Khalid M Osman | 11.00 | Review and prepare witness cross examination trial-related material for attorneys (6.0); oversee C. Padilla, N. Palma, S. Olender, T. Stansbury and D. Boutrous re completing next hearing projects and quality check work product re same (4.0); conduct database searches to locate documents (1.0). |
| 2/10/2009 | Derek J Bremer | 11.50 | Support users from all joint defense firms re server and network issues. |
| 2/10/2009 | Daniel T Rooney | 11.80 | Prepare cross examination files for witnesses. |
| 2/10/2009 | James Golden | 5.00 | Confer with team members re graphics and materials for opening (2.0); review and analyze expert report (1.3); prepare for trial (1.7). |
| 2/10/2009 | Rebecca A Koch | 8.70 | Review documents and draft factual development narrative outline. |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2009 | Brian T Stansbury | 8.70 | Confer with B. Harding and K. Lee re cross outlines (4.5); oversee Libby medical records production (1.0); analyze new government motion (.5); confer with M. Rohrhofer re status of CARD review (.2); review and provide comments on generation of witness files (.6); analyze x-ray CDs (.4); analyze claims files (.5); revise cross examination outline (1.0). |
| 2/10/2009 | Peter A Farrell | 9.20 | Review and analyze order re trial rules (.4); confer with B. Harding re same (.3); review and analyze research re certain witness issues (7.6); review, analyze and respond to correspondence from S. McMillin re opening statement (.9). |
| 2/10/2009 | Derek Muller | 3.00 | Review materials for cross examination (1.9); compile and organize documents re scientific issues (1.1). |
| 2/10/2009 | Patrick J King | 7.20 | Review and respond to team correspondence re fact development issues (1.3); confer with K&E team re case status (1.2); highlight government exhibits (4.5); confer with E. Ahern re opening statement (.2). |
| 2/10/2009 | Shani Moore Weatherby | 6.50 | Continue review of documents reviewed/relied on by certain expert in forming expert opinion (6.3); submit additional potential cross-examination exhibits to W. Lancaster (.2). |
| 2/10/2009 | Britton R Giroux | 0.50 | Review certain medical case files. |
| 2/10/2009 | David M Boutrous | 11.50 | Update criminal docket (.3); assemble, review and organize relevant materials for certain witness files (7.0); update certain cross examination outlines with deposition preparation materials from bankruptcy case (2.5); prepare civil deposition preparation materials for shipment to Missoula (1.0); provide K. Osman with certain depositions (.7). |
| 2/10/2009 | Alun Harris-John | 12.00 | Support six firm servers and individual computer networks and provide assistance to users with technical issues. |
| 2/10/2009 | Carlos A Padilla | 8.50 | Review case files and databases and prepare documents re witnesses for attorney review. |
| 2/10/2009 | Karen F Lee | 9.40 | Confer with B. Harding, B. Stansbury, H. Bloom re cross examination outline (4.5); review expert documents and draft cross examination outline (4.5); confer with CARD clinic re medical review issues (.4). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2009 | Heather Bloom | 11.00 | Continue reviewing and summarizing deposition transcripts (6.2); summarize trial-related documents per team instructions (1.8); confer with B. Harding, B. Stansbury and K. Lee re same (2.5); review notes from conference (.5). |
| 2/10/2009 | Shawn M Olender | 11.00 | Review and prepare witness-related materials for attorneys (7.7); organize and update trial-related materials (3.3). |
| 2/10/2009 | Linda L Cordeiro | 8.00 | Review and organize materials re case management and case management database (6.1); identify and provide requested trial materials attorneys (1.9). |
| 2/10/2009 | Ellen T Ahern | 5.00 | Review updated module (2.0); coordinate materials re opening slides and confer with P. King and D. Rooney re same (1.0); organize files and materials for use at trial site (1.5); review court opinion on trial procedures (.5). |
| 2/10/2009 | David M Bernick, P.C. | 6.00 | Prepare for trial. |
| 2/10/2009 | Thomas P Gallo | 2.50 | Research issues re claimants. |
| 2/10/2009 | Walter R Lancaster | 9.70 | Draft and revise outline and prepare for witness cross examination. |
| 2/10/2009 | Barbara M Harding | 13.80 | Review documents, studies and materials to prepare for expert cross-examination (7.7); confer with B. Stansbury, K. Lee and consultants re same (3.5); confer with client re same (.2); review new documents produced by government (1.3); draft correspondence re same (.2); review expert transcripts (.9). |
| 2/10/2009 | Scott A McMillin | 9.00 | Prepare for opening statement and draft graphics re same (4.4); confer with graphics developers re trial graphics (1.8); prepare for and confer with GIS consultants re GIS data and graphics (1.2); confer with K&E team members re trial preparation and trial exhibits (1.2); revise trial modules (.4). |
| 2/10/2009 | Laurence A Urgenson | 6.40 | Review and analyze revised trial outline (5.7); confer with P. Farrell re pre-trial motions (.3); review same (.4). |
| 2/11/2009 | Assaf Sternberg | 5.50 | Assist D. Boutrous in preparing materials for trial site. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2009 | Sarah B Whitney | 14.70 | Prepare risk assessment deck for D. Muller (.2); prepare affirmative case modules binder for L. Urgenson (.5); prepare expert study for K. Osman (.2); prepare certain reports for T. Mace (1.5); prepare and organize certain cross examination materials for D. Bernick (12.3). |
| 2/11/2009 | Adam Minarich | 0.50 | Prepare documents from appellate pleadings database to be sent to vendor. |
| 2/11/2009 | Michael Kilgarriff | 20.50 | Review updated affirmative case module outlines and prepare trial materials re same. |
| 2/11/2009 | Jared Voskuhl | 15.20 | Review three government witness cross examination outlines and cross-check against source documents and newly received materials (12.7); review certain reports database and cross-reference against source materials to ensure capture of all relevant trial materials (2.5). |
| 2/11/2009 | Erin Maher | 3.70 | Confer with D. Bremer re trial site servers and database work (.5); run comparison between affirmative case modules database and affirmative case modules work product database (.9); copy multiple CDs of images onto network and load files from vendors (.7); review data provided by vendors for completeness (.4); export records as requested by trial team and upload to vendor ftp site for printing and binding (.4); convert additional images for reports database from PDF to TIFF format, extract searchable text and load into database (.8). |
| 2/11/2009 | Ian Young | 16.70 | Review updated affirmative case module work product database, cross-reference against related databases and source documents and prepare/update trial materials re same. |
| 2/11/2009 | Marvin R Gibbons, Jr. | 10.00 | Assist technicians from all joint defense teams with various technical issues (2.1); address issues re connectivity of all defense teams to network (4.6); assist with technical issues as they arise (3.3). |
| 2/11/2009 | Megan M Brown | 13.00 | Gather and organize back-up documents of themed folders re opening for use by D. Bernick. |
| 2/11/2009 | Morgan Rohrhofer | 13.80 | Assist with medical records review in Libby, MT. |
| 2/11/2009 | Aaron Rutell | 12.00 | Support servers and individual networks for all defense firms. |
| 2/11/2009 | Terrell D Stansbury | 10.00 | Prepare witness materials for trial use (5.4); compile and organize key documents for attorney review (4.6). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2009 | Khalid M Osman | 11.50 | Continue preparing witness cross files for attorneys (7.0); prepare trial-related materials (2.5); conduct database searches to retrieve key documents for attorneys (1.0); confer with team re trial-related logistics (1.0). |
| 2/11/2009 | Tyler D Mace | 14.00 | Draft and revise product testing module (5.6); confer and correspond with co-counsel re witness examinations (1.3); review government exhibits and correspond re potential stipulations (2.1); draft and revise opening statement materials (3.2); draft and revise cross-examination materials (1.8). |
| 2/11/2009 | Derek J Bremer | 13.00 | Support six firm servers and individual networks and troubleshoot issues re same. |
| 2/11/2009 | Daniel T Rooney | 13.00 | Prepare cross examination files for certain government witnesses. |
| 2/11/2009 | James Golden | 12.20 | Draft motion to exclude exhibits (5.1); prepare graphics and other materials for opening statements (3.9); review, analyze and highlight mine closure documents (2.0); review trial briefs (1.2). |
| 2/11/2009 | Rebecca A Koch | 5.80 | Review government exhibits in preparation for trial (3.8); review documents and draft factual development narrative outline (2.0). |
| 2/11/2009 | Brian T Stansbury | 9.50 | Confer with J. Flynn re certain government witness public statements (.5); confer with experts re witness records (.7); revise cross outline (5.8); oversee generation of witness files (.5); draft and revise correspondence to experts re witness files (.2); draft and revise summaries re medical issues (1.8). |
| 2/11/2009 | Peter A Farrell | 15.20 | Review and analyze order and confer with team re Daubert issues (1.4); conduct legal research and draft motion re certain statutory issues (13.8). |
| 2/11/2009 | Timothy J Fitzsimmons | 11.50 | Analyze government documents re scientific issues. |
| 2/11/2009 | Derek Muller | 12.50 | Compile and organize financial data for timeline (2.0); compile and review information for trial graphics (2.0); prepare documents for opening statement (5.8); review documents re cross examination (2.0); confer with S. McMillin and J. Golden re opening statement (.7). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2009 | Patrick J King | 12.20 | Review and analyze order re Daubert issues (.6); prepare government exhibits for trial (2.5); update draft trial outline (4.8); confer with E. Ahern re opening statement (.6); confer with T. Mace re fact development issue (.3); correspond with B. Harding re same (.4); review documents for inclusion in opening statement (3.0). |
| 2/11/2009 | Shani Moore Weatherby | 1.50 | Confer with W. Lancaster re additional potential cross-examination exhibits (.2); continue review and analysis of documents re government witness for possible inclusion as exhibits in upcoming cross-examination (1.3). |
| 2/11/2009 | David M Boutrous | 11.80 | Update criminal docket (.3); organize witness medical record CDs in preparation for shipment to experts (2.0); assemble, review, organize and label relevant materials for certain witness files (9.5). |
| 2/11/2009 | Kelly M Harris | 2.00 | Confer with D. Boutrous and A. Sternberg re preparation of witness files (.5); assist D. Boutrous with preparation of witness files to be sent to trial site (1.5). |
| 2/11/2009 | Natalya Palma | 10.70 | Prepare trial-related materials (5.7); review and prepare witness materials for attorney review (5.0). |
| 2/11/2009 | Alun Harris-John | 12.00 | Support six firm servers and individual computer networks. |
| 2/11/2009 | Carlos A Padilla | 9.80 | Prepare documents re witnesses for attorney review (5.8); review databases re employee issues and prepare related documents for attorney review (4.0). |
| 2/11/2009 | Karen F Lee | 8.20 | Confer with B. Stansbury and M. Rohrhofer re medical records (.6); review expert documents and draft cross examination outline (7.1); confer with St. John's Hospital and CARD clinic re medical records (.5). |
| 2/11/2009 | Heather Bloom | 12.00 | Confer with P. King and add revise trial outline per P. King's instructions (1.7); review E. Ahern's notes re opening (.5); continue reviewing deposition transcripts (2.3); review documents on expert per B. Harding and B. Stansbury's instructions (7.5). |
| 2/11/2009 | Shawn M Olender | 11.50 | Continue reviewing and preparing witness-related materials for attorneys (7.5); organize and update trial-related materials (4.0). |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2009 | Linda L Cordeiro | 7.70 | Prepare and provide requesting attorneys with witness materials and scientific documents re trial preparation (6.0); conduct database searches to locate key documents for attorney review (1.7). |
| 2/11/2009 | Lib Legislative Research | 1.00 | Legislative Research. |
| 2/11/2009 | Ellen T Ahern | 12.00 | Review materials for opening, draft memorandum re projects and conduct follow up related to opening, including conferences with P. King, S. McMillin and A. Klapper re same (6.8); review expert documents (3.1); review recent court opinions from Daubert and evidentiary hearing and conduct related follow up (2.1). |
| 2/11/2009 | David M Bernick, P.C. | 5.50 | Prepare for trial (4.1); prepare outlines re health effects (1.4). |
| 2/11/2009 | Thomas P Gallo | 5.50 | Confer with B. Harding re opening statements (.4); research claimants issues (5.1). |
| 2/11/2009 | Walter R Lancaster | 8.20 | Prepare for government witness cross examinations. |
| 2/11/2009 | Barbara M Harding | 14.60 | Review and analyze documents and reliance materials re expert cross-examination outlines (9.5); draft charts and graphics re opening statement issues (2.0); confer with consultant re same (.2); confer with B. Stansbury re cross-examination issues (.7); confer with client re trial preparation (.2); confer with T. Mace re trial preparation issues (.3); correspond with K&E and joint defense team members re same (1.7). |
| 2/11/2009 | Scott A McMillin | 10.00 | Review sampling and risk reports (2.0); review industrial hygiene expert report (.5); prepare for trial and confer with K&E team members re same (2.5); review court order and confer with K&E team members re same (.8); work on opening graphics and confer with K&E team members re same (3.0); draft motion to strike new government exhibits and confer with K&E team members re same (.7); confer with B. Harding re staffing and trial logistics (.5). |

A-79

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/11/2009 | Laurence A Urgenson | 11.90 | Draft pre-trial motions (4.0); confer with T. Mace and E. Ahern re case status and strategy (.3); review court order re Daubert issues (.4); confer with T. Mace and P. Farrell re status (.5); confer with P. Farrell re witness memo (.3); confer with G. Winters re case status and witness examinations (.3); draft and revise trial outlines (3.7); confer with expert re case status and strategy (.4); review opening statement slides (1.0); confer with W. Lancaster re case status and strategy (.5); confer with T. Mace and W. Lancaster re same (.5). |
| 2/12/2009 | Assaf Sternberg | 6.00 | Assist D. Boutrous with preparation of witness materials to be sent to trial site. |
| 2/12/2009 | Sarah B Whitney | 14.00 | Prepare government trial brief and 2-10-09 order for D. Bernick (.5); prepare materials for D. Muller (1.0); update pleadings database (.5); prepare documents cited in labeling affirmative case module for J. Golden (.5); prepare T. Spear historic deposition materials for P. King (.5); prepare cross materials for D. Bernick (11.0). |
| 2/12/2009 | Michael Dawson | 7.50 | Review and organize materials re case management database. |
| 2/12/2009 | Michael Kilgarriff | 14.70 | Review updated affirmative case module outline and prepare related trial materials (11.7); prepare cross outline documents for attorney review (3.0). |
| 2/12/2009 | Jared Voskuhl | 17.70 | Review revised cross examination outlines and prepare related trial materials. |
| 2/12/2009 | Erin Maher | 4.00 | Export labeling module from affirmative case modules database into archive copy in preparation for replacement with new data set (.8); load images for certain modules into affirmative case modules database (2.0); revise imagetags and image file names to correspond to Bates Label for multiple images (1.2) |
| 2/12/2009 | Ian Young | 7.00 | Review affirmative case module outlines and prepare related trial materials. |
| 2/12/2009 | Marvin R Gibbons, Jr. | 12.00 | Assist and support all defense teams with network server and connectivity issues. |
| 2/12/2009 | Megan M Brown | 15.00 | Gather and organize back-up documents for themed folders re opening. |
| 2/12/2009 | Morgan Rohrhofer | 12.50 | Assist with medical records review for K. Lee and B. Stansbury. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2009 | Aaron Rutell | 13.00 | Provide support to all defense team networks and servers. |
| 2/12/2009 | Terrell D Stansbury | 7.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/12/2009 | Khalid M Osman | 13.50 | Continue preparing witness cross examination trial-related materials for attorneys (7.0); review and quality-check same (4.0); conduct database searches to locate key documents for attorneys (2.0); update case files (.5). |
| 2/12/2009 | Rafael M Suarez | 1.00 | Assist K. Osman with electronic document processing for attorney review in preparation for trial. |
| 2/12/2009 | Tyler D Mace | 16.30 | Review supplemental jury questionnaires and prepare analysis of jury pool (4.5); draft and revise cross-examination and opening statement material (5.8); confer with court personnel re upcoming trial (2.1); correspond and confer with co-counsel re trial issues (2.0); confer with D. Bernick re trial strategy (.4); confer with L. Urgenson re case strategy (1.5). |
| 2/12/2009 | Derek J Bremer | 13.00 | Support six firm networks and individual servers and assist users with issues re same. |
| 2/12/2009 | Daniel T Rooney | 14.50 | Prepare cross examination files. |
| 2/12/2009 | James Golden | 12.00 | Review and revise motion to strike exhibits (3.1); draft risk assessment graphics for opening (2.2); review, analyze and highlight mine closure documents (2.9); revise mine closure graphics for opening (2.0); prepare/revise cross outline and materials (1.8). |
| 2/12/2009 | Rebecca A Koch | 7.20 | Review government exhibits in preparation for trial (6.7); review documents and draft factual development narrative outline re product testing (.5). |
| 2/12/2009 | Brian T Stansbury | 12.20 | Review and revise cross outline (9.3); confer with B. Harding, K. Lee, H. Bloom, T. Fitzsimmons and expert re graphics (1.1); confer with expert re witnesses (.4); oversee Libby medical record production (.5); draft list of technical names (.4); confer with B. Harding re graphics (.5). |
| 2/12/2009 | Peter A Farrell | 17.90 | Conduct legal research, draft motion and confer with L. Urgenson re same (8.7); review and analyze pre-trial orders re evidentiary issues (9.2). |
| 2/12/2009 | Timothy J Fitzsimmons | 13.00 | Analyze government documents re scientific issues. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2009 | Derek Muller | 12.00 | Confer with S. McMillin and expert witness re cross examination and expert reliance materials (4.5); prepare slides and documents for opening statement (5.5); prepare cross examination materials (2.0). |
| 2/12/2009 | Patrick J King | 12.10 | Review and analyze new government exhibits (4.6); conduct factual research on issue for inclusion in trial outline (1.9); confer with D. Bernick re same (.3); review and analyze documents and testimony for inclusion in opening statement project (5.3). |
| 2/12/2009 | Shani Moore Weatherby | 3.30 | Continue review and analysis of documents associated with government expert witness for possible inclusion as exhibits in upcoming cross-examination. |
| 2/12/2009 | David M Boutrous | 11.30 | Review witness files to ensure contents for each relevant category (3.0); identify certain slides for B. Stansbury (.5); add relevant materials to cross file (.8); review and label certain witness medical records (1.9); add questionnaires to witness files (1.1); add supplemental review documents to witness files (3.0); prepare K. Lee's fact/expert witness cross files for shipment to Missoula (1.0). |
| 2/12/2009 | Natalya Palma | 14.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/12/2009 | Alun Harris-John | 13.00 | Support six firm servers and individual computer networks and assist individual users with technical issues re same. |
| 2/12/2009 | Carlos A Padilla | 10.30 | Review databases and prepare documents re government and defense witnesses for attorney review (2.5); review databases re employee issues and prepare documents for attorney review (2.3); review trial materials and prepare for attorney review (5.5). |
| 2/12/2009 | Karen F Lee | 9.20 | Confer with M. Rohrhofer re medical files (.2); review expert documents and draft cross examination outline (8.1); confer with B. Stansbury, B. Harding, H. Bloom re same (.9). |
| 2/12/2009 | Heather Bloom | 12.70 | Confer with K&E trial team re expert slides (1.2); confer with P. King re documents to add to trial outline (1.0); review documents on expert per B. Harding's instructions (6.3); research legal issues re opening (4.2). |
| 2/12/2009 | Shawn M Olender | 14.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2009 | Linda L Cordeiro | 8.00 | Correspond with various joint defense attorneys re needed materials and prepare materials re witnesses and case theory accordingly (7.4); search databases for key documents (.6). |
| 2/12/2009 | Ellen T Ahern | 12.30 | Confer with expert and S. McMillin (2.5); review expert documents (1.5); review status of projects for openings with various team members (2.0); correspond with C. Ward, Exponent and A. Klapper re graphics and back-up documents (2.5); revise draft graphic re regulations and correspond with P. King and T. Mace re same (2.0); confer with P. King re past work product re expert testimony and related follow up (.8); review legal research re use of demonstratives and opening and follow up with H. Bloom re same (1.0). |
| 2/12/2009 | Walter R Lancaster | 10.00 | Prepare for government witness cross examinations (9.6); confer with L. Urgenson and T. Mace re strategy (.4). |
| 2/12/2009 | Barbara M Harding | 11.00 | Review, revise and edit graphics re opening statement and witness issues (3.4); confer with B. Stansbury, T. Fitzsimmons and consultants re same (1.8); review and analyze documents re cross-examination issues (4.2); correspond re trial preparation issues (1.0); confer with client, D. Bernick and T. Mace re witness examination issues (.6). |
| 2/12/2009 | Scott A McMillin | 14.00 | Prepare for (5.8) and confer with (2.2) expert and E. Ahern to prepare for trial; prepare cross outlines and opening statement graphics (5.0); confer with joint defense re trial preparation (1.0). |
| 2/12/2009 | Laurence A Urgenson | 12.90 | Confer with T. Mace and W. Lancaster re case status and strategy (.3); review correspondence re document stipulations and confer with T. Mace, D. Rooney, W. Lancaster and others re same (.7); review additional discovery materials provided by government (.6); continue review of opening statement demonstratives (1.1); review legal authorities cited by government (1.9); work on witness examinations and review related documents (2.8); confer with T. Mace re case status and assignments (.4); confer with K. McLean, K. Cassidy, W. Lancaster and T. Mace re status (.3); confer with D. Bernick re same (.2); confer with team re case status and strategy (.5); draft pre-trial briefs and related research brief (4.1). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2009 | Assaf Sternberg | 5.00 | Review documents being sent to Montana trial site and label and index same. |
| 2/13/2009 | Sarah B Whitney | 16.00 | Prepare and organize cross examination materials for D. Bernick (15.6); prepare pleading for D. Muller (.2); prepare order for T. Mace (.2). |
| 2/13/2009 | Michael Dawson | 6.50 | Review and organize case matter materials (2.0); review and organize materials re case management database (4.5). |
| 2/13/2009 | Michael Kilgarriff | 15.50 | Review updated affirmative case module outlines and prepare and review trial materials re same. |
| 2/13/2009 | Jared Voskuhl | 12.00 | Review revised cross examination outlines and prepare trial materials re same. |
| 2/13/2009 | Erin Maher | 2.30 | Create government exhibits work product database (.8); upload images for government exhibits into government exhibits work product database (1.5). |
| 2/13/2009 | Ian Young | 16.00 | Review case document index for completeness and make necessary revisions and updates (5.0); review and update cross outline documents and prepare trial materials re same (11.0). |
| 2/13/2009 | Marvin R Gibbons, Jr. | 9.50 | Assist all defense teams with network server and connectivity issues. |
| 2/13/2009 | Megan M Brown | 10.00 | Gather and organize documents requested by D. Bernick re cross outline. |
| 2/13/2009 | Morgan Rohrhofer | 14.50 | Assist with medical records review for K. Lee and B. Stansbury. |
| 2/13/2009 | Aaron Rutell | 10.50 | Provide support to all defense team networks and servers. |
| 2/13/2009 | Khalid M Osman | 11.00 | Review and prepare government witness cross materials for attorneys (9.9); attend trial team conference re trial-related projects and logistics (1.1). |
| 2/13/2009 | Rafael M Suarez | 1.00 | Prepare electronic media for trial site. |
| 2/13/2009 | Michael D Shumsky | 0.80 | Confer re witness issue and appellate procedures with P. Farrell. |
| 2/13/2009 | Derek J Bremer | 10.50 | Support six firm networks and individual servers. |
| 2/13/2009 | Daniel T Rooney | 11.80 | Prepare materials for opening argument (7.0); prepare cross files (4.8). |
| 2/13/2009 | Samuel Blatnick | 8.10 | Review and analyze witness materials for trial. |
| 2/13/2009 | James Golden | 4.00 | Attend team conference re expert supplementation and confer with S. McMillin re same (1.9); prepare expert witness cross materials (2.1). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2009 | Rebecca A Koch | 7.50 | Review and analyze documents re opening graphics (5.0); draft and revise opening graphics re operational issues (2.5). |
| 2/13/2009 | Brian T Stansbury | 7.20 | Revise cross outline (3.5); confer with B. Harding, T. Mace, S. McMillin and E. Ahern re expert supplementation (.8); analyze additional medical reports (1.2); confer with team re trial issues (.8); confer with expert re potential testimony (.6); respond to questions re study (.3). |
| 2/13/2009 | Peter A Farrell | 15.80 | Confer with L. Urgenson, draft response and analyze order re victim rights (7.2); draft appellate brief re same (6.2); review, analyze and confer with team re opening statement order (2.4). |
| 2/13/2009 | Timothy J Fitzsimmons | 10.00 | Analyze government documents re scientific issues. |
| 2/13/2009 | Derek Muller | 6.00 | Confer re expert witnesses and other trial matters (1.0); confer with T. Mace, S. McMillin and E. Ahern re expert witness supplemental disclosures (.5); prepare expert witness supplemental disclosures (.9); draft brief re sampling data (1.0); confer with S. McMillin, P. Farrell and J. Golden re expert and motion strategy (1.1); prepare documents for opening statement slides (1.5). |
| 2/13/2009 | Patrick J King | 12.50 | Conduct factual research for opening statement project (9.0); confer with B. Harding re case status (.5); review and analyze order re victim rights (.5); confer with team re case status and strategy (1.5); confer with B. Harding T. Mace, S. McMillin, E. Ahern, B. Stansbury and P. Farrell re expert issue (1.0). |
| 2/13/2009 | Shani Moore Weatherby | 2.70 | Continue review and analysis of documents associated with government witness for possible inclusion as exhibits in upcoming cross-examination and update cross-examination outline re same. |
| 2/13/2009 | Britton R Giroux | 3.00 | Review deposition files and prepare chart re requested information re same. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2009 | David M Boutrous | 10.30 | Update criminal docket (.3); conduct final review of witness files in preparation for shipment to Missoula (2.2); coordinate shipment to Missoula (3.3); confer with K. Osman re logistics of completing witness file project (.5); add certain Libby civil claims files to cross file (1.3); identify and provide certain deposition preparation materials to B. Harding (1.9); identify and provide certain 2019 verified statement referenced in cross examination outline (.8). |
| 2/13/2009 | Natalya Palma | 11.50 | Prepare trial-related materials (6.1); review and prepare witness materials for attorney review (5.4). |
| 2/13/2009 | Alun Harris-John | 10.50 | Support all joint defense firm servers and individual networks. |
| 2/13/2009 | Carlos A Padilla | 10.30 | Review case files and databases and prepare documents re witnesses for attorney review (5.3); review expert witness files and prepare for attorneys review (5.0). |
| 2/13/2009 | Karen F Lee | 6.40 | Review expert documents and draft cross examination outline. |
| 2/13/2009 | Heather Bloom | 11.20 | Complete legal research per E. Ahern's instructions (4.8); prepare documents and arrangements for Missoula, MT (1.5); review documents per B. Harding's instructions (4.0); confer with K&E team re trial (.9). |
| 2/13/2009 | Shawn M Olender | 11.50 | Prepare trial-related materials (6.0); review and prepare witness materials for attorney review (5.5). |
| 2/13/2009 | Anne R Lubinsky | 1.20 | Load data for electronic review. |
| 2/13/2009 | Linda L Cordeiro | 5.20 | Review, retrieve and organize materials for requesting attorneys re government witness issues (3.8); search databases to locate key documents for attorneys (1.4). |
| 2/13/2009 | Ellen T Ahern | 7.60 | Revise draft graphic re new regulations (1.0); review back-up materials (1.5); review follow-up legal research re use of demonstratives at opening (.5); review status of projects for openings with various team members (1.0); confer with S. McMillin, T. Mace and B. Harding re supplemental expert materials (1.1); follow up with A. Klapper and C. Ward re supplemental expert disclosure and reliance materials (1.2); confer with B. Stansbury re status of cross-examination materials (.3); confer with team and D. Bernick re trial preparation status (.7); review issues to new order re opening (.3). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2009 | David M Bernick, P.C. | 7.00 | Prepare for trial (5.6); confer with team re same (1.4). |
| 2/13/2009 | Mahmood Dualeh | 0.50 | Provide support for electronic review processes. |
| 2/13/2009 | Walter R Lancaster | 11.00 | Work on government witness cross exam preparation. |
| 2/13/2009 | Barbara M Harding | 7.80 | Prepare for move to Montana (4.5); review outlines, exhibits and documents re trial preparation (2.7); confer with team members re same (.6). |
| 2/13/2009 | Scott A McMillin | 9.80 | Prepare graphics for opening statement and confer re same (6.0); confer re evidentiary motions (1.0); confer re trial preparation and cross examinations (2.0); prepare for and participate in team conference re trial preparation (.8). |
| 2/13/2009 | Laurence A Urgenson | 10.50 | Draft pre-trial motions (4.5); Prepare witness examinations (2.7); confer with K&E team re same (.3); confer with K&E team re case status, strategy, witness examination and evidence map (1.5); review and analyze various court orders (1.5). |
| 2/14/2009 | Sarah B Whitney | 15.00 | Prepare multiple witness cross examination materials for D. Bernick. |
| 2/14/2009 | Michael Kilgarriff | 16.70 | Review updated affirmative case module outlines, prepare related trial materials and make necessary updates to affirmative case module database. |
| 2/14/2009 | Jared Voskuhl | 13.50 | Review revised cross examination outlines and prepare related trial materials (13.0); review government productions databases (.5). |
| 2/14/2009 | Erin Maher | 3.80 | Correspond with DC litigation support re recent updates to databases and methods for providing updates to trial site team (.5); export most recent images update in database and upload same onto ftp servers (.8); update affirmative case modules work product database (1.5); perform database maintenance for affirmative case modules work product database (1.0) |
| 2/14/2009 | Ian Young | 12.00 | Review updated cross outline materials and prepare trial-related materials re same. |
| 2/14/2009 | Marvin R Gibbons, Jr. | 1.00 | Provide support to all defense team networks and servers. |
| 2/14/2009 | Megan M Brown | 15.50 | Gather, review and index documents cited in opening graphics (12.0); review vendor invoices (1.0); gather attorney work product re affirmative case modules (2.5). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2009 | Toni Anderson | 0.50 | Review correspondence re updating affirmative modules database with documents for review. |
| 2/14/2009 | Aaron Rutell | 12.00 | Provide support to all defense team networks and servers. |
| 2/14/2009 | Khalid M Osman | 11.00 | Review and prepare witness cross examination trial-related materials (7.0); conduct database searches to locate key documents for attorneys (1.5); review and quality-check witness cross materials (2.5). |
| 2/14/2009 | Tyler D Mace | 14.40 | Confer with D. Bernick and client re assignment of cross-examinations and opening strategy (1.2); prepare cross-examination document packages (5.4); draft and revise product testing module (2.4); prepare demonstratives and supporting documentation for opening statement (4.3); prepare work product re cross-examinations for L. Urgenson (1.1). |
| 2/14/2009 | Derek J Bremer | 9.00 | Provide support to all defense team networks and servers. |
| 2/14/2009 | Daniel T Rooney | 11.30 | Prepare and organize documents cited in cross examination outline (6.3); prepare files for opening argument (5.0). |
| 2/14/2009 | Rebecca A Koch | 6.00 | Review documents re opening graphics re operational issues and product testing (3.8); draft and revise opening graphics (2.2). |
| 2/14/2009 | Brian T Stansbury | 3.00 | Analyze and revise slides for opening statement (1.2); analyze medical records per request of W. Lancaster (1.8). |
| 2/14/2009 | Peter A Farrell | 15.20 | Draft appellate brief (4.9); confer with trial team re legal and evidentiary issues (5.2); conduct legal research and review case materials re same (5.1). |
| 2/14/2009 | Timothy J Fitzsimmons | 10.00 | Analyze government documents re scientific issues (5.8); analyze expert materials (4.2). |
| 2/14/2009 | Derek Muller | 1.50 | Compile documents for opening statement slides. |
| 2/14/2009 | Patrick J King | 11.30 | Review and analyze documents for inclusion in fact development narrative (4.4);correspond re opening statement issues (.6); conduct review and quality-check re opening statement project (6.3). |
| 2/14/2009 | Natalya Palma | 11.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/14/2009 | Alun Harris-John | 9.50 | Support six firm servers and individual computer networks. |
| 2/14/2009 | Heather Bloom | 3.10 | Review documents for expert per B. Harding's instructions and prepare findings re same. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2009 | Shawn M Olender | 11.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/14/2009 | Anne R Lubinsky | 8.00 | Prepare data and upload to large-capacity trial server. |
| 2/14/2009 | Ellen T Ahern | 2.50 | Follow up on opening projects (1.5); review materials related to J. Rodricks supplemental expert opinions (1.0). |
| 2/14/2009 | David M Bernick, P.C. | 4.00 | Prepare for trial. |
| 2/14/2009 | Walter R Lancaster | 10.00 | Work on cross exam preparation. |
| 2/14/2009 | Barbara M Harding | 4.30 | Draft and revise graphics re cross examination and opening statement (2.3); draft outline re witness issues (2.0). |
| 2/14/2009 | Scott A McMillin | 1.20 | Work on trial graphics and confer re same (.7); review order on openings (.3); review documents for motion to strike and confer re same (.2). |
| 2/14/2009 | Laurence A Urgenson | 12.20 | Review research materials re evidence (4.5); review court orders and prepare for response to expedited mandamus petition (5.1); continue review of materials relating to jury issues (1.0); confer with P. Farrell re legal research (.4); confer with W. Lancaster re same (.4); confer with expert re same (.2); confer with S. Spivack re same (.3); confer with T. Mace and W. Lancaster re case status and strategy (.3). |
| 2/15/2009 | Sarah B Whitney | 15.00 | Prepare and organize cross examination materials for D. Bernick (9.8); prepare and organize opening materials for D. Bernick (5.2). |
| 2/15/2009 | Michael Kilgarriff | 15.50 | Review updated affirmative case module outlines, prepare related trial materials and make necessary updates to affirmative case modules database. |
| 2/15/2009 | Jared Voskuhl | 15.70 | Review revised cross examination outlines and prepare and revise related trial materials. |
| 2/15/2009 | Erin Maher | 3.50 | Revise imagetag in affirmative case modules work product database (2.5); copy coding from affirmative case modules database into affirmative case modules work product database (.5); upload images in affirmative case modules database (.5). |
| 2/15/2009 | Ian Young | 14.00 | Review cross outline materials and prepare trial materials re same. |
| 2/15/2009 | Marvin R Gibbons, Jr. | 1.00 | Provide support to all defense team networks and servers. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2009 | Megan M Brown | 20.50 | Prepare outline of designated IARs per T. Mace's request (5.0); gather documents cited in opening graphics and prepare opening binders re same (15.5). |
| 2/15/2009 | Aaron Rutell | 10.50 | Provide support to all defense team networks and servers. |
| 2/15/2009 | Khalid M Osman | 12.50 | Review and prepare witness cross examination materials (8.5); review and prepare exhibits cited in opening slides (3.5); organize and update case files (.5). |
| 2/15/2009 | Tyler D Mace | 14.90 | Correspond and confer with co-counsel re trial strategy (2.4); draft and revise work product for D. Bernick re witness testimony (2.4); draft and revise demonstratives and supporting documentation re opening statement (6.6); confer with jury consultants re venire panel and review work product re jury issues (3.5). |
| 2/15/2009 | Michael D Shumsky | 1.30 | Draft correspondence to team re witness issue and appellate strategy. |
| 2/15/2009 | Derek J Bremer | 11.50 | Provide support to all defense team firms re networks, servers and other technology issues. |
| 2/15/2009 | Daniel T Rooney | 17.00 | Prepare files for opening argument. |
| 2/15/2009 | James Golden | 2.00 | Prepare back-up materials for opening (1.2); prepare cross materials (.8). |
| 2/15/2009 | Rebecca A Koch | 4.00 | Review documents re opening graphics re operational issues (2.7); draft and revise opening graphics (1.3). |
| 2/15/2009 | Brian T Stansbury | 0.50 | Analyze and provide comments on opening slides. |
| 2/15/2009 | Peter A Farrell | 14.90 | Draft response brief re Ninth Circuit petition (3.7); draft motion re change of venue (11.2). |
| 2/15/2009 | Timothy J Fitzsimmons | 15.50 | Analyze government documents and correspond with T. Mace re same. |
| 2/15/2009 | Derek Muller | 5.00 | Prepare documents for opening statement and slides (3.0); draft brief re sampling data (.5); prepare expert supplemental disclosure (1.5). |
| 2/15/2009 | Patrick J King | 14.60 | Finalize fact development outline for review of D. Bernick and team (4.3); conduct factual research for opening statement project (3.5); edit and update graphics for opening statement (6.8). |
| 2/15/2009 | Natalya Palma | 12.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/15/2009 | Alun Harris-John | 8.00 | Provide support for six firm servers and individual networks. |
| 2/15/2009 | Heather Bloom | 1.30 | Prepare correspondence re review findings. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2009 | Lauren E Kozak | 2.70 | Research and draft memorandum re evidentiary issue. |
| 2/15/2009 | Shawn M Olender | 11.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/15/2009 | Ellen T Ahern | 3.30 | Follow up on opening projects (1.5); review materials related to supplemental expert opinions and correspond with A. Klapper re same (1.8). |
| 2/15/2009 | David M Bernick, P.C. | 8.00 | Prepare for trial, including corresponding and conferring with various K&E defense team members. |
| 2/15/2009 | Walter R Lancaster | 10.20 | Prepare for government witness cross examinations. |
| 2/15/2009 | Barbara M Harding | 8.70 | Review and prepare materials re cross examination (2.5); review materials and documents re cross examination (6.2). |
| 2/15/2009 | Scott A McMillin | 5.80 | Work on expert supplementation and reliance materials (1.5); review witness interview memoranda (.3); correspond with joint defense (.2); work on opening graphics (3.5); confer re same (.3). |
| 2/15/2009 | Laurence A Urgenson | 11.10 | Review recent pre-trial publicity and related change of venue research, briefs and orders, filings and draft supplemental motion re same (4.6); confer with joint defense members re same (.2); review motion to strike government exhibits (.3); continue to review and analyze recent court orders and confer with W. Lancaster re same (.8); review draft response to petition for mandamus (.8); work on discovery issues and confer with counsel re same (1.4); prepare for appearance before Judge Molloy re opening statements and other matters (3.0). |
| 2/16/2009 | Sarah B Whitney | 16.50 | Review and analyze government production databases (2.0); prepare and organize opening materials for D. Bernick (14.5). |
| 2/16/2009 | Michael Kilgarriff | 13.70 | Review affirmative case module outlines and prepare related trial materials (7.0); review revised cross outlines and prepare related trial materials (6.7). |
| 2/16/2009 | Jared Voskuhl | 17.70 | Review revised cross examination outlines, prepare related trial materials and make corresponding updates to applicable databases (13.0); review and analyze affirmative module outlines and prepare related trial materials (4.7). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Erin Maher | 5.10 | Revise module images in affirmative case modules database to correspond to Ctrl_No field (1.0); export government exhibits tab from affirmative case module database and post to vendor ftp for printing (.8); copy image from work product database into affirmative case modules database (.7); update module images in affirmative case modules work product database (2.6). |
| 2/16/2009 | Ian Young | 16.50 | Prepare defendant's opening presentation materials. |
| 2/16/2009 | Marvin R Gibbons, Jr. | 2.00 | Provide support to all defense team networks and servers. |
| 2/16/2009 | Megan M Brown | 17.00 | Gather documents cited in opening graphics. |
| 2/16/2009 | Aaron Rutell | 12.00 | Provide support to all defense team networks and servers. |
| 2/16/2009 | Khalid M Osman | 16.00 | Review and prepare key witness materials for attorneys (11.0); attend trial team conference re upcoming projects (1.0); review and prepare potential exhibits for trial (4.0). |
| 2/16/2009 | Tyler D Mace | 17.30 | Confer with D. Bernick re trial strategy (.5); confer with full joint defense re trial issues (1.8); attend internal team conference with D. Bernick re trial preparation (1.5); draft and revise work product for opening statement (5.2); confer and correspond with co-counsel re trial strategy and opening coordination (2.0); review and revise demonstratives for opening statement (.8); draft and revise work product re cross examinations of historic company employees (5.5). |
| 2/16/2009 | Derek J Bremer | 12.50 | Provide support to all defense team networks and servers. |
| 2/16/2009 | Daniel T Rooney | 17.00 | Prepare topic-based files for opening argument. |
| 2/16/2009 | Samuel Blatnick | 7.50 | Review and analyze witness materials and begin witness outline. |
| 2/16/2009 | James Golden | 10.70 | Revise motion to strike (2.3); draft motion to supplement experts and conduct legal research re same (1.9); attend team conferences re opening (.9); confer with A. Clapper and E. Ahern re labeling (.6); prepare opening graphics and other opening materials (4.0); work on cross (1.0). |
| 2/16/2009 | Rebecca A Koch | 1.00 | Review documents re opening graphics (.5); draft and revise opening graphics re operational issues (.5). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Brian T Stansbury | 12.60 | Confer with D. Bernick and T. Mace re witness assignments (.5); participate in K&E team conference (1.0); quality-check materials for opening statement (1.4); respond to questions from B. Harding re witnesses (1.5); revise opening slides (1.0); revise witness chart (.4); analyze witness records (1.8); revise cross (5.0). |
| 2/16/2009 | Peter A Farrell | 15.70 | Draft motion re change of venue. |
| 2/16/2009 | Timothy J Fitzsimmons | 15.00 | Analyze government scientific documents (11.0); analyze expert witness materials and confer re same with B. Stansbury, B. Harding, K. Lee (4.0). |
| 2/16/2009 | Derek Muller | 13.00 | Attend team conference with D. Bernick re trial matters (1.0); confer with S. McMillin and E. Ahern re opening statement duties (.5); prepare slides for opening statement (2.5); draft supplemental expert disclosure (2.5); draft motion re scientific issue asbestos (5.0); prepare cross examination (1.5). |
| 2/16/2009 | Patrick J King | 14.60 | Review witness IARs for trial outline (1.4); conduct fact research for trial outline (2.0); confer with D. Bernick, L. Urgenson, W. Lancaster B. Harding and team re case status and strategy (1.4); confer with D. Rooney, S. McMillin and E. Ahern re opening statement (.5); continue opening statement project (8.8); confer with A. Klapper, J. Golden and E. Ahern re opening statement (.5). |
| 2/16/2009 | Natalya Palma | 13.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/16/2009 | Alun Harris-John | 12.50 | Provide support for six firm servers and individual computer networks. |
| 2/16/2009 | Karen F Lee | 14.50 | Review expert documents and draft cross examination outline. |
| 2/16/2009 | Heather Bloom | 14.20 | Set up work space in Missoula (.7); confer with team (1.0); draft section of trial outline per P. King's instructions (8.3); confer and follow-up with B. Harding, B. Stansbury, K. Lee and T. Fitzsimmons re cross outline and witnesses (3.0); continue reviewing deposition transcripts (1.2). |
| 2/16/2009 | Lauren E Kozak | 12.50 | Research evidentiary issue (5.2); research and draft memorandum re procedural issue (7.3). |
| 2/16/2009 | Shawn M Olender | 13.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/16/2009 | Lib Bibliographic Research | 0.50 | Bibliographic Research. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Ellen T Ahern | 9.30 | Follow up on outstanding projects for opening, including graphics (3.0); draft supplemental expert witness disclosure (2.8); correspond with A. Klapper, experts and D. Bernick re projects for openings (2.0); confer with B. Harding, W. Lancaster and S. McMillin re witness allocation and related follow up (1.5). |
| 2/16/2009 | David M Bernick, P.C. | 12.50 | Prepare for trial, including reviewing trial materials and conferring and corresponding with various K&E and joint defense team members. |
| 2/16/2009 | Thomas P Gallo | 4.00 | Research claimant issues. |
| 2/16/2009 | Walter R Lancaster | 12.00 | Prepare for government witness cross examinations. |
| 2/16/2009 | Barbara M Harding | 16.80 | Prepare for trial (15.7); confer with W. Lancaster, S. McMillin and E. Ahern re witness issues (1.1). |
| 2/16/2009 | Scott A McMillin | 13.00 | Prepare/revise graphics and exhibits for opening (5.0); confer re same (.8); confer re cross assignments and outlines (2.0); work on supplemental expert disclosures and confer with experts re same (2.0); work on additional expert reliance materials (.8); draft motion to preclude and confer re same (1.8); confer with joint defense and expert (.6). |
| 2/16/2009 | Laurence A Urgenson | 12.40 | Confer with joint defense re case status and strategy (3.0); prepare for witness examinations and review related case outlines and exhibits (8.2); confer with government and defense counsel re opening statement protocol and other trial issues (.4); draft venue motion and confer with P. Farrell re same (.8). |
| 2/17/2009 | Assaf Sternberg | 12.00 | Assist C. Padilla with preparation of reports handbook (8.5); assist D. Boutrous with preparation of trial materials (3.5). |
| 2/17/2009 | Sarah B Whitney | 16.00 | Gather, review and organize certain expert witness supplemental disclosure reliance materials (6.7); prepare motion to strike exhibits (2.0); prepare opening materials for D. Bernick (7.3). |
| 2/17/2009 | Michael Dawson | 6.00 | Review and organize materials re case management database (3.6); review and organize case matter materials (2.4). |
| 2/17/2009 | Michael Kilgarriff | 12.00 | Prepare opening materials. |
| 2/17/2009 | Jared Voskuhl | 17.50 | Review revised cross examination outlines, prepare related trial materials and update/quality-check applicable databases re same (14.8); review affirmative module database outline and prepare related materials for trial use (2.7). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Erin Maher | 7.50 | Export modules affirmative case modules work product database and provide to vendor for printing (3.4); create new database for cross examination outlines (1.5); upload new images into work product database (1.0); run maintenance, updates and quality control checks on multiple databases in anticipation final transmittal to trial site (1.6). |
| 2/17/2009 | Ian Young | 15.00 | Prepare defendant's opening presentation materials. |
| 2/17/2009 | Megan M Brown | 17.50 | Gather and organize documents cited in opening graphics. |
| 2/17/2009 | Justin L Harris | 5.30 | Assist C. Padilla with preparation of exhibit materials. |
| 2/17/2009 | Morgan Rohrhofer | 6.30 | Assist with medical records review at CARD clinic for K. Lee and B. Stansbury. |
| 2/17/2009 | Aaron Rutell | 12.50 | Support six firm servers and individual networks. |
| 2/17/2009 | Terrell D Stansbury | 15.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/17/2009 | Khalid M Osman | 15.50 | Continue preparing key witness materials for attorneys (11.0); review and prepare potential trial exhibits (4.5). |
| 2/17/2009 | Tyler D Mace | 16.50 | Correspond and confer with co-counsel, government and Court re use of exhibits in opening statement and effort to reach stipulations re same (6.5); draft and revise document packages re historical testing issues (7.5); review and revise jury selection work product and confer with D. Bernick and consultant re same (2.5). |
| 2/17/2009 | Michael D Shumsky | 5.00 | Draft response to anticipated mandamus petition. |
| 2/17/2009 | Derek J Bremer | 14.00 | Support six firm servers and individual networks. |
| 2/17/2009 | Daniel T Rooney | 18.00 | Prepare topic-based files for opening argument. |
| 2/17/2009 | Samuel Blatnick | 11.00 | Review witness file and draft trial outline re same. |
| 2/17/2009 | James Golden | 13.30 | Revise motion to exclude exhibits (.5); draft supplemental disclosure of expert reliance materials (2.0); prepare opening graphics and other materials for opening (6.0); work on cross (4.8). |
| 2/17/2009 | Rebecca A Koch | 4.70 | Review documents re opening graphics operational issues (3.0); draft and revise opening graphics (1.7). |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Brian T Stansbury | 12.60 | Prepare materials underlying expert outline (.5); revise expert outline (2.4); participate in team conference with D. Bernick (.7); analyze data per D. Bernick's request (.5); draft summary of certain expert matters (2.5); confer with P. King re graphics (.5); revise cross outline (5.5). |
| 2/17/2009 | Peter A Farrell | 14.10 | Draft motion re change of venue (4.8); review and analyze pre-trial orders (9.3). |
| 2/17/2009 | Timothy J Fitzsimmons | 15.00 | Find and analyze scientific documents correspond re same with B. Harding and T. Mace. |
| 2/17/2009 | Derek Muller | 13.00 | Confer re outstanding trial-related matters (1.0); confer re outstanding opening issues (.5); compile documents for opening statement (1.0); obtain and review key documents for opening statement (2.5); prepare cross examination (4.0); draft motion re scientific issues (4.0). |
| 2/17/2009 | Patrick J King | 17.20 | Confer with D. Bernick and D. Vanderport re opening (.7); confer with G. Winters re fact development issue (.7); continue work on fact development outline (3.0); develop graphics and conduct related research for opening statement (12.0); review and analyze documents for witness preparation (.8). |
| 2/17/2009 | David M Boutrous | 14.50 | Update criminal docket (.7); assemble and organize relevant materials for witness files (8.0); prepare H. Bloom's Libby civil claims files for shipment to Missoula (.5); conduct database searches to locate certain documents referenced in cross examination outline (5.3). |
| 2/17/2009 | Natalya Palma | 16.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/17/2009 | Alun Harris-John | 13.30 | Provide support for six firm servers and individual computer networks. |
| 2/17/2009 | Carlos A Padilla | 17.30 | Review case files and databases and prepare documents for attorney review (4.5); review documents re reports handbook and prepare for attorney review (12.8). |
| 2/17/2009 | Karen F Lee | 2.00 | Confer with St. John's and CARD clinic re medical records. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Heather Bloom | 13.50 | Confer with K&E trial team re numerous trial issues (.8); confer with P. King re opening issue (.7); confer with B. Stansbury re cross outline (.5); complete section of trial outline per P. King's instructions (1.1); review, review and update cross outline and review pulled documents for same (10.2); confer with K. Osman re highlighting documents (.2). |
| 2/17/2009 | Lauren E Kozak | 5.30 | Perform additional research re evidentiary issues. |
| 2/17/2009 | Shawn M Olender | 15.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/17/2009 | Anne R Lubinsky | 1.80 | Prepare data loads for copy to large-capacity trial server. |
| 2/17/2009 | Linda L Cordeiro | 4.20 | Obtain, review, organize and provide materials to K&E and joint defense attorneys (4.0); conduct database searches to identify key documents (.2). |
| 2/17/2009 | Lib Bibliographic Research | 0.50 | Bibliographic research. |
| 2/17/2009 | Lib Legislative Research | 2.00 | Legislative research. |
| 2/17/2009 | Ellen T Ahern | 14.50 | Follow up on outstanding projects for opening, including preparing and revising graphics (4.8); revise draft supplemental J. Rodricks expert witness disclosure and circulate (1.0); correspond with A. Klapper, J. Rodricks, C. Ward and D. Rooney re J. Rodricks supplemental reliance materials, including follow up with joint defense (1.5); confer with trial team and conduct related follow up (2.2); confer with P. King, W. Lancaster and S. McMillin re opening graphics and related follow up (1.5); correspond with R. Koch re opening graphics (1.0); review materials related to cross-examination of witness (2.5). |
| 2/17/2009 | David M Bernick, P.C. | 11.50 | Prepare for trial. |
| 2/17/2009 | Mahmood Dualeh | 1.00 | Provide support for electronic review processes. |
| 2/17/2009 | Walter R Lancaster | 11.00 | Prepare for cross examinations. |
| 2/17/2009 | Barbara M Harding | 15.60 | Prepare for trial, including preparation for conducting witness cross-examinations. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2009 | Scott A McMillin | 13.70 | Work on opening statement graphics and exhibits and confer with K&E team members re same (9.8); work on expert supplementation and confer with K&E team members re same (2.2); confer with experts (.5); work on expert cross examinations and confer with K&E team members re same (1.2). |
| 2/17/2009 | Laurence A Urgenson | 9.20 | Participate in conferences re case status and strategy with joint defense and K&E teams (1.5); work on witness examinations and review related expert reports and exhibits (7.3); review venue motion and confer with P. Farrell re same (.4). |
| 2/18/2009 | Sarah B Whitney | 19.70 | Prepare opening materials for D. Bernick (17.2); prepare production reports for T. Mace (.5); prepare defendants' trial exhibits database (2.0). |
| 2/18/2009 | Michael Dawson | 2.50 | Review and organize case matter materials. |
| 2/18/2009 | Michael Kilgarriff | 20.20 | Prepare opening trial materials (6.0); prepare opening trial exhibits (14.2). |
| 2/18/2009 | Jared Voskuhl | 19.50 | Review and analyze revised cross examination outlines, prepare trial materials re same and update related database (16.0); review and analyze affirmative module databases, make necessary updates and cross-reference against source materials (3.5). |
| 2/18/2009 | Erin Maher | 8.00 | Perform extensive maintenance work on affirmative case modules work product database to address issues relating to coding (2.8); confer with J. Voskuhl re data provided to vendors (1.0); upload new images for modules J, L and V into affirmative case modules work product database (1.5); import new images into government exhibits work product database (1.2); replace control numbers for each module in affirmative case modules work product database (1.5). |
| 2/18/2009 | Ian Young | 19.20 | Prepare defendants' opening presentation materials. |
| 2/18/2009 | Megan M Brown | 20.20 | Prepare defendants' exhibits for trial. |
| 2/18/2009 | Morgan Rohrhofer | 10.30 | Assist with medial records review at CARD clinic for B. Stansbury and K. Lee. |
| 2/18/2009 | Aaron Rutell | 12.50 | Provide technical support to individual uses from all joint defense firms (8.0); perform network and server maintenance (4.5). |
| 2/18/2009 | Terrell D Stansbury | 12.80 | Prepare witness and cross examination materials for attorney review. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2009 | Khalid M Osman | 15.50 | Prepare and review potential exhibits for opening statement for attorney review (4.5); review and prepare witness cross-examination materials for use at trial (11.0). |
| 2/18/2009 | Tyler D Mace | 19.10 | Confer with full joint defense re venire panel (2.0); confer with jury consultants re same (1.4); review venire information and draft work product re for jury selection (5.6); review and draft demonstratives for opening statement (3.4); correspond with co-counsel re trial strategy and jury selection (1.5); review and revise draft pleadings re Ninth Circuit mandamus (.8); confer with local counsel re request for pre-trial hearing (.6); confer with D. Bernick re trial strategy (.7); confer with lead counsel re opening statements (1.1); draft and revise authenticity stipulations (2.0). |
| 2/18/2009 | Michael D Shumsky | 9.50 | Prepare correspondence to team and opposing counsel re victim-witness appellate proceedings (.5); confer with Ninth Circuit clerk's office re same (.3); draft response to forthcoming mandamus petitions (8.7). |
| 2/18/2009 | Derek J Bremer | 18.50 | Support six-firm servers and individual networks, assisting K&E and defense attorneys with technology issues. |
| 2/18/2009 | Daniel T Rooney | 20.00 | Prepare topic-based files for opening argument (13.7); prepare cross materials for Hamilton (6.3). |
| 2/18/2009 | Samuel Blatnick | 11.00 | Review and analyze witness file and draft trial outline. |
| 2/18/2009 | James Golden | 12.70 | Prepare opening graphics, exhibits and other materials for opening (7.1); revise supplemental expert disclosure (1.9); draft and revise Millette cross outline (3.7). |
| 2/18/2009 | Rebecca A Koch | 8.40 | Review and revise opening graphics re operational issues (3.0); review documents re same (4.4); correspond with B. Harding re opening graphics (.5); draft correspondence to consultants re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2009 | Brian T Stansbury | 14.20 | Participate in team conference with D. Bernick (.4); review and address certain witness issues (.5); revise A. Whitehouse cross outline (5.4); confer with B. Harding, T. Fitzsimmons and experts re certain witness issues (.8); confer with B. Harding, T. Fitzsimmons and expert re science issues relevant to opening statement (1.2); analyze A. Whitehouse issues and draft summary tables re same for opening statement slides (2.0); draft summary of A. Whitehouse cross for D. Bernick (1.0); draft and revise slides for opening (1.8); review and revise expert disclosure (.8); participate in team conference with D. Bernick (.3). |
| 2/18/2009 | Peter A Farrell | 16.70 | Draft supplemental voir dire questions (.8); draft motion re sampling database (4.2); draft memorandum re pre-trial orders (10.9); confer with L. Urgenson re pre-trial orders and legal strategy (.8). |
| 2/18/2009 | Timothy J Fitzsimmons | 13.50 | Analyze articles re medical/scientific issues (10.5); confer with B. Harding and B. Stansbury re same (3.0). |
| 2/18/2009 | Derek Muller | 12.00 | Confer with S. McMillin re scientific issues motion (.5); consider edits to same (1.5); confer with team re outstanding issues (.5); prepare slides for opening statement (2.2); prepare Weis cross examination (3.5); draft and edit scientific motion (3.8). |
| 2/18/2009 | Patrick J King | 14.60 | Review work product on fact issue for opening statement (1.3); draft presentation for opening statement (3.7); confer with team re case status and strategy (1.0); quality-check exhibits for potential use in opening (2.8); continue work on graphics and related items for opening statement (5.8). |
| 2/18/2009 | David M Boutrous | 7.00 | Monitor criminal docket (.5); organize CDs of certain witnesses in preparation for shipment to experts (2.0); draft correspondence re same (1.5); confer with C. Padilla re future projects (.7); review prior correspondence with experts (.5); generate spreadsheet tracking prior correspondence with experts (1.8). |
| 2/18/2009 | Natalya Palma | 13.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/18/2009 | Alun Harris-John | 18.50 | Provide support for six firm servers and individual computer networks. |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2009 | Carlos A Padilla | 5.00 | Review databases and documents re reports handbook and prepare for attorney review. |
| 2/18/2009 | Karen F Lee | 11.40 | Confer with St. John's and CARD clinic re patient medical records (2.6); draft affidavit for expert (8.8). |
| 2/18/2009 | Heather Bloom | 15.20 | Confer with K&E team (.7); highlight exhibits for cross outline and confer with K. Osman re same (1.8); review and supplement expert cross outline (3.3); confer with T. Stansbury re same (.2); review, organize and summarize new files from past claims (9.2). |
| 2/18/2009 | Lauren E Kozak | 3.30 | Finish research re evidentiary issues. |
| 2/18/2009 | Shawn M Olender | 13.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/18/2009 | Anne R Lubinsky | 3.00 | Prepare data loads for copy to large-capacity trial server. |
| 2/18/2009 | Linda L Cordeiro | 7.50 | Review and organize government witness and affirmative defense materials for use at trial and consult with K&E and joint defense attorneys re same. |
| 2/18/2009 | Lib Bibliographic Research | 2.30 | Bibliographic Research re report citations. |
| 2/18/2009 | Ellen T Ahern | 15.30 | Review and revise graphics for opening (5.0); gather and organize back-up materials including citations for graphics for opening (3.6); review and finalize supplemental expert disclosures, including follow-up on joint defense comments on reliance list (2.5); review draft cross-examination outline and related follow-up (3.0); confer with team re opening statements (1.2). |
| 2/18/2009 | David M Bernick, P.C. | 11.00 | Prepare for trial. |
| 2/18/2009 | Thomas P Gallo | 2.00 | Research claimants issues. |
| 2/18/2009 | Walter R Lancaster | 10.40 | Work on cross exam preparation. |
| 2/18/2009 | Barbara M Harding | 15.50 | Prepare cross examination materials and opening statement graphics and confer with joint defense and K&E teams re same. |
| 2/18/2009 | Scott A McMillin | 14.30 | Prepare opening graphics and exhibits (8.5); confer re same (1.2); draft motion (1.2); confer re same (.8); draft expert supplementation pleadings (1.0); prepare GIS graphics (1.2); confer re review of new documents (.4). |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2009 | Laurence A Urgenson | 10.80 | Confer re case status and strategy with joint defense group and various K&E team members (4.5); prepare for witness examinations and review related case outlines and exhibits (3.8); review motions and confer with joint defense re same (2.5). |
| 2/19/2009 | Sarah B Whitney | 11.50 | Gather and organize J. Rodricks supplemental expert disclosure reliance materials (4.8); prepare supplemental expert disclosure exhibit (2.0); prepare opening materials for D. Bernick (4.7). |
| 2/19/2009 | Michael Kilgarriff | 11.20 | Prepare trial opening exhibits. |
| 2/19/2009 | Jared Voskuhl | 12.50 | Review revised cross examination outlines, cross reference against source materials to ensure accuracy and update related database (8.5); review affirmative module databases and update/quality-check new revisions to same (4.0). |
| 2/19/2009 | Erin Maher | 5.50 | Export C, E, Q, T, J and V modules for printing and binding by vendors (2.9); create database for P. Peronard cross examination binders and perform quality-control checks against same (1.5); update cross examination outlines database with documents (1.1). |
| 2/19/2009 | Ian Young | 12.50 | Prepare opening presentation materials. |
| 2/19/2009 | Megan M Brown | 13.70 | Review vendor invoices and create related chart (1.5); gather and review exhibits for creation of trial binders (12.2). |
| 2/19/2009 | Morgan Rohrhofer | 15.00 | Scan and organize remaining patient records at CARD clinic in Libby, MT for B. Stansbury and K. Lee (4.9); consolidate list of records to determine missing records (6.1); assist with remaining records issues (4.0). |
| 2/19/2009 | Aaron Rutell | 5.50 | Wire and organize trial site for computers, phone support and other data processes and perform maintenance and quality-checks on same. |
| 2/19/2009 | Terrell D Stansbury | 12.80 | Prepare witness and cross examination materials for attorney review (12.3); confer with C. Padilla and D. Boutrous re project (.5). |
| 2/19/2009 | Khalid M Osman | 17.00 | Review and prepare witness cross-examination related materials for attorneys (7.5); prepare voir dire materials for attorneys (4.1); prepare exhibits cited in opening slides (5.4). |
| 2/19/2009 | Rafael M Suarez | 1.00 | Prepare electronic media for trial site. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2009 | Tyler D Mace | 18.00 | Conduct jury selection and confer with D. Bernick re same (10.8); confer with lead co-counsel re juror strikes (1.5); review and revise opening statement materials (1.5); prepare cross-examination materials for B. Harding and D. Bernick (4.2). |
| 2/19/2009 | Michael D Shumsky | 10.50 | Draft response to mandamus petitions and coordinate same with opposing counsel and Ninth Circuit clerk's office. |
| 2/19/2009 | Derek J Bremer | 17.50 | Support six-firm servers and individual networks assisting K&E and joint defense attorneys with technical issues and related matters. |
| 2/19/2009 | Daniel T Rooney | 11.00 | Prepare materials for jury selection (3.5); respond to requests for documents and information from Court (4.1); prepare topic based files for opening argument (3.4). |
| 2/19/2009 | Samuel Blatnick | 9.50 | Review and analyze certain witness materials and draft related trial outline. |
| 2/19/2009 | James Golden | 9.30 | Work on Millette cross outline (6.0); prepare opening graphics and materials (2.1); attend team conference re opening (1.2). |
| 2/19/2009 | Rebecca A Koch | 0.20 | Revise opening graphics re scientific data. |
| 2/19/2009 | Brian T Stansbury | 14.20 | Draft and revise slides for opening statement (1.9); analyze additional studies to be incorporated into A. Whitehouse cross outline (2.8); prepare for victim witness cross examinations (3.5); analyze transcript from voir dire (.5); draft summary of victim witnesses for J. Hughes (1.5); draft summary of witness issues for B Harding (.5); participate in team conference with D. Bernick (.8); revise A. Whitehouse outline (1.2); oversee production of medical records in Libby (1.0); confer with expert re witnesses (.3); confer with second expert re witnesses (.2). |
| 2/19/2009 | Peter A Farrell | 15.90 | Confer with M. Shumsky re response to Ninth Circuit mandamus petition (1.3); draft memoranda and conduct legal research re pre-trial orders and legal issues (14.6). |
| 2/19/2009 | Timothy J Fitzsimmons | 13.50 | Analyze articles re medical issues and related expert cross examination. |
| 2/19/2009 | Derek Muller | 7.50 | Prepare Weis cross examination (4.5); draft and edit brief re scientific issues (3.0). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2009 | Patrick J King | 12.90 | Continue preparing opening statement presentation (7.5); review jury selection transcript (1.0); confer with D. Bernick and team re opening statement (1.2); review and analyze documents in preparation for opening (3.2). |
| 2/19/2009 | David M Boutrous | 9.30 | Monitor criminal docket (.5); confer with T. Stansbury and C. Padilla re logistics of memorandum project (.5); assemble transcripts and other documents cited in relevant memorandum (7.3); load transcripts and other cited documents to ftp site (.3); confer with M. Rohrhofer and K. Osman re certain witness medical records (.7). |
| 2/19/2009 | Natalya Palma | 13.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/19/2009 | Alun Harris-John | 13.50 | Provide support for six firm servers and individual computer networks. |
| 2/19/2009 | Carlos A Padilla | 5.80 | Review databases re memo re employee issues and prepare related documents for attorney review. |
| 2/19/2009 | Karen F Lee | 10.80 | Retrieve documents from courthouse (1.0); confer with St. John's and CARD clinic re medical records (4.3); draft affidavit for expert (5.3); confer with H. Bloom re complaints (.2). |
| 2/19/2009 | Heather Bloom | 14.00 | Highlight additional exhibits for cross outline (.6); review jury selection transcripts (.8); review folders of documents for sections of cross outline (7.7); revise cross outline and create list of suggested revisions (2.7); search for past complaints (1.7); confer with K. Lee re complaints (.2); confer with team re government witnesses (.3). |
| 2/19/2009 | Lauren E Kozak | 4.80 | Review EPA documents re case theory development. |
| 2/19/2009 | Shawn M Olender | 16.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/19/2009 | Anne R Lubinsky | 0.90 | Prepare and copy additional data loads to trial server (.7); add rights for user C. Padilla to WRG image server (.2). |
| 2/19/2009 | Linda L Cordeiro | 10.00 | Review and organize materials re case management and case management database (.6); conduct database document searches to identify key documents (9.4). |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2009 | Ellen T Ahern | 9.50 | Review and revise graphics for opening (1.0); gather back-up materials including citations for graphics for opening (1.0); review and finalize supplemental expert disclosures, including issues related to reliance materials (following up on joint defense comments) (1.8); participate in team conference re openings and conduct related follow-up (1.5); review recent motion practice and follow up with S. McMillin and P. Farrell re same (.5); review witness list for next week and follow-up re same, including review of witness materials and conference with B. Harding and B. Stansbury (2.5); review issues related to jury selections (1.2). |
| 2/19/2009 | David M Bernick, P.C. | 15.00 | Prepare for and conduct trial. |
| 2/19/2009 | Mahmood Dualeh | 1.00 | Provide support for electronic review processes. |
| 2/19/2009 | Walter R Lancaster | 11.00 | Draft and revise outline and otherwise prepare for Miller cross-examination. |
| 2/19/2009 | Barbara M Harding | 16.00 | Prepare for cross examination of expert witnesses (14.3); confer with K&E team members re same (1.7). |
| 2/19/2009 | Scott A McMillin | 13.20 | Address jury selection issues and confer with K&E team members re same (3.3); prepare for cross examinations for Weis, Meeker and Rose (5.0); confer with K&E team members re same (1.2); review USGS documents (1.0); prepare expert supplementation (.4); prepare opening graphics and confer with K&E team members re same (2.3). |
| 2/19/2009 | Laurence A Urgenson | 14.00 | Confer with D. Bernick and T. Mace re jury selection (1.5); represent client during jury selection (8.5); confer with joint defense team re juror challenges (.6); work on witness examinations (3.0); review filing re privilege document and confer with J. Hughes re same (.4). |
| 2/20/2009 | Sarah B Whitney | 13.50 | Prepare proposed defendants' trial exhibits (6.0); prepare opening materials for D. Bernick (7.5). |
| 2/20/2009 | Michael Kilgarriff | 12.00 | Prepare trial opening exhibits. |
| 2/20/2009 | Jared Voskuhl | 17.00 | Review revised cross examination outlines, cross-reference against related database and make necessary database updates and prepare/revise trial materials re same. |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2009 | Erin Maher | 8.00 | Build testing database from index to particular witness cross examination index (1.0); build image base for documents in testing database for ultimate import into cross examination outlines database (1.5); export document modules from affirmative case modules work product database and upload to vendors' ftp sites (1.5); export additional document modules and burn to DVD to provide to vendor (1.5); upload data to K&E dropbox to update cross examination outlines database and provide all data and images for new database (1.5); export first half of affirmative case modules work product database and burn to DVD for vendor to print and bind (1.0). |
| 2/20/2009 | Ian Young | 11.00 | Prepare opening presentation materials. |
| 2/20/2009 | Megan M Brown | 13.00 | Prepare opening materials per D. Bernick's request. |
| 2/20/2009 | Morgan Rohrhofer | 13.50 | Create index of medical records for K. Osman (9.4); prepare medical records for shipment to expert, B. Stansbury and K. Lee (4.1). |
| 2/20/2009 | Terrell D Stansbury | 10.00 | Prepare witness and cross-examination materials for attorney review. |
| 2/20/2009 | Khalid M Osman | 12.50 | Review and prepare witness cross-examination materials for trial (7.0); prepare voir dire materials for attorneys (4.5); confer with T. Mace, B. Harding and B. Stansbury re upcoming projects (1.0). |
| 2/20/2009 | Tyler D Mace | 17.50 | Prepare opening statement demonstratives and cross examination packages (10.0); confer with co-counsel and government re potential stipulations for exhibits to be used in opening (2.5); confer with D. Bernick re trial strategy and opening statement (2.0); conduct final jury selection (3.0). |
| 2/20/2009 | Michael D Shumsky | 9.80 | Draft response to mandamus petitions and coordinate same with opposing counsel and Ninth Circuit clerk's office. |
| 2/20/2009 | Derek J Bremer | 12.00 | Support six-firm servers and individual networks assisting K&E and joint defense attorneys with technical issues and related matters. |
| 2/20/2009 | Daniel T Rooney | 11.80 | Organize proposed opening exhibits for review by joint defense team (3.0); prepare topic based files for opening argument (4.5); prepare final proposed opening exhibits and corresponding index (4.3). |
| 2/20/2009 | Samuel Blatnick | 9.10 | Review and analyze certain witness materials and draft outline re same. |
| 2/20/2009 | James Golden | 5.80 | Draft and revise Millette cross outline. |

A-106

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2009 | Rebecca A Koch | 10.00 | Review and revise opening graphics re operational issues (1.2); review government expert disclosures and reliance materials (4.8); review documents re C. McKann cross-examination (4.0). |
| 2/20/2009 | Brian T Stansbury | 10.20 | Draft and revise summary of victim witnesses (2.2); draft table re certain medical records issues (2.5); analyze documents, generate cross outlines and assist B. Harding in preparing for cross examination of certain witnesses (5.5). |
| 2/20/2009 | Peter A Farrell | 18.60 | Draft memoranda and conduct legal research re pre-trial orders and legal issues (14.3); confer with L. Urgenson and attend pretrial hearing re legal issues (4.3). |
| 2/20/2009 | Timothy J Fitzsimmons | 9.00 | Find and analyze articles re expert witness cross examination issues. |
| 2/20/2009 | Derek Muller | 8.00 | Prepare Weis cross examination (5.0); draft and edit brief re scientific issues (3.0). |
| 2/20/2009 | Patrick J King | 10.80 | Review and analyze documents for inclusion in cross examination outline (4.0); prepare graphics for opening statement (5.5); confer with D. Bernick, B. Harding, W. Lancaster, S. McMillin E. Ahern and T. Mace re case status (1.3). |
| 2/20/2009 | Shani Moore Weatherby | 6.00 | Research evidentiary issues (5.8); submit research results of same to W. Lancaster (.2). |
| 2/20/2009 | David M Boutrous | 8.80 | Update criminal docket (.3); review and prepare remaining medical records for potential inclusion into witness files (6.3); prepare J. Becker and D. Walczyk cross files for shipment to Missoula (.5); prepare May 2006 Government production CDs and certain redacted medical files for shipment to Missoula (.7); confer with K. Osman re derivation of non-bates labeled files in witness files (.5); generate chart indicating origin of certain non-bates labeled files (.5). |
| 2/20/2009 | Natalya Palma | 11.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/20/2009 | Alun Harris-John | 13.00 | Provide support for six firm servers and individual computer networks. |
| 2/20/2009 | Carlos A Padilla | 5.00 | Review databases re memo on employee issues and prepare documents for attorney review (1.0); review case files and databases and prepare documents re certain witnesses for attorney review (4.0). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2009 | Karen F Lee | 8.70 | Review and summarize witness materials (6.9); research legal issues for B. Harding for trial purposes (1.8). |
| 2/20/2009 | Heather Bloom | 12.00 | Finish reviewing materials for purposes of revising sections of cross outline (7.1); confer with B. Harding re same (.3); confer with P. King, E. Ahern and S. McMillin re jury selection (.5); review jury selection transcript (.4); continue editing cross outline (1.0); review complaints per B. Harding's instructions (1.5); review entries and documents from CaseMap (1.2). |
| 2/20/2009 | Lauren E Kozak | 4.90 | Review EPA documents for case theory development. |
| 2/20/2009 | Shawn M Olender | 11.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/20/2009 | Linda L Cordeiro | 11.50 | Review and organize documents re A. Miller cross examination, numerous witness interviews and P. Peronard cross examination (10.5); confer and correspond with various joint defense and K&E attorneys re same (1.0). |
| 2/20/2009 | Ellen T Ahern | 7.50 | Review and revise graphics for opening (2.0); gather back-up materials including citations for graphics for opening (1.2); review and finalize supplemental expert disclosures (1.0); review draft Dr. Spear cross-examination outline and conduct related follow-up (.9); review issues related to jury selection (1.0); participate in team conference re graphics for use in openings (1.4). |
| 2/20/2009 | David M Bernick, P.C. | 10.00 | Prepare for and conduct trial. |
| 2/20/2009 | Walter R Lancaster | 12.30 | Work on Miller cross examination. |
| 2/20/2009 | Barbara M Harding | 12.60 | Prepare for government witness cross examinations (10.2); confer with D. Bernick re opening statement (.5); confer with K&E team re cross examination strategy (1.3); confer with joint defense team re evidence issues (.6). |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2009 | Scott A McMillin | 10.70 | Work on jury selection issues and confer with K&E team members re same (1.6); work on expert witness crosses (1.4); work on expert supplementation and confer with K&E team members re same (1.2); draft opening graphics and confer with K&E team members re same (3.0); address exhibit stipulation and admissibility issues (2.3); confer with K&E team members re trial strategy (1.2). |
| 2/20/2009 | Laurence A Urgenson | 11.00 | Confer with joint defense team re coordination of juror challenges (1.0); represent client during jury selection and confer with joint defense team re same (5.5); confer with T. Mace and K&E team re document production and further work re witness examinations (4.5). |
| 2/21/2009 | Sarah B Whitney | 12.00 | Prepare opening materials for S. Mayer (1.2); prepare opening materials re government exhibits for D. Bernick (2.9); prepare and organize trial site (2.0); prepare documents cited in cross examination outline (5.9). |
| 2/21/2009 | Michael Kilgarriff | 12.00 | Prepare opening trial exhibits (7.8); review, analyze and update case document index (4.2). |
| 2/21/2009 | Jared Voskuhl | 16.50 | Review revised cross examination outlines and cross-reference and update related database to ensure inclusion of all needed cross materials for trial. |
| 2/21/2009 | Erin Maher | 17.50 | Build image base for documents in testing database for ultimate import into cross examination outlines database (13.5); conduct final review of cross examination outlines database (2.0); upload image files and database update for cross examination outlines database to ftp download at trial site (2.0). |
| 2/21/2009 | Ian Young | 11.00 | Prepare defendant's opening presentation materials. |
| 2/21/2009 | Megan M Brown | 13.00 | Prepare opening materials per D. Bernick's request. |
| 2/21/2009 | Morgan Rohrhofer | 10.00 | Assist with attorneys' document requests at trial site. |
| 2/21/2009 | Terrell D Stansbury | 11.30 | Prepare witness and cross examination materials for attorney review. |
| 2/21/2009 | Khalid M Osman | 11.00 | Review and prepare witness cross-examination trial-related materials for attorneys (8.5); prepare potential trial exhibits for attorneys (2.5). |
| 2/21/2009 | Rafael M Suarez | 1.00 | Prepare electronic media for trial site. |
| 2/21/2009 | Tyler D Mace | 13.50 | Prepare for opening statement and confer with D. Bernick re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2009 | Derek J Bremer | 11.50 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |
| 2/21/2009 | Daniel T Rooney | 7.50 | Prepare opening and cross examination files. |
| 2/21/2009 | James Golden | 6.70 | Work on government witness cross examination. |
| 2/21/2009 | Rebecca A Koch | 9.90 | Review government expert disclosures and reliance materials (5); review documents re cross-examination (4.9). |
| 2/21/2009 | Brian T Stansbury | 8.80 | Revise opening graphics (1.0); review documents and prepare outline for victim witness (7.5); confer with expert re witnesses (.3). |
| 2/21/2009 | Peter A Farrell | 14.30 | Conduct legal research and draft motions re evidentiary issues (13.6); review and analyze brief re Ninth Circuit mandamus petition (.7). |
| 2/21/2009 | Timothy J Fitzsimmons | 11.00 | Find and analyze articles re expert witness cross examination issues. |
| 2/21/2009 | Derek Muller | 8.50 | Edit brief (.7); obtain documents for opening statement (.8); prepare cross examination (7.0). |
| 2/21/2009 | Patrick J King | 10.30 | Conduct legal research on issue re Count I (4.3); update graphics for opening statement (1.3); review and analyze documents for inclusion in fact development narrative (4.7). |
| 2/21/2009 | Natalya Palma | 11.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/21/2009 | Alun Harris-John | 10.50 | Provide support for six firm servers and individual computer networks. |
| 2/21/2009 | Karen F Lee | 12.60 | Review and summarize witness materials for use at trial. |
| 2/21/2009 | Heather Bloom | 12.00 | Review witness files and draft summaries (10.1); review past civil complaints and draft summary (.8); review entries and documents from CaseMap (1.1). |
| 2/21/2009 | Lauren E Kozak | 4.40 | Research evidentiary issues. |
| 2/21/2009 | Shawn M Olender | 11.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/21/2009 | Ellen T Ahern | 7.80 | Review and revise graphics for opening (2.0); gather back-up materials including citations for graphics for opening (2.0); review draft cross-examination outline and conduct related follow-up, including review of underlying documents (3.0); confer re graphics for use in openings (.8). |
| 2/21/2009 | Walter R Lancaster | 13.00 | Prepare for government witness cross examinations. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2009 | Barbara M Harding | 13.80 | Prepare materials for cross examination of medical witnesses. |
| 2/21/2009 | Scott A McMillin | 8.00 | Draft motion data and confer re same (4.2); review new expert work and confer with expert re same (1.0); draft opening graphics and confer with K&E team members re same (1.2); confer re trial preparation and strategy (1.6). |
| 2/21/2009 | Laurence A Urgenson | 8.50 | Confer with joint defense re document stipulations (.7); confer with T. Mace re document production (.3); work on witness examinations (6.8); confer with members of joint defense team re coordination of trial strategy (.7). |
| 2/22/2009 | Sarah B Whitney | 16.70 | Prepare opening statement materials for D. Bernick. |
| 2/22/2009 | Michael Kilgarriff | 17.00 | Prepare opening trial materials. |
| 2/22/2009 | Jared Voskuhl | 10.00 | Review and analyze revised cross examination outlines, update related database re same and prepare applicable materials for trial (7.0); prepare government exhibits for D. Bernick (1.8); prepare opening master slide deck for D. Bernick (1.2). |
| 2/22/2009 | Erin Maher | 1.50 | Create new image for cross examination outlines database by exporting image and data from P. Peronard cross examination binders database (1.0); upload image and data updates to K&E dropbox for retrieval at trial site (.5). |
| 2/22/2009 | Megan M Brown | 15.50 | Prepare opening materials per D. Bernick's request. |
| 2/22/2009 | Morgan Rohrhofer | 14.00 | Assist attorneys with document requests and other requests as needed at trial site. |
| 2/22/2009 | Terrell D Stansbury | 15.00 | Prepare witness and cross examination materials for attorney review. |
| 2/22/2009 | Khalid M Osman | 20.00 | Review and prepare witness cross-examination trial-related materials for attorneys (16.5); prepare potential trial exhibits for attorneys (3.5). |
| 2/22/2009 | Tyler D Mace | 14.00 | Prepare for trial and opening statement and confer with K&E team re same. |
| 2/22/2009 | Michael D Shumsky | 12.50 | Draft response to mandamus petitions and confer with team re same. |
| 2/22/2009 | Derek J Bremer | 16.50 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |
| 2/22/2009 | Daniel T Rooney | 17.00 | Prepare opening files and all associated backup documents (13.6); prepare opening argument binders (3.4). |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2009 | James Golden | 9.30 | Work on Millette cross-examination (7.0); prepare materials for opening statement (2.3). |
| 2/22/2009 | Rebecca A Koch | 15.00 | Review government expert disclosures and reliance materials (5.0); review documents re C. McKann cross-examination (2.0); review government exhibits re product testing (3.0); review factual materials re product testing (5.0). |
| 2/22/2009 | Brian T Stansbury | 13.80 | Confer with expert re victim witnesses (1.5); draft summary of victim witness based on review of extensive medical file (1.5); review graphics and provide comments (.5); prepare B. Harding to cross examine victim witnesses (9.7); revise cross graphics (.6). |
| 2/22/2009 | Peter A Farrell | 14.20 | Confer with K&E team re opening statement (2.8); confer with M. Shumsky re response to Ninth Circuit mandamus petition (1.2); draft and revise motions re evidentiary issues (10.2). |
| 2/22/2009 | Timothy J Fitzsimmons | 14.50 | Analyze documents re medical issues for B. Harding and B. Stansbury (7.8); find and analyze documents re mining issues (3.2); analyze expert witness transcript (3.5). |
| 2/22/2009 | Derek Muller | 10.50 | Prepare Weis cross examination (7.0); confer with S. McMillin re expert issue (.3); confer with expert re citations re (.5); confer with S. McMillin re Weis cross examination (2.7). |
| 2/22/2009 | Patrick J King | 16.40 | Confer with L. Urgenson re witness cross examination (1.5); quality-check graphics for opening (4.5); review and analyze documents and prepare outline for examination of witness (7.1); conduct factual research for opening statement (3.3). |
| 2/22/2009 | Natalya Palma | 19.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/22/2009 | Alun Harris-John | 17.00 | Provide support for six firm servers and individual computer networks. |
| 2/22/2009 | Karen F Lee | 14.30 | Review, summarize and compile witness materials. |
| 2/22/2009 | Heather Bloom | 15.50 | Finish reviewing victim-witness files and draft summaries of same (7.2); draft timelines re same (2.2); confer with B. Harding re same (.7); identify, review and organize documents for witnesses (5.0); confer with legal assistants re same (.4). |
| 2/22/2009 | Lauren E Kozak | 2.90 | Draft memorandum re evidentiary issues. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2009 | Shawn M Olender | 13.30 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/22/2009 | Ellen T Ahern | 9.80 | Review and revise graphics for opening (2.5); gather back-up materials including citations for graphics for opening (2.2); review draft Dr. Spear cross-examination outline and conduct related follow-up, including review of underlying documents (2.3); participate in team conferences re finalizing graphics (2.0); confer re graphics for use in openings (.8). |
| 2/22/2009 | David M Bernick, P.C. | 5.00 | Prepare for trial. |
| 2/22/2009 | Walter R Lancaster | 11.60 | Prepare for Miller cross examination. |
| 2/22/2009 | Barbara M Harding | 14.60 | Prepare materials for cross examination of medical witnesses. |
| 2/22/2009 | Scott A McMillin | 13.00 | Prepare for Weis cross and confer with K&E team members re same (4.5); prepare and revise opening graphics and confer with K&E team members re same (5.2); work on risk assessment documents and trial strategy (2.2); confer with K&E team members re opening statement and trial strategy (1.1). |
| 2/22/2009 | Laurence A Urgenson | 15.50 | Work on document review and witnesses examinations (6.9); draft trial briefs and motions in limine (7.5); confer with joint defense re same (1.1). |
| 2/23/2009 | Sarah B Whitney | 20.70 | Prepare P. Peronard cross examination files for D. Bernick (13.0); respond to attorney in-court requests (7.7). |
| 2/23/2009 | Michael Kilgarriff | 17.70 | Prepare opening statement materials. |
| 2/23/2009 | Jared Voskuhl | 17.00 | Review and analyze revised cross examination outlines and prepare related trial materials. |
| 2/23/2009 | Erin Maher | 1.50 | Revise L module in affirmative case modules work product database (.8); export second half of L Module and burn to CD for vendor to print and bind (.7). |
| 2/23/2009 | Ian Young | 17.70 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examination (2.2); respond to requests for documents and information from in-court attorney team (8.3); collect and index documents utilized by in-court attorney team (1.0); prepare cross examination exhibit sets for distribution to attorneys (6.2). |
| 2/23/2009 | Megan M Brown | 20.70 | Assist attorneys at trial site, including responding to document requests. |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2009 | Morgan Rohrhofer | 13.00 | Assist at trial site. |
| 2/23/2009 | Terrell D Stansbury | 21.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/23/2009 | Khalid M Osman | 23.50 | Review and prepare witness cross-examination trial-related materials for attorneys (16.5); prepare pre-trial exhibits (7.0). |
| 2/23/2009 | Tyler D Mace | 18.60 | Participate in trial proceedings and prepare for same. |
| 2/23/2009 | Michael D Shumsky | 14.00 | Draft response to mandamus petitions and confer with team re same. |
| 2/23/2009 | Derek J Bremer | 18.50 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |
| 2/23/2009 | Daniel T Rooney | 12.50 | Prepare for opening statements (5.7); respond to requests for documents and information from attorney team in court (6.8). |
| 2/23/2009 | Samuel Blatnick | 10.30 | Review and analyze witness documents and draft related trial outline. |
| 2/23/2009 | James Golden | 10.50 | Prepare materials for opening statement (.5); work on Millette cross examination (3.3); work on victim witness cross examinations (6.7). |
| 2/23/2009 | Rebecca A Koch | 12.20 | Review government expert reliance materials (3.3); review documents re J. Becker cross-examination and draft cross-examination outline (8.7); confer with T. Mace, S. McMillin, E. Ahern re cross-examination preparation (.2). |
| 2/23/2009 | Brian T Stansbury | 17.70 | Prepare B. Harding for cross of victim witnesses (3.6); review cross files and provide revisions to B. Harding (1.0); confer with H. Bloom, T. Stansbury and K. Lee re cross files (.2); oversee Libby medical record production (.3); attend opening statements to provide advice on certain medical issues (3.5); develop cross files for various testifying witnesses (4.1); confer with T. Fitzsimmons, H. Bloom, K. Osman and B. Harding re crosses (.2); respond to questions from B. Harding re medical issues (.3); participate in joint defense conference (.7); work with B. Harding to prepare for cross examination of victim witnesses (3.3); revise motion to exclude testimony (.5). |

A-114

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2009 | Peter A Farrell | 17.10 | Attend trial and provide support for opening statement preparation (9.2); review and analyze Ninth Circuit petitions (1.7); draft memorandum re supplemental discovery (1.4); draft motions and memoranda re evidentiary issues (4.8). |
| 2/23/2009 | Timothy J Fitzsimmons | 13.00 | Identify, review and analyze materials re certain medical/scientific issues. |
| 2/23/2009 | Derek Muller | 11.00 | Attend trial (6.0); prepare Weis cross examination (4.2); allocate trial duties with S. McMillin and T. Mace (.8). |
| 2/23/2009 | Patrick J King | 15.70 | Confer with team re graphics edits for opening statements (1.7); attend trial for opening statements and provide support re same (8.8); confer with L. Urgenson re cross examination materials (1.0); finalize cross examination package for L. Urgenson (4.2). |
| 2/23/2009 | Shani Moore Weatherby | 1.30 | Continue review and analysis of documents re A. Miller cross-examination. |
| 2/23/2009 | David M Boutrous | 7.50 | Monitor criminal docket (.7); locate and prepare certain witness files for shipment to Missoula (1.0); review defendants' motion for acquittal on knowing endangerment (1.0); review government opening statement (2.5); review government production databases log to familiarize with updated database locations (2.3). |
| 2/23/2009 | Natalya Palma | 20.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/23/2009 | Alun Harris-John | 18.80 | Provide support for six firm servers and individual computer networks. |
| 2/23/2009 | Karen F Lee | 13.70 | Review, summarize and compile witness files. |
| 2/23/2009 | Heather Bloom | 14.20 | Identify, review and organize documents for witnesses (3.2); create folders and pull documents for witnesses (4.2); attend trial re opening statement (2.5); pull documents and review new files for victim witness crosses (4.1); confer with B. Harding (.2). |
| 2/23/2009 | Lauren E Kozak | 1.50 | Review documents re mine site in order to create factual module. |
| 2/23/2009 | Shawn M Olender | 23.6 | Prepare trial-related materials and review and prepare witness materials for attorney review. |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/23/2009 | Linda L Cordeiro | 2.00 | Correspond with members of joint defense and K&E teams re document requests re cross-examination preparation (.6); conduct database searches to locate documents re government and defense witnesses (1.4). |
| 2/23/2009 | Lib Bibliographic Research | 1.30 | Bibliographic research. |
| 2/23/2009 | Ellen T Ahern | 16.00 | Review materials related to opening (2.6); attend opening statements (7.0); follow up on opening statements issues (1.6); prepare materials related to Dr. Spear (2.2); review materials related to M. Goldade (1.6); confer with attorney team re efforts on cross-examination (1.0). |
| 2/23/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |
| 2/23/2009 | Walter R Lancaster | 13.50 | Prepare for P. Peronard cross examination. |
| 2/23/2009 | Barbara M Harding | 17.50 | Review, analyze and prepare materials for cross examination of witnesses and attend trial re opening statement. |
| 2/23/2009 | Scott A McMillin | 14.60 | Prepare for and participate in trial (9.8); draft testimony summaries and conduct other trial preparation (1.4); confer with K&E team members re witness assignments (.6); review mandamus petitions and confer with K&E team members re same (1.0); draft cross outlines (1.2); assist in preparation for victim witnesses (.6). |
| 2/23/2009 | Laurence A Urgenson | 15.00 | Prepare for trial (1.5); represent client at trial (8.6); prepare witness examinations and draft motions (4.9). |
| 2/24/2009 | Sarah B Whitney | 21.00 | Prepare P. Peronard cross examination materials for D. Bernick (14.8); respond to attorney in-court requests (6.2). |
| 2/24/2009 | Michael Kilgarriff | 21.00 | Prepare cross examination materials. |
| 2/24/2009 | Jared Voskuhl | 20.20 | Review and analyze revised cross examination outlines, cross-reference against related database and prepare updated trial materials re same. |
| 2/24/2009 | Erin Maher | 3.50 | Finalize affirmative case modules database and affirmative case modules work product database in preparation for posting to trial site servers (2.5); develop system for performing final updates to certain records in cross examination outlines database (1.0). |

A-116

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2009 | Ian Young | 21.00 | Prepare and distribute attorneys' exhibits and materials to be used in courtroom for cross examination (2.5); respond to requests for documents and information from in-court attorney team (9.0); collect and index documents utilized by in-court attorney team (1.0); prepare cross examination exhibit sets for distribution to attorneys (8.5). |
| 2/24/2009 | Marvin R Gibbons, Jr. | 1.00 | Supervise support of trial networks and servers. |
| 2/24/2009 | Megan M Brown | 17.00 | Support trial attorneys during court and non-court hours as needed. |
| 2/24/2009 | Morgan Rohrhofer | 15.80 | Extract files and assist with medical records review at CARD clinic for B. Stansbury and K. Lee. |
| 2/24/2009 | Aaron Rutell | 9.00 | Provide technical support to all joint defense firm and individual users. |
| 2/24/2009 | Terrell D Stansbury | 5.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/24/2009 | Khalid M Osman | 17.00 | Review and prepare witness cross-examination trial-related materials for attorneys (11.5); prepare pre-trial exhibits (5.5). |
| 2/24/2009 | Tyler D Mace | 21.50 | Participate in trial proceedings and prepare for same (10.0); prepare cross packages for D. Bernick (8.0); coordinate defense exhibits for production to court (1.5); draft and revise cross packages re product testing (2.0). |
| 2/24/2009 | Michael D Shumsky | 15.50 | Draft response to mandamus petitions and confer with team re same. |
| 2/24/2009 | Derek J Bremer | 18.30 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |
| 2/24/2009 | Daniel T Rooney | 18.00 | Respond to requests for documents and information from attorney team in court (8.5); prepare P. Peronard cross files (9.5). |
| 2/24/2009 | Samuel Blatnick | 8.60 | Review witness files and draft cross examination outline re same. |
| 2/24/2009 | James Golden | 14.60 | Prepare materials/outline for B. Williams cross examination (8.5); prepare materials/outline for P. Peronard cross examination (6.1). |
| 2/24/2009 | Rebecca A Koch | 17.10 | Review documents re J. Becker cross-examination and draft cross-examination outline (8.1); review factual materials in preparation for P. Peronard cross-examination (9.0). |

A-117

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2009 | Brian T Stansbury | 14.50 | Prepare cross materials re victim witnesses (2.2); obtain additional documents for cross and quality-check files re same (.8); revise cross files (1.5); assist B. Harding in cross examining witnesses (6.5); analyze materials to prepare for cross of Dr. Whitehouse (3.5). |
| 2/24/2009 | Peter A Farrell | 20.20 | Draft motions re evidentiary issues and judgment of acquittal (11.8); attend trial and provide support re cross examination (2.4); draft limiting instruction re trial testimony (.8); confer with M. Shumsky re response to Ninth Circuit mandamus petition (.7); prepare materials re cross examination (4.5). |
| 2/24/2009 | Timothy J Fitzsimmons | 14.00 | Identify and analyze government report re medical issues (11.9); analyze government production documents and correspond re same with B. Harding (2.1). |
| 2/24/2009 | Derek Muller | 14.00 | Draft motion re evidentiary issues (2.2); prepare for Meeker cross examination (6.0); prepare P. Peronard voir dire and cross examination (5.8). |
| 2/24/2009 | Patrick J King | 16.30 | Review cross examination package for L. Urgenson (1.3); attend trial and provide support re same (8.0); prepare for cross examination (7.0). |
| 2/24/2009 | David M Boutrous | 7.20 | Monitor criminal docket (.5); review defendants' opening statement transcript (2.5); review and update index to Washington and Chicago databases spreadsheet (2.5); review direct and cross examination transcripts (1.7). |
| 2/24/2009 | Natalya Palma | 15.00 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/24/2009 | Alun Harris-John | 18.50 | Provide support for six firm servers and individual computer networks. |
| 2/24/2009 | Carlos A Padilla | 7.50 | Review case files and databases and prepare documents re victim witnesses for attorney review (6.5); review and update case files (1.0). |
| 2/24/2009 | Gregory L Skidmore | 0.30 | Research issue for 9th Circuit appeal. |
| 2/24/2009 | Karen F Lee | 8.00 | Attend trial (6.1); review, summarize and compile witness materials (1.9). |

A-118

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2009 | Heather Bloom | 11.50 | Attend trial re testimony of victim witnesses (8.2); conduct database searches for certain documents per B. Harding's instructions (1.2); prepare information for A. Whitehouse cross (.6); review new documents for witness crosses (.5); confer with K. Lee re cross (.2); confer with K. Lee re final transcripts and witnesses (.3); review new motions and filings (.5). |
| 2/24/2009 | Lauren E Kozak | 8.80 | Prepare submodule binder for W. Lancaster (.4); continue to identify and review documents in order to create factual module (8.4). |
| 2/24/2009 | Shawn M Olender | 4.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/24/2009 | Linda L Cordeiro | 6.70 | Review and organize materials re case management and case management database (5.1); search databases to locate requested documents (1.6). |
| 2/24/2009 | Ellen T Ahern | 19.00 | Review transcript and materials related to opening statements (1.5); attend opening statement of final joint defense members (.6); attend examination of initial joint defense witnesses (3.0); follow up on initial testimony and review related materials (1.0); review additional work product related (.7); attend portion of testimony re R. Anderson (.5); attend initial testimony and voir dire from P. Peronard and related follow up (1.5); prepare materials for voir dire and cross-examination of P. Peronard (10.2). |
| 2/24/2009 | David M Bernick, P.C. | 14.50 | Prepare for and conduct trial. |
| 2/24/2009 | Walter R Lancaster | 12.00 | Work on P. Peronard cross. |
| 2/24/2009 | Barbara M Harding | 16.80 | Review, analyze and prepare materials for cross examination of witnesses and attend trial and conduct witness cross examinations. |
| 2/24/2009 | Scott A McMillin | 15.60 | Prepare for and participate in criminal trial (8.0); work on P. Peronard cross (7.6). |
| 2/24/2009 | Laurence A Urgenson | 11.00 | Prepare for trial (1.5); represent client at trial (8.6); confer with K&E team re upcoming witness examinations and evidentiary issues (.9). |
| 2/25/2009 | Sarah B Whitney | 20.00 | Prepare cross examination materials for D. Bernick (13.8); assist attorneys with in-court requests (6.2). |
| 2/25/2009 | Michael Kilgarriff | 19.00 | Prepare cross examination materials. |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2009 | Jared Voskuhl | 9.20 | Review revised cross examination outlines and prepare updated trial-related materials re same (6.0); review updates to affirmative module database prepare updated trial-related materials re same (3.2). |
| 2/25/2009 | Erin Maher | 8.00 | Re-build P. Peronard section of cross examination outlines database to include update exam outline and necessary images (4.9); run diagnostics and quality-control checks against updates in cross examination outlines database (.8); import new coding and images in cross examination outlines database (.8); export images and burn to CD for printing and binding by vendor (1.5). |
| 2/25/2009 | Ian Young | 20.00 | Prepare and distribute attorneys exhibits and materials to be used in courtroom for cross examination (3.5); respond to requests for documents and information from in-court attorney team (9.0); collect and index documents utilized by in-court attorney team (1.0); prepare cross examination exhibit sets for distribution to attorneys (6.5). |
| 2/25/2009 | Marvin R Gibbons, Jr. | 1.00 | Supervise technical team with network, server and user support. |
| 2/25/2009 | Megan M Brown | 17.50 | Provide on-site trial support to attorneys. |
| 2/25/2009 | Morgan Rohrhofer | 21.00 | Assist with medical records review at CARD clinic for B. Stansbury and K. Lee. |
| 2/25/2009 | Aaron Rutell | 11.80 | Support all defense team users re technical/network/server issues and perform maintenance on data and servers for trial. |
| 2/25/2009 | Terrell D Stansbury | 19.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/25/2009 | Khalid M Osman | 22.50 | Review and prepare witness cross-examination trial-related materials for attorneys (10.5); prepare potential trial exhibits (12.0). |
| 2/25/2009 | Tyler D Mace | 17.60 | Participate in trial proceedings and prepare for same (12.5); draft and revise cross-packages (3.5); correspond and confer with co-counsel re trial strategy (1.6). |
| 2/25/2009 | Michael D Shumsky | 10.80 | Finalize and file response to mandamus petitions. |
| 2/25/2009 | Derek J Bremer | 16.30 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2009 | Daniel T Rooney | 22.00 | Prepare P. Peronard cross-examination materials for D. Bernick. |
| 2/25/2009 | Samuel Blatnick | 9.40 | Review and analyze motion re sampling data. |
| 2/25/2009 | James Golden | 8.10 | Work on Peronard cross examination (7.0); work on Millette cross examination (1.1). |
| 2/25/2009 | Rebecca A Koch | 16.20 | Review documents re J. Becker cross-examination and revise outline re same (8.0); review factual materials re product testing in preparation for P. Peronard cross-examination (5.7); prepare graphics re same (2.5). |
| 2/25/2009 | Brian T Stansbury | 13.90 | Draft A. Whitehouse cross modules re victim witnesses (2.5); draft chart for B. Harding summarizing A. Whitehouse opinions (1.2); prepare D. Bernick for A. Whitehouse cross examination by generating modules and cross folders and reviewing and revising cross folders (10.2). |
| 2/25/2009 | Peter A Farrell | 19.10 | Attend trial and provide support for cross examination (10.2); prepare materials re cross examination (2.3); draft motion re exclusion of trial testimony (6.6). |
| 2/25/2009 | Timothy J Fitzsimmons | 17.00 | Find and analyze journal articles re medical issues (6.2); analyze and summarize witness files (10.8). |
| 2/25/2009 | Derek Muller | 12.00 | Edit motion re evidentiary issues (.5); edit motion re sampling data (1.2); retrieve documents for P. Peronard cross examination and prepare cross examination files (5.8); prepare Meeker cross examination (3.0); compile and organize documents for Weis cross examination (1.5). |
| 2/25/2009 | Patrick J King | 13.40 | Prepare for cross examination of P. Peronard (.9); attend trial and provide support re same (9.0); continue preparations for cross examination of P. Peronard (3.5). |
| 2/25/2009 | David M Boutrous | 7.50 | Monitor criminal docket (.5); conduct database search for certain witness files (.7); review victim witness trial testimony transcripts to familiarize with trial proceedings (5.0); confer with K. Osman and C. Padilla re trial schedule (1.0); review contents of certain Libby civil claims files (.3). |
| 2/25/2009 | Natalya Palma | 15.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/25/2009 | Alun Harris-John | 20.80 | Provide support for six firm servers and individual computer networks. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/2009 | Carlos A Padilla | 6.50 | Review case files and databases and prepare documents re victim witnesses for attorney review (5.5); review and update case files (1.0). |
| 2/25/2009 | Karen F Lee | 12.00 | Confer with St. John's re witness records (.9); review, summarize and prepare witness files (11.1). |
| 2/25/2009 | Heather Bloom | 15.20 | Draft victim witness summaries (10.4); review final transcripts for summaries (1.0); confer with B. Harding re same (.5); revise cross outline (1.5); review cross outline folders (.6); create additional module for cross outline (1.2). |
| 2/25/2009 | Lauren E Kozak | 9.30 | Continue to identify and review documents re expansion plant issues in order to create factual module (8.0); draft factual module re same (1.3). |
| 2/25/2009 | Shawn M Olender | 23.80 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/25/2009 | Linda L Cordeiro | 2.70 | Review and organize government witness and affirmative defense materials for use at trial. |
| 2/25/2009 | Ellen T Ahern | 20.00 | Prepare materials for examination and voir dire of P. Peronard (3.5); attend voir dire and testimony of P. Peronard (8.0); follow up on P. Peronard testimony and prepare further for cross-examination (6.5); review transcript from earlier witness testimony (2.0). |
| 2/25/2009 | David M Bernick, P.C. | 13.00 | Prepare for and conduct trial. |
| 2/25/2009 | Walter R Lancaster | 13.00 | Prepare to conduct P. Peronard cross examination. |
| 2/25/2009 | Barbara M Harding | 16.80 | Review, analyze and prepare materials for cross examination of witness and attend trial. |
| 2/25/2009 | Scott A McMillin | 19.50 | Prepare for and participate in trial (8.0); prepare for P. Peronard cross and confer with K&E team members re same (11.0); review victims rights appeal briefs and confer with K&E team members re same (.5). |
| 2/25/2009 | Laurence A Urgenson | 11.80 | Prepare for trial (1.5); represent client at trial (8.5); prepare for witness examination and review/revise motions (1.5); confer with P. King and T. Mace re same (.3). |
| 2/26/2009 | Sarah B Whitney | 17.00 | Prepare P. Peronard cross examination materials for D. Bernick (9.8); assist attorneys with in-court requests (7.2). |
| 2/26/2009 | Adam Minarich | 1.00 | Create new trial transcripts database and update with new documents for review. |

A-122

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | Michael Kilgarriff | 18.50 | Prepare cross examination materials. |
| 2/26/2009 | Jared Voskuhl | 15.00 | Review and analyze updates to affirmative module work-product database and prepare materials for court re same (12.1); review A. Whitehouse deposition and materials for D. Bernick and prepare materials for court re same (2.9). |
| 2/26/2009 | Ian Young | 17.50 | Prepare trial exhibits and other trial materials and distribute to attorneys for cross examination purposes (2.7); respond to requests from in-court attorneys re needed documents and information (8.8); collect and index documents used by in-court attorneys (1.0); prepare and distribute cross-examination sets to in-court attorneys (5.0). |
| 2/26/2009 | Megan M Brown | 19.00 | Provide support for trial attorneys as needed during court and non-court hours. |
| 2/26/2009 | Morgan Rohrhofer | 18.50 | Extract files and assist with medical records review at CARD clinic for K. Lee and B. Stansbury (17.1); confer with K. Lee re issues re same (1.4). |
| 2/26/2009 | Aaron Rutell | 10.50 | Support all defense team users re technical/network/server issues and perform maintenance on data and servers for trial. |
| 2/26/2009 | Terrell D Stansbury | 8.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/26/2009 | Khalid M Osman | 11.50 | Review and prepare witness cross-examination trial-related materials for attorneys. |
| 2/26/2009 | Tyler D Mace | 12.40 | Participate in trial proceedings and prepare for same. |
| 2/26/2009 | Michael D Shumsky | 1.00 | Review petitioners' reply briefs in support of mandamus petitions (.7); prepare correspondence to team re same (.3). |
| 2/26/2009 | Derek J Bremer | 12.00 | Support six-firm servers and individual networks, assisting all defense attorneys with technical issues during court and non-court hours. |
| 2/26/2009 | Daniel T Rooney | 11.00 | Prepare P. Peronard cross materials for D. Bernick (5.4); respond to request for documents and information from in-court attorneys (5.6). |
| 2/26/2009 | Samuel Blatnick | 7.00 | Coordinate uploading of issues re February 2009 document production (2.4); review January document production re Scott materials (4.6). |
| 2/26/2009 | James Golden | 2.00 | Prepare for P. Peronard cross examination. |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | Rebecca A Koch | 7.90 | Review factual materials re product testing in preparation for P. Peronard cross-examination (2.4); prepare graphics re product testing (3.5); review documents re D. Walczyk cross-examination (2.0). |
| 2/26/2009 | Brian T Stansbury | 14.40 | Generate A. Whitehouse cross materials for D. Bernick (8.9); respond to numerous requests from B. Harding to prepare for voir dire of A. Whitehouse (3.9); revise A. Whitehouse brief (.5); analyze A. Whitehouse reliance materials (1.1). |
| 2/26/2009 | Peter A Farrell | 11.10 | Attend trial and provide support for cross examination. |
| 2/26/2009 | Timothy J Fitzsimmons | 7.50 | Find and analyze articles re expert witness issues. |
| 2/26/2009 | Derek Muller | 9.00 | Attend trial and assist in obtaining documents for P. Peronard cross examination (8.0); edit Meeker cross examination outline (.5); edit Weis cross examination outline (.5). |
| 2/26/2009 | Patrick J King | 10.20 | Prepare for cross examination (1.2); attend trial and provide support re same (9.0). |
| 2/26/2009 | David M Boutrous | 6.00 | Monitor criminal docket (.5); confer with C. Padilla re trial shift schedule (.5); review transcript database for certain deposition transcripts (1.5); review reliance database for certain materials in A. Whitehouse 2008 expert report (1.2); review P. Peronard direct examination transcript (2.3). |
| 2/26/2009 | Natalya Palma | 10.50 | Prepare trial-related materials and review and prepare witness materials for attorney review. |
| 2/26/2009 | Alun Harris-John | 12.00 | Provide support for six firm servers and individual computer networks. |
| 2/26/2009 | Carlos A Padilla | 5.50 | Review case files and databases and prepare documents re victim and expert witnesses for attorney review (4.0); review and update case files (1.5). |
| 2/26/2009 | Karen F Lee | 9.80 | Confer with St. John's Hospital re medical records (2.8); confer with M. Rohrhofer re records review (1.5); draft request to St. John's for production (5.0); confer with H. Bloom re witnesses (.5). |
| 2/26/2009 | Heather Bloom | 11.60 | Draft and revise victim witness summaries (8.1); prepare folders for victim witnesses (2.5); review trial transcripts (.5); confer with K. Lee re victim witnesses (.5). |
| 2/26/2009 | Lauren E Kozak | 10.00 | Draft and edit factual module. |

A-124

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2009 | Linda L Cordeiro | 4.50 | Review, organize and provide requesting attorneys with discovery and witness materials (2.0); conduct database searches for requested trial materials re EPA documents and witness issues (2.5). |
| 2/26/2009 | Lib Biographical Research | 1.00 | Biographical research. |
| 2/26/2009 | Ellen T Ahern | 11.80 | Confer with D. Bernick, S. McMillin and W. Lancaster re cross examination of P. Peronard (1.0); further confer re materials for use in cross-examination (3.8); attend examination and cross-examination of P. Peronard (5.0); review transcript from earlier P. Peronard witness testimony (1.5); follow up on document review issues related to review of new materials (.5). |
| 2/26/2009 | David M Bernick, P.C. | 13.50 | Prepare for and conduct trial. |
| 2/26/2009 | Walter R Lancaster | 15.00 | Prepare for P. Peronard cross examination. |
| 2/26/2009 | Barbara M Harding | 19.90 | Prepare materials for cross-examination of government witness (7.8); attend trial and confer with K&E team re cross examination issues (8.5); confer with D. Bernick re same (.5); correspond re witness cross materials and trial preparation (3.1). |
| 2/26/2009 | Scott A McMillin | 12.60 | Prepare for and participate in trial (9.0); prepare for P. Peronard cross and confer re same (2.6); confer re trial strategy and upcoming witnesses (1.0). |
| 2/26/2009 | Laurence A Urgenson | 10.30 | Prepare for trial (1.0); represent client at trial (8.5); work on witness examination (.8). |
| 2/27/2009 | Sarah B Whitney | 11.00 | Update pleadings database (2.2); review and prepare updates to defendants' trial exhibits database (6.8); confer re same (.9); update transcripts database (1.1). |
| 2/27/2009 | Lindsay A Dial | 2.00 | Assist with review and organization of key witness cross examination files for D. Bernick in preparation for trial (1.8); correspond with K. Osman re same (.2). |
| 2/27/2009 | Michael Kilgarriff | 11.00 | Review expert reports and prepare trial materials re same (9.5); attend joint defense conference re trial exhibits (1.5). |

A-125

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2009 | Jared Voskuhl | 15.50 | Review expert deposition and materials and update with new materials for D. Bernick (6.5); review hearing and trial transcripts database and cross-check against source materials (5.0); review cross examination outline materials and update related database re same to ensure inclusion of all needed trial materials (4.0). |
| 2/27/2009 | Erin Maher | 2.00 | Finalize hearing and trial transcripts database and post same to ftp site for retrieval by trial site team (1.3); export images from hearing transcripts database and provide to vendor for printing, binding and shipment to trial site (.7). |
| 2/27/2009 | Ian Young | 11.00 | Update index for new case document sets and distribute to attorney team (4.1); confer with joint defense and K&E team re defendant's exhibits database (1.9); confer with D. Rooney, M. Kilgarriff and S. Whitney re exhibit tracking, trial supply issues and creation of trial transcript database (1.0); prepare government exhibit set for in-court attorneys (1.8); prepare investigative activity report set for in-court attorneys (2.2). |
| 2/27/2009 | Megan M Brown | 7.00 | Provide trial support to in-court attorneys. |
| 2/27/2009 | Morgan Rohrhofer | 5.50 | Prepare and ship scanned patient files to experts for further review (.6); prepare and ship patient identifier spreadsheet to K. Lee, B. Stansbury and experts (.7); assist with trial preparations (4.2). |
| 2/27/2009 | Aaron Rutell | 11.00 | Provide on-site support for six firm servers and individual networks and assist users with various issues re same. |
| 2/27/2009 | Terrell D Stansbury | 17.00 | Prepare trial-related materials (9.9); review and prepare witness materials for attorney review (7.1). |
| 2/27/2009 | Khalid M Osman | 21.50 | Review and prepare witness cross examination exhibits for attorneys (16.0); conduct database searches to locate key documents for attorney review (5.5). |
| 2/27/2009 | Tyler D Mace | 8.30 | Confer with joint defense paralegals and local support staff re defense exhibit protocol for production to court and government (.8); review exhibits re same (2.4); prepare for cross-examination of government expert (2.1); draft and revise module re product testing (1.6); correspond and confer with co-counsel re trial strategy (1.4). |

K&E 14391157.4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2009 | Michael D Shumsky | 0.50 | Review Ninth Circuit's order re victim-witness petitions and correspond with team re same. |
| 2/27/2009 | Derek J Bremer | 14.80 | Provide on-site support for six firm servers and individual networks. |
| 2/27/2009 | Daniel T Rooney | 4.00 | Confer with support team re preparation of exhibit sets and other collections needed daily in court (1.3); review trial transcripts and cross-references with exhibits to designate admitted materials (2.7). |
| 2/27/2009 | Rebecca A Koch | 9.90 | Review and revise witness cross-examination outlines. |
| 2/27/2009 | Brian T Stansbury | 9.10 | Generate and revise cross files for D. Bernick re witness records (7.8); confer with expert re testimony (.3); oversee production of Libby records (.5); draft analysis of expert matter for members of joint defense (.5). |
| 2/27/2009 | Peter A Farrell | 10.80 | Review and analyze orders and motions and confer with team re court order (2.7); review and analyze proposed jury instructions re objections to same (4.3); draft motion re trial testimony (3.8). |
| 2/27/2009 | Timothy J Fitzsimmons | 14.00 | Find and analyze documents re expert witness cross examinations (13.0); participate in K&E conference re same (1.0). |
| 2/27/2009 | Derek Muller | 1.00 | Review orders re case status and develop witness document preparation in light of new orders. |
| 2/27/2009 | Patrick J King | 10.00 | Confer with L. Urgenson re cross examination preparation (.5); prepare work product and materials re same (7.0); confer with L. Urgenson and joint defense re same (2.5). |
| 2/27/2009 | David M Boutrous | 7.70 | Create 2008 expert report binder (2.0); draft accompanying correspondence for experts' review (1.2); prepare expert reports with CDs for shipment to experts (2.3); review direct and cross examination transcripts to familiarize with trial proceedings (2.2). |
| 2/27/2009 | Natalya Palma | 21.50 | Prepare trial-related materials (16.0); review and prepare witness materials for attorney review (5.5). |
| 2/27/2009 | Alun Harris-John | 10.50 | Provide on-site support for six firm servers and individual networks. |
| 2/27/2009 | Carlos A Padilla | 11.50 | Review case files and databases and prepare documents re victim and expert witnesses for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2009 | Karen F Lee | 20.00 | Draft request to St. John's for production (7.3); confer with St. John's re production (3.1); review, summarize and compile witness files (9.2); confer with H. Bloom re same (.4). |
| 2/27/2009 | Heather Bloom | 13.50 | Draft witness summaries and coordinate with legal assistants re same (12.7); confer with K. Lee re same (.5); review court orders (.3). |
| 2/27/2009 | Kyle T Cutts | 3.10 | Prepare objections to Government's proposed jury instructions (2.9); confer with team re same (.2). |
| 2/27/2009 | Lauren E Kozak | 1.00 | Review court transcripts (.5); create index re documents cited in factual module (.5). |
| 2/27/2009 | Shawn M Olender | 19.80 | Prepare trial-related materials (11.8); review and prepare witness materials for attorney review (8.0). |
| 2/27/2009 | Linda L Cordeiro | 6.50 | Review, organize and provide materials to requesting attorneys re cross-examinations, direct examinations and EPA matters. |
| 2/27/2009 | Ellen T Ahern | 2.30 | Confer with W. Lancaster and expert re expert testimony (1.3); follow up on document review by S. Blatnick, including correspondence with B. Harding and expert (.7); review new court order (.3). |
| 2/27/2009 | David M Bernick, P.C. | 5.50 | Prepare for trial. |
| 2/27/2009 | Walter R Lancaster | 10.00 | Prepare for cross examination of government witness. |
| 2/27/2009 | Barbara M Harding | 4.30 | Correspond re cross examination materials and review documents re same. |
| 2/27/2009 | Scott A McMillin | 3.80 | Review cross materials for government experts (1.0); confer re trial strategy and preparation (1.0); review pleadings re witnesses and confer re same (.8); review pleadings re employee issues (.3); confer re expert cross (.4); confer with joint defense re sampling data (.3). |
| 2/27/2009 | Laurence A Urgenson | 8.20 | Confer with P. Farrell re motions (.1); review related orders (.2); confer with P. Farrell and T. Mace re case status and assignments (.2); confer with P. King re witness materials (.2); prepare for witness examinations (4.3); confer with W. Coates, B. Grey, P. King, W. Lancaster (part), D. Krakoff (part) and S. Spivack (part) re coordination of witness examinations (2.0); review court orders and related files (1.2). |

A-128

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2009 | Sarah B Whitney | 7.50 | Update pleadings database (.5); review government productions databases for alternative versions of government exhibits for creation of defendants' trial exhibits (7.0). |
| 2/28/2009 | Lindsay A Dial | 11.80 | Assist with review and organization of key witness cross examination files for D. Bernick in preparation for trial (11.4); correspond with K. Osman re same (.4). |
| 2/28/2009 | Michael Kilgarriff | 10.00 | Review and analyze government productions for creation of defendants' exhibits. |
| 2/28/2009 | Jared Voskuhl | 10.50 | Review government productions databases for reserved government exhibits (4.8); review newly-received cross examination outline materials for inclusion in database/trial use and update relevant database re same (4.2); review and update hearing and trial transcripts database (1.5). |
| 2/28/2009 | Erin Maher | 2.30 | Update cross examination outlines database with newly-receive documents (1.7); perform quality-control tests against new images and data (.6). |
| 2/28/2009 | Ian Young | 7.50 | Review discovery productions for creation of database containing all defendant's trial exhibits. |
| 2/28/2009 | Morgan Rohrhofer | 2.00 | Prepare index of all scanned patient files and status lists for shipment to K. Lee. |
| 2/28/2009 | Aaron Rutell | 11.50 | Support all joint defense firm servers and individual networks and assist users with issues re same. |
| 2/28/2009 | Terrell D Stansbury | 9.00 | Prepare trial-related materials (4.6); review and prepare witness materials for attorney review (4.4). |
| 2/28/2009 | Khalid M Osman | 11.50 | Review and prepare witness cross examination exhibits for attorneys and quality-check same. |
| 2/28/2009 | Tyler D Mace | 8.80 | Confer with legal assistant team re defense exhibit issues (1.3); review materials and prepare cross-examination package for W. Lancaster (5.6); confer with L. Urgenson re trial strategy (.4); draft and revise cross packages re product testing (1.5). |
| 2/28/2009 | Michael D Shumsky | 0.50 | Prepare correspondence to opposing counsel re further witness proceedings and review government pleadings re same. |
| 2/28/2009 | Derek J Bremer | 15.50 | Support all joint defense firm services and individual networks and assist users with issues re same. |

A-129

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2009 | Daniel T Rooney | 6.80 | Review A. Whitehouse cross outline and list current exhibits (2.3); review trial transcripts and cross-reference against exhibits database to designate admitted materials (2.5); correspond with T. Mace re preparation of trial exhibits (1.0); correspond with M. Kilgarriff re cross-examination preparation (.4); review and address vendor payment issues (.6). |
| 2/28/2009 | Rebecca A Koch | 10.20 | Review and revise cross-examination outline (6.0); review documents and prepare graphics re same (4.2). |
| 2/28/2009 | Brian T Stansbury | 14.10 | Generate witness cross files for D. Bernick (4.0); quality-check witness cross files (2.4); confer with expert witness re potential direct examination (2.5); confer with D. Bernick re cross (.2); revise witness files (2.2); revise cross outline (2.8). |
| 2/28/2009 | Peter A Farrell | 13.30 | Draft motion re expert witness testimony (12.4); review and analyze Government's filing and draft correspondence to K&E team re hearing (.9). |
| 2/28/2009 | Timothy J Fitzsimmons | 6.50 | Find and analyze documents re expert witness issues. |
| 2/28/2009 | Patrick J King | 9.00 | Prepare for cross examination of government witness (4.8); prepare materials for L. Urgenson in preparation for cross examination of various witnesses (4.2). |
| 2/28/2009 | Natalya Palma | 7.50 | Prepare trial-related materials (3.5); review and prepare witness materials for attorney review (4.0). |
| 2/28/2009 | Alun Harris-John | 9.50 | Support all defense team servers and individual networks. |
| 2/28/2009 | Carlos A Padilla | 8.50 | Review case files and databases and prepare documents re victim and expert witnesses for attorney review (4.5); prepare trial exhibits (4.0). |
| 2/28/2009 | Karen F Lee | 6.50 | Review and summarize witness files. |
| 2/28/2009 | Heather Bloom | 13.00 | Continue drafting and revising victim witness summaries and coordinate with legal assistants re same (9.5); confer with legal assistants re bates numbering (.5); review notes from conference calls (.4); begin reviewing case reports for B. Harding and W. Lancaster (2.6). |
| 2/28/2009 | Kyle T Cutts | 5.70 | Prepare objections to Government's proposed jury instructions. |
| 2/28/2009 | Shawn M Olender | 7.50 | Prepare trial-related materials (3.5); review and prepare witness materials for attorney review (4.0). |

A-130

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2009 | Ellen T Ahern | 1.50 | Correspond with B. Stansbury and B. Harding re cross-examination preparation (.8); correspond with B. Stansbury, B. Harding and H. Bloom re trial preparation (.7). |
| 2/28/2009 | David M Bernick, P.C. | 3.50 | Prepare for trial. |
| 2/28/2009 | Walter R Lancaster | 10.50 | Prepare for cross examination of government witness. |
| 2/28/2009 | Barbara M Harding | 3.20 | Review documents and correspond re cross examination issues and orders. |
| 2/28/2009 | Scott A McMillin | 0.50 | Review pleadings re Monday hearing re witnesses and confer re same. |
| 2/28/2009 | Laurence A Urgenson | 10.50 | Prepare for witnesses examinations and review related research files and case narratives (7.0); review trial briefs and related order and motions (3.5). |
| | Total: | 9,962.20 | |

K&E 14391157.4

**Matter 58 - Criminal Travel Matter, No Third Parties - Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/1/2009 | Alun Harris-John | 4.00 | Travel from Chicago, IL to trial site in Missoula, MT (billed at half time). |
| 2/2/2009 | Morgan Rohrhofer | 4.00 | Travel from Washington, DC to Libby, MT (billed at half time). |
| 2/2/2009 | Karen F Lee | 5.50 | Travel from Washington, DC to Libby, MT (billed at half time). |
| 2/2/2009 | Scott A McMillin | 2.70 | Travel from Chicago, IL to Washington, DC for expert conference and return (billed at half time). |
| 2/3/2009 | Patrick J King | 2.50 | Travel from Washington, DC to Cincinnati, OH for witness interview and return (billed at half time). |
| 2/4/2009 | Tyler D Mace | 2.50 | Travel from Washington, DC to Boston, MA for witness interview and return (billed at half time). |
| 2/5/2009 | Karen F Lee | 5.20 | Return travel from Libby, MT to Washington, DC (billed at half time). |
| 2/6/2009 | Ellen T Ahern | 3.00 | Travel from Chicago, IL to Washington, DC for expert conference and return (billed at half time). |
| 2/6/2009 | Scott A McMillin | 3.00 | Travel from Chicago, IL to Washington, DC for expert conference and return (billed at half time). |
| 2/8/2009 | Megan M Brown | 6.20 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 2/8/2009 | Khalid M Osman | 4.00 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 2/8/2009 | Daniel T Rooney | 4.70 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 2/8/2009 | Shawn M Olender | 4.00 | Travel from Washington, DC to Missoula, MT trial site (billed at half time). |
| 2/9/2009 | Morgan Rohrhofer | 4.00 | Return travel to Washington, DC from Libby, MT (billed at half time). |
| 2/9/2009 | Tyler D Mace | 2.50 | Travel from Washington, DC to Chicago, IL for pre-trial strategy conference with S. McMillin (billed at half time). |
| 2/9/2009 | Brian T Stansbury | 1.50 | Travel from Washington, DC to Chicago, IL for case strategy conference (billed at half time). |
| 2/9/2009 | Peter A Farrell | 4.30 | Travel from Washington, DC to Missoula, MT trial site (billed at half time). |
| 2/10/2009 | Tyler D Mace | 4.00 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 2/10/2009 | James Golden | 2.50 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |

A-132

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2009 | Brian T Stansbury | 1.50 | Return travel to Washington, DC after conference in Chicago, IL (billed at half time). |
| 2/10/2009 | Derek Muller | 3.00 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 2/10/2009 | Patrick J King | 3.50 | Travel from Washington, DC to Missoula, MT trial site (billed at half time). |
| 2/10/2009 | Natalya Palma | 4.20 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 2/10/2009 | Ellen T Ahern | 4.50 | Travel from Chicago, IL to trial site in Missoula, MT (billed at half time). |
| 2/10/2009 | Laurence A Urgenson | 2.50 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 2/11/2009 | Scott A McMillin | 2.00 | Travel from Chicago, IL to Missoula, MT for pre-trial preparation (billed at half time). |
| 2/13/2009 | James Golden | 2.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 2/13/2009 | Derek Muller | 3.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 2/13/2009 | Ellen T Ahern | 2.50 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 2/13/2009 | Scott A McMillin | 2.30 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 2/14/2009 | Marvin R Gibbons, Jr. | 4.00 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 2/15/2009 | James Golden | 2.50 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 2/15/2009 | Brian T Stansbury | 3.70 | Travel from Washington, DC to Missoula, MT for jury selection, opening argument preparation, witness preparation and to oversee medical records production in Libby (billed at half time). |
| 2/15/2009 | Derek Muller | 3.00 | Travel from Washington, DC to Missoula, MT trial site (billed at half time). |
| 2/15/2009 | Karen F Lee | 4.50 | Travel from Washington, DC to Missoula, MT trial site (billed at half time). |
| 2/15/2009 | Heather Bloom | 4.00 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 2/16/2009 | Terrell D Stansbury | 4.20 | Travel from Washington, DC to Missoula, MT (billed at half time). |
| 2/16/2009 | Ellen T Ahern | 3.50 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |

A-133

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/16/2009 | Scott A McMillin | 2.10 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 2/17/2009 | Morgan Rohrhofer | 3.80 | Travel from Washington, DC to Libby, MT for medical records production (billed at half time). |
| 2/17/2009 | Karen F Lee | 3.00 | Travel to Libby, MT for medical records production with stop in Kalispell, MT to pick up expert and M. Rohrhofer (billed at half time). |
| 2/19/2009 | Aaron Rutell | 3.50 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 2/20/2009 | Karen F Lee | 2.00 | Travel to Missoula, MT from Libby, MT (billed at half time). |
| 2/23/2009 | Morgan Rohrhofer | 3.70 | Travel to Libby, MT from Washington, DC for medical records review (billed at half time). |
| 2/24/2009 | Aaron Rutell | 5.00 | Travel from Chicago, IL to trial site in Missoula, MT (billed at half time). |
| 2/25/2009 | Karen F Lee | 2.00 | Travel from Missoula, MT to Libby, MT (billed at half time). |
| 2/26/2009 | Daniel T Rooney | 4.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 2/26/2009 | James Golden | 3.10 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 2/27/2009 | Morgan Rohrhofer | 3.70 | Return travel to Washington, DC from Missoula, MT (billed at half time). |
| 2/27/2009 | Derek Muller | 3.00 | Return travel to Chicago, IL from Missoula, MT (billed at half time). |
| 2/27/2009 | Carlos A Padilla | 5.50 | Travel from Washington, DC to Missoula, MT for trial (billed at half time). |
| 2/27/2009 | Karen F Lee | 2.00 | Travel from Libby, MT to Missoula, MT for trial (billed at half time). |
| 2/27/2009 | Ellen T Ahern | 3.70 | Return travel to Chicago, IL from Missoula, MT trial site (billed at half time). |
| 2/27/2009 | Barbara M Harding | 4.30 | Return travel to Baltimore, MD from Missoula, MT (billed at half time). |
| 2/27/2009 | Scott A McMillin | 2.50 | Return travel to Chicago, IL from trial in Missoula, MT (billed at half time). |
| 2/28/2009 | Barbara M Harding | 3.00 | Travel to Missoula, MT from Baltimore, MD for trial (billed at half time). |
| | Total: | 190.40 | |

K&E 14391157.4