# EXHIBIT B

K&E 14391157.4

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---|
| Airfare | $1,162.68 |
| Transportation to/from airport | $156.00 |
| **Total:** | **$1,318.68** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 6/23/2008 | 1,162.68 | David Bernick, Airfare, CH/PH/NY, 06/23/08 to 06/26/08, (Hearing) |
| 6/25/2008 | 156.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 06/25/08, (Hearing) |
| Total: | 1,318.68 | |

K&E 14391157.4

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone Charges | $325.68 |
| Standard Copies or Prints | $5,512.80 |
| Binding | $4.20 |
| Tabs/Indexes/Dividers | $92.70 |
| Color Copies or Prints | $786.50 |
| Scanned Images | $355.50 |
| CD-ROM Duplicates | $14.00 |
| Postage | $2.00 |
| Overnight Delivery | $38.64 |
| Outside Messenger Services | $333.40 |
| Local Transportation | $41.82 |
| Appearance Fees | $620.50 |
| Professional Fees | $183,096.82 |
| Outside Copy/Binding Services | $614.01 |
| Information Broker Doc/Svcs | $542.56 |
| Library Document Procurement | $175.00 |
| Computer Database Research | $12,489.47 |
| Overtime Transportation | $1,191.87 |
| Overtime Meals | $48.00 |
| Overtime Meals - Attorney | $342.07 |
| Secretarial Overtime | $970.71 |
| Word Processing Overtime | $287.25 |
| Overtime Meals - Legal Assistant | $43.91 |
| **Total:** | **$207,929.41** |

B-4

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 4/15/2008 | 116,865.89 | Expert Fees - Professional Fees, Professional Services Fees rendered January 2008 |
| 12/11/2008 | 96.00 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Blank white boards for hearing, K. Love, 12/5/08 |
| 12/31/2008 | 1,399.21 | Expert Fees - Professional Services Fees for period April 1, 2008 through December 31, 2008 |
| 12/31/2008 | 54.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for December 2008 |
| 1/2/2009 | 13.51 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/2/2009 |
| 1/2/2009 | 152.28 | WEST, Computer Database Research, GOLDEN, JAMES, 1/2/2009 |
| 1/3/2009 | 287.21 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/3/2009 |
| 1/4/2009 | 186.97 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/4/2009 |
| 1/4/2009 | 18.46 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/4/2009 |
| 1/5/2009 | 2.25 | WEST, Computer Database Research, CUTTS, KYLE, 1/5/2009 |
| 1/5/2009 | 48.22 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/5/2009 |
| 1/5/2009 | 5.29 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 1/5/2009 |
| 1/5/2009 | 3.68 | WEST, Computer Database Research, WALDRON, ANNE M., 1/5/2009 |
| 1/6/2009 | 34.21 | WEST, Computer Database Research, CUTTS, KYLE, 1/6/2009 |
| 1/6/2009 | 22.00 | Joy Monahan, Transportation, cabfare, Chicago, IL 01/06/09, (Overtime Transportation) |
| 1/7/2009 | 76.31 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/7/2009 |
| 1/7/2009 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/07/2009 |
| 1/8/2009 | 214.11 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/8/2009 |
| 1/8/2009 | 976.11 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/8/2009 |
| 1/8/2009 | 160.79 | WEST, Computer Database Research, KOZACK, LAUREN, E. 1/8/2009 |
| 1/8/2009 | 9.30 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 1/8/2009 |
| 1/8/2009 | 22.00 | Joy Monahan, Transportation, cabfare, Chicago, IL 01/08/09, (Overtime Transportation) |

B-5

| Date | Amount | Description |
|------|-------:|-------------|
| 1/9/2009 | 104.43 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 1/9/2009 |
| 1/9/2009 | 24.34 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 1/9/2009 |
| 1/9/2009 | 41.77 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/9/2009 |
| 1/9/2009 | 34.15 | WEST, Computer Database Research, CUTTS, KYLE, 1/9/2009 |
| 1/9/2009 | 10.70 | WEST, Computer Database Research, KOZACK, LAUREN, E. 1/9/2009 |
| 1/10/2009 | 219.17 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/10/2009 |
| 1/10/2009 | 8.50 | FLASH CAB COMPANY, Overtime Transportation, N. JAGTAP, 01/10/2009 |
| 1/12/2009 | 107.16 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/12/2009 |
| 1/12/2009 | 98.28 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/12/2009 |
| 1/12/2009 | 13.90 | WEST, Computer Database Research, KOZACK, LAUREN, E. 1/12/2009 |
| 1/12/2009 | 8.00 | FLASH CAB COMPANY, Overtime Transportation, N. JAGTAP, 01/12/2009 |
| 1/12/2009 | 19.45 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/12/2009 |
| 1/13/2009 | 9.20 | Scanned Images |
| 1/13/2009 | 20.72 | UPS Dlvry to: Marriott Monterey, MONTEREY, CA from: Paula A. Daviduke |
| 1/13/2009 | 31.40 | WEST, Computer Database Research, BEY, TIANA, 1/13/2009 |
| 1/13/2009 | 125.69 | WEST, Computer Database Research, FARNSWORTH, KELLY, 1/13/2009 |
| 1/13/2009 | 27.05 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/13/2009 |
| 1/13/2009 | 271.62 | WEST, Computer Database Research, KOZACK, LAUREN, E. 1/13/2009 |
| 1/13/2009 | 197.12 | WEST, Computer Database Research, MONAHAN, JOY, 1/13/2009 |
| 1/13/2009 | 22.00 | Joy Monahan, Transportation, cabfare, Chicago, IL 01/13/09, (Overtime Transportation) |
| 1/13/2009 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/13/2009 |
| 1/13/2009 | 7.50 | FLASH CAB COMPANY, Overtime Transportation, N. JAGTAP, 01/13/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions for plan documents. |
| 1/14/2009 | 6.11 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference calls, J. Baribeau, 12/15 to 1/14/09 |
| 1/14/2009 | 18.08 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference calls, A. Mena, 12/15/08 to 1/14/09 |
| 1/14/2009 | 200.32 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, J. Baer, 12/17/08 - 1/13/09 |
| 1/14/2009 | 101.82 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/14/2009 |
| 1/14/2009 | 79.67 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 1/14/2009 |
| 1/14/2009 | 110.91 | WEST, Computer Database Research, MONAHAN, JOY, 1/14/2009 |
| 1/14/2009 | 22.00 | Joy Monahan, Transportation, cabfare, Chicago, IL 01/14/09, (Overtime Transportation) |
| 1/14/2009 | 22.05 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 01/14/2009 |
| 1/14/2009 | 19.05 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/14/2009 |
| 1/14/2009 | 12.00 | Overtime Meals,  Vanessa Ibarra |
| 1/14/2009 | 80.06 | Secretarial Overtime, Vanessa Ibarra - Review, scan and upload prod. materials to FTP Site |
| 1/15/2009 | 36.01 | LEXISNEXIS, Computer Database Research, GELDERBLOOM, KEVIN, 1/15/2009 |
| 1/15/2009 | 1.58 | WEST, Computer Database Research, GELDERBLOOM, KEVIN, 1/15/2009 |
| 1/15/2009 | 14.16 | WEST, Computer Database Research, FRUGOLI, NANCY, 1/15/2009 |
| 1/15/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 1/15/2009, TIM FITZSIMMONS |
| 1/15/2009 | 37.05 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 01/15/2009 |
| 1/15/2009 | 19.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/15/2009 |
| 1/15/2009 | 12.00 | Overtime Meals,  Vanessa Ibarra |
| 1/15/2009 | 160.12 | Secretarial Overtime, Vanessa Ibarra - Review, scan and upload prod. materials to FTP site |
| 1/16/2009 | 47.27 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/16/2009 |
| 1/19/2009 | 28.56 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 1/12/2009 |
| 1/19/2009 | 35.00 | Marc Lewinstein, Overtime Meal-Attorney, New York, NY, 01/19/09 |

B-7

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2009 | 280.21 | Secretarial Overtime, Vanessa Ibarra - Review, scan and upload prod. materials to FTP site |
| 1/20/2009 | 1.50 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 1/20/2009 |
| 1/20/2009 | 19.25 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/20/2009 |
| 1/20/2009 | 12.00 | Overtime Meals,  Vanessa Ibarra |
| 1/20/2009 | 140.10 | Secretarial Overtime, Vanessa Ibarra - Review, scan and upload prod. materials for FTP site |
| 1/21/2009 | 98.00 | LEXISNEXIS, Computer Database Research, ABELSON, STEVE, 1/21/2009 |
| 1/21/2009 | 7.19 | WEST, Computer Database Research, KOZACK, LAUREN, E. 1/21/2009 |
| 1/21/2009 | 19.81 | WEST, Computer Database Research, BOLL, DEANNA D, 1/21/2009 |
| 1/21/2009 | 3.83 | WEST, Computer Database Research, ABELSON, STEVE, 1/21/2009 |
| 1/21/2009 | 30.43 | WEST, Computer Database Research, GOLDEN, JAMES, 1/21/2009 |
| 1/21/2009 | 19.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 1/21/2009 |
| 1/21/2009 | 10.00 | Secretarial Overtime, Deanna M. Barnaby - Document revisions. |
| 1/22/2009 | 1.00 | Scanned Images |
| 1/22/2009 | 774.44 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/22/2009 |
| 1/22/2009 | 36.13 | LEXISNEXIS, Computer Database Research, BURTON, BRENDA, 1/22/2009 |
| 1/22/2009 | 13.78 | WEST, Computer Database Research, BRUENS, CRAIG, 1/22/2009 |
| 1/22/2009 | 24.35 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 1/22/2009 |
| 1/22/2009 | 14.53 | WEST, Computer Database Research, BURTON, BRENDA, 1/22/2009 |
| 1/22/2009 | 12.58 | WEST, Computer Database Research, GOLDEN, JAMES, 1/22/2009 |
| 1/22/2009 | 9.21 | WEST, Computer Database Research, VOSKUHL, JARED, 1/22/2009 |
| 1/22/2009 | 17.71 | WEST, Computer Database Research, WELCH, MELINDA, 1/22/2009 |
| 1/22/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 1/22/2009, TIM FITZSIMMONS |
| 1/23/2009 | 307.17 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/23/2009 |
| 1/23/2009 | 21.03 | LEXISNEXIS, Computer Database Research, EGGERT, MARY, 1/23/2009 |
| 1/23/2009 | 1.50 | WEST, Computer Database Research, YEE, CLEMENT, 1/23/2009 |
| 1/23/2009 | 33.61 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 1/23/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2009 | 206.82 | Word Processing Overtime, John Walker - Revise Deferred Payment Agreements. |
| 1/24/2009 | 67.08 | WEST, Computer Database Research, YEE, CLEMENT, 1/24/2009 |
| 1/24/2009 | 67.31 | WEST, Computer Database Research, VOSKUHL, JARED, 1/24/2009 |
| 1/24/2009 | 34.47 | Word Processing Overtime, Angelica Aburto - Prepare and messenger email attachments. |
| 1/25/2009 | 139.78 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/25/2009 |
| 1/25/2009 | 259.96 | WEST, Computer Database Research, YEE, CLEMENT, 1/25/2009 |
| 1/25/2009 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 1/25/2009 |
| 1/26/2009 | 3,761.55 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/26/2009 |
| 1/26/2009 | 2.81 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/26/2009 |
| 1/26/2009 | 60.03 | WEST, Computer Database Research, YEE, CLEMENT, 1/26/2009 |
| 1/26/2009 | 4.49 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/26/2009 |
| 1/26/2009 | 33.66 | VITAL TRANSPORTATION INC, Passenger: MENA andRES, Overtime Transportation, Date: 1/21/2009 |
| 1/26/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 1/21/2009 |
| 1/26/2009 | 33.66 | VITAL TRANSPORTATION INC, Passenger: MENA andRES, Overtime Transportation, Date: 1/23/2009 |
| 1/26/2009 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 01/26/2009 |
| 1/26/2009 | 25.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 1/26/2009 |
| 1/26/2009 | 28.79 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meals - Attorney, 1/26/2009 |
| 1/26/2009 | 34.09 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Clement Yee, Overtime Meals - Attorney, 1/26/2009 |
| 1/26/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 1/27/2009 | 41.82 | VITAL TRANSPORTATION INC, Outside Messenger Service, Date: 1/24/2009 |
| 1/27/2009 | 25.00 | Library Document Procurement |
| 1/27/2009 | 69.84 | LEXISNEXIS, Computer Database Research, LESPINASSE LEE, MAGALI, 1/27/2009 |
| 1/27/2009 | 5.38 | WEST, Computer Database Research, SKIDMORE, GREGORY, 1/27/2009 |
| 1/27/2009 | 9.01 | WEST, Computer Database Research, BRUENS, CRAIG, 1/27/2009 |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 30.02 | WEST, Computer Database Research, LESPINASSE LEE, MAGALI, 1/27/2009 |
| 1/27/2009 | 419.30 | WEST, Computer Database Research, YEE, CLEMENT, 1/27/2009 |
| 1/27/2009 | 20.36 | WEST, Computer Database Research, POLLOCK, CARRIE, 1/27/2009 |
| 1/27/2009 | 26.52 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 1/22/2009 |
| 1/28/2009 | 0.30 | Scanned Images |
| 1/28/2009 | 7.97 | Overnight Delivery, UPS Dlvry to:ALLEGRA PRINT & IMAGING OF , Rick Bice, MISSOULA, MT from:Jan M. Blair |
| 1/28/2009 | 235.31 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 1/28/2009 |
| 1/28/2009 | 1.50 | WEST, Computer Database Research, EVANS, RASHAD, 1/28/2009 |
| 1/28/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 1/28/2009, TIM FITZSIMMONS |
| 1/28/2009 | 16.72 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 1/28/2009 |
| 1/29/2009 | 1.50 | WEST, Computer Database Research, BRUENS, CRAIG, 1/29/2009 |
| 1/29/2009 | 4.61 | WEST, Computer Database Research, ESAYIAN, LISA G., 1/29/2009 |
| 1/29/2009 | 25.64 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 1/29/2009 |
| 1/29/2009 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 1/30/2009 | 0.30 | Standard Copies or Prints |
| 1/30/2009 | 0.40 | Standard Copies or Prints |
| 1/30/2009 | 0.60 | Standard Copies or Prints |
| 1/30/2009 | 1.00 | Standard Copies or Prints |
| 1/30/2009 | 18.40 | Standard Copies or Prints |
| 1/30/2009 | 0.60 | Scanned Images |
| 1/30/2009 | 2.00 | Postage |
| 1/30/2009 | 336.56 | WEST - Information Broker Doc/Svcs, CourtExpress document retrieval for January 2009 |
| 1/30/2009 | 230.17 | WEST, Computer Database Research, NIEDNER, JOYCE, 1/30/2009 |
| 1/30/2009 | 34.47 | Word Processing Overtime, Aaron Maus - Blackline email attachments. |
| 1/31/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 01/14/09 Rashad Evans, U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 51.00 | COURTCALL, LLC - Appearance Fees - 01/14/09 Deanna Boll, U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 109.50 | COURTCALL, LLC - Appearance Fees - 01/14/09 Christopher Greco, Bankruptcy Court Delaware |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2009 | 77.00 | COURTCALL, LLC - Appearance Fees - 01/14/09 Lisa Esayian, Bankruptcy Court Delaware |
| 1/31/2009 | 148.50 | COURTCALL, LLC - Appearance Fees - 01/14/09 Craig Bruens, Bankruptcy Court Delaware |
| 1/31/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 01/26/09 Christopher Greco, U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 01/26/09 Theodore Freedman U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 31.50 | COURTCALL, LLC - Appearance Fees - 01/26/09 Lisa Esayian, U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 01/26/09 Janet Baer U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 38.00 | COURTCALL, LLC - Appearance Fees - 01/26/09 Craig Bruens U.S. Bankruptcy Court Delaware |
| 1/31/2009 | 118.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary loans for January 2009 |
| 1/31/2009 | 37.31 | WEST, Computer Database Research, VOSKUHL, JARED, 1/31/2009 |
| 1/31/2009 | 10.60 | Marc Lewinstein, Cabfare, New York, NY, 01/31/09, (Overtime Transportation) |
| 2/1/2009 | 0.40 | Standard Prints |
| 2/1/2009 | 17.70 | Standard Prints |
| 2/1/2009 | 17.70 | Standard Prints |
| 2/1/2009 | 0.40 | Standard Prints |
| 2/1/2009 | 0.40 | Standard Prints |
| 2/1/2009 | 0.30 | Standard Prints |
| 2/1/2009 | 1.50 | Scanned Images |
| 2/1/2009 | 54,125.00 | Expert Fees - Professional Fees, Consultation services for January 2009 |
| 2/1/2009 | 16.52 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for January 2009 |
| 2/2/2009 | 6.30 | Standard Copies or Prints |
| 2/2/2009 | 1.10 | Standard Copies or Prints |
| 2/2/2009 | 0.20 | Standard Copies or Prints |
| 2/2/2009 | 1.50 | Standard Copies or Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.30 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 1.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 2.90 | Standard Prints |
| 2/2/2009 | 1.20 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.70 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.70 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 1.30 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |

B-12

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.90 | Standard Prints |
| 2/2/2009 | 2.30 | Standard Prints |
| 2/2/2009 | 2.20 | Standard Prints |
| 2/2/2009 | 2.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 1.80 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 18.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 2.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 14.30 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 20.60 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 2.80 | Standard Prints |
| 2/2/2009 | 2.40 | Standard Prints |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 2.40 | Standard Prints |
| 2/2/2009 | 2.30 | Standard Prints |
| 2/2/2009 | 0.80 | Standard Prints |
| 2/2/2009 | 0.80 | Standard Prints |
| 2/2/2009 | 2.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 1.80 | Standard Prints |
| 2/2/2009 | 1.40 | Scanned Images |
| 2/2/2009 | 0.50 | Scanned Images |
| 2/2/2009 | 3.00 | Scanned Images |
| 2/2/2009 | 9.30 | Scanned Images |
| 2/2/2009 | 0.50 | Scanned Images |
| 2/2/2009 | 0.60 | Scanned Images |
| 2/2/2009 | 0.50 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.60 | Scanned Images |
| 2/2/2009 | 0.50 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.70 | Standard Prints NY |
| 2/2/2009 | 1.50 | Standard Prints NY |
| 2/2/2009 | 0.60 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 0.50 | Standard Prints NY |
| 2/2/2009 | 0.50 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.50 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.50 | Standard Prints NY |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 1.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 7.00 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.50 | Standard Prints NY |
| 2/2/2009 | 0.90 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 2.40 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 2.30 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.40 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 2.00 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 1.80 | Standard Prints NY |
| 2/2/2009 | 3.30 | Standard Prints NY |
| 2/2/2009 | 3.90 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 3.60 | Standard Prints NY |
| 2/2/2009 | 3.60 | Standard Prints NY |
| 2/2/2009 | 12.80 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.80 | Standard Prints NY |
| 2/2/2009 | 0.80 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 3.80 | Standard Prints NY |
| 2/2/2009 | 1.90 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 4.00 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 1.20 | Standard Prints NY |
| 2/2/2009 | 1.30 | Standard Prints NY |
| 2/2/2009 | 0.80 | Standard Prints NY |
| 2/2/2009 | 0.60 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 2.40 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 0.10 | Standard Prints NY |
| 2/2/2009 | 1.20 | Standard Prints NY |
| 2/2/2009 | 0.90 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |
| 2/2/2009 | 0.20 | Standard Prints NY |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 0.30 | Standard Prints NY |
| 2/2/2009 | 1.30 | Standard Prints NY |
| 2/2/2009 | 31.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Joy L. Monahan, 2/2/2009 |
| 2/2/2009 | 25.00 | Library Document Procurement |
| 2/2/2009 | 24.48 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD Overtime Transportation, Date: 1/26/2009 |
| 2/2/2009 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 02/02/2009 |
| 2/2/2009 | 28.24 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC andres C. Mena, Overtime Meals - Attorney, 2/2/2009 |
| 2/2/2009 | 34.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 2/2/2009 |
| 2/2/2009 | 19.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Magali Lespinasse Lee, Overtime Meals - Legal Assistant, 2/2/2009 |
| 2/3/2009 | 0.10 | Standard Copies or Prints |
| 2/3/2009 | 0.70 | Standard Copies or Prints |
| 2/3/2009 | 0.20 | Standard Copies or Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 3.30 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 4.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |

B-19

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 2.70 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 1.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 1.00 | Standard Prints |
| 2/3/2009 | 1.20 | Standard Prints |
| 2/3/2009 | 8.20 | Standard Prints |
| 2/3/2009 | 1.00 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 4.10 | Standard Prints |
| 2/3/2009 | 7.70 | Standard Prints |
| 2/3/2009 | 1.10 | Standard Prints |
| 2/3/2009 | 2.00 | Standard Prints |
| 2/3/2009 | 8.10 | Standard Prints |
| 2/3/2009 | 4.10 | Standard Prints |
| 2/3/2009 | 3.90 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 1.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 4.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 2.00 | Color Prints |
| 2/3/2009 | 2.00 | Color Prints |
| 2/3/2009 | 8.50 | Color Prints |
| 2/3/2009 | 4.50 | Color Prints |
| 2/3/2009 | 4.00 | Color Prints |
| 2/3/2009 | 1.50 | Color Prints |

B-21

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 1.00 | Color Prints |
| 2/3/2009 | 0.20 | Scanned Images |
| 2/3/2009 | 0.40 | Scanned Images |
| 2/3/2009 | 1.80 | Scanned Images |
| 2/3/2009 | 0.40 | Scanned Images |
| 2/3/2009 | 13.20 | Scanned Images |
| 2/3/2009 | 0.50 | Scanned Images |
| 2/3/2009 | 0.70 | Standard Copies or Prints NY |
| 2/3/2009 | 0.10 | Standard Copies or Prints NY |
| 2/3/2009 | 0.50 | Standard Copies or Prints NY |
| 2/3/2009 | 0.60 | Standard Copies or Prints NY |
| 2/3/2009 | 5.80 | Standard Prints NY |
| 2/3/2009 | 4.20 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 5.60 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 1.60 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.80 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 5.80 | Standard Prints NY |
| 2/3/2009 | 1.20 | Standard Prints NY |
| 2/3/2009 | 5.80 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 2.80 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 5.80 | Standard Prints NY |
| 2/3/2009 | 0.90 | Standard Prints NY |
| 2/3/2009 | 0.90 | Standard Prints NY |
| 2/3/2009 | 7.10 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 4.00 | Standard Prints NY |

B-22

| Date | Amount | Description |
|------|-------|-------------|
| 2/3/2009 | 3.90 | Standard Prints NY |
| 2/3/2009 | 4.30 | Standard Prints NY |
| 2/3/2009 | 4.30 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 4.20 | Standard Prints NY |
| 2/3/2009 | 4.20 | Standard Prints NY |
| 2/3/2009 | 3.40 | Standard Prints NY |
| 2/3/2009 | 1.60 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 3.20 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 1.50 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 1.50 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 4.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.60 | Standard Prints NY |
| 2/3/2009 | 2.00 | Standard Prints NY |
| 2/3/2009 | 1.10 | Standard Prints NY |
| 2/3/2009 | 3.60 | Standard Prints NY |
| 2/3/2009 | 0.90 | Standard Prints NY |
| 2/3/2009 | 2.60 | Standard Prints NY |
| 2/3/2009 | 5.90 | Standard Prints NY |
| 2/3/2009 | 0.90 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 5.40 | Standard Prints NY |
| 2/3/2009 | 3.20 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |

B-23

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 12.90 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.60 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.70 | Standard Prints NY |
| 2/3/2009 | 0.70 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 1.50 | Standard Prints NY |
| 2/3/2009 | 0.70 | Standard Prints NY |
| 2/3/2009 | 4.60 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 8.30 | Standard Prints NY |
| 2/3/2009 | 1.50 | Standard Prints NY |
| 2/3/2009 | 0.90 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 1.60 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 10.20 | Standard Prints NY |
| 2/3/2009 | 2.60 | Standard Prints NY |
| 2/3/2009 | 0.20 | Standard Prints NY |
| 2/3/2009 | 0.30 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.10 | Standard Prints NY |
| 2/3/2009 | 0.50 | Standard Prints NY |
| 2/3/2009 | 0.40 | Standard Prints NY |
| 2/3/2009 | 3.40 | Standard Prints NY |
| 2/3/2009 | 9.95 | Fed Exp to: COLUMBIA, MD from:Christopher Greco |
| 2/3/2009 | 50.00 | Library Document Procurement |
| 2/3/2009 | 142.16 | LEXISNEXIS, Computer Database Research, POLLOCK, CARRIE, 2/3/2009 |
| 2/3/2009 | 33.66 | VITAL TRANSPORTATION INC, Passenger: MENA andRES, Overtime Transportation, Date: 1/26/2009 |
| 2/3/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 1/28/2009 |
| 2/3/2009 | 33.66 | VITAL TRANSPORTATION INC, Passenger: MENA andRES, Overtime Transportation, Date: 1/28/2009 |
| 2/3/2009 | 40.80 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 1/29/2009 |
| 2/3/2009 | 51.51 | VITAL TRANSPORTATION INC, Passenger: MENA andRES, Overtime Transportation, Date: 1/29/2009 |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 1/29/2009 |
| 2/3/2009 | 12.00 | Overtime Meals,  Vanessa Ibarra |
| 2/3/2009 | 24.05 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 2/3/2009 |
| 2/3/2009 | 80.06 | Secretarial Overtime, Vanessa Ibarra - Compare and update FTP Site |
| 2/3/2009 | 11.49 | Word Processing Overtime, John Walker - Revise Deferred Payment Agreement. |
| 2/3/2009 | 24.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Magali Lespinasse Lee, Overtime Meals - Legal Assistant, 2/3/2009 |
| 2/4/2009 | 0.30 | Standard Copies or Prints |
| 2/4/2009 | 3.90 | Standard Copies or Prints |
| 2/4/2009 | 1,147.00 | Standard Copies or Prints |
| 2/4/2009 | 0.80 | Standard Copies or Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 3.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 4.50 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 14.60 | Standard Prints |
| 2/4/2009 | 3.60 | Standard Prints |
| 2/4/2009 | 2.70 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 13.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 19.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 14.00 | Standard Prints |
| 2/4/2009 | 6.90 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 4.50 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 10.10 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 14.60 | Standard Prints |
| 2/4/2009 | 18.10 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------|-------------|
| 2/4/2009 | 14.70 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 5.40 | Standard Prints |
| 2/4/2009 | 6.70 | Standard Prints |
| 2/4/2009 | 5.90 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 3.90 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 3.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 10.90 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 3.60 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 3.20 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 4.20 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

B-29

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 14.60 | Standard Prints |
| 2/4/2009 | 18.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 5.40 | Standard Prints |
| 2/4/2009 | 14.70 | Standard Prints |
| 2/4/2009 | 6.70 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 5.90 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 3.40 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 3.90 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 10.90 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 3.60 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 3.20 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 4.20 | Standard Prints |

B-30

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 62.50 | Tabs/Indexes/Dividers |
| 2/4/2009 | 2.60 | Tabs/Indexes/Dividers |
| 2/4/2009 | 4.50 | Color Prints |
| 2/4/2009 | 4.50 | Color Prints |
| 2/4/2009 | 1.00 | Color Prints |
| 2/4/2009 | 8.50 | Color Prints |
| 2/4/2009 | 1.00 | Color Prints |
| 2/4/2009 | 1.00 | Color Prints |
| 2/4/2009 | 0.20 | Scanned Images |
| 2/4/2009 | 0.40 | Scanned Images |
| 2/4/2009 | 0.80 | Standard Copies or Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 3.10 | Standard Prints NY |
| 2/4/2009 | 7.30 | Standard Prints NY |
| 2/4/2009 | 9.10 | Standard Prints NY |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 7.40 | Standard Prints NY |
| 2/4/2009 | 2.70 | Standard Prints NY |
| 2/4/2009 | 3.00 | Standard Prints NY |
| 2/4/2009 | 3.40 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 1.70 | Standard Prints NY |
| 2/4/2009 | 2.00 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 0.90 | Standard Prints NY |
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |
| 2/4/2009 | 5.50 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 1.60 | Standard Prints NY |
| 2/4/2009 | 2.10 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.80 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 1.10 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 5.50 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 0.90 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 1.70 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 1.70 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 2.00 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 7.40 | Standard Prints NY |
| 2/4/2009 | 1.10 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 3.40 | Standard Prints NY |
| 2/4/2009 | 3.00 | Standard Prints NY |
| 2/4/2009 | 2.70 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 1.50 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 4.60 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.70 | Standard Prints NY |
| 2/4/2009 | 0.80 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.80 | Standard Prints NY |
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 1.60 | Standard Prints NY |
| 2/4/2009 | 1.30 | Standard Prints NY |
| 2/4/2009 | 2.10 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 1.80 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.10 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 4.90 | Standard Prints NY |
| 2/4/2009 | 2.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 12.40 | Standard Prints NY |
| 2/4/2009 | 3.70 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 9.60 | Standard Prints NY |
| 2/4/2009 | 3.10 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 9.60 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.90 | Standard Prints NY |
| 2/4/2009 | 2.30 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 3.50 | Standard Prints NY |
| 2/4/2009 | 1.20 | Standard Prints NY |
| 2/4/2009 | 2.40 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |

B-34

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.40 | Standard Prints NY |
| 2/4/2009 | 1.10 | Standard Prints NY |
| 2/4/2009 | 1.20 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.00 | Standard Prints NY |
| 2/4/2009 | 0.50 | Standard Prints NY |
| 2/4/2009 | 14.60 | Standard Prints NY |
| 2/4/2009 | 18.20 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 14.70 | Standard Prints NY |
| 2/4/2009 | 5.40 | Standard Prints NY |
| 2/4/2009 | 5.90 | Standard Prints NY |
| 2/4/2009 | 6.70 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 3.40 | Standard Prints NY |
| 2/4/2009 | 2.20 | Standard Prints NY |
| 2/4/2009 | 0.90 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 1.10 | Standard Prints NY |
| 2/4/2009 | 3.90 | Standard Prints NY |
| 2/4/2009 | 2.60 | Standard Prints NY |
| 2/4/2009 | 1.90 | Standard Prints NY |
| 2/4/2009 | 3.70 | Standard Prints NY |
| 2/4/2009 | 3.60 | Standard Prints NY |
| 2/4/2009 | 2.00 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 10.90 | Standard Prints NY |
| 2/4/2009 | 2.60 | Standard Prints NY |
| 2/4/2009 | 1.70 | Standard Prints NY |
| 2/4/2009 | 0.70 | Standard Prints NY |
| 2/4/2009 | 3.70 | Standard Prints NY |
| 2/4/2009 | 3.20 | Standard Prints NY |
| 2/4/2009 | 2.60 | Standard Prints NY |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.90 | Standard Prints NY |
| 2/4/2009 | 4.20 | Standard Prints NY |
| 2/4/2009 | 3.50 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 3.50 | Standard Prints NY |
| 2/4/2009 | 1.60 | Standard Prints NY |
| 2/4/2009 | 0.70 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.60 | Standard Prints NY |
| 2/4/2009 | 0.10 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 0.20 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 1.50 | Standard Prints NY |
| 2/4/2009 | 0.30 | Standard Prints NY |
| 2/4/2009 | 0.40 | Standard Prints NY |
| 2/4/2009 | 34.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for January 2009 (2) |
| 2/5/2009 | 55.30 | Standard Prints |
| 2/5/2009 | 3.50 | Standard Copies or Prints |
| 2/5/2009 | 1.10 | Standard Copies or Prints |
| 2/5/2009 | 1.10 | Standard Copies or Prints |
| 2/5/2009 | 0.90 | Standard Copies or Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.70 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.90 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 2.60 | Standard Prints |
| 2/5/2009 | 0.70 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 6.90 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.90 | Standard Prints |
| 2/5/2009 | 1.00 | Standard Prints |
| 2/5/2009 | 0.70 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 6.90 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 5.50 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 16.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.50 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.00 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.70 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 3.00 | Standard Prints |
| 2/5/2009 | 2.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 2.40 | Standard Prints |
| 2/5/2009 | 2.60 | Standard Prints |
| 2/5/2009 | 3.50 | Binding |
| 2/5/2009 | 12.50 | Tabs/Indexes/Dividers |
| 2/5/2009 | 0.90 | Tabs/Indexes/Dividers |
| 2/5/2009 | 1.70 | Tabs/Indexes/Dividers |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 2.00 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 4.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 4.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 3.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 4.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 14.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 164.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |

B-39

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 3.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 14.00 | Color Prints |
| 2/5/2009 | 4.00 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 164.50 | Color Prints |
| 2/5/2009 | 16.50 | Color Prints |
| 2/5/2009 | 14.50 | Color Prints |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 2.00 | Color Prints |
| 2/5/2009 | 3.00 | Color Prints |
| 2/5/2009 | 13.50 | Color Prints |
| 2/5/2009 | 2.30 | Scanned Images |
| 2/5/2009 | 0.80 | Scanned Images |
| 2/5/2009 | 1.20 | Scanned Images |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 0.20 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.20 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.20 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 0.80 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 1.50 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |
| 2/5/2009 | 1.50 | Standard Prints NY |
| 2/5/2009 | 2.10 | Standard Prints NY |
| 2/5/2009 | 18.20 | Standard Prints NY |
| 2/5/2009 | 14.70 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 5.40 | Standard Prints NY |
| 2/5/2009 | 5.90 | Standard Prints NY |
| 2/5/2009 | 6.70 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 3.90 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |

B-41

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 3.40 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 1.40 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 2.00 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 3.60 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 3.20 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 4.20 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 1.70 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 10.90 | Standard Prints NY |
| 2/5/2009 | 1.60 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 14.60 | Standard Prints NY |
| 2/5/2009 | 18.20 | Standard Prints NY |
| 2/5/2009 | 5.40 | Standard Prints NY |
| 2/5/2009 | 14.70 | Standard Prints NY |
| 2/5/2009 | 6.70 | Standard Prints NY |
| 2/5/2009 | 5.90 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 3.90 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 2.00 | Standard Prints NY |
| 2/5/2009 | 3.40 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 2.20 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 4.20 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 10.90 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 3.60 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 3.20 | Standard Prints NY |
| 2/5/2009 | 1.70 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 14.60 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 1.60 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 1.50 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 18.20 | Standard Prints NY |
| 2/5/2009 | 14.70 | Standard Prints NY |
| 2/5/2009 | 5.40 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 2.20 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 5.90 | Standard Prints NY |
| 2/5/2009 | 6.70 | Standard Prints NY |
| 2/5/2009 | 3.90 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 2.00 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 1.70 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 10.90 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 3.40 | Standard Prints NY |
| 2/5/2009 | 3.60 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 3.20 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 4.20 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 1.60 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 14.60 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 18.20 | Standard Prints NY |
| 2/5/2009 | 14.70 | Standard Prints NY |
| 2/5/2009 | 5.40 | Standard Prints NY |
| 2/5/2009 | 5.90 | Standard Prints NY |
| 2/5/2009 | 2.20 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 6.70 | Standard Prints NY |
| 2/5/2009 | 1.10 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 1.90 | Standard Prints NY |
| 2/5/2009 | 3.40 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 2.00 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 10.90 | Standard Prints NY |
| 2/5/2009 | 0.90 | Standard Prints NY |
| 2/5/2009 | 1.70 | Standard Prints NY |
| 2/5/2009 | 3.90 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 3.60 | Standard Prints NY |
| 2/5/2009 | 0.70 | Standard Prints NY |
| 2/5/2009 | 3.20 | Standard Prints NY |
| 2/5/2009 | 3.70 | Standard Prints NY |
| 2/5/2009 | 4.20 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 3.50 | Standard Prints NY |
| 2/5/2009 | 2.60 | Standard Prints NY |
| 2/5/2009 | 0.30 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 1.60 | Standard Prints NY |
| 2/5/2009 | 14.60 | Standard Prints NY |
| 2/5/2009 | 0.50 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 0.50 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.60 | Standard Prints NY |
| 2/5/2009 | 0.20 | Standard Prints NY |
| 2/5/2009 | 1.20 | Standard Prints NY |
| 2/5/2009 | 0.40 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |
| 2/5/2009 | 0.10 | Standard Prints NY |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2009 | 2.80 | Standard Prints NY |
| 2/5/2009 | 1.20 | Standard Prints NY |
| 2/5/2009 | 1.70 | Standard Prints NY |
| 2/5/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E. RANDOLPH, Holly Bull, 2/5/2009 |
| 2/5/2009 | 25.00 | Library Document Procurement |
| 2/5/2009 | 83.45 | DIALOG CORPORATION - Computer Database Research, Dialog usage for January 2009 |
| 2/5/2009 | 302.14 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 2/5/2009 |
| 2/5/2009 | 16.83 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 2/5/2009 |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 1.00 | Standard Prints |
| 2/6/2009 | 0.70 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 2.00 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 8.10 | Standard Prints |

B-46

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 6.80 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 6.70 | Standard Prints |
| 2/6/2009 | 4.50 | Color Prints |
| 2/6/2009 | 3.00 | Color Prints |
| 2/6/2009 | 16.50 | Color Prints |
| 2/6/2009 | 66.50 | Color Prints |
| 2/6/2009 | 0.50 | Scanned Images |
| 2/6/2009 | 16.40 | Scanned Images |
| 2/6/2009 | 0.70 | Scanned Images |
| 2/6/2009 | 0.20 | Scanned Images |

B-47

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 0.30 | Scanned Images |
| 2/6/2009 | 0.30 | Scanned Images |
| 2/6/2009 | 0.30 | Scanned Images |
| 2/6/2009 | 0.10 | Standard Prints NY |
| 2/6/2009 | 0.40 | Standard Prints NY |
| 2/7/2009 | 0.70 | Standard Copies or Prints |
| 2/7/2009 | 0.80 | Standard Prints |
| 2/7/2009 | 3.70 | Standard Prints |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.60 | Standard Prints |
| 2/7/2009 | 0.60 | Standard Prints |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.50 | Standard Prints |
| 2/7/2009 | 1.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.80 | Scanned Images |
| 2/8/2009 | 0.30 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 1.20 | Standard Prints |
| 2/8/2009 | 0.40 | Standard Prints |
| 2/8/2009 | 0.40 | Standard Prints |
| 2/8/2009 | 0.50 | Standard Prints |
| 2/8/2009 | 1.20 | Standard Prints |
| 2/8/2009 | 1.00 | Standard Prints |
| 2/8/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/08/09, (Overtime Transportation) |
| 2/8/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/08/09, (Overtime Transportation) |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 10.50 | Standard Copies or Prints |
| 2/9/2009 | 0.90 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 1.10 | Standard Copies or Prints |
| 2/9/2009 | 1.50 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 5.20 | Standard Prints |
| 2/9/2009 | 1.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.90 | Standard Prints |
| 2/9/2009 | 1.00 | Standard Prints |
| 2/9/2009 | 1.00 | Standard Prints |
| 2/9/2009 | 2.90 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 2.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 2.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 1.50 | Standard Prints |
| 2/9/2009 | 1.80 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 2.00 | Standard Prints |
| 2/9/2009 | 2.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 2.80 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 2.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 2.30 | Standard Prints |
| 2/9/2009 | 0.90 | Standard Prints |
| 2/9/2009 | 1.40 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 6.10 | Standard Prints |
| 2/9/2009 | 2.70 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 1.20 | Standard Prints |
| 2/9/2009 | 1.50 | Standard Prints |
| 2/9/2009 | 2.40 | Standard Prints |
| 2/9/2009 | 0.90 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 4.10 | Standard Prints |
| 2/9/2009 | 5.00 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 3.70 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 1.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 3.20 | Standard Prints |
| 2/9/2009 | 2.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 2.40 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 15.00 | Color Prints |
| 2/9/2009 | 9.00 | Color Prints |
| 2/9/2009 | 1.00 | Color Prints |
| 2/9/2009 | 0.30 | Scanned Images |
| 2/9/2009 | 0.10 | Scanned Images |
| 2/9/2009 | 0.20 | Scanned Images |
| 2/9/2009 | 0.80 | Scanned Images |
| 2/9/2009 | 0.20 | Scanned Images |
| 2/9/2009 | 1.80 | Scanned Images |
| 2/9/2009 | 0.10 | Scanned Images |
| 2/9/2009 | 0.20 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.70 | Standard Prints NY |
| 2/9/2009 | 4.60 | Standard Prints NY |
| 2/9/2009 | 1.50 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.10 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 0.10 | Standard Prints NY |
| 2/9/2009 | 0.60 | Standard Prints NY |

B-52

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2009 | 0.30 | Standard Prints NY |
| 2/9/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Holly Bull, 2/9/2009 |
| 2/9/2009 | 30.60 | VITAL TRANSPORTATION INC, Passenger: LEE, MAGALI, Overtime Transportation, Date: 2/2/2009 |
| 2/9/2009 | 37.23 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 2/3/2009 |
| 2/10/2009 | 4.10 | Standard Copies or Prints |
| 2/10/2009 | 4.70 | Standard Copies or Prints |
| 2/10/2009 | 0.30 | Standard Copies or Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 4.50 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 1.70 | Standard Prints |
| 2/10/2009 | 2.00 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 1.90 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.80 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 4.50 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 1.90 | Standard Prints |
| 2/10/2009 | 1.20 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 1.90 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.70 | Binding |
| 2/10/2009 | 1.00 | Tabs/Indexes/Dividers |
| 2/10/2009 | 4.70 | Scanned Images |
| 2/10/2009 | 7.60 | Scanned Images |
| 2/10/2009 | 6.20 | Scanned Images |
| 2/10/2009 | 5.50 | Scanned Images |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 0.10 | Scanned Images |
| 2/10/2009 | 0.10 | Scanned Images |
| 2/10/2009 | 0.20 | Scanned Images |
| 2/10/2009 | 0.20 | Standard Prints NY |
| 2/10/2009 | 0.60 | Standard Prints NY |
| 2/10/2009 | 14.60 | Standard Prints NY |
| 2/10/2009 | 18.10 | Standard Prints NY |
| 2/10/2009 | 0.20 | Standard Prints NY |
| 2/10/2009 | 0.30 | Standard Prints NY |
| 2/10/2009 | 1.10 | Standard Prints NY |
| 2/10/2009 | 0.20 | Standard Prints NY |
| 2/10/2009 | 1.20 | Standard Prints NY |
| 2/10/2009 | 2.00 | Standard Prints NY |
| 2/10/2009 | 0.60 | Standard Prints NY |
| 2/10/2009 | 1.50 | Standard Prints NY |
| 2/10/2009 | 0.60 | Standard Prints NY |
| 2/10/2009 | 1.10 | Standard Prints NY |
| 2/10/2009 | 0.70 | Standard Prints NY |
| 2/10/2009 | 2.40 | Standard Prints NY |
| 2/10/2009 | 1.40 | Standard Prints NY |
| 2/10/2009 | 0.10 | Standard Prints NY |
| 2/10/2009 | 1.50 | Standard Prints NY |
| 2/10/2009 | 0.80 | Standard Prints NY |
| 2/10/2009 | 0.10 | Standard Prints NY |
| 2/10/2009 | 1.20 | Standard Prints NY |
| 2/10/2009 | 1.20 | Standard Prints NY |
| 2/10/2009 | 0.60 | Standard Prints NY |
| 2/10/2009 | 117.93 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 2/10/2009 |
| 2/10/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 1/30/2009 |
| 2/10/2009 | 54.06 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA D., Overtime Transportation, Date: 2/3/2009 |
| 2/11/2009 | 0.30 | Standard Copies or Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.40 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |

K&E 14391157.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 3.00 | Standard Prints |
| 2/11/2009 | 3.00 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 0.80 | Standard Prints |
| 2/11/2009 | 2.60 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 1.30 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 2.00 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 2.00 | Standard Prints |
| 2/11/2009 | 0.10 | Scanned Images |
| 2/11/2009 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Janet S. Baer, 2/11/2009 |
| 2/11/2009 | 196.17 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 2/11/2009 |
| 2/12/2009 | 0.60 | Standard Prints |
| 2/12/2009 | 1.50 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 4.60 | Standard Prints |
| 2/12/2009 | 4.50 | Standard Prints |
| 2/12/2009 | 2.70 | Standard Prints |
| 2/12/2009 | 1.40 | Standard Prints |
| 2/12/2009 | 1.20 | Standard Prints |
| 2/12/2009 | 1.30 | Standard Prints |

B-56

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2009 | 1.40 | Standard Prints |
| 2/12/2009 | 1.20 | Standard Prints |
| 2/12/2009 | 1.40 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 1.50 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 1.70 | Standard Prints |
| 2/12/2009 | 2.00 | Standard Prints |
| 2/12/2009 | 0.90 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 6.20 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 2.70 | Standard Prints |
| 2/12/2009 | 3.10 | Standard Prints |
| 2/12/2009 | 2.90 | Standard Prints |
| 2/12/2009 | 1.70 | Standard Prints |
| 2/12/2009 | 3.10 | Standard Prints |
| 2/12/2009 | 0.80 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 7.00 | Color Prints |
| 2/12/2009 | 101.00 | Color Prints |
| 2/12/2009 | 0.30 | Scanned Images |
| 2/12/2009 | 0.20 | Standard Prints NY |
| 2/12/2009 | 7.30 | Standard Prints NY |
| 2/12/2009 | 9.10 | Standard Prints NY |
| 2/12/2009 | 2.00 | Standard Prints NY |
| 2/12/2009 | 0.10 | Standard Prints NY |
| 2/12/2009 | 0.90 | Standard Prints NY |
| 2/12/2009 | 1.40 | Standard Prints NY |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2009 | 0.40 | Standard Prints NY |
| 2/12/2009 | 0.40 | Standard Prints NY |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 2.10 | Standard Prints |
| 2/13/2009 | 1.40 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 1.30 | Standard Prints |
| 2/13/2009 | 2.50 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 1.50 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 4.60 | Standard Prints |
| 2/13/2009 | 4.50 | Standard Prints |
| 2/13/2009 | 4.40 | Standard Prints |
| 2/13/2009 | 4.30 | Standard Prints |
| 2/13/2009 | 0.80 | Standard Prints |
| 2/13/2009 | 2.30 | Standard Prints |
| 2/13/2009 | 4.50 | Color Prints |
| 2/13/2009 | 1.00 | Color Prints |
| 2/13/2009 | 0.30 | Scanned Images |
| 2/13/2009 | 0.70 | Scanned Images |
| 2/13/2009 | 0.20 | Scanned Images |
| 2/13/2009 | 0.50 | Standard Prints NY |
| 2/13/2009 | 0.60 | Standard Prints NY |
| 2/13/2009 | 0.60 | Standard Prints NY |
| 2/13/2009 | 1.80 | Standard Prints NY |

B-58

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2009 | 0.30 | Standard Prints NY |
| 2/13/2009 | 0.50 | Standard Prints NY |
| 2/13/2009 | 0.10 | Standard Prints NY |
| 2/13/2009 | 0.20 | Standard Prints NY |
| 2/13/2009 | 1.60 | Standard Prints NY |
| 2/13/2009 | 0.30 | Standard Prints NY |
| 2/13/2009 | 0.30 | Standard Prints NY |
| 2/13/2009 | 0.40 | Standard Prints NY |
| 2/13/2009 | 0.20 | Standard Prints NY |
| 2/13/2009 | 0.20 | Standard Prints NY |
| 2/13/2009 | 0.10 | Standard Prints NY |
| 2/13/2009 | 27.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E. RANDOLPH, Holly Bull, 2/13/2009 |
| 2/13/2009 | 25.00 | Library Document Procurement |
| 2/14/2009 | 75.65 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, L. Esayian, 1/15/09 to 2/14/09 |
| 2/14/2009 | 25.52 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference call, C. Bruens, 1/15 to 2/14/09 |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.40 | Standard Prints |
| 2/14/2009 | 0.20 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.30 | Standard Prints |
| 2/14/2009 | 0.30 | Standard Prints |
| 2/14/2009 | 0.20 | Standard Prints |
| 2/14/2009 | 0.50 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Scanned Images |
| 2/14/2009 | 1.00 | Scanned Images |
| 2/14/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/14/09, (Overtime Transportation) |
| 2/14/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/14/09, (Overtime Transportation) |
| 2/15/2009 | 8.70 | Standard Prints |
| 2/15/2009 | 8.40 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |

B-59

| Date | Amount | Description |
|------|-------:|-------------|
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 0.60 | Standard Prints |
| 2/15/2009 | 2.50 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.30 | Standard Prints |
| 2/16/2009 | 0.50 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 2.60 | Standard Prints |
| 2/16/2009 | 0.30 | Standard Prints |
| 2/16/2009 | 0.40 | Standard Prints |
| 2/16/2009 | 0.30 | Standard Prints |
| 2/16/2009 | 0.30 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.40 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.50 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 2.40 | Standard Prints |
| 2/16/2009 | 1.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.80 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.50 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 1.10 | Standard Prints |
| 2/16/2009 | 0.60 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2009 | 0.60 | Standard Prints |
| 2/16/2009 | 0.80 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 2.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 2.10 | Standard Prints |
| 2/16/2009 | 2.10 | Standard Prints |
| 2/16/2009 | 0.50 | Scanned Images |
| 2/16/2009 | 1.00 | Scanned Images |
| 2/16/2009 | 1.50 | Scanned Images |
| 2/16/2009 | 1.30 | Scanned Images |
| 2/16/2009 | 1.70 | Scanned Images |
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 1.00 | Scanned Images |
| 2/16/2009 | 0.20 | Scanned Images |
| 2/16/2009 | 0.20 | Scanned Images |
| 2/16/2009 | 1.00 | Scanned Images |
| 2/16/2009 | 4.70 | Scanned Images |
| 2/16/2009 | 1.60 | Scanned Images |
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 2.20 | Scanned Images |
| 2/16/2009 | 0.10 | Scanned Images |
| 2/16/2009 | 0.20 | Scanned Images |
| 2/16/2009 | 0.10 | Scanned Images |
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 0.50 | Scanned Images |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 5.80 | Scanned Images |
| 2/16/2009 | 2.20 | Scanned Images |
| 2/16/2009 | 7.00 | CD-ROM Duplicates |
| 2/16/2009 | 0.60 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 0.80 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 1.20 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 2.00 | Standard Prints NY |
| 2/16/2009 | 0.70 | Standard Prints NY |
| 2/16/2009 | 0.90 | Standard Prints NY |
| 2/16/2009 | 1.80 | Standard Prints NY |
| 2/16/2009 | 0.10 | Standard Prints NY |
| 2/16/2009 | 1.20 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 0.20 | Standard Prints NY |
| 2/16/2009 | 0.80 | Standard Prints NY |
| 2/16/2009 | 10.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Janet S. Baer, 2/16/2009 |
| 2/16/2009 | 238.94 | LEXISNEXIS, Computer Database Research, WELCH, MELINDA, 2/16/2009 |
| 2/16/2009 | 16.27 | LEXISNEXIS, Computer Database Research, BLOOM, HEATHER, 2/16/2009 |
| 2/16/2009 | 30.60 | VITAL TRANSPORTATION INC, Passenger: LEE, MAGALI, Overtime Transportation, Date: 2/3/2009 |
| 2/16/2009 | 60.04 | Secretarial Overtime, Paula A. Daviduke - Revise Grace interrogatory responses |
| 2/17/2009 | 0.10 | Standard Copies or Prints |
| 2/17/2009 | 0.10 | Standard Copies or Prints |
| 2/17/2009 | 0.70 | Standard Prints |

B-62

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.90 | Standard Prints |
| 2/17/2009 | 1.10 | Standard Prints |
| 2/17/2009 | 143.50 | Standard Copies or Prints NY |
| 2/17/2009 | 0.60 | Standard Prints NY |
| 2/17/2009 | 12.40 | Standard Prints NY |
| 2/17/2009 | 9.60 | Standard Prints NY |
| 2/17/2009 | 0.60 | Standard Prints NY |
| 2/17/2009 | 0.80 | Standard Prints NY |
| 2/17/2009 | 0.70 | Standard Prints NY |
| 2/17/2009 | 14.60 | Standard Prints NY |
| 2/17/2009 | 1.60 | Standard Prints NY |
| 2/17/2009 | 3.40 | Standard Prints NY |
| 2/17/2009 | 55.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Holly Bull, 2/17/2009 |
| 2/17/2009 | 10,706.72 | ARPC - Professional Fees, Services rendered, December 2008 |
| 2/17/2009 | 7.19 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 2/17/2009 |
| 2/17/2009 | 416.84 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 2/17/2009 |
| 2/17/2009 | 40.03 | Secretarial Overtime, Paula A. Daviduke - Revise amended interrogatory responses |
| 2/18/2009 | 0.10 | Standard Copies or Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.50 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.70 | Standard Prints |

B-63

| Date | Amount | Description |
|------|-------:|-------------|
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 1.00 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.60 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 2.20 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 1.10 | Standard Prints |
| 2/18/2009 | 0.80 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 0.90 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 2.80 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.70 | Standard Prints |
| 2/18/2009 | 6.20 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 13.50 | Standard Prints |
| 2/18/2009 | 7.50 | Standard Prints |
| 2/18/2009 | 5.90 | Standard Prints |
| 2/18/2009 | 0.30 | Scanned Images |
| 2/18/2009 | 0.40 | Scanned Images |
| 2/18/2009 | 10.70 | Scanned Images |
| 2/18/2009 | 27.00 | Scanned Images |
| 2/18/2009 | 0.30 | Scanned Images |
| 2/18/2009 | 1.10 | Scanned Images |
| 2/18/2009 | 1.20 | Scanned Images |
| 2/18/2009 | 0.10 | Scanned Images |
| 2/18/2009 | 0.30 | Scanned Images |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 2/18/2009 | 0.10 | Scanned Images |
| 2/18/2009 | 0.20 | Scanned Images |
| 2/18/2009 | 0.60 | Scanned Images |
| 2/18/2009 | 3.20 | Scanned Images |
| 2/18/2009 | 1.60 | Scanned Images |
| 2/18/2009 | 0.40 | Scanned Images |
| 2/18/2009 | 0.20 | Scanned Images |
| 2/18/2009 | 2.40 | Scanned Images |
| 2/18/2009 | 6.60 | Scanned Images |
| 2/18/2009 | 4.90 | Scanned Images |
| 2/18/2009 | 10.60 | Scanned Images |
| 2/18/2009 | 2.10 | Standard Prints NY |
| 2/18/2009 | 0.40 | Standard Prints NY |
| 2/18/2009 | 1.50 | Standard Prints NY |
| 2/18/2009 | 0.80 | Standard Prints NY |
| 2/18/2009 | 0.10 | Standard Prints NY |
| 2/18/2009 | 5.90 | Standard Prints NY |
| 2/18/2009 | 0.20 | Standard Prints NY |
| 2/18/2009 | 67.74 | LEXISNEXIS, Computer Database Research, LEE, DAMING, 2/18/2009 |
| 2/19/2009 | 0.80 | Standard Prints |
| 2/19/2009 | 4.80 | Standard Prints |
| 2/19/2009 | 4.60 | Standard Prints |
| 2/19/2009 | 0.90 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.60 | Standard Prints |
| 2/19/2009 | 0.40 | Standard Prints |
| 2/19/2009 | 0.40 | Standard Prints |
| 2/19/2009 | 0.70 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.50 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 1.10 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 1.60 | Standard Prints |
| 2/19/2009 | 0.80 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.80 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.80 | Standard Prints |
| 2/19/2009 | 0.50 | Standard Prints |
| 2/19/2009 | 4.80 | Standard Prints |
| 2/19/2009 | 45.50 | Standard Prints |
| 2/19/2009 | 48.90 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 5.60 | Tabs/Indexes/Dividers |
| 2/19/2009 | 0.50 | Scanned Images |
| 2/19/2009 | 12.20 | Scanned Images |
| 2/19/2009 | 9.60 | Standard Copies or Prints NY |
| 2/19/2009 | 4.80 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 0.30 | Standard Prints NY |
| 2/19/2009 | 0.30 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 0.10 | Standard Prints NY |
| 2/19/2009 | 4.00 | Standard Prints NY |
| 2/19/2009 | 0.10 | Standard Prints NY |
| 2/19/2009 | 0.30 | Standard Prints NY |
| 2/19/2009 | 0.40 | Standard Prints NY |
| 2/19/2009 | 1.10 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 0.30 | Standard Prints NY |
| 2/19/2009 | 0.60 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 0.30 | Standard Prints NY |
| 2/19/2009 | 0.10 | Standard Prints NY |
| 2/19/2009 | 1.20 | Standard Prints NY |

B-66

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2009 | 0.50 | Standard Prints NY |
| 2/19/2009 | 1.00 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 0.80 | Standard Prints NY |
| 2/19/2009 | 0.60 | Standard Prints NY |
| 2/19/2009 | 1.60 | Standard Prints NY |
| 2/19/2009 | 4.40 | Standard Prints NY |
| 2/19/2009 | 1.20 | Standard Prints NY |
| 2/19/2009 | 4.80 | Standard Prints NY |
| 2/19/2009 | 4.00 | Standard Prints NY |
| 2/19/2009 | 0.20 | Standard Prints NY |
| 2/19/2009 | 25.00 | Library Document Procurement |
| 2/20/2009 | 4.60 | Standard Copies or Prints |
| 2/20/2009 | 0.80 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.90 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 1.50 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 1.70 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |

B-67

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2009 | 2.20 | Standard Prints |
| 2/20/2009 | 5.20 | Standard Prints |
| 2/20/2009 | 9.90 | Standard Prints |
| 2/20/2009 | 2.20 | Standard Prints |
| 2/20/2009 | 3.30 | Standard Prints |
| 2/20/2009 | 4.00 | Standard Prints |
| 2/20/2009 | 1.90 | Standard Prints |
| 2/20/2009 | 2.60 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 7.60 | Standard Prints |
| 2/20/2009 | 4.70 | Standard Prints |
| 2/20/2009 | 7.10 | Standard Prints |
| 2/20/2009 | 0.60 | Standard Prints |
| 2/20/2009 | 0.40 | Standard Prints |
| 2/20/2009 | 0.60 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.40 | Standard Prints |
| 2/20/2009 | 1.10 | Standard Prints |
| 2/20/2009 | 1.20 | Standard Prints |
| 2/20/2009 | 1.70 | Standard Prints |
| 2/20/2009 | 13.10 | Standard Prints |
| 2/20/2009 | 5.80 | Standard Prints |
| 2/20/2009 | 11.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 5.90 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 1.10 | Standard Prints |
| 2/20/2009 | 0.30 | Standard Prints |
| 2/20/2009 | 1.00 | Standard Prints |
| 2/20/2009 | 2.80 | Standard Prints |
| 2/20/2009 | 0.40 | Standard Prints |
| 2/20/2009 | 1.20 | Standard Prints |
| 2/20/2009 | 0.40 | Standard Prints |
| 2/20/2009 | 0.50 | Standard Prints |

B-68

| Date | Amount | Description |
|------|-------:|-------------|
| 2/20/2009 | 0.40 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 7.60 | Scanned Images |
| 2/20/2009 | 1.40 | Standard Prints NY |
| 2/20/2009 | 0.10 | Standard Prints NY |
| 2/20/2009 | 0.10 | Standard Prints NY |
| 2/20/2009 | 0.20 | Standard Prints NY |
| 2/20/2009 | 0.10 | Standard Prints NY |
| 2/20/2009 | 0.10 | Standard Prints NY |
| 2/20/2009 | 1.40 | Standard Prints NY |
| 2/20/2009 | 0.70 | Standard Prints NY |
| 2/20/2009 | 0.60 | Standard Prints NY |
| 2/20/2009 | 0.50 | Standard Prints NY |
| 2/20/2009 | 0.40 | Standard Prints NY |
| 2/20/2009 | 7.90 | Standard Prints NY |
| 2/21/2009 | 0.10 | Standard Prints |
| 2/21/2009 | 0.30 | Standard Prints |
| 2/21/2009 | 0.60 | Standard Prints |
| 2/21/2009 | 0.20 | Standard Prints |
| 2/21/2009 | 0.60 | Standard Prints |
| 2/21/2009 | 0.30 | Standard Prints |
| 2/21/2009 | 0.10 | Standard Prints |
| 2/21/2009 | 1.10 | Standard Prints |
| 2/21/2009 | 0.90 | Standard Prints |
| 2/21/2009 | 0.20 | Standard Prints |
| 2/21/2009 | 0.20 | Standard Prints |
| 2/21/2009 | 41.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E. RANDOLPH, Holly Bull, 2/21/2009 |
| 2/22/2009 | 1.40 | Standard Prints |
| 2/22/2009 | 1.70 | Standard Prints |
| 2/22/2009 | 0.40 | Standard Prints |
| 2/22/2009 | 0.30 | Standard Prints |
| 2/22/2009 | 0.10 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 1.80 | Standard Prints |
| 2/22/2009 | 1.80 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2009 | 5.60 | Standard Prints |
| 2/22/2009 | 1.40 | Scanned Images |
| 2/22/2009 | 0.50 | Scanned Images |
| 2/22/2009 | 0.20 | Scanned Images |
| 2/22/2009 | 55.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Holly Bull, 2/22/2009 |
| 2/22/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/22/09, (Overtime Transportation) |
| 2/22/2009 | 7.00 | Lisa Esayian, Cabfare, Chicago, IL, 02/22/09, (Overtime Transportation) |
| 2/23/2009 | 10.50 | Standard Copies or Prints |
| 2/23/2009 | 0.80 | Standard Copies or Prints |
| 2/23/2009 | 0.90 | Standard Copies or Prints |
| 2/23/2009 | 17.90 | Standard Copies or Prints |
| 2/23/2009 | 7.30 | Standard Copies or Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 1.70 | Standard Prints |
| 2/23/2009 | 1.80 | Standard Prints |
| 2/23/2009 | 1.70 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 1.00 | Standard Prints |
| 2/23/2009 | 1.80 | Standard Prints |
| 2/23/2009 | 1.80 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.80 | Standard Prints |
| 2/23/2009 | 0.60 | Standard Prints |
| 2/23/2009 | 0.60 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |

B-70

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 2.00 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.70 | Standard Prints |
| 2/23/2009 | 2.00 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 0.40 | Standard Prints |
| 2/23/2009 | 3.40 | Standard Prints |
| 2/23/2009 | 3.40 | Standard Prints |
| 2/23/2009 | 3.00 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 12.80 | Standard Prints |
| 2/23/2009 | 1.90 | Standard Prints |
| 2/23/2009 | 2.00 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.50 | Standard Prints |
| 2/23/2009 | 6.10 | Standard Prints |
| 2/23/2009 | 0.50 | Standard Prints |
| 2/23/2009 | 0.50 | Standard Prints |
| 2/23/2009 | 3.20 | Standard Prints |
| 2/23/2009 | 3.80 | Standard Prints |

B-71

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2009 | 2.70 | Standard Prints |
| 2/23/2009 | 1.30 | Standard Prints |
| 2/23/2009 | 1.60 | Standard Prints |
| 2/23/2009 | 1.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.60 | Standard Prints |
| 2/23/2009 | 1.00 | Standard Prints |
| 2/23/2009 | 1.20 | Standard Prints |
| 2/23/2009 | 6.60 | Standard Prints |
| 2/23/2009 | 1.20 | Standard Prints |
| 2/23/2009 | 1.20 | Standard Prints |
| 2/23/2009 | 1.20 | Standard Prints |
| 2/23/2009 | 1.20 | Standard Prints |
| 2/23/2009 | 2.60 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 2.60 | Scanned Images |
| 2/23/2009 | 4.00 | Scanned Images |
| 2/23/2009 | 5.20 | Scanned Images |
| 2/23/2009 | 9.90 | Scanned Images |
| 2/23/2009 | 4.00 | Scanned Images |
| 2/23/2009 | 3.30 | Scanned Images |
| 2/23/2009 | 2.20 | Scanned Images |
| 2/23/2009 | 1.90 | Scanned Images |
| 2/23/2009 | 4.70 | Scanned Images |
| 2/23/2009 | 7.60 | Scanned Images |
| 2/23/2009 | 2.70 | Scanned Images |
| 2/23/2009 | 9.90 | Scanned Images |
| 2/23/2009 | 1.90 | Scanned Images |
| 2/23/2009 | 2.20 | Scanned Images |
| 2/23/2009 | 1.90 | Scanned Images |
| 2/23/2009 | 1.90 | Scanned Images |
| 2/23/2009 | 0.20 | Scanned Images |
| 2/23/2009 | 0.80 | Scanned Images |
| 2/23/2009 | 0.20 | Scanned Images |
| 2/23/2009 | 0.20 | Scanned Images |
| 2/23/2009 | 0.40 | Scanned Images |
| 2/23/2009 | 0.40 | Scanned Images |

B-72

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2009 | 0.60 | Scanned Images |
| 2/23/2009 | 0.20 | Scanned Images |
| 2/23/2009 | 0.20 | Scanned Images |
| 2/23/2009 | 0.40 | Scanned Images |
| 2/23/2009 | 0.90 | Scanned Images |
| 2/23/2009 | 0.30 | Scanned Images |
| 2/23/2009 | 0.50 | Scanned Images |
| 2/23/2009 | 1.00 | Scanned Images |
| 2/23/2009 | 0.40 | Scanned Images |
| 2/23/2009 | 1.20 | Scanned Images |
| 2/23/2009 | 1.00 | Scanned Images |
| 2/23/2009 | 0.90 | Scanned Images |
| 2/23/2009 | 1.20 | Scanned Images |
| 2/23/2009 | 1.20 | Scanned Images |
| 2/23/2009 | 0.90 | Scanned Images |
| 2/23/2009 | 0.40 | Scanned Images |
| 2/23/2009 | 0.30 | Scanned Images |
| 2/23/2009 | 1.00 | Scanned Images |
| 2/23/2009 | 0.40 | Standard Prints NY |
| 2/23/2009 | 22.20 | Standard Prints NY |
| 2/23/2009 | 1.40 | Standard Prints NY |
| 2/23/2009 | 6.90 | Standard Prints NY |
| 2/23/2009 | 16.00 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 3.30 | Standard Prints NY |
| 2/23/2009 | 2.60 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.70 | Standard Prints NY |
| 2/23/2009 | 0.70 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.40 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 1.00 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |

B-73

| Date | Amount | Description |
|------|-------:|-------------|
| 2/23/2009 | 0.70 | Standard Prints NY |
| 2/23/2009 | 0.40 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.40 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.70 | Standard Prints NY |
| 2/23/2009 | 0.70 | Standard Prints NY |
| 2/23/2009 | 0.80 | Standard Prints NY |
| 2/23/2009 | 0.60 | Standard Prints NY |
| 2/23/2009 | 1.00 | Standard Prints NY |
| 2/23/2009 | 1.30 | Standard Prints NY |
| 2/23/2009 | 0.50 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.50 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.90 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.30 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.20 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 0.10 | Standard Prints NY |
| 2/23/2009 | 9.50 | Standard Prints NY |
| 2/23/2009 | 10.50 | Standard Prints NY |
| 2/23/2009 | 2.40 | Standard Prints NY |
| 2/23/2009 | 10.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Janet S. Baer, 2/23/2009 |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2009 | 78.09 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, P.O. A-051 requested by L. Colon, 02/23/09 |
| 2/23/2009 | 59.80 | LEXISNEXIS, Computer Database Research, HENSLER, MICHAEL, 2/23/2009 |
| 2/24/2009 | 10.40 | Standard Copies or Prints |
| 2/24/2009 | 3.70 | Standard Copies or Prints |
| 2/24/2009 | 0.20 | Standard Copies or Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 4.70 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 1.30 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 5.90 | Standard Prints |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.80 | Standard Prints |
| 2/24/2009 | 4.70 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 1.40 | Standard Prints |
| 2/24/2009 | 2.20 | Standard Prints |
| 2/24/2009 | 1.70 | Standard Prints |
| 2/24/2009 | 1.90 | Standard Prints |
| 2/24/2009 | 0.90 | Standard Prints |
| 2/24/2009 | 5.30 | Standard Prints |
| 2/24/2009 | 2.60 | Standard Prints |
| 2/24/2009 | 1.30 | Standard Prints |
| 2/24/2009 | 1.20 | Standard Prints |
| 2/24/2009 | 1.20 | Standard Prints |
| 2/24/2009 | 1.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 1.90 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2009 | 26.50 | Color Copies or Prints |
| 2/24/2009 | 5.00 | Color Prints |
| 2/24/2009 | 2.50 | Color Prints |
| 2/24/2009 | 0.50 | Scanned Images |
| 2/24/2009 | 1.40 | Scanned Images |
| 2/24/2009 | 0.40 | Scanned Images |
| 2/24/2009 | 0.20 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.20 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.20 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.20 | Scanned Images |
| 2/24/2009 | 2.30 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.80 | Standard Copies or Prints NY |
| 2/24/2009 | 1.60 | Standard Copies or Prints NY |
| 2/24/2009 | 0.10 | Standard Prints NY |
| 2/24/2009 | 1.30 | Standard Prints NY |
| 2/24/2009 | 1.70 | Standard Prints NY |
| 2/24/2009 | 1.00 | Standard Prints NY |
| 2/24/2009 | 1.80 | Standard Prints NY |
| 2/24/2009 | 1.70 | Standard Prints NY |
| 2/24/2009 | 0.80 | Standard Prints NY |
| 2/24/2009 | 1.80 | Standard Prints NY |
| 2/24/2009 | 1.70 | Standard Prints NY |
| 2/24/2009 | 1.80 | Standard Prints NY |
| 2/24/2009 | 2.10 | Standard Prints NY |
| 2/24/2009 | 0.10 | Standard Prints NY |
| 2/24/2009 | 0.10 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2009 | 2.30 | Standard Prints NY |
| 2/24/2009 | 2.30 | Standard Prints NY |
| 2/24/2009 | 2.00 | Standard Prints NY |
| 2/24/2009 | 0.10 | Standard Prints NY |
| 2/24/2009 | 0.70 | Standard Prints NY |
| 2/24/2009 | 0.80 | Standard Prints NY |
| 2/24/2009 | 0.20 | Standard Prints NY |
| 2/24/2009 | 0.80 | Standard Prints NY |
| 2/24/2009 | 0.80 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 1.20 | Standard Prints NY |
| 2/24/2009 | 0.20 | Standard Prints NY |
| 2/24/2009 | 1.00 | Standard Prints NY |
| 2/24/2009 | 0.30 | Standard Prints NY |
| 2/24/2009 | 1.50 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Copies or Prints |
| 2/25/2009 | 14.80 | Standard Copies or Prints |
| 2/25/2009 | 29.10 | Standard Copies or Prints |
| 2/25/2009 | 27.30 | Standard Copies or Prints |
| 2/25/2009 | 8.70 | Standard Copies or Prints |
| 2/25/2009 | 3.40 | Standard Prints |
| 2/25/2009 | 2.30 | Standard Prints |
| 2/25/2009 | 1.90 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.90 | Standard Prints |
| 2/25/2009 | 1.20 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.70 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 1.70 | Standard Prints |
| 2/25/2009 | 0.90 | Standard Prints |
| 2/25/2009 | 1.00 | Standard Prints |
| 2/25/2009 | 0.70 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/25/2009 | 0.60 | Standard Prints |
| 2/25/2009 | 0.90 | Standard Prints |
| 2/25/2009 | 1.30 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.70 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 1.90 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.40 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 1.90 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.40 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 4.50 | Standard Prints |
| 2/25/2009 | 2.50 | Standard Prints |
| 2/25/2009 | 8.70 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 2.20 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.40 | Standard Prints |
| 2/25/2009 | 15.80 | Standard Prints |
| 2/25/2009 | 0.90 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |

B-79

| Date | Amount | Description |
|------|-------:|-------------|
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.40 | Standard Prints |
| 2/25/2009 | 2.00 | Standard Prints |
| 2/25/2009 | 3.90 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 1.50 | Standard Prints |
| 2/25/2009 | 2.30 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 2.00 | Standard Prints |
| 2/25/2009 | 1.40 | Standard Prints |
| 2/25/2009 | 1.40 | Standard Prints |
| 2/25/2009 | 1.10 | Standard Prints |
| 2/25/2009 | 1.40 | Standard Prints |
| 2/25/2009 | 1.10 | Standard Prints |
| 2/25/2009 | 1.30 | Standard Prints |
| 2/25/2009 | 1.00 | Standard Prints |
| 2/25/2009 | 1.30 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 1.80 | Standard Prints |
| 2/25/2009 | 1.80 | Standard Prints |
| 2/25/2009 | 1.80 | Standard Prints |
| 2/25/2009 | 0.80 | Standard Prints |
| 2/25/2009 | 3.40 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 6.10 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2009 | 6.10 | Standard Prints |
| 2/25/2009 | 0.40 | Standard Prints |
| 2/25/2009 | 2.90 | Standard Prints |
| 2/25/2009 | 6.10 | Standard Prints |
| 2/25/2009 | 1.60 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.30 | Standard Prints |
| 2/25/2009 | 0.10 | Scanned Images |
| 2/25/2009 | 0.10 | Scanned Images |
| 2/25/2009 | 4.80 | Scanned Images |
| 2/25/2009 | 4.70 | Scanned Images |
| 2/25/2009 | 0.30 | Standard Copies or Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.50 | Standard Prints NY |
| 2/25/2009 | 0.90 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 1.00 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.50 | Standard Prints NY |
| 2/25/2009 | 0.60 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 11.40 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.20 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 3.60 | Standard Prints NY |
| 2/25/2009 | 1.40 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.60 | Standard Prints NY |
| 2/25/2009 | 0.20 | Standard Prints NY |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.90 | Standard Prints NY |
| 2/25/2009 | 4.10 | Standard Prints NY |
| 2/25/2009 | 1.20 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.90 | Standard Prints NY |
| 2/25/2009 | 0.50 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 6.10 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.10 | Standard Prints NY |
| 2/25/2009 | 0.60 | Standard Prints NY |
| 2/25/2009 | 0.40 | Standard Prints NY |
| 2/25/2009 | 0.30 | Standard Prints NY |
| 2/26/2009 | 0.30 | Standard Copies or Prints |
| 2/26/2009 | 43.50 | Standard Copies or Prints |
| 2/26/2009 | 0.10 | Standard Copies or Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.40 | Standard Prints |
| 2/26/2009 | 12.60 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.80 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 2.00 | Standard Prints |

B-82

| Date | Amount | Description |
|------|-------|-------------|
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.70 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 1.00 | Standard Prints |
| 2/26/2009 | 1.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 2.30 | Standard Prints |
| 2/26/2009 | 1.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.90 | Standard Prints |
| 2/26/2009 | 0.70 | Standard Prints |
| 2/26/2009 | 1.20 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.80 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 2.60 | Standard Prints |
| 2/26/2009 | 1.90 | Standard Prints |
| 2/26/2009 | 1.90 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 3.80 | Standard Prints |
| 2/26/2009 | 1.70 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.60 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.90 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 1.20 | Standard Prints |
| 2/26/2009 | 0.60 | Standard Prints |
| 2/26/2009 | 3.90 | Standard Prints |
| 2/26/2009 | 4.20 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.60 | Standard Prints |
| 2/26/2009 | 3.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 2.30 | Standard Prints |
| 2/26/2009 | 2.50 | Standard Prints |
| 2/26/2009 | 5.10 | Standard Prints |
| 2/26/2009 | 4.10 | Standard Prints |
| 2/26/2009 | 2.40 | Standard Prints |
| 2/26/2009 | 0.70 | Standard Prints |
| 2/26/2009 | 6.50 | Standard Prints |
| 2/26/2009 | 2.50 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.50 | Standard Prints |
| 2/26/2009 | 1.50 | Standard Prints |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 3.80 | Standard Prints |
| 2/26/2009 | 3.30 | Standard Prints |
| 2/26/2009 | 3.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2009 | 3.90 | Standard Prints |
| 2/26/2009 | 2.80 | Standard Prints |
| 2/26/2009 | 3.10 | Standard Prints |
| 2/26/2009 | 0.70 | Standard Prints |
| 2/26/2009 | 4.40 | Standard Prints |
| 2/26/2009 | 1.20 | Standard Prints |
| 2/26/2009 | 2.00 | Standard Prints |
| 2/26/2009 | 1.00 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 21.70 | Standard Prints |
| 2/26/2009 | 1.40 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 3.30 | Standard Prints |
| 2/26/2009 | 2.80 | Standard Prints |
| 2/26/2009 | 7.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.90 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 2.00 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 3.90 | Standard Prints |
| 2/26/2009 | 1.50 | Standard Prints |
| 2/26/2009 | 2.30 | Standard Prints |
| 2/26/2009 | 15.80 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.80 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.90 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 2.20 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |

B-87

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2009 | 1.50 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.50 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 4.00 | Tabs/Indexes/Dividers |
| 2/26/2009 | 1.90 | Tabs/Indexes/Dividers |
| 2/26/2009 | 0.50 | Scanned Images |
| 2/26/2009 | 0.10 | Scanned Images |
| 2/26/2009 | 0.20 | Scanned Images |
| 2/26/2009 | 3.70 | Scanned Images |
| 2/26/2009 | 2.50 | Scanned Images |
| 2/26/2009 | 6.50 | Scanned Images |
| 2/26/2009 | 5.00 | Scanned Images |
| 2/26/2009 | 2.20 | Scanned Images |
| 2/26/2009 | 2.40 | Scanned Images |
| 2/26/2009 | 4.10 | Scanned Images |
| 2/26/2009 | 1.20 | Scanned Images |
| 2/26/2009 | 4.10 | Scanned Images |
| 2/26/2009 | 0.90 | Scanned Images |
| 2/26/2009 | 0.20 | Scanned Images |
| 2/26/2009 | 7.00 | CD-ROM Duplicates |
| 2/26/2009 | 1.00 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |
| 2/26/2009 | 0.60 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |
| 2/26/2009 | 0.10 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2009 | 0.50 | Standard Prints NY |
| 2/26/2009 | 0.40 | Standard Prints NY |
| 2/26/2009 | 0.30 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |
| 2/26/2009 | 1.00 | Standard Prints NY |
| 2/26/2009 | 1.10 | Standard Prints NY |
| 2/26/2009 | 0.30 | Standard Prints NY |
| 2/26/2009 | 0.70 | Standard Prints NY |
| 2/26/2009 | 0.50 | Standard Prints NY |
| 2/26/2009 | 0.60 | Standard Prints NY |
| 2/26/2009 | 0.40 | Standard Prints NY |
| 2/26/2009 | 0.10 | Standard Prints NY |
| 2/26/2009 | 0.70 | Standard Prints NY |
| 2/26/2009 | 0.70 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |
| 2/26/2009 | 0.20 | Standard Prints NY |
| 2/26/2009 | 4.10 | Standard Prints NY |
| 2/26/2009 | 0.40 | Standard Prints NY |
| 2/26/2009 | 0.50 | Standard Prints NY |
| 2/26/2009 | 21.70 | Standard Prints NY |
| 2/26/2009 | 16.10 | Standard Prints NY |
| 2/26/2009 | 0.90 | Standard Prints NY |
| 2/26/2009 | 6.70 | Standard Prints NY |
| 2/26/2009 | 6.90 | Standard Prints NY |
| 2/26/2009 | 0.90 | Standard Prints NY |
| 2/26/2009 | 0.10 | Standard Prints NY |
| 2/26/2009 | 1.30 | Standard Prints NY |
| 2/26/2009 | 10.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Janet S. Baer, 2/26/2009 |
| 2/26/2009 | 68.58 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 2/26/2009 |
| 2/26/2009 | 14.60 | Cheryl Yuan, Cabfare, New York, NY, 02/26/09, (Overtime Transportation) |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 6.30 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 2.10 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 0.70 | Standard Prints |
| 2/27/2009 | 11.10 | Standard Prints |
| 2/27/2009 | 9.30 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 8.30 | Standard Prints |
| 2/27/2009 | 3.00 | Standard Prints |
| 2/27/2009 | 1.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 53.60 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.70 | Standard Prints |
| 2/27/2009 | 0.80 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 3.10 | Standard Prints |
| 2/27/2009 | 2.20 | Standard Prints |
| 2/27/2009 | 1.30 | Standard Prints |

B-90

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 1.30 | Standard Prints |
| 2/27/2009 | 3.60 | Standard Prints |
| 2/27/2009 | 5.00 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 2.30 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 4.70 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 1.40 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 10.80 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 1.00 | Standard Prints |
| 2/27/2009 | 1.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 2.80 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 2.00 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 4.10 | Standard Prints |
| 2/27/2009 | 1.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 2.80 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 1.40 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 4.60 | Standard Prints |
| 2/27/2009 | 2.90 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 2.10 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 3.40 | Standard Prints |
| 2/27/2009 | 2.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 3.40 | Standard Prints |
| 2/27/2009 | 2.60 | Standard Prints |
| 2/27/2009 | 2.70 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 1.10 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.80 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 4.80 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 2.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 2.10 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 2.70 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 1.90 | Standard Prints |

B-92

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2009 | 2.00 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 1.80 | Standard Prints |
| 2/27/2009 | 0.80 | Standard Prints |
| 2/27/2009 | 3.20 | Standard Prints |
| 2/27/2009 | 3.50 | Standard Prints |
| 2/27/2009 | 1.50 | Standard Prints |
| 2/27/2009 | 2.60 | Standard Prints |
| 2/27/2009 | 1.40 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 1.80 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 5.40 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 1.10 | Standard Prints |
| 2/27/2009 | 4.20 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.80 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.80 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |

B-93

| Date | Amount | Description |
| --- | --- | --- |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.90 | Standard Prints |
| 2/27/2009 | 1.50 | Standard Prints |
| 2/27/2009 | 4.00 | Standard Prints |
| 2/27/2009 | 2.60 | Standard Prints |
| 2/27/2009 | 7.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.70 | Standard Prints |
| 2/27/2009 | 1.70 | Standard Prints |
| 2/27/2009 | 4.20 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 0.50 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 1.20 | Standard Prints |
| 2/27/2009 | 1.30 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |

B-94

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 21.70 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 6.50 | Color Prints |
| 2/27/2009 | 0.10 | Scanned Images |
| 2/27/2009 | 0.10 | Scanned Images |
| 2/27/2009 | 0.10 | Scanned Images |
| 2/27/2009 | 1.00 | Scanned Images |
| 2/27/2009 | 1.20 | Scanned Images |
| 2/27/2009 | 0.10 | Standard Copies or Prints NY |
| 2/27/2009 | 1.10 | Standard Prints NY |
| 2/27/2009 | 0.50 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 12.40 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.50 | Standard Prints NY |
| 2/27/2009 | 1.10 | Standard Prints NY |
| 2/27/2009 | 0.50 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.50 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.20 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.60 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.20 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 4.10 | Standard Prints NY |
| 2/27/2009 | 0.80 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.20 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |

B-95

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 0.70 | Standard Prints NY |
| 2/27/2009 | 0.70 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.10 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.50 | Standard Prints NY |
| 2/27/2009 | 4.10 | Standard Prints NY |
| 2/27/2009 | 2.10 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.20 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 0.30 | Standard Prints NY |
| 2/27/2009 | 0.40 | Standard Prints NY |
| 2/27/2009 | 10.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Janet S. Baer, 2/27/2009 |
| 2/27/2009 | 18.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Joy L. Monahan, 2/27/2009 |
| 2/27/2009 | 439.92 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 2/26/09 |
| 2/27/2009 | 31.50 | KENNETH R. DES JARDINS - Computer Database Research, Research services for 2/16/09 - 2/27/09 (44.75 hrs) |
| Total: | 207,929.41 | |

K&E 14391157.4

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone Charges | $1,023.94 |
| Standard Copies or Prints | $10,958.50 |
| Binding | $58.70 |
| Tabs/Indexes/Dividers | $207.80 |
| Color Copies or Prints | $3,175.00 |
| Exhibit Labels | $500.10 |
| Scanned Images | $376.70 |
| CD-ROM Duplicates | $154.00 |
| DVD Duplicates | $27.00 |
| DVD Master | $10.00 |
| Postage | $41.10 |
| Overnight Delivery | $49,399.05 |
| Outside Messenger Services | $438.87 |
| Local Transportation | $11.55 |
| Court Reporter Fee/Deposition | $101,062.05 |
| Professional Fees | $142,377.68 |
| Investigators | $2,814.50 |
| Trial Office Expenses | $1,952.73 |
| Other Trial Expenses | $80,584.49 |
| Outside Computer Services | $49,901.07 |
| Outside Video Services | $1,110.38 |
| Outside Copy/Binding Services | $330,849.65 |
| Working Meals/K&E Only | $61.36 |
| Working Meals/K&E and Others | $44.97 |
| Information Broker Doc/Svcs | $378.89 |
| Library Document Procurement | $309.00 |
| Computer Database Research | $2,824.77 |
| Overtime Transportation | $7,057.76 |
| Overtime Meals | $875.66 |
| Overtime Meals - Attorney | $299.45 |
| Secretarial Overtime | $10,547.10 |
| Overtime Meals - Legal Assistant | $167.07 |
| Rental Expenses | $109,208.32 |
| Electronic Data Storage | $2,187.50 |
| Miscellaneous Office Expenses | $14,943.72 |
| **Total:** | **$925,940.43** |

K&E 14391157.4

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2008 | 16.85 | Megan Brown, Cabfare, Chicago, IL 10/18/08, (Overtime Transportation) |
| 10/19/2008 | 15.00 | Megan Brown, Cabfare, Chicago, IL 10/19/08, (Overtime Transportation) |
| 10/28/2008 | 48.11 | IRIS DATA SERVICES LLC - FedEx CHI to DataCenter (Priority), 10/28/08 |
| 10/30/2008 | 48.11 | IRIS DATA SERVICES LLC - FedEx CHI to DataCenter (Priority), 10/30/08 |
| 10/31/2008 | 65.99 | IRIS DATA SERVICES LLC - FedEx CHI to DataCenter (Priority Sat), 10/31/08 |
| 11/3/2008 | 46.56 | IRIS DATA SERVICES LLC - FedEx CHI to DataCenter (Priority), 11/03/08 |
| 11/10/2008 | 1,039.44 | IRIS DATA SERVICES LLC - Outside Computer Services, Identify TXT Files over 4.8 MB with IPro Build, 11/10/08 |
| 11/10/2008 | 33.20 | Megan Brown, Cabfare, Chicago, IL 11/10/08, (Overtime Transportation) |
| 11/11/2008 | 15.75 | Megan Brown, Cabfare, Chicago, IL 11/11/08, (Overtime Transportation) |
| 11/13/2008 | 10.25 | Megan Brown, Cabfare, Chicago, IL 11/13/08, (Overtime Transportation) |
| 11/16/2008 | 13.00 | Megan Brown, Parking, Chicago, IL 11/16/08, (Overtime Transportation) |
| 11/17/2008 | 16.00 | Megan Brown, Parking, Chicago, IL 11/17/08, (Overtime Transportation) |
| 11/19/2008 | 98.34 | IRIS DATA SERVICES LLC - FedEx CHI to DataCenter (Priority), 11/19/08 |
| 11/20/2008 | 48.53 | IRIS DATA SERVICES LLC - FedEx CHI to Datacenter (Priority), 11/20/08 |
| 11/24/2008 | 26.70 | Megan Brown, Cabfare, Chicago, IL 11/24/08, (Overtime Transportation) |
| 12/1/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/01/2008 |
| 12/13/2008 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 12/13/08, (Overtime Transportation) |
| 12/14/2008 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 12/14/08, (Overtime Transportation) |
| 12/17/2008 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/17/2008 |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 12/20/2008 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 12/20/08, (Overtime Transportation) |
| 12/22/2008 | 50.00 | Tabs/Indexes/Dividers |
| 12/22/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, D. MAHER, 12/22/2008 |
| 12/23/2008 | 47.00 | FLASH CAB COMPANY, Overtime Transportation, D. SCHOVAIN, 12/23/2008 |
| 12/23/2008 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/23/2008 |
| 12/24/2008 | 14.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/24/2008 |
| 12/27/2008 | 14.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/27/2008 |
| 12/27/2008 | 13.00 | Daniel Rooney, Parking, Chicago, IL, 12/27/08, (Overtime Transportation) |
| 12/29/2008 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/29/2008 |
| 12/30/2008 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/30/2008 |
| 12/30/2008 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 12/30/2008 |
| 12/31/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 12/31/2008 |
| 12/31/2008 | 7.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 12/31/2008 |
| 1/1/2009 | 28.10 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/01/2009 |
| 1/1/2009 | 17.60 | Rebecca Kurysz, Personal Car Mileage, 01/01/09, (Overtime Transportation) |
| 1/1/2009 | 26.00 | Rebecca Kurysz, Parking, Chicago, IL, 01/01/09, (Overtime Transportation) |
| 1/2/2009 | 31.82 | UPS Dlvry to: Kirkland & Ellis LLP, Patrick J. King, WASHINGTON, DC from: David M. Bernick, P.C. |
| 1/2/2009 | 150.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Data Export, 1/02/09 |
| 1/2/2009 | 16.00 | Daniel Rooney, Parking, Chicago, IL, 01/02/09, (Overtime Transportation) |
| 1/2/2009 | 27.95 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/02/2009 |
| 1/2/2009 | 40.10 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/02/2009 |

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 1/2/2009 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/02/2009 |
| 1/3/2009 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 01/03/09, (Overtime Transportation) |
| 1/3/2009 | 6.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/03/2009 |
| 1/3/2009 | 35.70 | RED TOP CAB COMPANY, Overtime Transportation, 1/3/2009, BRIAN STANSBURY |
| 1/3/2009 | 21.45 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/03/2009 |
| 1/4/2009 | 40.30 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/04/2009 |
| 1/4/2009 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/04/2009 |
| 1/5/2009 | 150.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Data Export, 1/05/09 |
| 1/5/2009 | 24.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI CHARGES FOR 12/01/08-12/31/08 |
| 1/5/2009 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/05/2009 |
| 1/5/2009 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/05/2009 |
| 1/5/2009 | 30.30 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/05/2009 |
| 1/5/2009 | 7.25 | Dan Schovain, Cabfare, Chicago, IL, 01/05/09, (Overtime Transportation) |
| 1/6/2009 | 46.28 | Fed Exp to: GREAT FALLS, MT from: Elizabeth Locke, Esq. |
| 1/6/2009 | 11.21 | Fed Exp to: KALISPELL, MT from: Elizabeth Locke, Esq. |
| 1/6/2009 | 34.50 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/06/2009 |
| 1/6/2009 | 48.00 | FLASH CAB COMPANY, Overtime Transportation, D. SCHOVAIN, 01/06/2009 |
| 1/6/2009 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/06/2009 |
| 1/7/2009 | 102.95 | RED TOP CAB COMPANY, Overtime Transportation, 1/7/2009, BARBARA HARDING |
| 1/7/2009 | 108.93 | RED TOP CAB COMPANY, Overtime Transportation, 1/7/2009, BARBARA HARDING |
| 1/7/2009 | 16.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/07/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2009 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/07/2009 |
| 1/7/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/07/2009 |
| 1/8/2009 | 5.40 | MINNESOTA HISTORICAL SOCIETY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 1/8/2009 | 130.14 | RED TOP CAB COMPANY, Overtime Transportation, 1/8/2009, BARBARA HARDING |
| 1/8/2009 | 88.05 | RED TOP CAB COMPANY, Overtime Transportation, 1/8/2009, BARBARA HARDING |
| 1/8/2009 | 13.65 | FLASH CAB COMPANY, Overtime Transportation, D. SCHOVAIN, 01/08/2009 |
| 1/8/2009 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/08/2009 |
| 1/8/2009 | 5.25 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/08/2009 |
| 1/8/2009 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/08/2009 |
| 1/8/2009 | 6.45 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/08/2009 |
| 1/9/2009 | 163.76 | Fed Exp to: WASHINGTON, DC from: Ian Young |
| 1/9/2009 | 15.36 | UPS Dlvry to: SACRAMENTO, CA from: Jared Voskuhl |
| 1/9/2009 | 15.00 | UNIVERSITY OF TEXAS AT AUSTIN - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 1/9/2009 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/09/2009 |
| 1/9/2009 | 6.00 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/09/2009 |
| 1/10/2009 | 46.50 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/10/2009 |
| 1/10/2009 | 33.10 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/10/2009 |
| 1/10/2009 | 14.10 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/10/2009 |
| 1/10/2009 | 6.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/10/2009 |
| 1/11/2009 | 57.15 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 01/11/09, (Trial Preparation) |
| 1/11/2009 | 83.41 | RED TOP CAB COMPANY, Overtime Transportation, 1/11/2009, LAURENCE URGENSON |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2009 | 51.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/11/2009 |
| 1/11/2009 | 15.30 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/11/2009 |
| 1/12/2009 | 93.32 | RED TOP CAB COMPANY, Overtime Transportation, 1/12/2009, LAURENCE URGENSON |
| 1/12/2009 | 40.11 | RED TOP CAB COMPANY, Overtime Transportation, 1/12/2009, VALERIE DENNY |
| 1/12/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/12/2009 |
| 1/12/2009 | 194.00 | Secretarial Overtime, Valerie D. Denney - Prepare trial notebook. |
| 1/13/2009 | 78.92 | RED TOP CAB COMPANY, Overtime Transportation, 1/13/2009, TYLER MACE |
| 1/13/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 1/13/2009, DAVID BOUTROUS |
| 1/13/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/13/2009 |
| 1/13/2009 | 17.70 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/13/2009 |
| 1/14/2009 | 816.05 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges CONFERENCE CALLS, T. Mace, 12/15/08-1/14/09 |
| 1/14/2009 | 111.12 | Fed Exp to: BELLEVUE, WA from: DAVID BOUTROUS |
| 1/14/2009 | 6.02 | UPS Dlvry to: MIT Libraries, Document Services CAMBRIDGE, MA from: Michael Hensler |
| 1/14/2009 | 159.98 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 01/14/09, (Trial Preparation) |
| 1/14/2009 | 137.19 | RED TOP CAB COMPANY, Overtime Transportation, 1/14/2009, KHALID OSMAN |
| 1/14/2009 | 144.02 | RED TOP CAB COMPANY, Overtime Transportation, 1/14/2009, KHALID OSMAN |
| 1/14/2009 | 43.51 | RED TOP CAB COMPANY, Overtime Transportation, 1/14/2009, BRIAN STANSBURY |
| 1/14/2009 | 43.70 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/14/2009 |
| 1/14/2009 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/14/2009 |
| 1/15/2009 | 56.42 | Fed Exp from: Terrell Stansbury, WASHINGTON, DC |
| 1/15/2009 | 115.54 | Fed Exp from: Terrell Stansbury, WASHINGTON, DC |
| 1/15/2009 | 61.80 | Fed Exp from: Terrell Stansbury, WASHINGTON, DC |
| 1/15/2009 | 28.21 | Fed Exp from: Terrell Stansbury, WASHINGTON, DC |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2009 | 63.15 | Fed Exp from: Terrell Stansbury, WASHINGTON, DC |
| 1/15/2009 | 6.74 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 01/15/09, (Trial Preparation) |
| 1/15/2009 | 18,245.31 | DRIVEN INC - Outside Computer Services, BLOW BACK COPIES |
| 1/15/2009 | 163.39 | DINERS CLUB - Article, S. Whitney |
| 1/15/2009 | 46.31 | RED TOP CAB COMPANY, Overtime Transportation, 1/15/2009, TYLER MACE |
| 1/15/2009 | 20.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/15/2009 |
| 1/16/2009 | 80.16 | Fed Exp to: Dan Rooney c/o Rick Bice, MISSOULA, MT from: KIRKLAND &ELLIS |
| 1/16/2009 | 135.81 | UPS Dlvry to: Kirkland & Ellis, Scott McMillin MISSOULA, MT from: Jan M. Blair |
| 1/16/2009 | 134.57 | UPS Dlvry to: Kirkland & Ellis, Scott McMillin MISSOULA, MT from: Jan M. Blair |
| 1/16/2009 | 164.40 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, D. Bernick 1/12-1/13, 2-2/15, 1/16 |
| 1/16/2009 | 22.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/16/2009 |
| 1/16/2009 | 14.02 | RED TOP CAB COMPANY, Overtime Transportation, 1/16/2009, BRIAN STANSBURY |
| 1/16/2009 | 38.40 | RED TOP CAB COMPANY, Overtime Transportation, 1/16/2009, DELIVERY |
| 1/17/2009 | 200.00 | SPECTRUM, INC - Professional Fees, Cleaning Services, 1/16/09 |
| 1/17/2009 | 97.21 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 01/17/09, (Trial Preparation) |
| 1/17/2009 | 74.37 | WEST, Computer Database Research, BROWN, MEGAN, 1/17/2009 |
| 1/17/2009 | 29.30 | Megan Brown, Cabfare, Chicago, IL 01/17/09, (Overtime Transportation) |
| 1/17/2009 | 30.70 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/17/2009 |
| 1/17/2009 | 20.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/17/2009 |
| 1/17/2009 | 19.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/17/2009 |
| 1/17/2009 | 19.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 1/17/2009 |
| 1/17/2009 | 19.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/17/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2009 | 17.78 | Secretarial Overtime, Emily Ruszczyk - Prepare documents for trial binder |
| 1/18/2009 | 22.60 | WEST, Computer Database Research, BROWN, MEGAN, 1/18/2009 |
| 1/18/2009 | 15.05 | Megan Brown, Cabfare, Chicago, IL 01/18/09, (Overtime Transportation) |
| 1/18/2009 | 4.05 | Sarah Whitney, Cabfare, Chicago, IL, 01/18/09, (Overtime Transportation) |
| 1/18/2009 | 18.50 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/18/2009 |
| 1/18/2009 | 34.90 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/18/2009 |
| 1/18/2009 | 37.93 | RED TOP CAB COMPANY, Overtime Transportation, 1/18/2009, KHALID OSMAN |
| 1/18/2009 | 13.05 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/18/2009 |
| 1/18/2009 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/18/2009 |
| 1/18/2009 | 19.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/18/2009 |
| 1/18/2009 | 19.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/18/2009 |
| 1/18/2009 | 19.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meals - Legal Assistant, 1/18/2009 |
| 1/19/2009 | 7,991.21 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, 3136 lbs. Vol ship to American River, 01/19/09 |
| 1/19/2009 | 9,621.08 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, 900 Boxes Pickup at Kirkland - Dom Trking, 01/19/09 |
| 1/19/2009 | 867.69 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, 2330 Vol. - Delivery Charges, 01/19/09 |
| 1/19/2009 | 8,198.86 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery.Dom Trking Ins&Proces, 01/19/09 |
| 1/19/2009 | 224.19 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 01/19/09, (Trial Preparation) |
| 1/19/2009 | 27.62 | WEST, Computer Database Research, BROWN, MEGAN, 1/19/2009 |
| 1/19/2009 | 16.45 | Megan Brown, Cabfare, Chicago, IL 01/19/09, (Overtime Transportation) |
| 1/19/2009 | 80.90 | RED TOP CAB COMPANY, Overtime Transportation, 1/19/2009, LAURENCE URGENSON |
| 1/19/2009 | 8.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/19/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2009 | 18.45 | FLASH CAB COMPANY, Overtime Transportation, M. KILAGARRIFF, 01/19/2009 |
| 1/19/2009 | 24.30 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/19/2009 |
| 1/19/2009 | 11.75 | RED TOP CAB COMPANY, Overtime Transportation, 1/19/2009, MORGAN ROHRHOFER |
| 1/19/2009 | 18.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/19/2009 |
| 1/19/2009 | 375.93 | Secretarial Overtime, Joan V. Moore - Assist with trial preparations |
| 1/20/2009 | 30.24 | Alun Harris-John, Trial Office Supplies, Missoula, MT, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 129.98 | Derek Bremer, Trial Office Supplies, Missoula, MT, 01/20/09, (Trial) |
| 1/20/2009 | 44.98 | Joan Moore, Trial Office Supplies, Missoula, MT, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 9.05 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/20/2009 |
| 1/20/2009 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/20/2009 |
| 1/20/2009 | 31.50 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/20/2009 |
| 1/20/2009 | 19.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meals - Legal Assistant, 1/20/2009 |
| 1/21/2009 | 20.44 | Fed Exp to: DENVER, CO from: Terrell Stansbury |
| 1/21/2009 | 1,123.00 | PALMER ELECTRIC TECHNOLOGY ENERGY - Professional Fees, Professional Services rendered 1/21/09 |
| 1/21/2009 | 2,330.53 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services DUPLICATION OF CONSULTANT DOCUMENTS |
| 1/21/2009 | 31.50 | Megan Brown, Cabfare, Chicago, IL 01/21/09, (Overtime Transportation) |
| 1/21/2009 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/21/2009 |
| 1/21/2009 | 8.45 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/21/2009 |
| 1/21/2009 | 21.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/21/2009 |
| 1/21/2009 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/21/2009 |
| 1/22/2009 | 85.46 | Fed Exp to: Dan Rooney, CHICAGO, IL from: Aaron Rutell |
| 1/22/2009 | 28.91 | Fed Exp to: CHICAGO, IL from: Aaron Rutell |

K&E 14391157.4

| Date | Amount | Description |
|---|---|---|
| 1/22/2009 | 108.20 | Fed Exp from: SHAWN OLENDER, WASHINGTON, DC to: MORGAN ROHRHOFER, MISSOULA, MT |
| 1/22/2009 | 9.00 | US DEPARTMENT OF COMMERCE - Library Document Procurement |
| 1/22/2009 | 108.16 | RED TOP CAB COMPANY, Overtime Transportation, 1/22/2009, MORGAN ROHRHOFER |
| 1/22/2009 | 78.65 | RED TOP CAB COMPANY, Overtime Transportation, 1/22/2009, BARBARA HARDING |
| 1/22/2009 | 20.25 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/22/2009 |
| 1/22/2009 | 8.65 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/22/2009 |
| 1/22/2009 | 5.65 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/22/2009 |
| 1/22/2009 | 29.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 1/22/2009 |
| 1/22/2009 | 263.00 | MISSOULA PROPERTY MANAGEMENT - Keys for entry way door and gas surcharge, 1/22/09 |
| 1/23/2009 | 8.97 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 1/23/2009 | 257.19 | Fed Exp to: BRIAN STANSBURY, LIBBY, MT from: MORGAN ROHRHOFER |
| 1/23/2009 | 357.38 | Fed Exp to: Karen Lee, LIBBY, MT from: Shawn Olender |
| 1/23/2009 | 211.56 | Fed Exp to: OAKLAND, CA from: Shawn Olender |
| 1/23/2009 | 19.69 | Fed Exp to: WINDSOR, CA from: DAVID BOUTROUS |
| 1/23/2009 | 320.98 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D. Rooney |
| 1/23/2009 | 72.56 | WEST, Computer Database Research, BROWN, MEGAN, 1/23/2009 |
| 1/23/2009 | 115.82 | RED TOP CAB COMPANY, Overtime Transportation, 1/23/2009, LAURENCE URGENSON |
| 1/23/2009 | 41.14 | RED TOP CAB COMPANY, Overtime Transportation, 1/23/2009, DAVID BOUTROUS |
| 1/23/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 1/23/2009, PATRICK KING |
| 1/23/2009 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/23/2009 |
| 1/24/2009 | 35.52 | WASHINGTON COURIER - Outside Messenger Services MESSENGER SERVICE FROM 1/19/09-1/23/09 |
| 1/24/2009 | 20.11 | Overtime Meal - Linda Cordeiro |
| 1/24/2009 | 22.05 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/24/2009 |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2009 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/24/2009 |
| 1/24/2009 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/24/2009 |
| 1/25/2009 | 31.50 | Megan Brown, Cabfare, Chicago, IL 01/25/09, (Overtime Transportation) |
| 1/25/2009 | 40.50 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/25/2009 |
| 1/25/2009 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/25/2009 |
| 1/25/2009 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/25/2009 |
| 1/25/2009 | 19.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Megan M. Brown, Overtime Meals - Legal Assistant, 1/25/2009 |
| 1/26/2009 | 8.66 | Fed Exp to: Scott McMillin, CHICAGO, IL from: Aaron Rutell |
| 1/26/2009 | 29.77 | Fed Exp to: BRIAN STANSBURY, LIBBY, MT from: DAVID BOUTROUS |
| 1/26/2009 | 633.55 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcript, 1/26/09 |
| 1/26/2009 | 1,543.41 | DRIVEN INC - Outside Computer Services SCAN; CODING; CD MEDIA |
| 1/26/2009 | 396.26 | DRIVEN INC - Outside Computer Services BLOWBACK/PRINT HARD COPY |
| 1/26/2009 | 954.43 | DRIVEN INC - Outside Computer Services BLOWBACK;/PRINT HARDCOPY OF ELECTRONIC DATA RE AFFIRMATIVE MODULES |
| 1/26/2009 | 1,185.21 | DRIVEN INC - Outside Computer Services BLOW BACK |
| 1/26/2009 | 3,612.96 | C2 LEGAL - Outside Computer Services, Professional Services Rendered |
| 1/26/2009 | 32.14 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, BRIAN STANSBURY |
| 1/26/2009 | 45.53 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, KAREN LEE |
| 1/26/2009 | 37.99 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, TYLER MACE |
| 1/26/2009 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, KHALID OSMAN |
| 1/26/2009 | 14.44 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, PATRICK KING |
| 1/26/2009 | 43.42 | RED TOP CAB COMPANY, Overtime Transportation, 1/26/2009, KAREN TAYLOR |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2009 | 19.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/26/2009 |
| 1/26/2009 | 27.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 1/26/2009 |
| 1/27/2009 | 8.50 | Fed Exp to: ARLINGTON, VA from: Barbara Harding |
| 1/27/2009 | 8.97 | Fed Exp to: GREENVILLE, SC from: Terrell Stansbury |
| 1/27/2009 | 6.60 | Fed Exp to: ALEXANDRIA, VA from: Terrell Stansbury |
| 1/27/2009 | 10.78 | Fed Exp to: LOS ANGELES, CA from: Terrell Stansbury |
| 1/27/2009 | 8.97 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 1/27/2009 | 10.44 | Fed Exp to: DENVER, CO from: Terrell Stansbury |
| 1/27/2009 | 7.80 | Fed Exp to: MONROEVILLE, PA from: Terrell Stansbury |
| 1/27/2009 | 8.97 | Fed Exp to: COLUMBIA, SC from: Terrell Stansbury |
| 1/27/2009 | 8.97 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 1/27/2009 | 118.12 | Fed Exp to: BRIAN STANSBURY, LIBBY, MT from: DAVID BOUTROUS |
| 1/27/2009 | 3,423.50 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Hearing Transcript, 1/27/09 |
| 1/27/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 1/27/2009, DAVID BOUTROUS |
| 1/27/2009 | 36.90 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/27/2009 |
| 1/28/2009 | 41.00 | Fed Exp to: BRIAN STANSBURY, LIBBY, MT from: DAVID BOUTROUS |
| 1/28/2009 | 3,135.00 | BUTLER LAWN & SPRINKLER - Professional Fees, Snow and Ice Removal for December 2008 and January 2009 |
| 1/28/2009 | 507.04 | ALLIED WASTE SERVICES OF N.A. LLC - Trial Office Expenses, Basic Garbage Services |
| 1/28/2009 | 10.00 | Tabs/Indexes/Dividers |
| 1/28/2009 | 57.43 | RED TOP CAB COMPANY, Overtime Transportation, 1/28/2009, BRIAN STANSBURY |
| 1/28/2009 | 22.00 | Sarah Whitney, Cabfare, Chicago, IL, 01/28/09, (Overtime Transportation) |
| 1/28/2009 | 23.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKHUL, 01/28/2009 |
| 1/28/2009 | 8.05 | FLASH CAB COMPANY, Overtime Transportation, I. YOUNG, 01/28/2009 |
| 1/28/2009 | 12.00 | Overtime Meals, Samantha R. Benson |
| 1/28/2009 | 19.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 1/28/2009 |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2009 | 19.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/28/2009 |
| 1/28/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/28/2009 |
| 1/28/2009 | 212.60 | Secretarial Overtime, Samantha R. Benson - Work on cross-exam outline edits |
| 1/28/2009 | 92.00 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/27/09 - 02/23/09 |
| 1/29/2009 | 35.42 | Postage |
| 1/29/2009 | 2.00 | Postage |
| 1/29/2009 | 115.73 | Fed Exp to: Shawn Olender, WASHINGTON, DC from: Karen Lee |
| 1/29/2009 | 160.32 | Fed Exp to: Shawn Olender, WASHINGTON, DC from: Karen Lee |
| 1/29/2009 | 194.24 | Fed Exp from: BRIAN STANSBURY, WASHINGTON, DC to: MORGAN ROHRHOFER |
| 1/29/2009 | 536.48 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING - MEDIUM LITIGATION; CUSTOM REDWELLS |
| 1/29/2009 | 43.70 | RED TOP CAB COMPANY, Overtime Transportation, 1/29/2009, TYLER MACE |
| 1/29/2009 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 1/29/2009, KHALID OSMAN |
| 1/29/2009 | 22.85 | FLASH CAB COMPANY, Overtime Transportation, M. KILGARRIFF, 01/29/2009 |
| 1/29/2009 | 17.45 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 01/29/09 |
| 1/29/2009 | 33.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Heather Bloom, Overtime Meals - Attorney, 1/29/2009 |
| 1/29/2009 | 23.64 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 1/29/2009 |
| 1/29/2009 | 31.00 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/29/09 |
| 1/29/2009 | 772.10 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/28/09 - 02/23/09 |
| 1/30/2009 | 34.66 | Fed Exp to: OLATHE, KS from: Khalid Osman |
| 1/30/2009 | 352.39 | Fed Exp to: Karen Lee, LIBBY, MT from: Shawn Olender |
| 1/30/2009 | 118.47 | Fed Exp from: BRIAN STANSBURY, WASHINGTON, DC to: MORGAN ROHRHOFER |
| 1/30/2009 | 350.62 | Fed Exp to: Care of: Kimberly Rowse, LIBBY, MT from: Morgan Rohrhofer |
| 1/30/2009 | 90.72 | UPS Dlvry to: Kirkland & Ellis LLP, Walter Lancaster, LOS ANGELES, CA from: Ellen T. Ahern |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2009 | 6.02 | UPS Dlvry to: University of Texas Austin, Tarlton Law Library, AUSTIN, TX from: Michael Hensler |
| 1/30/2009 | 41.32 | UPS Dlvry to: MISSOULA, MT from: Sarah B. Whitney |
| 1/30/2009 | 3,208.81 | IRIS DATA SERVICES LLC - Outside Computer Services, Links to TIFS and OCR with High Functionality Hard Drive, 1/30/09 |
| 1/30/2009 | 710.26 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING - MEDIUM LITIGATION; CUSTOM REWELLS; 3 BOXES |
| 1/30/2009 | 416.85 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 1/30/09 |
| 1/30/2009 | 22.00 | Khalid Osman, Parking, Washington, DC, 01/30/09, (Overtime Transportation) |
| 1/30/2009 | 27.43 | RED TOP CAB COMPANY, Overtime Transportation, 1/30/2009, NATALYA PALMA |
| 1/30/2009 | 38.55 | RED TOP CAB COMPANY, Overtime Transportation, 1/30/2009, DAVID BOUTROUS |
| 1/30/2009 | 177.75 | Secretarial Overtime, Joan M. Engstrom - Prepare document containing transcript excerpts per J. Golden. |
| 1/30/2009 | 44.44 | Secretarial Overtime, Maria Rivera - Prepare document containing transcript excerpts per J. Golden. |
| 1/30/2009 | 79.99 | Secretarial Overtime, Suzanne Woelfer - Prepare document containing transcript excerpts per J. Golden. |
| 1/30/2009 | 29.83 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/30/09 |
| 1/30/2009 | 3,036.00 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/30/09 - 02/23/09 |
| 1/30/2009 | 2,025.72 | AQUIPT INC - Rental Expenses, Equipment Rental: 01/07/09 - 02/07/09 |
| 1/31/2009 | 11.55 | ADMINISTRATIVE SERVICES COOPERATIVE INC - Local Transportation - 1/25/09 - S. Moore-Weatherby |
| 1/31/2009 | 4,054.92 | DINNY, LLC - Other Trial Expenses, Gas & Electric, Water, Garbage and Buildings Keys, Prorated from 1/01/09 |
| 1/31/2009 | 393.54 | DRIVEN INC - Outside Computer Services SCAN, BATES STAMP, CREATE CONCORDANCE DATABASE, SCAN |
| 1/31/2009 | 1,977.10 | DRIVEN INC - Outside Computer Services SCAN AND CREATE BINDER OF SLIDES |
| 1/31/2009 | 795.79 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Project Description, Iris Print, 1/30/09 |
| 1/31/2009 | 6.05 | DRIVEN INC - Outside Copy/Binding Services CONVERSIONS, OCR, CODING |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2009 | 29.70 | Khalid Osman, Personal Car Mileage, Centreville, VA to K&E and return, 01/31/09, (Overtime Transportation) |
| 1/31/2009 | 13.00 | Khalid Osman, Parking, Washington, DC, 01/31/09, (Overtime Transportation) |
| 1/31/2009 | 16.85 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 01/31/2009 |
| 1/31/2009 | 46.85 | FLASH CAB COMPANY, Overtime Transportation, S. WHITNEY, 01/31/2009 |
| 1/31/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 1/31/2009 |
| 1/31/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 1/31/2009 |
| 1/31/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 1/31/2009 |
| 1/31/2009 | 30.28 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/31/09 |
| 1/31/2009 | 24.62 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 01/31/09 |
| 1/31/2009 | 21.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 1/31/2009 |
| 1/31/2009 | 8.89 | Secretarial Overtime, Joan M. Engstrom - Revise documents |
| 1/31/2009 | 35.55 | Secretarial Overtime, Melissa Siedlecki - Prepare document containing transcript excerpts per J. Golden. |
| 1/31/2009 | 26.44 | Khalid Osman, Overtime Meal-Legal Assistant, Washington, DC, 01/31/09 |
| 2/1/2009 | 11.80 | Standard Prints |
| 2/1/2009 | 5.00 | Standard Prints |
| 2/1/2009 | 2.40 | Standard Prints |
| 2/1/2009 | 2.40 | Standard Prints |
| 2/1/2009 | 8.30 | Standard Prints |
| 2/1/2009 | 2.60 | Standard Prints |
| 2/1/2009 | 0.70 | Standard Prints |
| 2/1/2009 | 1.20 | Standard Prints |
| 2/1/2009 | 0.70 | Standard Prints |
| 2/1/2009 | 0.70 | Standard Prints |
| 2/1/2009 | 0.10 | Standard Prints |
| 2/1/2009 | 7.00 | James Golden, Cabfare, Chicago, IL, 02/01/09, (Overtime Transportation) |
| 2/1/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 2/1/2009, SHAWN OLENDER |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2009 | 3,462.11 | CORT FURNITURE RENTAL - Rental Expenses, Monthly Lease Charges, 02/02/09 - 02/28/09 |
| 2/2/2009 | 0.10 | Standard Copies or Prints |
| 2/2/2009 | 0.90 | Standard Copies or Prints |
| 2/2/2009 | 12.10 | Standard Copies or Prints |
| 2/2/2009 | 0.30 | Standard Copies or Prints |
| 2/2/2009 | 0.40 | Standard Copies or Prints |
| 2/2/2009 | 1.60 | Standard Copies or Prints |
| 2/2/2009 | 17.00 | Standard Copies or Prints |
| 2/2/2009 | 0.80 | Standard Copies or Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 8.20 | Standard Prints |
| 2/2/2009 | 4.00 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 7.80 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 2.00 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.60 | Standard Prints |
| 2/2/2009 | 5.90 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.80 | Standard Prints |
| 2/2/2009 | 0.70 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.70 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 4.70 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 1.70 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 7.60 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |

B-113

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 27.20 | Standard Prints |
| 2/2/2009 | 1.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 1.50 | Standard Prints |
| 2/2/2009 | 0.80 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 16.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 6.60 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 1.60 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 2.60 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 3.50 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.80 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 1.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 1.80 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 0.90 | Standard Prints |
| 2/2/2009 | 0.60 | Standard Prints |
| 2/2/2009 | 1.80 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 1.00 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.30 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 3.20 | Standard Prints |
| 2/2/2009 | 0.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.70 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.70 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 4.40 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.10 | Standard Prints |
| 2/2/2009 | 7.60 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 0.40 | Standard Prints |
| 2/2/2009 | 20.50 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |

B-118

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 0.20 | Standard Prints |
| 2/2/2009 | 12.50 | Tabs/Indexes/Dividers |
| 2/2/2009 | 15.00 | Color Prints |
| 2/2/2009 | 2.50 | Color Prints |
| 2/2/2009 | 2.50 | Color Prints |
| 2/2/2009 | 39.00 | Color Prints |
| 2/2/2009 | 0.50 | Color Prints |
| 2/2/2009 | 0.80 | Scanned Images |
| 2/2/2009 | 1.30 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.80 | Scanned Images |
| 2/2/2009 | 9.50 | Scanned Images |
| 2/2/2009 | 6.50 | Scanned Images |
| 2/2/2009 | 6.10 | Scanned Images |
| 2/2/2009 | 0.10 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.30 | Scanned Images |
| 2/2/2009 | 0.30 | Scanned Images |
| 2/2/2009 | 0.30 | Scanned Images |
| 2/2/2009 | 0.50 | Scanned Images |
| 2/2/2009 | 0.30 | Scanned Images |
| 2/2/2009 | 0.10 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.20 | Scanned Images |
| 2/2/2009 | 0.10 | Scanned Images |
| 2/2/2009 | 0.80 | Scanned Images |
| 2/2/2009 | 63.00 | CD-ROM Duplicates |
| 2/2/2009 | 7.00 | DVD Duplicates |
| 2/2/2009 | 8.92 | Fed Exp to: MISSOULA, MT from: NATALYA PALMA |
| 2/2/2009 | 18.02 | Fed Exp from: MICHAEL HENSLER, CHICAGO, IL |
| 2/2/2009 | 9.13 | Fed Exp to: DEREK BREMER, MISSOULA, MT from: ERIN MAHER |
| 2/2/2009 | 17.70 | Fed Exp to: MORGAN ROHRHOFER, LIBBY, MT |
| 2/2/2009 | 10,693.78 | AMERICAN RIVER LOGISTICS LTD - Overnight Delivery, Cort Furnishing - Dom Trking Extra Man, 02/02/09 |

B-119

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 8.14 | Fed Exp to: Derek Bremer, MISSOULA, MT from: KIRKLAND &ELLIS |
| 2/2/2009 | 49.29 | Fed Exp to: CHICAGO, IL from: Derek Bremer |
| 2/2/2009 | 7.83 | UPS Dlvry to: California State Library Interlibrary Loan, SACRAMENTO, CA from: Michael Hensler |
| 2/2/2009 | 6.89 | Fed Exp to: JONESVILLE, VA from: Terrell Stansbury |
| 2/2/2009 | 25.00 | Library Document Procurement |
| 2/2/2009 | 27.95 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, KAREN LEE |
| 2/2/2009 | 32.09 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, SURESH MOOLGAVKAR |
| 2/2/2009 | 37.99 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, HEATHER BLOOM |
| 2/2/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, SHAWN OLENDER |
| 2/2/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, NATALYA PALMA |
| 2/2/2009 | 15.27 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, PATRICK KING |
| 2/2/2009 | 69.29 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, KHALID OSMAN |
| 2/2/2009 | 11.33 | RED TOP CAB COMPANY, Overtime Transportation, 2/2/2009, MORGAN ROHRHOFER |
| 2/2/2009 | 10.08 | Shani Moore Weatherby, Overtime Meal-Attorney, Los Angeles, CA, 02/02/09 |
| 2/2/2009 | 25.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 2/2/2009 |
| 2/3/2009 | 0.20 | Standard Copies or Prints |
| 2/3/2009 | 1.00 | Standard Copies or Prints |
| 2/3/2009 | 0.10 | Standard Copies or Prints |
| 2/3/2009 | 0.10 | Standard Copies or Prints |
| 2/3/2009 | 0.30 | Standard Copies or Prints |
| 2/3/2009 | 0.20 | Standard Copies or Prints |
| 2/3/2009 | 2.30 | Standard Copies or Prints |
| 2/3/2009 | 97.00 | Standard Copies or Prints |
| 2/3/2009 | 1.60 | Standard Copies or Prints |
| 2/3/2009 | 0.40 | Standard Copies or Prints |
| 2/3/2009 | 568.40 | Standard Copies or Prints |
| 2/3/2009 | 0.10 | Standard Copies or Prints |

B-120

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.70 | Standard Copies or Prints |
| 2/3/2009 | 13.90 | Standard Copies or Prints |
| 2/3/2009 | 129.50 | Standard Copies or Prints |
| 2/3/2009 | 1.00 | Standard Prints |
| 2/3/2009 | 1.00 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 1.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.40 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 2.00 | Standard Prints |
| 2/3/2009 | 1.40 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 1.60 | Standard Prints |
| 2/3/2009 | 4.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.10 | Standard Prints |
| 2/3/2009 | 3.60 | Standard Prints |
| 2/3/2009 | 3.60 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 6.80 | Standard Prints |
| 2/3/2009 | 6.50 | Standard Prints |
| 2/3/2009 | 4.20 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 36.90 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 1.60 | Standard Prints |
| 2/3/2009 | 1.70 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 1.40 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 2.40 | Standard Prints |
| 2/3/2009 | 1.60 | Standard Prints |
| 2/3/2009 | 1.60 | Standard Prints |
| 2/3/2009 | 0.90 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 1.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 7.00 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.70 | Standard Prints |
| 2/3/2009 | 7.60 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 1.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 8.20 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 1.40 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 2.70 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 1.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 7.00 | Standard Prints |
| 2/3/2009 | 4.40 | Standard Prints |
| 2/3/2009 | 1.00 | Standard Prints |
| 2/3/2009 | 4.60 | Standard Prints |
| 2/3/2009 | 9.20 | Standard Prints |
| 2/3/2009 | 7.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 8.50 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.90 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 3.30 | Standard Prints |
| 2/3/2009 | 15.00 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 4.80 | Standard Prints |
| 2/3/2009 | 7.00 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 3.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 12.60 | Standard Prints |
| 2/3/2009 | 12.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 13.00 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 6.10 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.90 | Standard Prints |
| 2/3/2009 | 1.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 2.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |

B-127

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.90 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

B-128

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 4.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 2.00 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 12.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 4.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.70 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.80 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 3.60 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 1.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.40 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 2.40 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 3.50 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 2.70 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 1.50 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.60 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.30 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 7.40 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 15.90 | Standard Prints |
| 2/3/2009 | 4.80 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 0.20 | Standard Prints |
| 2/3/2009 | 3.50 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.50 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 0.10 | Standard Prints |
| 2/3/2009 | 3.10 | Tabs/Indexes/Dividers |
| 2/3/2009 | 13.50 | Color Prints |
| 2/3/2009 | 81.00 | Color Prints |
| 2/3/2009 | 101.00 | Color Prints |
| 2/3/2009 | 17.50 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/3/2009 | 0.20 | Scanned Images |
| 2/3/2009 | 0.20 | Scanned Images |
| 2/3/2009 | 0.10 | Scanned Images |
| 2/3/2009 | 0.10 | Scanned Images |
| 2/3/2009 | 0.10 | Scanned Images |
| 2/3/2009 | 0.30 | Scanned Images |
| 2/3/2009 | 0.20 | Scanned Images |
| 2/3/2009 | 0.50 | Scanned Images |
| 2/3/2009 | 2.30 | Scanned Images |
| 2/3/2009 | 8.92 | Fed Exp to: MISSOULA, MT from: NATALYA PALMA |
| 2/3/2009 | 16.33 | Fed Exp to: Marvin Gibbons, MISSOULA, MT from: Ken Dyche |
| 2/3/2009 | 9.88 | Fed Exp to: ADDISON, TX |
| 2/3/2009 | 16.50 | Fed Exp to: GREENVILLE, SC from: Terrell Stansbury |
| 2/3/2009 | 2,242.58 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING-MEDIUM LITIGATION; COLOR 8 1/2X11; INDEX TABS; CUSTOM TABS |
| 2/3/2009 | 1,997.28 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPY-MEDIUM LITIGATION; COLOR |
| 2/3/2009 | 1,301.28 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 1/9/09 |
| 2/3/2009 | 25.00 | Library Document Procurement |
| 2/3/2009 | 32.36 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/3/2009 |
| 2/3/2009 | 27.00 | Heather Bloom, Cabfare, Washington, DC, 02/03/09, (Overtime Transportation) |
| 2/3/2009 | 22.00 | Brian Stansbury, Parking, Washington, DC, 02/03/09, (Overtime Transportation) |
| 2/3/2009 | 104.10 | RED TOP CAB COMPANY, Overtime Transportation, 2/3/2009, TERRELL STANSEURY |
| 2/3/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 2/3/2009, DAVE BOUTROUS |
| 2/3/2009 | 72.29 | RED TOP CAB COMPANY, Overtime Transportation, 2/3/2009, KHALID OSMAN |
| 2/3/2009 | 33.98 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/03/09 |
| 2/3/2009 | 19.15 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 02/03/09 |
| 2/3/2009 | 18.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Heather Bloom, Overtime Meals - Attorney, 2/3/2009 |
| 2/3/2009 | 93.01 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross exam outlines. |

| Date | Amount | Description |
|------|-------|-------------|
| 2/3/2009 | 128.44 | ULINE - Miscellaneous Office Expenses BOXES FOR TRIAL |
| 2/4/2009 | 0.70 | Standard Copies or Prints |
| 2/4/2009 | 0.40 | Standard Copies or Prints |
| 2/4/2009 | 0.20 | Standard Copies or Prints |
| 2/4/2009 | 0.10 | Standard Copies or Prints |
| 2/4/2009 | 34.90 | Standard Copies or Prints |
| 2/4/2009 | 2.20 | Standard Copies or Prints |
| 2/4/2009 | 0.20 | Standard Copies or Prints |
| 2/4/2009 | 55.20 | Standard Copies or Prints |
| 2/4/2009 | 8.10 | Standard Copies or Prints |
| 2/4/2009 | 14.70 | Standard Copies or Prints |
| 2/4/2009 | 11.50 | Standard Copies or Prints |
| 2/4/2009 | 1.80 | Standard Copies or Prints |
| 2/4/2009 | 2.70 | Standard Copies or Prints |
| 2/4/2009 | 27.60 | Standard Copies or Prints |
| 2/4/2009 | 0.10 | Standard Copies or Prints |
| 2/4/2009 | 0.20 | Standard Copies or Prints |
| 2/4/2009 | 0.20 | Standard Copies or Prints |
| 2/4/2009 | 3.40 | Standard Prints |
| 2/4/2009 | 7.90 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 4.60 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.80 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.80 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 27.60 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 3.70 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 2.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 6.00 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.80 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.80 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.80 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 15.60 | Standard Prints |
| 2/4/2009 | 15.80 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 7.90 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 3.20 | Standard Prints |
| 2/4/2009 | 5.30 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 25.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 5.50 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 6.90 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.80 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 1.90 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 7.70 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 4.70 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 2.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 3.90 | Standard Prints |

B-141

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 5.10 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 4.60 | Standard Prints |
| 2/4/2009 | 5.40 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 9.30 | Standard Prints |
| 2/4/2009 | 6.40 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 34.90 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 28.40 | Standard Prints |
| 2/4/2009 | 2.20 | Standard Prints |
| 2/4/2009 | 4.90 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |

B-143

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 4.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 7.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 3.10 | Standard Prints |
| 2/4/2009 | 2.90 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 3.40 | Standard Prints |
| 2/4/2009 | 1.60 | Standard Prints |
| 2/4/2009 | 4.50 | Standard Prints |
| 2/4/2009 | 2.90 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 4.40 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 1.50 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 1.80 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 2.80 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 18.00 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |

B-147

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 0.70 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

B-148

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 3.10 | Standard Prints |
| 2/4/2009 | 3.10 | Standard Prints |
| 2/4/2009 | 16.70 | Standard Prints |
| 2/4/2009 | 3.50 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 18.00 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 1.80 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 5.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

B-149

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.80 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.80 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 1.40 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 11.00 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.30 | Standard Prints |
| 2/4/2009 | 12.90 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 12.90 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 7.70 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.60 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 10.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

B-151

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 1.20 | Standard Prints |
| 2/4/2009 | 0.30 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.50 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 1.00 | Standard Prints |
| 2/4/2009 | 2.00 | Standard Prints |
| 2/4/2009 | 1.10 | Standard Prints |
| 2/4/2009 | 9.70 | Standard Prints |
| 2/4/2009 | 7.00 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 1.70 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.20 | Standard Prints |
| 2/4/2009 | 24.60 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.90 | Standard Copies or Prints |
| 2/4/2009 | 0.40 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 0.10 | Standard Prints |
| 2/4/2009 | 5.60 | Binding |
| 2/4/2009 | 4.20 | Binding |
| 2/4/2009 | 2.50 | Tabs/Indexes/Dividers |
| 2/4/2009 | 5.00 | Tabs/Indexes/Dividers |
| 2/4/2009 | 4.90 | Tabs/Indexes/Dividers |
| 2/4/2009 | 2.50 | Tabs/Indexes/Dividers |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 1.00 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 0.50 | Color Prints |
| 2/4/2009 | 8.50 | Color Prints |
| 2/4/2009 | 1.50 | Color Prints |
| 2/4/2009 | 2.00 | Color Prints |
| 2/4/2009 | 1.50 | Color Prints |
| 2/4/2009 | 2.00 | Color Prints |

B-153

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2009 | 24.00 | Color Prints |
| 2/4/2009 | 13.50 | Color Prints |
| 2/4/2009 | 94.50 | Color Prints |
| 2/4/2009 | 13.50 | Color Prints |
| 2/4/2009 | 0.70 | Scanned Images |
| 2/4/2009 | 0.10 | Scanned Images |
| 2/4/2009 | 1.20 | Scanned Images |
| 2/4/2009 | 1.30 | Scanned Images |
| 2/4/2009 | 3.40 | Scanned Images |
| 2/4/2009 | 1.60 | Scanned Images |
| 2/4/2009 | 0.70 | Scanned Images |
| 2/4/2009 | 13.40 | Scanned Images |
| 2/4/2009 | 11.80 | Scanned Images |
| 2/4/2009 | 0.20 | Scanned Images |
| 2/4/2009 | 2.20 | Scanned Images |
| 2/4/2009 | 2.80 | Scanned Images |
| 2/4/2009 | 0.20 | Scanned Images |
| 2/4/2009 | 0.30 | Scanned Images |
| 2/4/2009 | 0.20 | Scanned Images |
| 2/4/2009 | 34.40 | Scanned Images |
| 2/4/2009 | 0.50 | Scanned Images |
| 2/4/2009 | 7.00 | CD-ROM Duplicates |
| 2/4/2009 | 6.20 | Fed Exp to: MORGANTOWN, WV from: Khalid Osman |
| 2/4/2009 | 8.89 | Fed Exp to: NEW ORLEANS, LA from: Khalid Osman |
| 2/4/2009 | 8.89 | Fed Exp to: MIAMI, FL from: Khalid Osman |
| 2/4/2009 | 6.20 | Fed Exp to: WASHINGTON, DC from: Khalid Osman |
| 2/4/2009 | 10.13 | Fed Exp to: MISSOULA, MT from: Khalid Osman |
| 2/4/2009 | 10.13 | Fed Exp to: PALO ALTO, CA from: Khalid Osman |
| 2/4/2009 | 9.13 | Fed Exp to: HOUSTON, TX from: Khalid Osman |
| 2/4/2009 | 133.97 | Fed Exp to: Shawn Olender, WASHINGTON, DC from: Karen Lee |
| 2/4/2009 | 98.83 | Fed Exp to: DAN ROONEY C/O RICK BICE, MISSOULA, MT from: KIRKLAND &ELLIS |
| 2/4/2009 | 51.87 | Fed Exp to: LOS ANGELES, CA from: TODD GASKE |
| 2/4/2009 | 18.02 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 2/4/2009 | 10.13 | Fed Exp to: LOS ANGELES, CA from: Terrell Stansbury |
| 2/4/2009 | (31.11) | Overnight Delivery - Refund |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/4/2009 | 3,935.00 | IRIS DATA SERVICES LLC - Outside Computer Services, Unify Export and Image Build, Hard Drive, 2/04/09 |
| 2/4/2009 | 44.97 | Claudia Janec, Working Group Meal/K&E & Others, Washington, DC, 02/04/09, (Client Conference), Lunch for B. Stansbury and client |
| 2/4/2009 | 79.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for January 2009 (1) |
| 2/4/2009 | 55.01 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/4/2009 |
| 2/4/2009 | 10.00 | Heather Bloom, Cabfare, Washington, DC, 02/04/09, (Overtime Transportation) |
| 2/4/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, TIM FITZSIMOMNS |
| 2/4/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, NATALYA PALMA |
| 2/4/2009 | 53.56 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, DAVE BOUTROUS |
| 2/4/2009 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, PATRICK KING |
| 2/4/2009 | 72.45 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, KHALID OSMAN |
| 2/4/2009 | 78.86 | RED TOP CAB COMPANY, Overtime Transportation, 2/4/2009, TYLER MACE |
| 2/4/2009 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, J. VOSKUHL, 02/04/2009 |
| 2/4/2009 | 12.00 | Overtime Meals, Samantha R. Benson |
| 2/4/2009 | 33.34 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/04/09 |
| 2/4/2009 | 19.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 2/4/2009 |
| 2/4/2009 | 19.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/4/2009 |
| 2/4/2009 | 19.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 2/4/2009 |
| 2/4/2009 | 19.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 2/4/2009 |
| 2/4/2009 | 30.50 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 2/4/2009 |
| 2/4/2009 | 146.16 | Secretarial Overtime, Samantha R. Benson - Work on edits to outlines |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |

B-155

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Copies or Prints |
| 2/5/2009 | 0.20 | Standard Copies or Prints |
| 2/5/2009 | 0.40 | Standard Copies or Prints |
| 2/5/2009 | 0.20 | Standard Copies or Prints |
| 2/5/2009 | 21.90 | Standard Copies or Prints |
| 2/5/2009 | 1.60 | Standard Copies or Prints |
| 2/5/2009 | 21.40 | Standard Copies or Prints |
| 2/5/2009 | 0.60 | Standard Copies or Prints |
| 2/5/2009 | 45.60 | Standard Copies or Prints |
| 2/5/2009 | 7.60 | Standard Copies or Prints |
| 2/5/2009 | 1.00 | Standard Copies or Prints |
| 2/5/2009 | 57.00 | Standard Copies or Prints |
| 2/5/2009 | 8.80 | Standard Copies or Prints |

B-156

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 81.20 | Standard Copies or Prints |
| 2/5/2009 | 0.10 | Standard Copies or Prints |
| 2/5/2009 | 0.20 | Standard Copies or Prints |
| 2/5/2009 | 5.60 | Standard Copies or Prints |
| 2/5/2009 | 0.60 | Standard Copies or Prints |
| 2/5/2009 | 14.80 | Standard Copies or Prints |
| 2/5/2009 | 0.50 | Standard Copies or Prints |
| 2/5/2009 | 0.10 | Standard Copies or Prints |
| 2/5/2009 | 0.70 | Standard Copies or Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.70 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 3.60 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 13.10 | Standard Prints |
| 2/5/2009 | 7.10 | Standard Prints |

B-157

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 4.60 | Standard Prints |
| 2/5/2009 | 43.20 | Standard Prints |
| 2/5/2009 | 4.40 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 44.10 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 1.70 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 1.90 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 2.00 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 1.70 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.40 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 1.90 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.40 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.70 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 2.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |

B-160

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 2.00 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.00 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.90 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.00 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.90 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 7.90 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |

B-161

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 7.90 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 5.40 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.50 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 3.30 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 4.00 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 7.90 | Standard Prints |
| 2/5/2009 | 7.60 | Standard Prints |
| 2/5/2009 | 7.60 | Standard Prints |
| 2/5/2009 | 7.60 | Standard Prints |
| 2/5/2009 | 6.80 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 15.70 | Standard Prints |

B-162

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 13.60 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.40 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 2.60 | Standard Prints |
| 2/5/2009 | 4.80 | Standard Prints |
| 2/5/2009 | 3.30 | Standard Prints |
| 2/5/2009 | 3.00 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 7.70 | Standard Prints |
| 2/5/2009 | 7.90 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
| --- | --- | --- |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 4.20 | Standard Prints |
| 2/5/2009 | 4.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 26.50 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 3.70 | Standard Prints |
| 2/5/2009 | 9.30 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 14.30 | Standard Prints |

B-165

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 16.60 | Standard Prints |
| 2/5/2009 | 26.60 | Standard Prints |
| 2/5/2009 | 18.40 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 0.90 | Standard Prints |
| 2/5/2009 | 21.30 | Standard Prints |
| 2/5/2009 | 6.00 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 0.90 | Standard Prints |
| 2/5/2009 | 23.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 27.70 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 40.70 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 8.80 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 13.60 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 13.70 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 46.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.90 | Standard Prints |
| 2/5/2009 | 2.00 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |
| 2/5/2009 | 1.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.80 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 15.40 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 9.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 9.70 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 3.00 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 10.20 | Standard Prints |
| 2/5/2009 | 10.00 | Standard Prints |
| 2/5/2009 | 6.30 | Standard Prints |
| 2/5/2009 | 5.20 | Standard Prints |
| 2/5/2009 | 5.20 | Standard Prints |
| 2/5/2009 | 3.70 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 2.40 | Standard Prints |
| 2/5/2009 | 1.20 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 1.50 | Standard Prints |
| 2/5/2009 | 1.50 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 2.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 14.70 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

B-168

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 1.60 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.50 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 1.00 | Standard Prints |
| 2/5/2009 | 0.60 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 7.80 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.80 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |

B-170

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.10 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.20 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.40 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.30 | Standard Prints |
| 2/5/2009 | 0.70 | Binding |
| 2/5/2009 | 1.40 | Binding |
| 2/5/2009 | 0.40 | Tabs/Indexes/Dividers |
| 2/5/2009 | 5.40 | Tabs/Indexes/Dividers |
| 2/5/2009 | 97.50 | Color Copies or Prints |
| 2/5/2009 | 0.50 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 1.00 | Color Prints |
| 2/5/2009 | 3.40 | Scanned Images |
| 2/5/2009 | 0.40 | Scanned Images |
| 2/5/2009 | 0.20 | Scanned Images |
| 2/5/2009 | 28.00 | CD-ROM Duplicates |
| 2/5/2009 | 178.46 | Fed Exp to: Shawn Olender, WASHINGTON, DC from: Karen Lee |
| 2/5/2009 | 172.41 | Fed Exp from: NEW ORLEANS, LA to: MORGAN KOHRHOFER |
| 2/5/2009 | 12.23 | Fed Exp to: David Vanderport, DENVER, CO from: Terrell Stansbury |
| 2/5/2009 | 6.20 | Fed Exp to: ALEXANDRIA, VA from: Terrell Stansbury |
| 2/5/2009 | 9.81 | Fed Exp to: DENVER, CO from: Terrell Stansbury |
| 2/5/2009 | 8.42 | Fed Exp to: BOSTON, MA from: Terrell Stansbury |
| 2/5/2009 | 29.27 | Morgan Rohrhofer, Trial Office Supplies, Missoula, MT, 02/05/09, (Trial preparation) |
| 2/5/2009 | 65.60 | Aaron Rutell, Trial Office Supplies, Missoula, MT, 02/05/09, (Trial) |
| 2/5/2009 | 3,936.30 | CORT NATIONAL BILLING - Other Trial Expenses, Monthly Lease Charges: 02/01/09 - 02/28/09 |
| 2/5/2009 | 25.76 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services BALCK & WHITE DIGITAL BLOWBACK COPIES; CONVERSION |
| 2/5/2009 | 79.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, 2/9/09 |

B-171

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2009 | 291.72 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Print Backs, 2/9/09 |
| 2/5/2009 | 1,205.35 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, 2/9/09 |
| 2/5/2009 | 80.27 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 2/5/09 |
| 2/5/2009 | 306.36 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs, Binders, 2/2/09 |
| 2/5/2009 | 18.10 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 2/5/2009 | 15.00 | Khalid Osman, Parking, Washington, DC, 02/05/09, (Overtime Transportation) |
| 2/5/2009 | 45.53 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2009, DOUGLAS CAMERON |
| 2/5/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2009, NATALYA PALMA |
| 2/5/2009 | 104.10 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2009, TERRELL STANSBURY |
| 2/5/2009 | 29.50 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2009, SHAWN OLENDER |
| 2/5/2009 | 42.69 | RED TOP CAB COMPANY, Overtime Transportation, 2/5/2009, DAVID BOUTROUS |
| 2/5/2009 | 6.00 | James Golden, Cabfare, Chicago, IL, 02/05/09, (Overtime Transportation) |
| 2/5/2009 | 21.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 2/5/2009 |
| 2/5/2009 | 194.00 | Secretarial Overtime, Valerie D. Denney - Revise distribution list; assist K. Osman. |
| 2/5/2009 | 106.30 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross outlines |
| 2/5/2009 | 8.89 | Secretarial Overtime, Stacy M. Ford - Make color copies. |
| 2/6/2009 | 68.50 | Standard Copies or Prints |
| 2/6/2009 | 2.00 | Standard Copies or Prints |
| 2/6/2009 | 1.20 | Standard Copies or Prints |
| 2/6/2009 | 13.20 | Standard Copies or Prints |
| 2/6/2009 | 1.40 | Standard Copies or Prints |
| 2/6/2009 | 0.20 | Standard Copies or Prints |
| 2/6/2009 | 0.20 | Standard Copies or Prints |
| 2/6/2009 | 1.20 | Standard Copies or Prints |
| 2/6/2009 | 8.50 | Standard Copies or Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 10.10 | Standard Copies or Prints |
| 2/6/2009 | 3.00 | Standard Copies or Prints |
| 2/6/2009 | 3.30 | Standard Copies or Prints |
| 2/6/2009 | 0.10 | Standard Copies or Prints |
| 2/6/2009 | 151.90 | Standard Copies or Prints |
| 2/6/2009 | 350.70 | Standard Copies or Prints |
| 2/6/2009 | 154.60 | Standard Copies or Prints |
| 2/6/2009 | 0.60 | Standard Copies or Prints |
| 2/6/2009 | 0.20 | Standard Copies or Prints |
| 2/6/2009 | 0.30 | Standard Copies or Prints |
| 2/6/2009 | 3.50 | Standard Copies or Prints |
| 2/6/2009 | 2.20 | Standard Copies or Prints |
| 2/6/2009 | 18.80 | Standard Copies or Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 13.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 7.70 | Standard Prints |
| 2/6/2009 | 2.70 | Standard Prints |
| 2/6/2009 | 18.60 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 44.80 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.80 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.80 | Standard Prints |
| 2/6/2009 | 2.90 | Standard Prints |
| 2/6/2009 | 1.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 7.40 | Standard Prints |
| 2/6/2009 | 2.60 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 2.10 | Standard Prints |
| 2/6/2009 | 1.50 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 3.10 | Standard Prints |
| 2/6/2009 | 1.60 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.70 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 20.60 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 7.10 | Standard Prints |
| 2/6/2009 | 4.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.50 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 17.00 | Standard Prints |
| 2/6/2009 | 2.50 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 1.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 2.50 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 1.20 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.50 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 9.90 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 1.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 7.80 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 7.60 | Standard Prints |
| 2/6/2009 | 0.70 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 2.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 2.20 | Standard Prints |

B-176

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 8.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 7.40 | Standard Prints |
| 2/6/2009 | 1.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 1.60 | Standard Prints |
| 2/6/2009 | 7.60 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 5.90 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.60 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 73.50 | Standard Prints |
| 2/6/2009 | 2.40 | Standard Prints |
| 2/6/2009 | 7.00 | Standard Prints |
| 2/6/2009 | 18.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 1.20 | Standard Prints |
| 2/6/2009 | 1.10 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 1.60 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 1.60 | Standard Prints |
| 2/6/2009 | 1.30 | Standard Prints |
| 2/6/2009 | 7.80 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 3.30 | Standard Prints |
| 2/6/2009 | 8.90 | Standard Prints |
| 2/6/2009 | 1.40 | Standard Prints |
| 2/6/2009 | 4.70 | Standard Prints |
| 2/6/2009 | 11.80 | Standard Prints |
| 2/6/2009 | 11.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 2.90 | Standard Prints |
| 2/6/2009 | 6.80 | Standard Prints |
| 2/6/2009 | 4.00 | Standard Prints |
| 2/6/2009 | 1.00 | Standard Prints |
| 2/6/2009 | 2.80 | Standard Prints |
| 2/6/2009 | 1.90 | Standard Prints |
| 2/6/2009 | 3.50 | Standard Prints |
| 2/6/2009 | 0.70 | Standard Prints |
| 2/6/2009 | 2.80 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 4.50 | Standard Prints |
| 2/6/2009 | 0.80 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 3.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.80 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 6.70 | Standard Prints |
| 2/6/2009 | 6.70 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 1.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 5.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 1.40 | Standard Prints |
| 2/6/2009 | 1.00 | Standard Prints |
| 2/6/2009 | 0.70 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 1.50 | Standard Prints |
| 2/6/2009 | 4.50 | Standard Prints |
| 2/6/2009 | 1.70 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 1.50 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 1.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.50 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |

B-180

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 2.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 2.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 4.10 | Standard Prints |
| 2/6/2009 | 0.10 | Standard Prints |
| 2/6/2009 | 0.30 | Standard Prints |
| 2/6/2009 | 0.40 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |
| 2/6/2009 | 0.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 0.60 | Standard Prints |
| 2/6/2009 | 0.90 | Standard Prints |
| 2/6/2009 | 0.70 | Binding |
| 2/6/2009 | 0.70 | Binding |
| 2/6/2009 | 0.50 | Tabs/Indexes/Dividers |
| 2/6/2009 | 1.00 | Color Prints |
| 2/6/2009 | 1.00 | Color Prints |
| 2/6/2009 | 1.00 | Color Prints |
| 2/6/2009 | 500.10 | Exhibit Labels |
| 2/6/2009 | 0.20 | Scanned Images |
| 2/6/2009 | 0.10 | Scanned Images |
| 2/6/2009 | 86.41 | Fed Exp to: Patrick J. King, MISSOULA, MT |
| 2/6/2009 | 30.41 | Fed Exp to: Megan Brown, MISSOULA, MT from: Patrick J. King |
| 2/6/2009 | 126.74 | Fed Exp from: MORGANN ROHRHOFER, WASHINGTON, DC to: MORGAN ROHRHOFER |
| 2/6/2009 | 54.07 | Fed Exp from: BRIAN STANSBURY, WASHINGTON, DC to: MORGAN ROHRHOFER |
| 2/6/2009 | 169.43 | Fed Exp from: NEW ORLEANS, LA to: MORGAN ROHRHOFER |
| 2/6/2009 | 193.01 | Fed Exp to: Shawn Olender, MISSOULA, MT |
| 2/6/2009 | 202.87 | Fed Exp to: Dan Rooney C/O Rick Bice, MISSOULA, MT from: Nancy Frugoli |
| 2/6/2009 | 107.44 | Fed Exp to: Dan Rooney C/O Rick Bice, MISSOULA, MT from: Nancy Frugoli |
| 2/6/2009 | 49.69 | Fed Exp to: Dan Rooney C/O Rick Bice, MISSOULA, MT from: Nancy Frugoli |
| 2/6/2009 | 212.81 | Fed Exp to: Marvin Gibbons, MISSOULA, MT from: Ken Dyche |
| 2/6/2009 | 14.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Hensler, 2/6/2009 |
| 2/6/2009 | 1,197.50 | DRIVEN INC - Outside Computer Services ENDORSE COPY AND MAKE CD FOR PRODUCTION |
| 2/6/2009 | 1,021.59 | DRIVEN INC - Outside Computer Services SCAN, ENDORSE AND OCR DOCUMENTS |
| 2/6/2009 | 301.98 | DRIVEN INC - Outside Computer Services PRINT HARDCOPY OF ELECTRONIC DATA AND COLOR SLIDES; ENDORSE |
| 2/6/2009 | 469.23 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation copies |
| 2/6/2009 | 43.46 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Binders, Index Tabs, 2/4/09 |

B-182

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 83.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 2/6/2009 | 6.50 | Patricia Shimko, Cabfare, Washington, DC, 02/06/09, (Overtime Transportation), Taxi from Office to home |
| 2/6/2009 | 28.46 | RED TOP CAB COMPANY, Overtime Transportation, 2/6/2009, VALERIE DENNEY |
| 2/6/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/6/2009, DAVE BOUTROUS |
| 2/6/2009 | 20.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Valerie D. Denney, Overtime Meals, 2/6/2009 |
| 2/6/2009 | 28.22 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Derek Muller, Overtime Meals - Attorney, 2/6/2009 |
| 2/6/2009 | 15.37 | Secretarial Overtime, Bonny A. Jackson - Prepare job for T. Stansbury |
| 2/6/2009 | 121.25 | Secretarial Overtime, Valerie D. Denney - Prepare binder for trial. |
| 2/6/2009 | 20.36 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Khalid M. Osman, Overtime Meals - Legal Assistant, 2/6/2009 |
| 2/7/2009 | 7.02 | Morgan Rohrhofer, Cellular Service, AT&T, 1/7/09-2/6/09, 02/07/09, (Telephone Charges) |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 11.60 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 1.20 | Standard Prints |
| 2/7/2009 | 0.50 | Standard Prints |
| 2/7/2009 | 0.80 | Standard Prints |
| 2/7/2009 | 1.60 | Standard Prints |
| 2/7/2009 | 1.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 4.30 | Standard Prints |
| 2/7/2009 | 19.70 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 2.00 | Standard Prints |
| 2/7/2009 | 7.50 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 16.40 | Standard Prints |
| 2/7/2009 | 15.80 | Standard Prints |
| 2/7/2009 | 0.80 | Standard Prints |
| 2/7/2009 | 0.80 | Standard Prints |
| 2/7/2009 | 1.10 | Standard Prints |
| 2/7/2009 | 4.70 | Standard Prints |
| 2/7/2009 | 1.40 | Standard Prints |
| 2/7/2009 | 1.20 | Standard Prints |
| 2/7/2009 | 1.20 | Standard Prints |
| 2/7/2009 | 0.50 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 2.10 | Standard Prints |
| 2/7/2009 | 1.90 | Standard Prints |
| 2/7/2009 | 2.30 | Standard Prints |
| 2/7/2009 | 0.60 | Standard Prints |
| 2/7/2009 | 1.50 | Standard Prints |
| 2/7/2009 | 1.50 | Standard Prints |
| 2/7/2009 | 1.50 | Standard Prints |
| 2/7/2009 | 1.50 | Standard Prints |
| 2/7/2009 | 1.20 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |

B-184

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2009 | 1.00 | Standard Prints |
| 2/7/2009 | 5.80 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.60 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 5.80 | Standard Prints |
| 2/7/2009 | 1.60 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 1.80 | Standard Prints |
| 2/7/2009 | 0.40 | Standard Prints |
| 2/7/2009 | 4.80 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 1.00 | Standard Prints |
| 2/7/2009 | 1.50 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 3.60 | Standard Prints |
| 2/7/2009 | 9.60 | Standard Prints |
| 2/7/2009 | 10.60 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.50 | Standard Prints |
| 2/7/2009 | 0.70 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2009 | 0.60 | Standard Prints |
| 2/7/2009 | 1.40 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.30 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.10 | Standard Prints |
| 2/7/2009 | 0.20 | Standard Prints |
| 2/7/2009 | 126.02 | Fed Exp to: DAN ROONEY, MISSOULA, MT from: KIRKLAND &ELLIS |
| 2/7/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/7/2009, NATALYA PALMA |
| 2/7/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/7/2009, DAVID BOUTROUS |
| 2/7/2009 | 6.91 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 02/07/09 |
| 2/7/2009 | 19.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 2/7/2009 |
| 2/7/2009 | 19.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/7/2009 |
| 2/8/2009 | 2.00 | Standard Copies or Prints |
| 2/8/2009 | 224.70 | Standard Copies or Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 7.80 | Standard Prints |
| 2/8/2009 | 0.30 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 2.50 | Standard Prints |
| 2/8/2009 | 0.60 | Standard Prints |
| 2/8/2009 | 0.60 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 10.80 | Standard Prints |
| 2/8/2009 | 2.40 | Standard Prints |
| 2/8/2009 | 10.80 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 10.60 | Standard Prints |
| 2/8/2009 | 10.70 | Standard Prints |
| 2/8/2009 | 3.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2009 | 2.90 | Standard Prints |
| 2/8/2009 | 1.00 | Standard Prints |
| 2/8/2009 | 23.40 | Standard Prints |
| 2/8/2009 | 0.80 | Standard Prints |
| 2/8/2009 | 0.80 | Standard Prints |
| 2/8/2009 | 4.70 | Standard Prints |
| 2/8/2009 | 0.40 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 112.00 | Standard Prints |
| 2/8/2009 | 0.40 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.30 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 1.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 2.00 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.50 | Standard Prints |
| 2/8/2009 | 0.30 | Standard Prints |
| 2/8/2009 | 7.00 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 7.00 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 14.00 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |

B-187

| Date | Amount | Description |
|------|-------:|-------------|
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.40 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.20 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 1.50 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 1.90 | Standard Prints |
| 2/8/2009 | 1.90 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 14.00 | Standard Prints |
| 2/8/2009 | 13.90 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.30 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.10 | Standard Prints |
| 2/8/2009 | 0.80 | Standard Copies or Prints |
| 2/8/2009 | 0.60 | Scanned Images |
| 2/8/2009 | 3.20 | Scanned Images |
| 2/8/2009 | 0.50 | Scanned Images |
| 2/8/2009 | 10.80 | Scanned Images |
| 2/8/2009 | 10.70 | Scanned Images |
| 2/8/2009 | 0.10 | Scanned Images |
| 2/8/2009 | 39.80 | RED TOP CAB COMPANY, Overtime Transportation, 2/8/2009, KHALID OSMAN |
| 2/8/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 2/8/2009, DAVE BOUTROUS |
| 2/8/2009 | 104.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/8/2009, SHAWN OLENDER |
| 2/8/2009 | 12.00 | Overtime Meals, Samantha R. Benson |
| 2/8/2009 | 19.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 2/8/2009 |

B-188

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2009 | 19.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 2/8/2009 |
| 2/8/2009 | 19.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/8/2009 |
| 2/8/2009 | 642.62 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/8/2009 | 451.77 | Secretarial Overtime, Samantha R. Benson - Trial preparation re cros-exam outlines |
| 2/9/2009 | 0.20 | Standard Copies or Prints |
| 2/9/2009 | 2.20 | Standard Copies or Prints |
| 2/9/2009 | 0.20 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 176.40 | Standard Copies or Prints |
| 2/9/2009 | 85.60 | Standard Copies or Prints |
| 2/9/2009 | 7.40 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 0.20 | Standard Copies or Prints |
| 2/9/2009 | 48.80 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 0.40 | Standard Copies or Prints |
| 2/9/2009 | 0.10 | Standard Copies or Prints |
| 2/9/2009 | 13.60 | Standard Copies or Prints |
| 2/9/2009 | 0.40 | Standard Copies or Prints |
| 2/9/2009 | 0.20 | Standard Copies or Prints |
| 2/9/2009 | 1.80 | Standard Copies or Prints |
| 2/9/2009 | 0.30 | Standard Copies or Prints |
| 2/9/2009 | 0.80 | Standard Copies or Prints |
| 2/9/2009 | 12.60 | Standard Copies or Prints |
| 2/9/2009 | 4.80 | Standard Copies or Prints |
| 2/9/2009 | 1.40 | Standard Copies or Prints |
| 2/9/2009 | 2.00 | Standard Copies or Prints |
| 2/9/2009 | 18.10 | Standard Copies or Prints |
| 2/9/2009 | 8.70 | Standard Copies or Prints |
| 2/9/2009 | 12.90 | Standard Copies or Prints |
| 2/9/2009 | 3.20 | Standard Copies or Prints |
| 2/9/2009 | 0.60 | Standard Copies or Prints |
| 2/9/2009 | 2.00 | Standard Copies or Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 1.20 | Standard Copies or Prints |
| 2/9/2009 | 10.50 | Standard Copies or Prints |
| 2/9/2009 | 1.20 | Standard Copies or Prints |
| 2/9/2009 | 1.80 | Standard Copies or Prints |
| 2/9/2009 | 1.70 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 5.70 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 2.20 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 1.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |

B-190

| Date | Amount | Description |
| --- | --- | --- |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 8.40 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 15.60 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.60 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 13.60 | Standard Prints |
| 2/9/2009 | 6.20 | Standard Prints |
| 2/9/2009 | 35.50 | Standard Prints |
| 2/9/2009 | 35.50 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 1.40 | Standard Prints |
| 2/9/2009 | 4.70 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 3.80 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 5.90 | Standard Prints |
| 2/9/2009 | 3.80 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 1.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 3.80 | Standard Prints |
| 2/9/2009 | 3.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 5.90 | Standard Prints |
| 2/9/2009 | 6.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 4.80 | Standard Prints |
| 2/9/2009 | 13.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 4.30 | Standard Prints |
| 2/9/2009 | 4.30 | Standard Prints |
| 2/9/2009 | 3.50 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 21.20 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 1.90 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 1.00 | Standard Prints |
| 2/9/2009 | 1.10 | Standard Prints |
| 2/9/2009 | 4.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 1.40 | Standard Prints |
| 2/9/2009 | 1.10 | Standard Prints |
| 2/9/2009 | 0.70 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.80 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 10.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.90 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 14.00 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.50 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.30 | Standard Prints |
| 2/9/2009 | 2.10 | Standard Prints |
| 2/9/2009 | 2.00 | Standard Prints |
| 2/9/2009 | 0.40 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |

B-194

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.20 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 0.10 | Standard Prints |
| 2/9/2009 | 4.20 | Binding |
| 2/9/2009 | 1.40 | Binding |
| 2/9/2009 | 4.60 | Tabs/Indexes/Dividers |
| 2/9/2009 | 21.60 | Tabs/Indexes/Dividers |
| 2/9/2009 | 5.40 | Tabs/Indexes/Dividers |
| 2/9/2009 | 33.00 | Color Copies or Prints |
| 2/9/2009 | 0.20 | Scanned Images |
| 2/9/2009 | 8.40 | Scanned Images |
| 2/9/2009 | 23.40 | Scanned Images |
| 2/9/2009 | 0.10 | Scanned Images |
| 2/9/2009 | 0.20 | Scanned Images |
| 2/9/2009 | 0.30 | Scanned Images |
| 2/9/2009 | 0.10 | Scanned Images |
| 2/9/2009 | 0.40 | Scanned Images |
| 2/9/2009 | 0.70 | Scanned Images |
| 2/9/2009 | 0.80 | Scanned Images |
| 2/9/2009 | 15.60 | Scanned Images |
| 2/9/2009 | 0.30 | Scanned Images |
| 2/9/2009 | 10.00 | DVD Master |
| 2/9/2009 | 275.26 | Fed Exp to: JAMES M. GOLDEN, MISSOULA, MT from: James Golden |
| 2/9/2009 | 131.50 | Fed Exp to: JAMES M. GOLDEN, MISSOULA, MT from: James Golden |
| 2/9/2009 | 30.17 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: SUAD MANDAR |
| 2/9/2009 | 195.10 | Fed Exp to: Peter A. Farrell, MISSOULA, MT from: Patricia Shimko |
| 2/9/2009 | 75.86 | Fed Exp to: Shawn Olender, MISSOULA, MT from: Terrell Stansbury |
| 2/9/2009 | 37.98 | Fed Exp to: Tyler D. Mace, MISSOULA, MT from: Sue Cappello |

B-195

| Date | Amount | Description |
|------|-------:|-------------|
| 2/9/2009 | 57.74 | Fed Exp to: LAURENCE URGENSON, MISSOULA, MT from: KAREN TAYLOR |
| 2/9/2009 | 230.69 | Fed Exp to: Timothy Fitzsimmons, MISSOULA, MT from: MAILROOM |
| 2/9/2009 | 168.93 | Fed Exp to: Timothy Fitzsimmons, MISSOULA, MT from: MAILROOM |
| 2/9/2009 | 218.62 | Fed Exp to: Timothy Fitzsimmons, MISSOULA, MT from: MAILROOM |
| 2/9/2009 | 24.99 | Fed Exp to: Jan Blair, MISSOULA, MT from: Jan Blair |
| 2/9/2009 | 273.27 | Fed Exp to: Dan Rooney C/O Rick Bice, MISSOULA, MT from: Nancy Frugoli |
| 2/9/2009 | (6.50) | Overnight Delivery - Refund |
| 2/9/2009 | 570.00 | BUTLER LAWN & SPRINKLER - Professional Fees, Snow and Ice Removal, Snow Plowing for 1/25 and 1/28/09 |
| 2/9/2009 | 35,225.00 | ETRIAL COMMUNICATIONS - Professional Fees, Pforessional Services Rendered for the Period January 7, 2009 thru January 12, 2009 |
| 2/9/2009 | 13,845.41 | SEMPERON CORPORATION - Other Trial Expenses, On-Site Installation Services-Integra and Travel Expenses for Jan. 28 - Feb. 3, 2009 |
| 2/9/2009 | 951.84 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D. Rooney |
| 2/9/2009 | 67.22 | RED TOP CAB COMPANY, Overtime Transportation, 2/9/2009, KAREN TAYLOR |
| 2/9/2009 | 11.75 | RED TOP CAB COMPANY, Overtime Transportation, 2/9/2009, MORGAN ROHRHOFER |
| 2/9/2009 | 58.91 | RED TOP CAB COMPANY, Overtime Transportation, 2/9/2009, BRIAN STANSBURY |
| 2/9/2009 | 66.50 | RED TOP CAB COMPANY, Overtime Transportation, 2/9/2009, TYLER MACE |
| 2/9/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/9/2009, DAVID BOUTROUS |
| 2/9/2009 | 19.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/9/2009 |
| 2/9/2009 | 19.86 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 2/9/2009 |
| 2/9/2009 | 19.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 2/9/2009 |
| 2/9/2009 | 53.15 | Secretarial Overtime, Samantha R. Benson - Work on edits to cross exam outlines. |
| 2/10/2009 | 33.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 3.60 | Standard Copies or Prints |
| 2/10/2009 | 17.80 | Standard Copies or Prints |
| 2/10/2009 | 1.50 | Standard Copies or Prints |
| 2/10/2009 | 1.20 | Standard Copies or Prints |
| 2/10/2009 | 9.60 | Standard Copies or Prints |
| 2/10/2009 | 0.90 | Standard Copies or Prints |
| 2/10/2009 | 0.50 | Standard Copies or Prints |
| 2/10/2009 | 0.10 | Standard Copies or Prints |
| 2/10/2009 | 4.80 | Standard Copies or Prints |
| 2/10/2009 | 0.40 | Standard Copies or Prints |
| 2/10/2009 | 0.20 | Standard Copies or Prints |
| 2/10/2009 | 4.10 | Standard Copies or Prints |
| 2/10/2009 | 5.30 | Standard Prints |
| 2/10/2009 | 1.30 | Standard Prints |
| 2/10/2009 | 2.70 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 15.90 | Standard Prints |
| 2/10/2009 | 2.80 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 1.30 | Standard Prints |
| 2/10/2009 | 4.70 | Standard Prints |
| 2/10/2009 | 4.60 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 1.00 | Standard Prints |

B-197

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 1.00 | Standard Prints |
| 2/10/2009 | 1.00 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 2.50 | Standard Prints |
| 2/10/2009 | 2.50 | Standard Prints |
| 2/10/2009 | 4.20 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 1.10 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 1.30 | Standard Prints |
| 2/10/2009 | 1.60 | Standard Prints |
| 2/10/2009 | 2.50 | Standard Prints |
| 2/10/2009 | 2.50 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 6.10 | Standard Prints |
| 2/10/2009 | 5.10 | Standard Prints |
| 2/10/2009 | 5.10 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 5.50 | Standard Prints |
| 2/10/2009 | 6.10 | Standard Prints |
| 2/10/2009 | 5.90 | Standard Prints |
| 2/10/2009 | 5.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 6.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 1.40 | Standard Prints |
| 2/10/2009 | 1.40 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 2.80 | Standard Prints |
| 2/10/2009 | 5.90 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 9.60 | Standard Prints |
| 2/10/2009 | 11.60 | Standard Prints |
| 2/10/2009 | 3.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 3.60 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.80 | Standard Prints |
| 2/10/2009 | 0.80 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.20 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 5.80 | Standard Prints |
| 2/10/2009 | 4.80 | Standard Prints |
| 2/10/2009 | 1.60 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.80 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 11.60 | Standard Prints |
| 2/10/2009 | 9.60 | Standard Prints |
| 2/10/2009 | 3.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 3.60 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 5.80 | Standard Prints |
| 2/10/2009 | 1.60 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 5.80 | Standard Prints |
| 2/10/2009 | 4.80 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 2.00 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 1.30 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 1.30 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 3.20 | Standard Prints |
| 2/10/2009 | 4.90 | Standard Prints |
| 2/10/2009 | 3.50 | Standard Prints |
| 2/10/2009 | 9.70 | Standard Prints |
| 2/10/2009 | 7.00 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 2.90 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 2.90 | Standard Prints |
| 2/10/2009 | 6.40 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 3.60 | Standard Prints |
| 2/10/2009 | 1.70 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 8.80 | Standard Prints |
| 2/10/2009 | 7.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 6.90 | Standard Prints |
| 2/10/2009 | 8.00 | Standard Prints |
| 2/10/2009 | 5.40 | Standard Prints |
| 2/10/2009 | 0.90 | Standard Prints |
| 2/10/2009 | 50.70 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 1.50 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 14.20 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |

B-202

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 2.20 | Standard Prints |
| 2/10/2009 | 2.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.20 | Standard Prints |
| 2/10/2009 | 0.40 | Standard Prints |
| 2/10/2009 | 0.60 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.50 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.10 | Standard Prints |
| 2/10/2009 | 0.70 | Standard Prints |
| 2/10/2009 | 0.30 | Standard Prints |
| 2/10/2009 | 2.50 | Color Prints |
| 2/10/2009 | 3.00 | Color Prints |
| 2/10/2009 | 15.50 | Color Prints |
| 2/10/2009 | 7.00 | Color Prints |
| 2/10/2009 | 7.50 | Color Prints |
| 2/10/2009 | 2.50 | Color Prints |
| 2/10/2009 | 1.00 | Color Prints |
| 2/10/2009 | 1.00 | Color Prints |
| 2/10/2009 | 1.00 | Color Prints |

B-203

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 3.50 | Color Prints |
| 2/10/2009 | 3.50 | Color Prints |
| 2/10/2009 | 25.00 | Color Prints |
| 2/10/2009 | 35.00 | Color Prints |
| 2/10/2009 | 1.00 | Color Prints |
| 2/10/2009 | 3.50 | Color Prints |
| 2/10/2009 | 0.40 | Scanned Images |
| 2/10/2009 | 2.40 | Scanned Images |
| 2/10/2009 | 0.70 | Scanned Images |
| 2/10/2009 | 7.00 | CD-ROM Duplicates |
| 2/10/2009 | 44.27 | Fed Exp to: JAMES M. GOLDEN, MISSOULA, MT |
| 2/10/2009 | 37.42 | Fed Exp to: Peter A. Farrell, MISSOULA, MT from: Patricia Shimko |
| 2/10/2009 | 171.24 | Fed Exp to: MARVIN GIBBONS, MISSOULA, MT from: ROBERT MOORE |
| 2/10/2009 | 12.75 | Fed Exp to: LIBBY, MT from: Karen Lee |
| 2/10/2009 | 206.35 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVE BOUTROUS |
| 2/10/2009 | 187.38 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVE BOUTROUS |
| 2/10/2009 | 147.04 | Fed Exp to: Scott McMillin/Jan Blair, MISSOULA, MT from: Patricia Chmielewski |
| 2/10/2009 | 17.93 | Fed Exp to: SHAWN OLENDER, MISSOULA, MT from: MAILROOM |
| 2/10/2009 | 8.46 | Fed Exp to: KING OF PRUSSIA, PA from: Derek Bremer |
| 2/10/2009 | 28.70 | Fed Exp to: WEST CHESTER, PA from: Derek Bremer |
| 2/10/2009 | 21.80 | Fed Exp to: Ellen Therese Ahern, Esq., MISSOULA, MT from: Nancy Frugoli |
| 2/10/2009 | 26.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Alex L. Karan, 2/10/2009 |
| 2/10/2009 | 14.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Hensler, 2/10/2009 |
| 2/10/2009 | 71.97 | Megan Brown, Trial Office Supplies, Missoula, MT, 02/10/09, (Trial) |
| 2/10/2009 | 33.26 | Aaron Rutell, Trial Office Supplies, Missoula, MT, 02/10/09, (Trial) |
| 2/10/2009 | 15,291.60 | CYBER TRUCKING INC - Other Trial Expenses TRANSPORTATION FOR CASE FILES. |
| 2/10/2009 | 572.70 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 2/10/09 |
| 2/10/2009 | 165.98 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Color Copies, 2/9/09 |

B-204

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 41.25 | Barbara Harding, Working Group Meal/K&E Only, Washington, DC, 02/10/09, (Overtime Meals), Dinner for 2 people |
| 2/10/2009 | 12.00 | Brian Stansbury, Cabfare, Washington, DC, 02/10/09, (Overtime Transportation) |
| 2/10/2009 | 70.74 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2009, TIM FITZSIMMONS |
| 2/10/2009 | 90.98 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2009, LAURENCE URGENSON |
| 2/10/2009 | 60.29 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2009, BRIAN STANSBURY |
| 2/10/2009 | 26.79 | RED TOP CAB COMPANY, Overtime Transportation, 2/10/2009, DAVID BOUTROUS |
| 2/10/2009 | 31.98 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/10/09 |
| 2/10/2009 | 19.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/10/2009 |
| 2/10/2009 | 19.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Michael Kilgarriff, Overtime Meals, 2/10/2009 |
| 2/10/2009 | 339.50 | Secretarial Overtime, Deborah J. Scarcella - Trial preparation assistance; work on cross-exam outline |
| 2/10/2009 | 291.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/10/2009 | 36.15 | Secretarial Overtime, Mary A. Gigliotti - Reformat outline from B. Harding |
| 2/10/2009 | 2,528.75 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,842.54 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,604.20 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,958.06 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,557.20 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,660.05 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,944.61 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,904.85 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 4,215.82 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/10/2009 | 3,251.25 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 3,537.94 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/10/2009 | 3,709.14 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/07/09 - 03/07/09 |
| 2/11/2009 | 39.98 | T-MOBILE - Third Party Telephone Charges BLACKBERRY SERVICE FOR 1/8/09-2/7/09 |
| 2/11/2009 | 0.90 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 29.40 | Standard Copies or Prints |
| 2/11/2009 | 1.50 | Standard Copies or Prints |
| 2/11/2009 | 4.40 | Standard Copies or Prints |
| 2/11/2009 | 0.20 | Standard Copies or Prints |
| 2/11/2009 | 4.60 | Standard Copies or Prints |
| 2/11/2009 | 0.20 | Standard Copies or Prints |
| 2/11/2009 | 0.10 | Standard Copies or Prints |
| 2/11/2009 | 0.10 | Standard Copies or Prints |
| 2/11/2009 | 4.50 | Standard Copies or Prints |
| 2/11/2009 | 0.20 | Standard Copies or Prints |
| 2/11/2009 | 0.10 | Standard Copies or Prints |
| 2/11/2009 | 2.00 | Standard Copies or Prints |
| 2/11/2009 | 0.40 | Standard Copies or Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.90 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 20.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 1.70 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.90 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |

B-206

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 2.80 | Standard Prints |
| 2/11/2009 | 2.50 | Standard Prints |
| 2/11/2009 | 1.30 | Standard Prints |
| 2/11/2009 | 2.40 | Standard Prints |
| 2/11/2009 | 0.60 | Standard Prints |
| 2/11/2009 | 1.70 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 2.20 | Standard Prints |
| 2/11/2009 | 2.20 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 1.00 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.80 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 10.50 | Standard Prints |
| 2/11/2009 | 2.50 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 115.90 | Standard Prints |
| 2/11/2009 | 23.00 | Standard Prints |
| 2/11/2009 | 27.00 | Standard Prints |
| 2/11/2009 | 7.40 | Standard Prints |
| 2/11/2009 | 18.80 | Standard Prints |
| 2/11/2009 | 1.80 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 15.40 | Standard Prints |
| 2/11/2009 | 10.30 | Standard Prints |
| 2/11/2009 | 18.70 | Standard Prints |
| 2/11/2009 | 17.20 | Standard Prints |
| 2/11/2009 | 11.40 | Standard Prints |
| 2/11/2009 | 18.70 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/11/2009 | 5.40 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.70 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 2.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 2.20 | Standard Prints |
| 2/11/2009 | 0.30 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 7.60 | Standard Prints |
| 2/11/2009 | 7.60 | Standard Prints |
| 2/11/2009 | 7.60 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 2.40 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 1.00 | Standard Prints |
| 2/11/2009 | 0.90 | Standard Prints |

B-210

| Date | Amount | Description |
|------|-------:|-------------|
| 2/11/2009 | 0.90 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 1.10 | Standard Prints |
| 2/11/2009 | 0.90 | Standard Prints |
| 2/11/2009 | 2.80 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.40 | Standard Prints |
| 2/11/2009 | 0.50 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 0.10 | Standard Prints |
| 2/11/2009 | 1.60 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 2.00 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 0.20 | Standard Prints |
| 2/11/2009 | 3.50 | Binding |
| 2/11/2009 | 1.70 | Tabs/Indexes/Dividers |
| 2/11/2009 | 218.50 | Color Prints |
| 2/11/2009 | 0.50 | Color Prints |
| 2/11/2009 | 6.00 | Color Prints |
| 2/11/2009 | 1.00 | Color Prints |
| 2/11/2009 | 0.50 | Color Prints |
| 2/11/2009 | 77.50 | Color Prints |
| 2/11/2009 | 11.00 | Color Prints |
| 2/11/2009 | 62.00 | Color Prints |
| 2/11/2009 | 12.50 | Color Prints |
| 2/11/2009 | 1.00 | Color Prints |
| 2/11/2009 | 1.00 | Color Prints |

B-211

| Date | Amount | Description |
|------|-------:|-------------|
| 2/11/2009 | 3.50 | Color Prints |
| 2/11/2009 | 13.00 | Color Prints |
| 2/11/2009 | 5.50 | Color Prints |
| 2/11/2009 | 1.00 | Color Prints |
| 2/11/2009 | 6.50 | Color Prints |
| 2/11/2009 | 2.50 | Color Prints |
| 2/11/2009 | 15.50 | Color Prints |
| 2/11/2009 | 0.20 | Scanned Images |
| 2/11/2009 | 0.20 | Scanned Images |
| 2/11/2009 | 0.20 | Scanned Images |
| 2/11/2009 | 2.40 | Scanned Images |
| 2/11/2009 | 0.40 | Scanned Images |
| 2/11/2009 | 0.20 | Scanned Images |
| 2/11/2009 | 0.30 | Scanned Images |
| 2/11/2009 | 49.00 | CD-ROM Duplicates |
| 2/11/2009 | 149.83 | Fed Exp to: Khalid Osman, MISSOULA, MT |
| 2/11/2009 | 8.68 | Fed Exp to: WASHINGTON, DC from: DAVE BOUTROUS |
| 2/11/2009 | 14.99 | Fed Exp to: MIAMI, FL from: DAVE BOUTROUS |
| 2/11/2009 | 17.93 | Fed Exp to: PALO ALTO, CA from: DAVE BOUTROUS |
| 2/11/2009 | 7.70 | Fed Exp to: MORGANTOWN, WV from: DAVE BOUTROUS |
| 2/11/2009 | 17.93 | Fed Exp to: MISSOULA, MT from: DAVE BOUTROUS |
| 2/11/2009 | 14.70 | Fed Exp to: HOUSTON, TX from: DAVID BOUTROUS |
| 2/11/2009 | 69.27 | Fed Exp to: MISSOULA MT from: SHARON MORRIS |
| 2/11/2009 | 51.91 | Fed Exp to: WASHINGTON, DC from: Derek Bremer |
| 2/11/2009 | 11.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Hensler, 2/11/2009 |
| 2/11/2009 | 13.00 | Morgan Rohrhofer, Other Trial Expense, Copies, Missoula, MT, 02/11/09, (Trial preparation) |
| 2/11/2009 | 239.82 | Marvin Gibbons, Trial Office Supplies, Missoula, MT, 02/11/09, (Trial Preparation) |
| 2/11/2009 | 4,151.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 35 White Bond, 8.5x11: 2 cases of 14" Artic Paper and 24 Attorney Plates, 02/11/09 |
| 2/11/2009 | 39.80 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2009, DEBRA SCARCELLA |
| 2/11/2009 | 113.77 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2009, TERRELL STANSBURY |
| 2/11/2009 | 42.18 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2009, ASSAF STERNBERG |

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 2/11/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 2/11/2009, DAVID BOUTROUS |
| 2/11/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 2/11/2009 |
| 2/11/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 2/11/2009 |
| 2/11/2009 | 121.25 | Secretarial Overtime, Deborah J. Scarcella - Trial preparation assistance; work on cross-exam outline |
| 2/11/2009 | 194.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 1.70 | Standard Prints |
| 2/12/2009 | 35.00 | Standard Prints |
| 2/12/2009 | 4.90 | Standard Copies or Prints |
| 2/12/2009 | 1.00 | Standard Copies or Prints |
| 2/12/2009 | 4.60 | Standard Copies or Prints |
| 2/12/2009 | 7.40 | Standard Copies or Prints |
| 2/12/2009 | 0.10 | Standard Copies or Prints |
| 2/12/2009 | 6.10 | Standard Copies or Prints |
| 2/12/2009 | 233.00 | Standard Copies or Prints |
| 2/12/2009 | 44.00 | Standard Copies or Prints |
| 2/12/2009 | 20.60 | Standard Copies or Prints |
| 2/12/2009 | 0.50 | Standard Copies or Prints |
| 2/12/2009 | 22.40 | Standard Copies or Prints |
| 2/12/2009 | 0.40 | Standard Copies or Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.80 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |

B-213

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.60 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 1.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 4.90 | Standard Prints |
| 2/12/2009 | 4.00 | Standard Prints |
| 2/12/2009 | 0.60 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 4.00 | Standard Prints |
| 2/12/2009 | 10.70 | Standard Prints |
| 2/12/2009 | 8.00 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 22.20 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 16.40 | Standard Prints |
| 2/12/2009 | 2.50 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 4.90 | Standard Prints |
| 2/12/2009 | 4.00 | Standard Prints |
| 2/12/2009 | 0.60 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 2.60 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 4.40 | Standard Prints |
| 2/12/2009 | 2.30 | Standard Prints |
| 2/12/2009 | 6.40 | Standard Prints |
| 2/12/2009 | 4.30 | Standard Prints |
| 2/12/2009 | 4.10 | Standard Prints |
| 2/12/2009 | 3.90 | Standard Prints |

B-215

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2009 | 2.50 | Standard Prints |
| 2/12/2009 | 2.50 | Standard Prints |
| 2/12/2009 | 2.50 | Standard Prints |
| 2/12/2009 | 2.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.90 | Standard Prints |
| 2/12/2009 | 1.10 | Standard Prints |
| 2/12/2009 | 0.90 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 3.00 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 11.00 | Standard Prints |
| 2/12/2009 | 2.20 | Standard Prints |
| 2/12/2009 | 3.20 | Standard Prints |
| 2/12/2009 | 0.90 | Standard Prints |
| 2/12/2009 | 7.00 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 2.90 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |

B-217

| Date | Amount | Description |
|------|-------:|-------------|
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.70 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 2.70 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.50 | Standard Prints |
| 2/12/2009 | 0.40 | Standard Prints |
| 2/12/2009 | 0.10 | Standard Prints |
| 2/12/2009 | 0.30 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 1.00 | Standard Prints |
| 2/12/2009 | 2.60 | Standard Prints |
| 2/12/2009 | 0.20 | Standard Prints |
| 2/12/2009 | 1.60 | Tabs/Indexes/Dividers |
| 2/12/2009 | 12.30 | Tabs/Indexes/Dividers |
| 2/12/2009 | 3.00 | Color Copies or Prints |
| 2/12/2009 | 139.00 | Color Copies or Prints |
| 2/12/2009 | 12.00 | Color Copies or Prints |
| 2/12/2009 | 94.50 | Color Copies or Prints |
| 2/12/2009 | 77.50 | Color Copies or Prints |
| 2/12/2009 | 6.00 | Color Prints |
| 2/12/2009 | 1.50 | Color Prints |

B-218

| Date | Amount | Description |
|------|-------|-------------|
| 2/12/2009 | 0.40 | Scanned Images |
| 2/12/2009 | 0.60 | Scanned Images |
| 2/12/2009 | 20.00 | DVD Duplicates |
| 2/12/2009 | 8.00 | Binders |
| 2/12/2009 | 8.00 | Binders |
| 2/12/2009 | 147.78 | Fed Exp to: Tyler Mace, MISSOULA, MT from: Terrell Stansbury |
| 2/12/2009 | 80.17 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVE BOUTROUS |
| 2/12/2009 | 45.71 | Fed Exp to: Khalid Osman, MISSOULA, MT from: MAILROOM |
| 2/12/2009 | 44.37 | Fed Exp to: MISSOULA MT from: Sharon Morris |
| 2/12/2009 | 25.00 | Fed Exp to: HAMMOND, IN from: Aaron Rutell |
| 2/12/2009 | 22.57 | Fed Exp to: SCHERERVILLE, IN from: Aaron Rutell |
| 2/12/2009 | 25.00 | Fed Exp to: CROWN POINT, IN from: Aaron Rutell |
| 2/12/2009 | 25.00 | Fed Exp to: HIGHLAND, IN from: Aaron Rutell |
| 2/12/2009 | 2,927.20 | ALLEGRA PRINT & IMAGING - Professional Expenses, Labor, Mileage, Motel and Per Diem, 2/12/09 |
| 2/12/2009 | 2,712.50 | ALLEGRA PRINT & IMAGING - Professional Fees, Scanner, Copier, Supplies to Libby for CARD, Set up with Weekly Lease, 2/12/09 |
| 2/12/2009 | 184.40 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D. Rooney |
| 2/12/2009 | 3,697.77 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Binders, Copies and Tabs, 2/12/09 |
| 2/12/2009 | 2,797.45 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, Heavy Litigation Copying, Print Backs, Slip Sheets, 2/9/09 |
| 2/12/2009 | 22.00 | Heather Bloom, Cabfare, Washington, DC, 02/12/09, (Overtime Transportation) |
| 2/12/2009 | 13.61 | RED TOP CAB COMPANY, Overtime Transportation, 2/12/2009, BRIAN STANSBURY |
| 2/12/2009 | 14.00 | Brian Stansbury, Parking, Washington, DC, 02/12/09, (Overtime Transportation) |
| 2/12/2009 | 26.91 | RED TOP CAB COMPANY, Overtime Transportation, 2/12/2009, DAVID BOUTROUS |
| 2/12/2009 | 20.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/12/09 |
| 2/12/2009 | 18.15 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 02/12/09 |
| 2/12/2009 | 97.00 | Secretarial Overtime, Deborah J. Scarcella - Miscellaneous trial preparation with B. Harding |
| 2/12/2009 | 315.25 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/13/2009 | 0.20 | Standard Copies or Prints |

B-219

| Date | Amount | Description |
|------|-------|-------------|
| 2/13/2009 | 0.10 | Standard Copies or Prints |
| 2/13/2009 | 0.10 | Standard Copies or Prints |
| 2/13/2009 | 0.40 | Standard Copies or Prints |
| 2/13/2009 | 0.20 | Standard Copies or Prints |
| 2/13/2009 | 2.40 | Standard Copies or Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 1.70 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.50 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 3.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 2.10 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 12.60 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 1.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 3.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 4.80 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 2.40 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 3.70 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 3.70 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 0.80 | Standard Prints |
| 2/13/2009 | 4.70 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 2.50 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |

B-223

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 11.60 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 13.80 | Standard Prints |
| 2/13/2009 | 35.30 | Standard Prints |
| 2/13/2009 | 7.60 | Standard Prints |
| 2/13/2009 | 3.90 | Standard Prints |
| 2/13/2009 | 1.90 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 1.10 | Standard Prints |
| 2/13/2009 | 1.20 | Standard Prints |
| 2/13/2009 | 1.30 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 1.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 3.70 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.40 | Standard Prints |
| 2/13/2009 | 1.20 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 1.10 | Standard Prints |

B-224

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.30 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.10 | Standard Prints |
| 2/13/2009 | 0.90 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 0.60 | Standard Prints |
| 2/13/2009 | 0.70 | Standard Prints |
| 2/13/2009 | 0.20 | Standard Prints |
| 2/13/2009 | 1.50 | Color Prints |
| 2/13/2009 | 14.00 | Color Prints |
| 2/13/2009 | 2.00 | Color Prints |
| 2/13/2009 | 0.50 | Color Prints |
| 2/13/2009 | 0.30 | Scanned Images |
| 2/13/2009 | 0.70 | Scanned Images |
| 2/13/2009 | 1.30 | Scanned Images |
| 2/13/2009 | 2.60 | Scanned Images |
| 2/13/2009 | 0.10 | Scanned Images |
| 2/13/2009 | 0.10 | Scanned Images |
| 2/13/2009 | 1.10 | Scanned Images |
| 2/13/2009 | 0.40 | Scanned Images |
| 2/13/2009 | 12.60 | Scanned Images |
| 2/13/2009 | 0.42 | Postage |
| 2/13/2009 | 2.00 | Postage |
| 2/13/2009 | 51.57 | Fed Exp to: Khalid Osman, MISSOULA, MT from: Carlos Padilla |
| 2/13/2009 | 49.55 | Fed Exp to: Terrell Stansbury, MISSOULA, MT |
| 2/13/2009 | 346.17 | Fed Exp to: Barbara Harding, MISSOULA, MT |
| 2/13/2009 | 12.75 | Fed Exp to: LIBBY, MT from: Karen Lee |
| 2/13/2009 | 128.52 | Fed Exp to: Barbara Harding, MISSOULA, MT |
| 2/13/2009 | 79.61 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVID BOUTROUS |
| 2/13/2009 | 54.05 | Fed Exp to: Dan Rooney, MISSOULA, MT from: Kathleen McGrath |
| 2/13/2009 | 8.92 | Fed Exp to: BOSTON, MA from: Derek Bremer |

B-225

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2009 | 8.14 | Fed Exp to: Aaron Rutell, MISSOULA, MT from: Ken Dyche |
| 2/13/2009 | 25.28 | Fed Exp to: DEREK BREMER, MISSOULA, MT from: MAILROOM |
| 2/13/2009 | 30.22 | Fed Exp to: Barbara Harding, SEVERNA PARK, MD from: Deborah Scarcella |
| 2/13/2009 | (56.64) | Overnight Delivery - Refund |
| 2/13/2009 | 33.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Kilgarriff, 2/13/2009 |
| 2/13/2009 | 24.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Kilgarriff, 2/13/2009 |
| 2/13/2009 | 28.97 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/13/09, (Trial Preparation) |
| 2/13/2009 | 4,350.00 | SEMPERON CORPORATION - Other Trial Expenses, Premium Seats and Phones-section 3 of 3, 02/13/09 |
| 2/13/2009 | 3,400.00 | SEMPERON CORPORATION - Other Trial Expenses, Intial Month of Service - Core Infrastructure |
| 2/13/2009 | 3,750.00 | SEMPERON CORPORATION - Other Trial Expenses, TI Monthly Metwork Charges and Broadband |
| 2/13/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, Broadband Monthly Network Charges, 02/13/09 |
| 2/13/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, Broadband Monthly Network Charges: 1 of 3, 02/13/09 |
| 2/13/2009 | 3,843.00 | SEMPERON CORPORATION - Other Trial Expenses, Broadband Monthly Charges, 02/13/09 |
| 2/13/2009 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones Section 1 of 5, 02/13/09 |
| 2/13/2009 | 4,500.00 | SEMPERON CORPORATION - Other Trial Expenses, Seats and Phones-section 2 of 3, 02/13/09 |
| 2/13/2009 | 1,098.46 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D. Rooney |
| 2/13/2009 | 3,949.25 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Top Ten Docs, 7921 Copies, 2-sets Tabs in each, 2/13/08 |
| 2/13/2009 | 4,314.28 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, WRG-pers 001251, 1108 Copies, Slip Sheets, 2/13/09 |
| 2/13/2009 | 3,782.63 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 2 Blowbacks, pdf, 1334 Color, 119 Printed slip sheets, 2/13/09 |
| 2/13/2009 | 313.86 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, 2/10/09 |
| 2/13/2009 | 1,254.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Color Images, 2/11/09 |

B-226

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 1,185.54 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Color Copies, Binders, 2/6/09 |
| 2/13/2009 | 15.00 | THE PENNSYLVANIA STATE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loan for S. Whitney |
| 2/13/2009 | 47.51 | RED TOP CAB COMPANY, Overtime Transportation, 2/13/2009, MORGAN ROHRHOFFER |
| 2/13/2009 | 40.17 | RED TOP CAB COMPANY, Overtime Transportation, 2/13/2009, DAVID BOUTROUS |
| 2/13/2009 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rebecca A. Koch, Overtime Meals - Attorney, 2/13/2009 |
| 2/13/2009 | 181.87 | Secretarial Overtime, Deborah J. Scarcella - Organize, create files, index and pack B. Harding trial material |
| 2/13/2009 | 194.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/14/2009 | 63.42 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Call, S. McMillin, 1/15/09-2/13/09 |
| 2/14/2009 | 14.69 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges CONFERENCE CALLS, P. Farrell, 1/15/09-2/14/09 |
| 2/14/2009 | 41.58 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges CONFERENCE CALLS |
| 2/14/2009 | 0.90 | Standard Prints |
| 2/14/2009 | 1.50 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 1.60 | Standard Prints |
| 2/14/2009 | 0.40 | Standard Prints |
| 2/14/2009 | 0.80 | Standard Prints |
| 2/14/2009 | 0.30 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 1.00 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.40 | Standard Prints |
| 2/14/2009 | 0.40 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.40 | Standard Prints |
| 2/14/2009 | 0.30 | Standard Prints |
| 2/14/2009 | 1.00 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.70 | Standard Prints |
| 2/14/2009 | 0.80 | Standard Prints |
| 2/14/2009 | 2.50 | Standard Prints |
| 2/14/2009 | 0.80 | Standard Prints |
| 2/14/2009 | 0.10 | Standard Prints |
| 2/14/2009 | 0.20 | Standard Prints |
| 2/14/2009 | 0.60 | Standard Prints |
| 2/14/2009 | 0.50 | Color Prints |
| 2/14/2009 | 0.10 | Scanned Images |
| 2/14/2009 | 0.20 | Scanned Images |
| 2/14/2009 | 33.69 | Fed Exp to: PETER A. FARRELL, MISSOULA, MT |
| 2/14/2009 | 33.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 D. RANDOLPH, Michael Kilgarriff, 2/14/2009 |
| 2/14/2009 | 130.99 | Derek Bremer, Trial Office Supplies, Missoula, MT, 02/14/09, (Trial) |
| 2/15/2009 | 0.50 | Standard Prints |
| 2/15/2009 | 1.10 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 1.00 | Standard Prints |
| 2/15/2009 | 0.40 | Standard Prints |
| 2/15/2009 | 0.40 | Standard Prints |
| 2/15/2009 | 1.00 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 1.60 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.80 | Standard Prints |
| 2/15/2009 | 2.20 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 2.20 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 0.40 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 2.00 | Standard Prints |
| 2/15/2009 | 1.20 | Standard Prints |
| 2/15/2009 | 1.30 | Standard Prints |

B-228

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2009 | 5.10 | Standard Prints |
| 2/15/2009 | 5.50 | Standard Prints |
| 2/15/2009 | 0.80 | Standard Prints |
| 2/15/2009 | 1.40 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 1.60 | Standard Prints |
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.40 | Standard Prints |
| 2/15/2009 | 0.60 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.10 | Standard Prints |
| 2/15/2009 | 0.70 | Standard Prints |

B-229

| Date | Amount | Description |
|------|-------|-------------|
| 2/15/2009 | 0.30 | Standard Prints |
| 2/15/2009 | 0.20 | Standard Prints |
| 2/15/2009 | 0.30 | Scanned Images |
| 2/15/2009 | 0.40 | Scanned Images |
| 2/15/2009 | 1.00 | Scanned Images |
| 2/15/2009 | 0.30 | Scanned Images |
| 2/15/2009 | 28.95 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/15/09, (Trial Preparation) |
| 2/15/2009 | 159.99 | Aaron Rutell, Trial Office Supplies, Missoula, MT, 02/15/09, (Trial) |
| 2/15/2009 | 160.93 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/15/2009 |
| 2/15/2009 | 27.95 | RED TOP CAB COMPANY, Overtime Transportation, 2/15/2009, BRIAN STANSBURY |
| 2/15/2009 | 93.53 | RED TOP CAB COMPANY, Overtime Transportation, 2/15/2009, BARBARA HARDING |
| 2/15/2009 | 485.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/16/2009 | 1.00 | Standard Copies or Prints |
| 2/16/2009 | 0.40 | Standard Copies or Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 5.40 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |

B-230

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 3.80 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 1.00 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 1.00 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.20 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.10 | Standard Prints |
| 2/16/2009 | 0.50 | Standard Copies or Prints |
| 2/16/2009 | 8.40 | Scanned Images |
| 2/16/2009 | 0.40 | Scanned Images |

B-233

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 3.80 | Scanned Images |
| 2/16/2009 | 0.30 | Scanned Images |
| 2/16/2009 | 0.20 | Scanned Images |
| 2/16/2009 | 1.60 | Scanned Images |
| 2/16/2009 | 0.40 | Scanned Images |
| 2/16/2009 | 0.90 | Scanned Images |
| 2/16/2009 | 65.09 | Fed Exp to: Dan Rooney, MISSOULA, MT from: KIRKLAND &ELLIS |
| 2/16/2009 | 15.89 | Fed Exp to: KING OF PRUSSIA, PA from: Derek Bremer |
| 2/16/2009 | 34.50 | Fed Exp to: Aaron Rutell, MISSOULA, MT |
| 2/16/2009 | 9,835.00 | SUNSHINE SERVICE - Professional Fees, Professional Services rendered Feb 1-28, 2009 |
| 2/16/2009 | 2,687.48 | ALLEGRA PRINT & IMAGING - Professional Fees, Libby Labor, Mileage, Motel per Diem, week two, 2/16/09 |
| 2/16/2009 | 87.45 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/16/09, (Trial) |
| 2/16/2009 | 312.56 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 2/16/2009 | 2,671.48 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Scanner, Copier, Clicks, Libby for cards, 2/16/09 |
| 2/16/2009 | 763.17 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, CD Burned and Labeled from Original, Banker Boxes, 2/16/09 |
| 2/16/2009 | 9,222.08 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 2 Sets of Exhibits, Color Stapled Binders, 2/16/09 |
| 2/16/2009 | 4,626.52 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 2/16/2009 | 4,170.15 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 22x34 Color, Scanned, 2/16/09 |
| 2/16/2009 | 4,988.14 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Tag Redcourt, 258 Tier, 2/16/09 |
| 2/16/2009 | 4,518.40 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 464 Color Tier, 238 Slip Sheet Printed, 2/16/09 |
| 2/16/2009 | 4,528.13 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Deps, 2 Tabs Binders, 2/16/09 |
| 2/16/2009 | 29,052.48 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Scan 205 Files, 12, 819 Docs Binders, 2/16/09 |
| 2/16/2009 | 142,018.40 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Binders and Tabs, 2/16/09 |
| 2/16/2009 | 12,737.93 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, 2 sets, box loose docs tabs, binders, 2/16/09 |

B-234

| Date | Amount | Description |
|------|-------:|-------------|
| 2/16/2009 | 16.84 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Color Copies, 2/12/09 |
| 2/16/2009 | 463.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Binders, Custom Tabs, 2/11/09 |
| 2/16/2009 | 771.92 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/16/2009 |
| 2/16/2009 | 61.91 | RED TOP CAB COMPANY, Overtime Transportation, 2/16/2009, TERRELL STANSBURY |
| 2/16/2009 | 710.09 | Secretarial Overtime, Joan V. Moore - Travel to Montana |
| 2/16/2009 | 7,512.58 | MISSOULA PROPERTY MANAGEMENT - Rental Expenses, Trial Site Commerical Lease for March 2009 |
| 2/16/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, Trial Site Commercial Lease for March 2009 |
| 2/16/2009 | 1,123.15 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/12/09 - 03/12/09 |
| 2/17/2009 | 1.30 | Standard Prints |
| 2/17/2009 | 4.10 | Standard Prints |
| 2/17/2009 | 1.20 | Standard Prints |
| 2/17/2009 | 4.30 | Standard Prints |
| 2/17/2009 | 1.60 | Standard Copies or Prints |
| 2/17/2009 | 1.90 | Standard Copies or Prints |
| 2/17/2009 | 3.00 | Standard Copies or Prints |
| 2/17/2009 | 174.10 | Standard Copies or Prints |
| 2/17/2009 | 134.80 | Standard Copies or Prints |
| 2/17/2009 | 27.30 | Standard Copies or Prints |
| 2/17/2009 | 0.20 | Standard Copies or Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 1.50 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |

B-235

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2009 | 1.10 | Standard Prints |
| 2/17/2009 | 1.00 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 7.60 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 36.70 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 7.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 7.60 | Standard Prints |
| 2/17/2009 | 36.70 | Standard Prints |
| 2/17/2009 | 36.70 | Standard Prints |
| 2/17/2009 | 7.60 | Standard Prints |
| 2/17/2009 | 71.70 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 11.80 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 12.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 36.70 | Standard Prints |
| 2/17/2009 | 71.70 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 4.80 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |

B-236

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2009 | 13.20 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 13.90 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 13.90 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 2.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 11.80 | Standard Prints |
| 2/17/2009 | 12.60 | Standard Prints |
| 2/17/2009 | 2.20 | Standard Prints |
| 2/17/2009 | 6.20 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 6.20 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 81.70 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 35.90 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 5.90 | Standard Prints |
| 2/17/2009 | 6.30 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 2.00 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 1.90 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 1.80 | Standard Prints |
| 2/17/2009 | 1.00 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 1.00 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 1.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2009 | 10.80 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 6.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 2.00 | Standard Prints |
| 2/17/2009 | 1.70 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 6.20 | Standard Prints |
| 2/17/2009 | 0.90 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 2.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 2.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 4.80 | Standard Prints |
| 2/17/2009 | 4.80 | Standard Prints |
| 2/17/2009 | 4.80 | Standard Prints |
| 2/17/2009 | 2.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |

B-239

| Date | Amount | Description |
| --- | --- | --- |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |

B-240

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 2.70 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 1.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.70 | Standard Prints |
| 2/17/2009 | 0.90 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.60 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 1.00 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.50 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 1.40 | Standard Prints |

B-241

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2009 | 8.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.80 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 1.20 | Standard Prints |
| 2/17/2009 | 1.20 | Standard Prints |
| 2/17/2009 | 1.40 | Standard Prints |
| 2/17/2009 | 0.40 | Standard Prints |
| 2/17/2009 | 1.30 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 10.00 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.20 | Standard Prints |
| 2/17/2009 | 0.10 | Standard Prints |
| 2/17/2009 | 1.20 | Standard Prints |
| 2/17/2009 | 2.40 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 0.30 | Standard Prints |
| 2/17/2009 | 1.00 | Standard Prints |
| 2/17/2009 | 2.80 | Standard Copies or Prints |
| 2/17/2009 | 2.10 | Binding |
| 2/17/2009 | 2.10 | Binding |
| 2/17/2009 | 14.00 | Color Copies or Prints |
| 2/17/2009 | 282.50 | Color Copies or Prints |
| 2/17/2009 | 140.00 | Color Copies or Prints |
| 2/17/2009 | 0.60 | Scanned Images |
| 2/17/2009 | 16.61 | Fed Exp to: DEREK BREMER, MISSOULA, MT from: ERIN MAHER |
| 2/17/2009 | 99.32 | Fed Exp to: VANESSA HIGAREDA, WOODBRIDGE, VA |
| 2/17/2009 | 10.13 | Fed Exp to: WASHINGTON, DC from: Vanessa Higareda |

B-242

| Date | Amount | Description |
|------|-------:|-------------|
| 2/17/2009 | 23.12 | Fed Exp to: Peter A. Farrell, MISSOULA, MT from: Patricia Shimko |
| 2/17/2009 | 348.24 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVID BOUTROUS |
| 2/17/2009 | 67.34 | Fed Exp to: KHALID OSMAN, MISSOULA, MT from: DAVID BOUTROUS |
| 2/17/2009 | (145.97) | Overnight Delivery - Refund |
| 2/17/2009 | 26.54 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/17/09, (Trial) |
| 2/17/2009 | 425.81 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/17/2009 |
| 2/17/2009 | 10.00 | Assaf Sternberg, Cabfare, Washington, DC, 02/17/09, (Overtime Transportation), Cabfare from home to work |
| 2/17/2009 | 11.33 | RED TOP CAB COMPANY, Overtime Transportation, 2/17/2009, MORGAN ROHRHOFER |
| 2/17/2009 | 365.48 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/17/2009 | 966.70 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/09/09 - 03/07/09 |
| 2/17/2009 | 1,503.95 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/13/09 - 03/12/09 |
| 2/17/2009 | 14,461.22 | ALL-STATE INTERNATIONAL INC, Miscellaneous Office Expenses, PO Number:091012 CUSTOM TABS - 5000-9000, Ship&Hand |
| 2/18/2009 | 41.20 | Barbara Harding, Cellular Service, Verizon, 1/14/09-2/13/09, 02/18/09, (Telephone Charges) |
| 2/18/2009 | 24.40 | Standard Copies or Prints |
| 2/18/2009 | 2.10 | Standard Copies or Prints |
| 2/18/2009 | 0.40 | Standard Copies or Prints |
| 2/18/2009 | 58.50 | Standard Copies or Prints |
| 2/18/2009 | 73.70 | Standard Copies or Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 1.50 | Standard Prints |
| 2/18/2009 | 1.50 | Standard Prints |
| 2/18/2009 | 1.40 | Standard Prints |
| 2/18/2009 | 1.40 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 2.70 | Standard Prints |
| 2/18/2009 | 2.40 | Standard Prints |
| 2/18/2009 | 1.70 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.50 | Standard Prints |
| 2/18/2009 | 0.40 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.20 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 12.60 | Standard Prints |
| 2/18/2009 | 1.40 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.30 | Standard Prints |
| 2/18/2009 | 1.40 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.10 | Standard Prints |
| 2/18/2009 | 0.70 | Scanned Images |
| 2/18/2009 | 0.10 | Scanned Images |
| 2/18/2009 | 0.50 | Scanned Images |
| 2/18/2009 | 0.50 | Scanned Images |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/18/2009 | 11.20 | Scanned Images |
| 2/18/2009 | 10.80 | Scanned Images |
| 2/18/2009 | 113.74 | Fed Exp to: Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/18/2009 | 77.80 | Fed Exp to: Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/18/2009 | 7.38 | Fed Exp to: WASHINGTON, DC from: David Boutrous |
| 2/18/2009 | 16.08 | Fed Exp to: PALO ALTO, CA from: David Boutrous |
| 2/18/2009 | 16.08 | Fed Exp to: MISSOULA, MT from: David Boutrous |
| 2/18/2009 | 7.38 | Fed Exp to: MORGANTOWN, WV from: David Boutrous |
| 2/18/2009 | 13.54 | Fed Exp to: MIAMI, FL from: David Boutrous |
| 2/18/2009 | 15.19 | Fed Exp to: NATALYA PALMA, MISSOULA, MT |
| 2/18/2009 | 21.45 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Hensler, 2/18/2009 |
| 2/18/2009 | 25.00 | Library Document Procurement |
| 2/18/2009 | 25.00 | Library Document Procurement |
| 2/18/2009 | 201.17 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/18/2009 |
| 2/18/2009 | 65.72 | RED TOP CAB COMPANY, Overtime Transportation, 2/18/2009, DAVE BOUTROUS |
| 2/18/2009 | 38.68 | RED TOP CAB COMPANY, Overtime Transportation, 2/18/2009, ASSAF STERNBERG |
| 2/18/2009 | 32.24 | RED TOP CAB COMPANY, Overtime Transportation, 2/18/2009, JUSTIN HARRIS |
| 2/18/2009 | 334.16 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/18/2009 | 303.12 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/19/2009 | 0.20 | Standard Copies or Prints |
| 2/19/2009 | 0.60 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 1.00 | Standard Prints |
| 2/19/2009 | 0.50 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 1.20 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.50 | Standard Prints |
| 2/19/2009 | 1.20 | Standard Prints |
| 2/19/2009 | 10.70 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 1.60 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.40 | Standard Prints |
| 2/19/2009 | 3.00 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 10.70 | Standard Prints |
| 2/19/2009 | 0.40 | Standard Prints |
| 2/19/2009 | 1.40 | Standard Prints |
| 2/19/2009 | 4.40 | Standard Prints |
| 2/19/2009 | 4.40 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.20 | Standard Prints |
| 2/19/2009 | 0.90 | Standard Prints |
| 2/19/2009 | 3.40 | Standard Prints |
| 2/19/2009 | 0.50 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.60 | Standard Prints |
| 2/19/2009 | 0.60 | Standard Prints |
| 2/19/2009 | 0.90 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.90 | Standard Prints |
| 2/19/2009 | 1.20 | Standard Prints |
| 2/19/2009 | 1.20 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 1.60 | Standard Prints |
| 2/19/2009 | 1.60 | Standard Prints |
| 2/19/2009 | 0.60 | Standard Prints |
| 2/19/2009 | 0.80 | Standard Prints |
| 2/19/2009 | 1.80 | Standard Prints |
| 2/19/2009 | 3.60 | Standard Prints |
| 2/19/2009 | 17.70 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 1.40 | Standard Prints |

B-246

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 3.60 | Standard Prints |
| 2/19/2009 | 1.80 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.30 | Standard Prints |
| 2/19/2009 | 0.10 | Standard Prints |
| 2/19/2009 | 0.40 | Scanned Images |
| 2/19/2009 | 1.40 | Scanned Images |
| 2/19/2009 | 0.30 | Scanned Images |
| 2/19/2009 | 350.95 | Fed Exp to: Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/19/2009 | 9.13 | Fed Exp to: Megan M. Brown, MISSOULA, MT from: Jared Voskuhl |
| 2/19/2009 | 189.52 | Fed Exp to: Sarah Whitney, MISSOULA, MT from: Jared Voskuhl |
| 2/19/2009 | 16.08 | Fed Exp to: Valerie Denney, WASHINGTON, DC |
| 2/19/2009 | 20,362.50 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcripts, (150) Pages per Day for (15) Days, 2/19/09 |
| 2/19/2009 | 29,812.50 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition, Transcripts, (150) Pages per Day for (15) Days, 2/19/09 |
| 2/19/2009 | 72.93 | Derek Bremer, Trial Office Supplies, Missoula, MT, 02/19/09, (Trial) |
| 2/19/2009 | 112.29 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/19/09, (Trial) |
| 2/19/2009 | 346.08 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Binders, Tabs, Color Copies, 2/13/09 |
| 2/19/2009 | 719.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Color Copies, Binders, 2/12/09 |

B-247

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2009 | 75.00 | Library Document Procurement |
| 2/19/2009 | 334.16 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/19/2009 | 315.25 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/19/2009 | 3,621.00 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/16/09 - 03/12/09 |
| 2/20/2009 | 0.60 | Standard Copies or Prints |
| 2/20/2009 | 0.40 | Standard Copies or Prints |
| 2/20/2009 | 0.20 | Standard Copies or Prints |
| 2/20/2009 | 0.60 | Standard Copies or Prints |
| 2/20/2009 | 0.60 | Standard Copies or Prints |
| 2/20/2009 | 2.80 | Standard Copies or Prints |
| 2/20/2009 | 38.00 | Standard Copies or Prints |
| 2/20/2009 | 0.20 | Standard Copies or Prints |
| 2/20/2009 | 17.40 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.50 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.10 | Standard Prints |
| 2/20/2009 | 0.20 | Standard Prints |
| 2/20/2009 | 0.80 | Tabs/Indexes/Dividers |
| 2/20/2009 | 1.50 | Scanned Images |
| 2/20/2009 | 3.70 | Scanned Images |

B-248

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2009 | 0.90 | Scanned Images |
| 2/20/2009 | 0.20 | Scanned Images |
| 2/20/2009 | 0.10 | Scanned Images |
| 2/20/2009 | 23.70 | Scanned Images |
| 2/20/2009 | 46,830.00 | MARTIN-LAKE & ASSOCIATES, INC. - Court Reporter Fee/Deposition, Transcripts for WR Grace, 2/20/09 |
| 2/20/2009 | 2,814.50 | INTERNATIONAL INFORMATION SERVICES - Investigators, Investigative Services, 2/20/09 |
| 2/20/2009 | 10,473.50 | SEMPERON CORPORATION - Other Trial Expenses, On site Installation Services and Travel Related Expenses for the period February 9, 2009 through February 13, 2009 |
| 2/20/2009 | 5,620.71 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Professional Services Rendered |
| 2/20/2009 | 1,334.80 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs, Binders, 2/14/09 |
| 2/20/2009 | 719.73 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Tabs, Binders, 2/16/09 |
| 2/20/2009 | 269.37 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Image, Document Imaging, 2/20/09 |
| 2/20/2009 | 850.53 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D. Rooney |
| 2/20/2009 | 228.96 | WEST, Computer Database Research, WHEATHERBY, SHANI MOORE, 2/20/2009 |
| 2/20/2009 | 43.21 | RED TOP CAB COMPANY, Overtime Transportation, 2/20/2009, DAVE BOUTROUS |
| 2/20/2009 | 167.08 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/20/2009 | 218.25 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/20/2009 | 574.60 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/17/09 - 03/12/09 |
| 2/21/2009 | 11.00 | Standard Prints |
| 2/21/2009 | 0.90 | Standard Prints |
| 2/21/2009 | 4.90 | Standard Prints |
| 2/21/2009 | 0.90 | Standard Prints |
| 2/21/2009 | 0.50 | Standard Prints |
| 2/21/2009 | 0.50 | Standard Prints |
| 2/21/2009 | 4.90 | Scanned Images |
| 2/21/2009 | 24.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Jared Voskuhl, 2/21/2009 |
| 2/21/2009 | 408.92 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/21/2009 |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2009 | 582.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/21/2009 | 8.89 | Secretarial Overtime, Gwendolyn Morgan - Messenger distribution. |
| 2/21/2009 | 501.24 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/22/2009 | 0.10 | Standard Prints |
| 2/22/2009 | 0.50 | Standard Prints |
| 2/22/2009 | 4.70 | Standard Prints |
| 2/22/2009 | 1.60 | Standard Prints |
| 2/22/2009 | 4.60 | Standard Prints |
| 2/22/2009 | 26.40 | Standard Prints |
| 2/22/2009 | 0.30 | Standard Prints |
| 2/22/2009 | 3.30 | Standard Prints |
| 2/22/2009 | 1.60 | Standard Prints |
| 2/22/2009 | 0.10 | Standard Prints |
| 2/22/2009 | 0.30 | Standard Prints |
| 2/22/2009 | 1.60 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 1.20 | Standard Prints |
| 2/22/2009 | 4.70 | Standard Prints |
| 2/22/2009 | 0.10 | Standard Prints |
| 2/22/2009 | 2.10 | Standard Prints |
| 2/22/2009 | 0.70 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 0.20 | Standard Prints |
| 2/22/2009 | 4.30 | Standard Prints |
| 2/22/2009 | 2.50 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 2.50 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 0.50 | Color Prints |
| 2/22/2009 | 23.50 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 8.00 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 5.00 | Color Prints |
| 2/22/2009 | 10.00 | Color Prints |
| 2/22/2009 | 12.50 | Color Prints |
| 2/22/2009 | 1.50 | Color Prints |
| 2/22/2009 | 18.00 | Color Prints |
| 2/22/2009 | 5.50 | Color Prints |
| 2/22/2009 | 19.00 | Color Prints |
| 2/22/2009 | 23.50 | Color Prints |
| 2/22/2009 | 19.00 | Color Prints |
| 2/22/2009 | 0.20 | Scanned Images |
| 2/22/2009 | 0.20 | Scanned Images |
| 2/22/2009 | 4.30 | Scanned Images |
| 2/22/2009 | 0.70 | Scanned Images |
| 2/22/2009 | 10.00 | Tabs/Indexes/Dividers |
| 2/22/2009 | 256.74 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/22/2009 |
| 2/22/2009 | 982.12 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 2/22/2009 | 490.79 | Secretarial Overtime, Joan V. Moore - Trial preparation |
| 2/23/2009 | 0.20 | Standard Copies or Prints |
| 2/23/2009 | 0.60 | Standard Copies or Prints |
| 2/23/2009 | 0.60 | Standard Copies or Prints |
| 2/23/2009 | 0.60 | Standard Copies or Prints |
| 2/23/2009 | 1.00 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 8.20 | Standard Prints |
| 2/23/2009 | 2.20 | Standard Prints |
| 2/23/2009 | 8.40 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |

B-251

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 2.20 | Standard Prints |
| 2/23/2009 | 15.90 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 11.00 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.70 | Standard Prints |
| 2/23/2009 | 0.70 | Standard Prints |
| 2/23/2009 | 2.10 | Standard Prints |
| 2/23/2009 | 0.90 | Standard Prints |
| 2/23/2009 | 14.20 | Standard Prints |
| 2/23/2009 | 13.60 | Standard Prints |
| 2/23/2009 | 1.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.60 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.30 | Standard Prints |
| 2/23/2009 | 0.20 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.10 | Standard Prints |
| 2/23/2009 | 0.70 | Scanned Images |
| 2/23/2009 | 0.60 | Scanned Images |
| 2/23/2009 | 1.10 | Scanned Images |
| 2/23/2009 | 0.60 | Scanned Images |
| 2/23/2009 | 15.90 | Scanned Images |
| 2/23/2009 | 0.70 | Scanned Images |
| 2/23/2009 | 21.45 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 D. RANDOLPH, Helen S. Ruhnke, 2/23/2009 |
| 2/23/2009 | 2,909.94 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Color Blowbacks, Binders, Tabs, 2/9/09 |

B-252

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2009 | 125.00 | Library Document Procurement |
| 2/24/2009 | 0.20 | Standard Copies or Prints |
| 2/24/2009 | 0.60 | Standard Copies or Prints |
| 2/24/2009 | 0.30 | Standard Copies or Prints |
| 2/24/2009 | 3.70 | Standard Copies or Prints |
| 2/24/2009 | 1.00 | Standard Copies or Prints |
| 2/24/2009 | 1.70 | Standard Copies or Prints |
| 2/24/2009 | 58.90 | Standard Copies or Prints |
| 2/24/2009 | 0.60 | Standard Copies or Prints |
| 2/24/2009 | 0.20 | Standard Copies or Prints |
| 2/24/2009 | 21.10 | Standard Copies or Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 3.60 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |

B-253

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 10.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 1.10 | Standard Prints |
| 2/24/2009 | 0.60 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.70 | Standard Prints |
| 2/24/2009 | 0.70 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.70 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |

B-254

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 1.00 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.60 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 1.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.30 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.60 | Standard Prints |
| 2/24/2009 | 2.30 | Standard Prints |
| 2/24/2009 | 1.90 | Standard Prints |
| 2/24/2009 | 0.40 | Standard Prints |
| 2/24/2009 | 1.60 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.80 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.60 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 0.20 | Standard Prints |
| 2/24/2009 | 0.10 | Standard Prints |
| 2/24/2009 | 7.10 | Standard Prints |
| 2/24/2009 | 0.50 | Standard Prints |
| 2/24/2009 | 5.10 | Standard Prints |
| 2/24/2009 | 3.50 | Binding |
| 2/24/2009 | 1.40 | Binding |
| 2/24/2009 | 18.50 | Tabs/Indexes/Dividers |
| 2/24/2009 | 3.70 | Scanned Images |
| 2/24/2009 | 0.20 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.10 | Scanned Images |
| 2/24/2009 | 0.60 | Scanned Images |
| 2/24/2009 | 0.42 | Postage |

B-256

| Date | Amount | Description |
|------|--------|-------------|
| 2/24/2009 | 13,086.70 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Scan Color Documents 8 1/2x 11, Index Tabs, Custom Tabs, Binders, 02/24/09 |
| 2/24/2009 | 13,887.14 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Scan Color Documents 8 1/2 x 11, CD Master, 02/24/09 |
| 2/24/2009 | 11,291.54 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, 8.5 x 11 Color Copies, OCR, Custom Tab, 02/24/09 |
| 2/24/2009 | 6,850.69 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, OCR, CD Master, Index Tabs, 02/24/09 |
| 2/24/2009 | 7,809.12 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, 8.5 x 11 Color copies, 02/24/09 |
| 2/24/2009 | 6,861.25 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, B&W and Color Blowbacks, Custom Tab, Binder 5" View, 02/24/09 |
| 2/24/2009 | 14.49 | RED TOP CAB COMPANY, Overtime Transportation, 2/24/2009, MIKE SHUMSKY |
| 2/24/2009 | 470.00 | AQUIPT INC - Rental Expenses, Equipment Rental: 02/24/09 |
| 2/25/2009 | 0.10 | Standard Copies or Prints |
| 2/25/2009 | 0.70 | Standard Copies or Prints |
| 2/25/2009 | 2.00 | Standard Copies or Prints |
| 2/25/2009 | 0.70 | Standard Copies or Prints |
| 2/25/2009 | 0.80 | Standard Copies or Prints |
| 2/25/2009 | 108.20 | Standard Copies or Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.20 | Standard Prints |
| 2/25/2009 | 0.10 | Standard Prints |
| 2/25/2009 | 6.70 | Standard Prints |
| 2/25/2009 | 7.90 | Standard Prints |
| 2/25/2009 | 6.70 | Standard Prints |
| 2/25/2009 | 5.00 | Standard Prints |
| 2/25/2009 | 4.40 | Standard Prints |
| 2/25/2009 | 6.70 | Standard Prints |
| 2/25/2009 | 6.70 | Standard Prints |
| 2/25/2009 | 0.50 | Standard Prints |
| 2/25/2009 | 0.40 | Scanned Images |
| 2/25/2009 | 0.30 | Scanned Images |
| 2/25/2009 | 0.30 | Scanned Images |
| 2/25/2009 | 4.60 | Scanned Images |
| 2/25/2009 | 14.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E. RANDOLPH, Michael Hensler, 2/25/2009 |
| 2/25/2009 | 83,962.50 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered for the Period January 26, 2009 through February 13, 2009 |
| 2/25/2009 | 218.00 | Derek Bremer, Trial Office Supplies, Missoula, MT, 02/25/09, (Trial) |
| 2/25/2009 | 526.89 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Color Blowbacks, Index Tabs, Binder 5" View, 02/25/09 |
| 2/25/2009 | 84.28 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Blowbacks, Slip Sheets Machine Insert, 02/25/09 |
| 2/25/2009 | 8.92 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/25/2009 |
| 2/25/2009 | 91.06 | Morgan Rohrhofer, Other, Supplies, 02/25/09, (Trial) |
| 2/26/2009 | 0.80 | Standard Copies or Prints |
| 2/26/2009 | 1.00 | Standard Copies or Prints |
| 2/26/2009 | 18.80 | Standard Copies or Prints |
| 2/26/2009 | 5.10 | Standard Copies or Prints |
| 2/26/2009 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.60 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 1.70 | Standard Prints |
| 2/26/2009 | 7.40 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 5.80 | Standard Prints |
| 2/26/2009 | 2.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 1.30 | Standard Prints |
| 2/26/2009 | 1.30 | Standard Prints |
| 2/26/2009 | 4.10 | Standard Prints |
| 2/26/2009 | 5.10 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.20 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.70 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.80 | Standard Prints |
| 2/26/2009 | 3.00 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.30 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |
| 2/26/2009 | 0.50 | Standard Prints |
| 2/26/2009 | 0.40 | Standard Prints |
| 2/26/2009 | 0.10 | Standard Prints |

B-260

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2009 | 1.40 | Standard Prints |
| 2/26/2009 | 7.40 | Standard Prints |
| 2/26/2009 | 6.50 | Standard Prints |
| 2/26/2009 | 7.60 | Standard Prints |
| 2/26/2009 | 0.70 | Binding |
| 2/26/2009 | 1.70 | Tabs/Indexes/Dividers |
| 2/26/2009 | 0.50 | Scanned Images |
| 2/26/2009 | 0.20 | Scanned Images |
| 2/26/2009 | 0.80 | Scanned Images |
| 2/26/2009 | 1.00 | Scanned Images |
| 2/26/2009 | 0.20 | Scanned Images |
| 2/26/2009 | 0.10 | Scanned Images |
| 2/26/2009 | 0.30 | Scanned Images |
| 2/26/2009 | 0.50 | Scanned Images |
| 2/26/2009 | 1.90 | Scanned Images |
| 2/26/2009 | 3.50 | Scanned Images |
| 2/26/2009 | 9.30 | Scanned Images |
| 2/26/2009 | 3.20 | Scanned Images |
| 2/26/2009 | 4.70 | Scanned Images |
| 2/26/2009 | 0.10 | Scanned Images |
| 2/26/2009 | 0.50 | Scanned Images |
| 2/26/2009 | 11.41 | WEST, Computer Database Research, KOZACK, LAUREN E., 2/26/2009 |
| 2/27/2009 | 6.60 | Standard Prints |
| 2/27/2009 | 13.50 | Standard Prints |
| 2/27/2009 | 3.90 | Standard Prints |
| 2/27/2009 | 7.70 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 1.00 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.70 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 6.60 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 1.00 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 134.20 | Standard Copies or Prints |
| 2/27/2009 | 286.40 | Standard Copies or Prints |
| 2/27/2009 | 37.60 | Standard Copies or Prints |
| 2/27/2009 | 7.20 | Standard Copies or Prints |
| 2/27/2009 | 177.20 | Standard Copies or Prints |
| 2/27/2009 | 50.40 | Standard Copies or Prints |
| 2/27/2009 | 1.80 | Standard Copies or Prints |
| 2/27/2009 | 1.00 | Standard Copies or Prints |
| 2/27/2009 | 2.70 | Standard Copies or Prints |
| 2/27/2009 | 9.40 | Standard Copies or Prints |

B-262

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 3.70 | Standard Copies or Prints |
| 2/27/2009 | 154.30 | Standard Copies or Prints |
| 2/27/2009 | 0.40 | Standard Copies or Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |

B-263

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 4.90 | Standard Prints |
| 2/27/2009 | 6.40 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.40 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 3.90 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.60 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.20 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.30 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 0.10 | Standard Prints |
| 2/27/2009 | 4.20 | Binding |

B-264

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 5.60 | Binding |
| 2/27/2009 | 0.70 | Binding |
| 2/27/2009 | 16.80 | Tabs/Indexes/Dividers |
| 2/27/2009 | 15.00 | Tabs/Indexes/Dividers |
| 2/27/2009 | 1.00 | Tabs/Indexes/Dividers |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 3.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 3.00 | Color Prints |
| 2/27/2009 | 3.00 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 5.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 6.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |

B-267

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 7.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 2.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 3.00 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 2.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 2.00 | Color Prints |
| 2/27/2009 | 291.50 | Color Copies or Prints |
| 2/27/2009 | 209.50 | Color Copies or Prints |
| 2/27/2009 | 3.00 | Color Copies or Prints |

B-269

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 36.00 | Color Copies or Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 2.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 2.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 7.50 | Color Prints |
| 2/27/2009 | 2.00 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 3.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.00 | Color Prints |
| 2/27/2009 | 1.50 | Color Prints |
| 2/27/2009 | 0.50 | Color Prints |
| 2/27/2009 | 0.10 | Scanned Images |
| 2/27/2009 | 0.84 | Postage |
| 2/27/2009 | 2,296.26 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, eDsicovery File Conversion PDF to Tiff, 2/24/09 |
| 2/27/2009 | 729.40 | DIGITAL LEGAL SERVICES - Outside Computer Services, Convert to Tiff, OCR, Data Management, 2/11/09 |
| 2/27/2009 | 1,165.62 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, Print Backs, Binders, Tabs, 2/25/09 |
| 2/27/2009 | 2,409.98 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Color Blowbacks, Binders, 2/9/09 |
| 2/27/2009 | 24.04 | WEST, Computer Database Research, CUTTS, KYLE, 2/27/2009 |
| 2/27/2009 | 15.89 | RED TOP CAB COMPANY, Overtime Transportation, 2/27/2009, MORGAN ROHRHOFER |
| 2/28/2009 | 0.60 | Standard Prints |
| 2/28/2009 | 0.60 | Standard Prints |
| 2/28/2009 | 0.90 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 18.10 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 6.30 | Standard Prints |
| 2/28/2009 | 6.30 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 5.10 | Standard Prints |
| 2/28/2009 | 0.90 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 2.00 | Standard Prints |
| 2/28/2009 | 2.10 | Standard Prints |
| 2/28/2009 | 0.10 | Standard Prints |
| 2/28/2009 | 0.30 | Standard Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 4.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 6.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 8.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 3.00 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |

B-272

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 2/28/2009 | 3.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 7.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 5.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 5.00 | Color Prints |
| 2/28/2009 | 6.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 7.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 7.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |

B-273

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 4.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 4.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 2.50 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 2.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 3.00 | Color Prints |
| 2/28/2009 | 1.50 | Color Prints |
| 2/28/2009 | 1.00 | Color Prints |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2009 | 1.00 | Color Prints |
| 2/28/2009 | 0.20 | Scanned Images |
| 2/28/2009 | 0.10 | Scanned Images |
| 2/28/2009 | 0.10 | Scanned Images |
| 2/28/2009 | 6.30 | Scanned Images |
| 2/28/2009 | 5.10 | Scanned Images |
| 2/28/2009 | 6.30 | Scanned Images |
| 2/28/2009 | 0.10 | Standard Prints NY |
| 2/28/2009 | 29.95 | Jan Blair, Trial Office Supplies, Missoula, MT, 02/28/09, (Trial) |
| 2/28/2009 | 1,110.38 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services CD DUPLICATES |
| 2/28/2009 | 17.43 | WEST, Computer Database Research, CUTTS, KYLE, 2/28/2009 |
| 2/28/2009 | 2,187.50 | Electronic Data Storage |
| Total: | 925,940.43 | |

B-277

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Telephone Charges | $383.72 |
| Local Transportation | $493.75 |
| Travel Expense | $37,914.96 |
| Airfare | $45,296.19 |
| Transportation to/from airport | $2,248.43 |
| Travel Meals | $21,611.20 |
| Car Rental | $8,260.25 |
| Other Travel Expenses | $983.39 |
| **Total:** | **$117,191.89** |

K&E 14391157.4

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Date | Amount | Description |
|------|-------:|-------------|
| 9/16/2008 | 350.00 | David Bernick, Hotel, Washington, DC, Four Seasons Hotel, 09/16/08, (Conference) |
| 9/16/2008 | 737.01 | David Bernick, Airfare, New York/Washington, 09/16/08 to 09/18/08, (Conference) |
| 9/16/2008 | 55.00 | David Bernick, Travel Meal, Washington, DC, 09/16/08, (Conference), Dinner |
| 9/17/2008 | 350.00 | David Bernick, Hotel, Washington, DC, Four Seasons Hotel, 09/17/08, (Conference) |
| 9/17/2008 | 55.00 | David Bernick, Travel Meal, Washington, DC, 09/17/08, (Conference), Dinner |
| 1/5/2009 | 535.95 | Alun Harris-John, Airfare, Denver, CO, 02/01/09 to 02/01/09, (Trial Preparation) |
| 1/5/2009 | 851.88 | Alun Harris-John, Airfare, Denver, CO, 01/12/09 to 01/30/09, (Trial Preparation) |
| 1/8/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/08/09, (Trial Preparation) |
| 1/8/2009 | 797.50 | Marvin Gibbons, Airfare, Denver, CO, 01/08/09 to 01/24/09, (Trial Preparation) |
| 1/8/2009 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 01/08/2009 |
| 1/8/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare to Chicago, 01/08/09, (Conference) |
| 1/8/2009 | 12.01 | Marvin Gibbons, Travel Meal, Chicago, IL, 01/08/09, (Trial Preparation), Breakfast |
| 1/9/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/09/09, (Trial Preparation) |
| 1/10/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/10/09, (Trial Preparation) |
| 1/10/2009 | 40.25 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/10/09, (Trial Preparation), Dinner |
| 1/10/2009 | 98.80 | Marvin Gibbons, Trial Groceries/Sundry, Missoula, MT, 01/10/09, (Trial Preparation) |
| 1/11/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/11/09, (Trial Preparation) |
| 1/11/2009 | 147.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/11/2009, MEGAN BROWN, ORD |
| 1/11/2009 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/11/2009, IAN YOUNG, ORD |

B-279

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/11/2009 | 11.54 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/11/09, (Trial Preparation), Lunch |
| 1/11/2009 | 214.06 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 01/11/09, (Trial Preparation), Dinner for 4 people |
| 1/12/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/12/09, (Trial Preparation) |
| 1/12/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/12/09, (Trial Preparation) |
| 1/12/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/12/09, (Trial Preparation), Lunch |
| 1/12/2009 | 495.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 01/12/09, (Trial Preparation), Dinner for 9 people |
| 1/12/2009 | 15.38 | Alun Harris-John, Travel Meal, Denver, CO, 01/12/09, (Trial Preparation), Lunch |
| 1/12/2009 | 47.25 | Alun Harris-John, Travel Meal, Missoula, MT, 01/12/09, (Trial Preparation), Dinner |
| 1/13/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/13/09, (Trial Preparation) |
| 1/13/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/13/09, (Trial Preparation) |
| 1/13/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/13/09, (Trial Preparation), Lunch |
| 1/13/2009 | 440.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 01/13/09, (Trial Preparation), Dinner for 8 people |
| 1/13/2009 | 97.43 | Alun Harris-John, Trial Groceries/Sundry, Missoula, MT, 01/13/09, (Trial Preparation) |
| 1/14/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/14/09, (Trial Preparation) |
| 1/14/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/14/09, (Trial Preparation) |
| 1/14/2009 | 222.08 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 01/14/09, (Trial Preparation), Dinner for 7 people |
| 1/14/2009 | 5.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/14/09, (Trial Preparation), Lunch |
| 1/14/2009 | 114.44 | Marvin Gibbons, Trial Groceries/Sundry, Missoula, MT, 01/14/09, (Trial Preparation) |
| 1/15/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/15/09, (Trial Preparation) |
| 1/15/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/15/09, (Trial Preparation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2009 | 1,800.00 | Barbara Harding, Airfare, Missoula, MT, 01/19/09 to 01/23/09, (Hearing) |
| 1/15/2009 | 14.47 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/15/09, (Trial Preparation), Lunch |
| 1/15/2009 | 21.36 | Alun Harris-John, Trial Groceries/Sundry, Missoula, MT, 01/15/09, (Trial Preparation) |
| 1/15/2009 | 1.00 | Marvin Gibbons, Parking, Missoula MT, 01/15/09, (Trial Preparation) |
| 1/16/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/16/09, (Trial Preparation) |
| 1/16/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/16/09, (Trial Preparation) |
| 1/16/2009 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/16/2009, IAN YOUNG, ORD |
| 1/16/2009 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/16/2009, MEGAN BROWN, ORD |
| 1/16/2009 | 15.54 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/16/09, (Trial Preparation), Lunch |
| 1/16/2009 | 330.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/16/09, (Trial Preparation), Dinner for 6 people |
| 1/16/2009 | 10.35 | Alun Harris-John, Travel Meal, Missoula, MT, 01/16/09, (Trial Preparation), Lunch |
| 1/16/2009 | 34.50 | Alun Harris-John, Travel Meal, Missoula, MT, 01/16/09, (Trial), Dinner |
| 1/17/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/17/09, (Trial Preparation) |
| 1/17/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/17/09, (Trial Preparation) |
| 1/18/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/18/09, (Trial Preparation) |
| 1/18/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/18/09, (Trial Preparation) |
| 1/18/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/18/09, (Trial) |
| 1/18/2009 | 652.95 | Derek Bremer, Airfare, Missoula, MT, 01/18/09 to 01/18/09, (Trial) |
| 1/18/2009 | 102.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/18/2009, DEREK BREMER, ORD |
| 1/18/2009 | 10.19 | Derek Bremer, Travel Meal, Chicago, IL, 01/18/09, (Trial), Dinner |
| 1/19/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/19/09, (Trial Preparation) |
| 1/19/2009 | 141.24 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 01/19/09, (Court Hearing) |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/19/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/19/09, (Trial Preparation) |
| 1/19/2009 | 154.08 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 01/19/09, (Trial preparation) |
| 1/19/2009 | 141.24 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 01/19/09, (Hearing) |
| 1/19/2009 | 141.24 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 01/19/09, (Trial Preparation) |
| 1/19/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/19/09, (Trial) |
| 1/19/2009 | 983.40 | Ellen Ahern, Airfare, Missoula, MT, 01/19/09 to 01/22/09, (Court Hearing) |
| 1/19/2009 | 683.70 | David Bernick, Airfare, Chicago-Missoula, 01/19/09 to 01/21/09, (Trial Preparation) |
| 1/19/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/19/09, (Court Hearing), Taxi from home to O'Hare Airport |
| 1/19/2009 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/19/2009,  SCOTT McMILLIN, ORD |
| 1/19/2009 | 101.95 | VITAL TRANSPORTATION INC, Passenger: SOTO, CARMELO, Transportation to/from airport, Date: 1/12/2009 |
| 1/19/2009 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/19/2009,  JAMES GOLDEN, ORD |
| 1/19/2009 | 25.00 | Ellen Ahern, Travel Meal, Missoula, MT, 01/19/09, (Court Hearing), Dinner |
| 1/19/2009 | 16.29 | Alun Harris-John, Travel Meal, Missoula, MT, 01/19/09, (Trial Preparation), Dinner |
| 1/19/2009 | 177.36 | Barbara Harding, Travel Meal with Others, Missoula, MT, 01/19/09, (Hearing), Dinner for 5 people |
| 1/19/2009 | 5.92 | Joan Moore, Travel Meal, Salt Lake City, UT, 01/19/09, (Trial preparation), Dinner |
| 1/19/2009 | 13.74 | Joan Moore, Travel Meal, Baltimore, MD, 01/19/09, (Trial preparation), Lunch |
| 1/19/2009 | 7.95 | Derek Bremer, Travel Meal, Missoula, MT, 01/19/09, (Trial), Lunch |
| 1/19/2009 | 5.69 | Derek Bremer, Travel Meal, Missoula, MT, 01/19/09, (Trial), Dinner |
| 1/20/2009 | 49.49 | David Bernick, Local Service, In-House Phone, 1/20/2009, 01/20/09, (Trial preparation) |
| 1/20/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 141.24 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 01/20/09, (Court Hearing) |

K&E 14391157.4

| Date | Amount | Description |
|------|-------|-------------|
| 1/20/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 154.08 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 01/20/09, (Trial preparation) |
| 1/20/2009 | 141.24 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 01/20/09, (Hearing) |
| 1/20/2009 | 141.24 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 01/20/09, (Trial Preparation) |
| 1/20/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/20/09, (Trial) |
| 1/20/2009 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 01/20/2009 |
| 1/20/2009 | 4.00 | Ellen Ahern, Travel Meal, Missoula, MT, 01/20/09, (Court Hearing), Breakfast |
| 1/20/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 01/20/09, (Trial preparation), Dinner |
| 1/20/2009 | 18.00 | David Bernick, Travel Meal, Missoula, MT, 01/20/09, (Trial preparation), Breakfast |
| 1/20/2009 | 5.00 | Barbara Harding, Travel Meal, Missoula, MT 01/20/09, (Hearing), Lunch |
| 1/20/2009 | 12.00 | Barbara Harding, Travel Meal, Missoula, MT 01/20/09, (Hearing), Breakfast |
| 1/20/2009 | 48.00 | Joan Moore, Travel Meal with Others, Missoula, MT, 01/20/09, (Trial preparation), Coffee for Team |
| 1/20/2009 | 28.52 | Joan Moore, Travel Meal with Others, Missoula, MT, 01/20/09, (Trial preparation), Lunch for 3 people |
| 1/20/2009 | 66.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 01/20/09, (Trial), Lunch for 5 people |
| 1/20/2009 | 275.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 01/20/09, (Trial), Dinner for 5 people |
| 1/21/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/21/09, (Trial Preparation) |
| 1/21/2009 | 141.24 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 01/21/09, (Court Hearing) |
| 1/21/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/21/09, (Trial Preparation) |
| 1/21/2009 | 154.08 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 01/21/09, (Trial preparation) |
| 1/21/2009 | 141.24 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 01/21/09, (Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2009 | 141.24 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 01/21/09, (Trial Preparation) |
| 1/21/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/21/09, (Trial) |
| 1/21/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/21/09, (Trial Preparation), Lunch |
| 1/21/2009 | 95.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/21/09, (Trial Preparation), Dinner for 2 people |
| 1/21/2009 | 22.00 | David Bernick, Travel Meal, Missoula, MT, 01/21/09, (Trial preparation), Breakfast |
| 1/21/2009 | 7.79 | Derek Bremer, Travel Meal, Missoula, MT, 01/21/09, (Trial), Lunch |
| 1/21/2009 | 8.00 | Marvin Gibbons, Transportation, Gas, Missoula, MT 01/21/09, (Trial Preparation) |
| 1/21/2009 | 2.50 | Ellen Ahern, Parking, Missoula, MT, 01/21/09, (Court Hearing) |
| 1/21/2009 | 3.25 | Alun Harris-John, Parking, Missoula, MT, 01/21/09, (Trial Preparation) |
| 1/21/2009 | 3.00 | Joan Moore, Parking, Missoula, MT 01/21/09, (Trial preparation) |
| 1/22/2009 | 38.94 | Ellen Ahern, Telephone While Traveling, Hotel, 1/19/09 - 1/22/09, 01/22/09, (Court Hearing) |
| 1/22/2009 | 37.84 | Laurence Urgenson, Telephone While Traveling, 01/22/09, (Trial) |
| 1/22/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/22/09, (Trial Preparation) |
| 1/22/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/22/09, (Trial Preparation) |
| 1/22/2009 | 154.08 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 01/22/09, (Trial preparation) |
| 1/22/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/22/09, (Trial) |
| 1/22/2009 | 1,145.58 | Laurence Urgenson, Airfare, Missoula, MT, 01/19/09 to 01/22/09, (Trial Preparation) |
| 1/22/2009 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/22/09, (Court Hearing), Taxi from O'Hare Airport to home |
| 1/22/2009 | 12.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/22/09, (Trial Preparation), Breakfast |
| 1/22/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/22/09, (Trial Preparation), Lunch |
| 1/22/2009 | 3.20 | Ellen Ahern, Travel Meal, Missoula, MT, 01/22/09, (Court Hearing), Breakfast |
| 1/22/2009 | 22.40 | Ellen Ahern, Travel Meal, Denver, CO, 01/22/09, (Court Hearing), Dinner |

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2009 | 42.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/22/09, (Trial Preparation), Dinner for 2 people |
| 1/22/2009 | 30.62 | Joan Moore, Trial Groceries/Sundry, Missoula, MT, 01/22/09, (Trial preparation) |
| 1/22/2009 | 4.00 | Ellen Ahern, Parking, Missoula, MT, 01/22/09, (Court Hearing) |
| 1/22/2009 | 6.00 | Joan Moore, Parking, Missoula, MT 01/22/09, (Trial preparation) |
| 1/23/2009 | 97.37 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/23/09, (Trial Preparation) |
| 1/23/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/23/09, (Trial Preparation) |
| 1/23/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/23/09, (Trial) |
| 1/23/2009 | 9.97 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/23/09, (Trial Preparation), Lunch for 2 people |
| 1/23/2009 | 2.36 | Joan Moore, Travel Meal, Salt Lake City, UT, 01/23/09, (Trial preparation), Breakfast |
| 1/23/2009 | 55.00 | Joan Moore, Travel Meal, Bowie, MD, 01/23/09, (Trial Preparation), Dinner |
| 1/23/2009 | 36.00 | Joan Moore, Parking, Baltimore, MD, 01/23/09, (Trial preparation) |
| 1/24/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/24/09, (Trial Preparation) |
| 1/24/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/24/09, (Trial) |
| 1/24/2009 | 4.43 | Marvin Gibbons, Travel Meal, Missoula, MT, 01/24/09, (Trial Preparation), Breakfast |
| 1/24/2009 | 23.20 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/24/09, (Trial Preparation), Lunch for 2 people |
| 1/24/2009 | 72.92 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/24/09, (Trial Preparation), Dinner for 2 people |
| 1/24/2009 | 1,449.86 | Marvin Gibbons, Car Rental, Missoula, MT, 01/08/09 to 01/24/09, (Trial Preparation) |
| 1/24/2009 | 21.42 | Alun Harris-John, Transportation, Gas, Missoula, MT, 01/24/09, (Trial Preparation) |
| 1/25/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/25/09, (Trial Preparation) |
| 1/25/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/25/09, (Trial) |
| 1/25/2009 | 6.18 | Derek Bremer, Travel Meal, Missoula, MT, 01/25/09, (Trial), Lunch |
| 1/25/2009 | 52.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 01/25/09, (Trial), Dinner for 2 people |

B-285

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/26/09, (Trial Preparation) |
| 1/26/2009 | 602.95 | Brian Stansbury, Hotel, Libby, MT, Moose Ridge, 01/26/09, (Expert Witness Conference), Hotel stay from 1/26/09 - 1/29/09 for 5 people |
| 1/26/2009 | 138.67 | Walter Lancaster, Hotel, Helena, MT, Best Western, 01/26/09, (Witness Conference) |
| 1/26/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/26/09, (Trial) |
| 1/26/2009 | 680.00 | Scott McMillin, Airfare, Washington, DC, 02/02/09 to 02/02/09, (Expert Witness Conference) |
| 1/26/2009 | 1,375.80 | Brian Stansbury, Airfare, DC/MT/DC, 01/26/09 to 01/28/09, (Expert Witness Conference) |
| 1/26/2009 | 1,309.40 | James Golden, Airfare, Missoula, MT, 02/10/09 to 02/26/09, (Trial) |
| 1/26/2009 | 1,068.18 | James Golden, Airfare, Missoula, MT, 02/13/09 to 02/15/09, (Trial), Roundtrip from Missoula, MT to Denver, CO |
| 1/26/2009 | 866.40 | Walter Lancaster, Airfare, Helena, MT/Chicago, IL, 01/26/09 to 01/29/08, (Trial Preparation) |
| 1/26/2009 | 9.00 | Morgan Rohrhofer, Transportation To/From Airport, Washington DC, 01/26/09, (Trial) |
| 1/26/2009 | 33.85 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/26/09, (Trial Preparation), Dinner for 2 people |
| 1/26/2009 | 13.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/26/09, (Trial Preparation), Lunch for 2 people |
| 1/26/2009 | 20.67 | Brian Stansbury, Trial Groceries/Sundry, Libby, MT, 01/26/09, (Expert Witness Conference) |
| 1/26/2009 | 30.55 | Brian Stansbury, Travel Meal with Others, Kalispell, MT, 01/26/09, (Expert Witness Conference), Lunch for 3 people |
| 1/26/2009 | 98.54 | Brian Stansbury, Travel Meal with Others, Libby, MT, 01/26/09, (Expert Witness Conference), Dinner for 4 people |
| 1/26/2009 | 183.13 | Brian Stansbury, Car Rental, Kalispell, MT, 01/26/09 to 01/28/09, (Expert Witness Conference) |
| 1/26/2009 | 123.63 | Walter Lancaster, Car Rental, Helena, MT, 01/26/09 to 01/28/09, (Witness Conference) |
| 1/26/2009 | 14.00 | Alun Harris-John, Valet/Laundry Services, 01/26/09, (Trial Preparation) |
| 1/27/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/27/09, (Trial Preparation) |
| 1/27/2009 | 138.67 | Walter Lancaster, Hotel, Helena, MT, Best Western, 01/27/09, (Witness Conference) |
| 1/27/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/27/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 1/27/2009 | 71.91 | VITAL TRANSPORTATION INC, Passenger: SOTO, CARMELO, Transportation to/from airport, Date: 1/23/2009 |
| 1/27/2009 | 80.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/27/09, (Trial Preparation), Dinner for 2 people |
| 1/27/2009 | 16.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/27/09, (Trial Preparation), Lunch for 2 people |
| 1/27/2009 | 125.00 | Brian Stansbury, Travel Meal with Others, Libby, MT, 01/27/09, (Expert Witness Conference), Breakfast for 5 people |
| 1/27/2009 | 50.99 | Brian Stansbury, Travel Meal with Others, Libby, MT, 01/27/09, (Expert Witness Conference), Dinner for 3 people |
| 1/27/2009 | 69.15 | Brian Stansbury, Travel Meal with Others, Libby, MT, 01/27/09, (Expert Witness Conference), Lunch for 5 people |
| 1/27/2009 | 16.23 | Brian Stansbury, Transportation, Gas, Missoula, MT, 01/27/09, (Expert Witness Conference) |
| 1/28/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/28/09, (Trial Preparation) |
| 1/28/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 01/28/09, (Trial) |
| 1/28/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/28/09, (Trial) |
| 1/28/2009 | 643.00 | Scott McMillin, Airfare, Washington, DC, 02/06/09 to 02/06/09, (Expert Witness Conference) |
| 1/28/2009 | 64.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/28/09, (Trial Preparation), Dinner for 2 people |
| 1/28/2009 | 28.90 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 01/28/09, (Trial Preparation), Lunch for 2 people |
| 1/28/2009 | 16.15 | Brian Stansbury, Travel Meal, Washington, DC, 01/28/09, (Expert Witness Conference), Dinner |
| 1/28/2009 | 12.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 01/28/09, (Trial) |
| 1/29/2009 | 97.37 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/29/09, (Trial Preparation) |
| 1/29/2009 | 529.65 | Jared Voskuhl, Hotel, Missoula, MT, Hilton Garden Inn, 01/11/09 to 01/16/09, (Trial Preparation) |
| 1/29/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 01/29/09, (Trial) |
| 1/29/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/29/09, (Trial) |
| 1/29/2009 | 983.90 | Jared Voskuhl, Airfare, Missoula, MT, 01/11/09 to 01/11/09, (Trial Preparation) |
| 1/29/2009 | 983.90 | Ian Young, Airfare, Missoula, MT, 01/11/09 to 01/11/09, (Trial Preparation) |

B-287

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2009 | 17.50 | Morgan Rohrhofer, Transportation To/From Airport, Washington DC, 01/29/09, (Trial preparation) |
| 1/29/2009 | 8.21 | Morgan Rohrhofer, Travel Meal, Minneapolis, MN, 01/29/09, (Trial preparation), Dinner |
| 1/29/2009 | 9.98 | Derek Bremer, Travel Meal with Others, Missoula, MT, 01/29/09, (Trial), Lunch for 2 people |
| 1/30/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 01/30/09, (Trial) |
| 1/30/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/30/09, (Trial) |
| 1/30/2009 | 1,066.40 | Daniel Rooney, Airfare, Missoula, MT, 02/08/08 to 02/26/09, (Trial) |
| 1/30/2009 | 20.77 | Alun Harris-John, Travel Meal, Denver, CO, 01/30/09, (Trial Preparation), Lunch |
| 1/30/2009 | 172.25 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 01/30/09, (Trial), Dinner for 4 people |
| 1/30/2009 | 1,603.06 | Alun Harris-John, Car Rental, Missoula, MT, 01/12/09 to 01/30/09, (Trial Preparation) |
| 1/31/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 01/31/09, (Trial Preparation) |
| 1/31/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 01/31/09, (Trial) |
| 1/31/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 01/31/09, (Trial) |
| 1/31/2009 | 810.70 | Marvin Gibbons, Airfare, Missoula, MT, 01/31/09 to 01/31/09, (Trial Preparation) |
| 2/1/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/01/09, (Trial Preparation) |
| 2/1/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/01/09, (Trial) |
| 2/1/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/01/09, (Trial) |
| 2/1/2009 | 112.22 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE FROM 1/16/09-1/30/09, P. King |
| 2/1/2009 | 275.00 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/01/09, (Trial), Dinner for 5 people |
| 2/2/2009 | 15.75 | Morgan Rohrhofer, Cabfare, Missoula, MT, 02/02/09, (Trial preparation) |
| 2/2/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/02/09, (Trial Preparation) |
| 2/2/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/02/09, (Trial) |
| 2/2/2009 | 69.55 | Karen Lee, Hotel, Libby, MT, Venture Motor Inn, 02/02/09, (Trial preparation) |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/2/2009 | 69.55 | Morgan Rohrhofer, Hotel, Missoula, MT, Venture Motor Inn, 02/02/09, (Trial preparation) |
| 2/2/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/02/09, (Trial) |
| 2/2/2009 | 1,345.60 | Karen Lee, Airfare, Libby, MT, 02/02/09 to 02/05/09, (Trial preparation) |
| 2/2/2009 | 14.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/02/09, (Expert Witness Conference) |
| 2/2/2009 | 13.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/02/09, (Expert Witness Conference) |
| 2/2/2009 | 116.05 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport - 01/29/09 Patrick King, from Hotel to SFO |
| 2/2/2009 | 12.33 | Scott McMillin, Travel Meal, Washington, DC, 02/02/09, (Expert Witness Conference), Dinner |
| 2/2/2009 | 9.88 | Scott McMillin, Travel Meal, Chicago, IL, 02/02/09, (Expert Witness Conference), Breakfast |
| 2/2/2009 | 18.14 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/02/09, (Trial Preparation), Lunch for 2 people |
| 2/2/2009 | 291.63 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/02/09, (Trial Preparation), Dinner for 6 people |
| 2/2/2009 | 57.80 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/02/09, (Trial), Lunch for 4 people |
| 2/2/2009 | 14.17 | Karen Lee, Travel Meal, Libby, MT, 02/02/09 (Trial preparation), Breakfast |
| 2/2/2009 | 33.85 | Karen Lee, Travel Meal with Others, Libby, MT, 02/02/09, (Trial preparation), Dinner for 3 people |
| 2/2/2009 | 9.78 | Derek Bremer, Travel Meal, Missoula, MT, 02/02/09, (Trial), Lunch |
| 2/2/2009 | 326.33 | Morgan Rohrhofer, Car Rental, Missoula, MT, 02/02/09 to 02/06/09, (Trial Preparation) |
| 2/2/2009 | 28.03 | Alun Harris-John, Transportation, Gas, Missoula, MT, 02/02/09, (Trial Preparation) |
| 2/3/2009 | 218.10 | David Bernick, Long Distance Service, Hotel, 2/4/09, 02/03/09, (Witness Conference) |
| 2/3/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/03/09, (Trial Preparation) |
| 2/3/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/03/09, (Trial) |
| 2/3/2009 | 350.00 | David Bernick, Hotel, Boston, MA, Four Seasons Hotel, 02/03/09, (Witness Conference) |
| 2/3/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/03/09, (Trial) |

B-289

| Date | Amount | Description |
|------|-------:|-------------|
| 2/3/2009 | 1,079.20 | Patrick King, Airfare, Washington, DC, 02/03/09 to 02/03/09, (Witness Conference), DC to Cincinnati, Ohio |
| 2/3/2009 | 842.60 | David Bernick, Airfare, Chicago - Boston, 02/03/09 to 02/04/09, (Witness Conference) |
| 2/3/2009 | 35.00 | Patrick King, Transportation To/From Airport, Cincinnati, OH, 02/03/09, (Witness Conference) |
| 2/3/2009 | 8.55 | Alun Harris-John, Travel Meal, Missoula, MT, 02/03/09, (Trial Preparation), Lunch |
| 2/3/2009 | 52.25 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/03/09, (Trial Preparation), Lunch for 5 people |
| 2/3/2009 | 8.60 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/03/09, (Trial Preparation), Breakfast |
| 2/3/2009 | 119.68 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/03/09, (Trial Preparation), Dinner for 5 people |
| 2/3/2009 | 6.63 | Patrick King, Travel Meal, Washington, DC, 02/03/09, (Witness Conference), Breakfast |
| 2/3/2009 | 55.00 | David Bernick, Travel Meal, Boston, MA, 02/03/09, (Witness Conference), Dinner |
| 2/3/2009 | 109.02 | Karen Lee, Travel Meal with Others, Libby, MT, 02/03/09, (Trial preparation), Breakfast, Lunch and Dinner for 3 people |
| 2/3/2009 | 50.00 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/03/09, (Trial) |
| 2/3/2009 | 14.00 | Alun Harris-John, Valet/Laundry Services, 02/03/09, (Trial Preparation) |
| 2/3/2009 | 20.00 | Patrick King, Parking, Washington, DC, 02/03/09, (Witness Conference), DCA parking |
| 2/4/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/04/09, (Trial Preparation) |
| 2/4/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/04/09, (Trial) |
| 2/4/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/04/09, (Trial) |
| 2/4/2009 | 820.00 | David Bernick, Airfare, Chicago - Boston, 02/03/09 to 02/04/09, (Witness Conference) |
| 2/4/2009 | 14.00 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/04/09, (Trial Preparation), Lunch |
| 2/4/2009 | 207.30 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/04/09, (Trial), Dinner for 4 people |
| 2/4/2009 | 25.00 | David Bernick, Travel Meal, Boston, MA, 02/04/09, (Witness Conference), Breakfast |
| 2/4/2009 | 48.42 | Karen Lee, Travel Meal with Others, Libby, MT, 02/04/09, (Trial preparation), Breakfast and Lunch for 3 people |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 18.00 | Brian Stansbury, Parking, Washington, DC, 02/04/09, (Trial preparation) |
| 2/5/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/05/09, (Trial Preparation) |
| 2/5/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/05/09, (Trial) |
| 2/5/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/05/09, (Trial) |
| 2/5/2009 | 1,031.58 | Lauren Kozak, Airfare, Helena, MT, 02/05/09 to 02/07/09, (Trial preparation) |
| 2/5/2009 | 223.60 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/05/09, (Trial Preparation), Dinner for 5 people |
| 2/5/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/05/09, (Trial Preparation), Lunch |
| 2/5/2009 | 13.31 | Lauren Kozak, Travel Meal, Los Angeles, CA, 02/05/09, (Trial preparation), Lunch |
| 2/5/2009 | 9.55 | Aaron Rutell, Travel Meal, Missoula, MT, 02/05/09, (Trial), Lunch |
| 2/5/2009 | 10.58 | Karen Lee, Travel Meal, Libby, MT, 02/05/09 (Trial preparation), Dinner |
| 2/5/2009 | 10.17 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 02/05/09, (Trial preparation), Lunch |
| 2/5/2009 | 59.80 | Morgan Rohrhofer, Trial Groceries/Sundry, Missoula, MT, 02/05/09, (Trial preparation) |
| 2/5/2009 | 8.94 | Derek Bremer, Travel Meal, Missoula, MT, 02/05/09, (Trial), Lunch |
| 2/5/2009 | 248.57 | Karen Lee, Car Rental, Libby MT, 02/02/09 to 02/05/09, (Trial Preparation) |
| 2/5/2009 | 5.05 | Karen Lee, Transportation, Gas, Libby, MT, 02/05/09, (Trial preparation) |
| 2/6/2009 | 13.75 | Morgan Rohrhofer, Cabfare, Missoula, MT, 02/06/09, (Trial preparation) |
| 2/6/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/06/09, (Trial Preparation) |
| 2/6/2009 | 112.35 | Lauren Kozak, Hotel, Helena, MT, Red Lion Colonial Hotel, 02/06/09, (Trial preparation) |
| 2/6/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/06/09, (Trial) |
| 2/6/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/06/09, (Trial) |
| 2/6/2009 | 680.00 | Ellen Ahern, Airfare, Washington, DC, 02/06/09 to 02/06/09, (Expert Witness Conference) |
| 2/6/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/06/09, (Expert Witness Conference), Taxi from home to O'Hare Airport |

B-291

| Date | Amount | Description |
|------|-------:|-------------|
| 2/6/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/06/09, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 2/6/2009 | 16.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/06/09, (Expert Witness Conference) |
| 2/6/2009 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/06/09, (Expert Witness Conference) |
| 2/6/2009 | 10.00 | Lauren Kozak, Transportation To/From Airport, Helena, MT, 02/06/09, (Trial preparation) |
| 2/6/2009 | 8.20 | Ellen Ahern, Travel Meal, Chicago, IL, 02/06/09, (Expert Witness Conference), Breakfast |
| 2/6/2009 | 6.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/06/09, (Expert Witness Conference), Dinner |
| 2/6/2009 | 6.76 | Scott McMillin, Travel Meal, Washington, DC, 02/06/09, (Expert Witness Conference), Dinner |
| 2/6/2009 | 6.22 | Scott McMillin, Travel Meal, Chicago, IL, 02/06/09, (Expert Witness Conference), Breakfast |
| 2/6/2009 | 6.28 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/06/09, (Trial Preparation), Lunch |
| 2/6/2009 | 18.25 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/06/09, (Trial), Lunch for 3 people |
| 2/6/2009 | 1,287.40 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/6/2009 | 11.42 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 02/06/09, (Trial preparation), Dinner |
| 2/6/2009 | 4.99 | Derek Bremer, Travel Meal, Missoula, MT, 02/06/09, (Trial), Lunch |
| 2/6/2009 | 330.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/06/09, (Trial Preparation), Dinner for 6 people |
| 2/6/2009 | 19.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 02/06/09, (Trial) |
| 2/7/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/07/09, (Trial Preparation) |
| 2/7/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/07/09, (Trial) |
| 2/7/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/07/09, (Trial) |
| 2/7/2009 | 15.00 | Patrick King, Transportation To/From Airport, Washington, DC, 02/07/09, (Trial Preparation) |
| 2/7/2009 | 35.20 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/07/09, (Trial Preparation), Dinner |
| 2/7/2009 | 5.38 | Lauren Kozak, Travel Meal, Denver, CO, 02/07/09, (Trial preparation), Breakfast |
| 2/7/2009 | 4.89 | Aaron Rutell, Travel Meal, Missoula, MT, 02/07/09, (Trial), Lunch |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2009 | 57.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 02/07/09, (Trial), Dinner for 2 people |
| 2/7/2009 | 4.35 | Derek Bremer, Travel Meal, Missoula, MT, 02/07/09, (Trial), Lunch |
| 2/7/2009 | 15.60 | Marvin Gibbons, Transportation, Gas, Missoula, MT 02/07/09, (Trial Preparation) |
| 2/7/2009 | 30.69 | Lauren Kozak, Parking, Helena, MT 02/07/09, (Trial Preparation) |
| 2/8/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial Preparation) |
| 2/8/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 1,236.70 | Morgan Rohrhofer, Airfare, Kalispell, MT, 02/09/09 to 02/13/09, (Trial) |
| 2/8/2009 | 835.24 | Shawn Olender, Airfare, Missoula, MT, 02/08/09 to 02/08/09, (Trial), Airfare from Dulles to Missoula, MT |
| 2/8/2009 | 835.24 | Khalid Osman, Airfare, Missoula, MT, 02/08/09 to 02/08/09, (Trial), Airfare from Dulles to Missoula, MT |
| 2/8/2009 | 1,142.86 | Vanessa Higareda, Airfare, Missoula, MT, 02/09/09 to 02/27/09, (Trial) |
| 2/8/2009 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 02/08/2009 |
| 2/8/2009 | 275.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/08/09, (Trial Preparation), Dinner for 5 people |
| 2/8/2009 | 14.02 | Megan Brown, Travel Meal, Denver, CO, 02/08/09, (Trial), Lunch |
| 2/8/2009 | 165.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/08/09, (Trial), Dinner for 3 people |
| 2/8/2009 | 70.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/08/09, (Trial), Lunch for 3 people |
| 2/8/2009 | 8.97 | Sarah Whitney, Travel Meal, Chicago, IL, 02/08/09, (Trial), Breakfast |
| 2/8/2009 | 9.46 | Sarah Whitney, Travel Meal, Chicago, IL, 02/08/09, (Trial), Lunch |
| 2/9/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial Preparation) |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 197.34 | Brian Stansbury, Hotel, Chicago, IL, Swissotel Chicago, 02/09/09, (Trial preparation) |
| 2/9/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 680.00 | Brian Stansbury, Airfare, DC/CH/DC, 02/09/09 to 02/10/09, (Trial Preparation) |
| 2/9/2009 | 40.00 | Brian Stansbury, Transportation To/From Airport, Chicago, IL, 02/09/09, (Trial preparation), Airport to K&E office |
| 2/9/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/09/09, (Trial Preparation), Lunch |
| 2/9/2009 | 8.55 | Aaron Rutell, Travel Meal, Missoula, MT, 02/09/09, (Trial), Lunch |
| 2/9/2009 | 105.50 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/09/09, (Trial), Dinner for 3 people |
| 2/9/2009 | 395.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/9/2009 | 32.85 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/09/09, (Trial), Lunch for 3 people |
| 2/9/2009 | 135.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/09/09, (Trial), Dinner for 3 people |
| 2/9/2009 | 24.81 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 02/09/09, (Trial preparation), Breakfast |
| 2/9/2009 | 14.96 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 02/09/09, (Trial preparation), Lunch |
| 2/9/2009 | 326.33 | Morgan Rohrhofer, Car Rental, Missoula, MT, 02/09/09 to 02/13/09, (Trial preparation) |
| 2/10/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial Preparation) |
| 2/10/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial Preparation) |

B-294

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/10/09, (Trial preparation) |
| 2/10/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 523.95 | Jan Blair, Airfare, ORD / Missoula, MT, 02/10/09 to 02/10/09, (Trial Preparation) |
| 2/10/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 02/10/09 to 02/13/09, (Trial) |
| 2/10/2009 | 1,272.40 | Scott McMillin, Airfare, Missoula, MT, 02/16/09 to 02/27/09, (Trial) |
| 2/10/2009 | 1,206.40 | Natalya Palma, Airfare, Missoula, MT, 02/10/09 to 03/06/09, (Trial) |
| 2/10/2009 | 1,330.47 | Laurence Urgenson, Airfare, Missoula, MT, 02/10/09 to 02/28/09, (Trial) |
| 2/10/2009 | 41.00 | Ellen Ahern, Transportation To/From Airport, Missoula, MT, 02/10/09, (Trial), Taxi from home to O'Hare Airport |
| 2/10/2009 | 25.00 | Natalya Palma, Transportation To/From Airport, Washington, DC, 02/10/09, (Trial) |
| 2/10/2009 | 7.79 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/10/09, (Trial Preparation), Lunch |
| 2/10/2009 | 35.00 | Jan Blair, Travel Meal, Missoula, MT, 02/10/09 (Trial Preparation), Lunch |
| 2/10/2009 | 9.19 | Jan Blair, Travel Meal, Chicago, IL, 02/10/09, (Trial Preparation), Breakfast |

B-295

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 35.97 | Shawn Olender, Trial Groceries/Sundry, MT, 02/10/09, (Trial Preparation) |
| 2/10/2009 | 13.20 | Ellen Ahern, Travel Meal, Missoula, MT, 02/10/09, (Trial), Dinner |
| 2/10/2009 | 14.47 | Megan Brown, Travel Meal with Others, Missoula, MT, 02/10/09, (Trial), Lunch for 3 people |
| 2/10/2009 | 91.83 | Megan Brown, Trial Groceries/Sundry, Missoula, MT, 02/10/09, (Trial) |
| 2/10/2009 | 550.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/10/09, (Trial), Dinner for 10 people |
| 2/10/2009 | 10.53 | Brian Stansbury, Travel Meal, Chicago, IL, 02/10/09, (Trial preparation), Breakfast |
| 2/10/2009 | 10.00 | James Golden, Travel Meal, Missoula, MT, 02/10/09, (Trial), Lunch |
| 2/10/2009 | 29.67 | Khalid Osman, Travel Meal, Missoula, MT, 02/10/09, (Trial), Lunch |
| 2/10/2009 | 82.19 | Sarah Whitney, Trial Groceries/Sundry, Missoula, MT, 02/10/09, (Trial) |
| 2/10/2009 | 17.27 | James Golden, Travel Meal, Missoula, MT, 02/10/09, (Trial), Dinner |
| 2/10/2009 | 8.37 | Patrick King, Travel Meal, Missoula, MT, 02/10/09, (Trial preparation), Lunch |
| 2/10/2009 | 93.45 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 02/10/09, (Trial), Dinner for 3 people |
| 2/10/2009 | 8.13 | Natalya Palma, Travel Meal, Missoula, MT, 02/10/09, (Trial), Dinner |
| 2/10/2009 | 10.96 | Natalya Palma, Travel Meal with Others, Missoula, MT, 02/10/09, (Trial), Lunch for 2 people |
| 2/10/2009 | 254.00 | Derek Bremer, Travel Meal with Others, Missoula, MT, 02/10/09, (Trial), Dinner for 5 people |
| 2/10/2009 | 15.01 | Aaron Rutell, Transportation, Gas, Missoula, MT, 02/10/09, (Trial) |
| 2/10/2009 | 30.50 | Morgan Rohrhofer, Transportation, Gas, Missoula, MT, 02/10/09, (Trial preparation) |
| 2/10/2009 | 19.20 | Patrick King, Transportation, Gas, Missoula, MT, 02/10/09, (Trial Preparation) |
| 2/11/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial Preparation) |
| 2/11/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial Preparation) |
| 2/11/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|---|---|---|
| 2/11/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial preparation) |
| 2/11/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 1,309.40 | Aaron Rutell, Airfare, Missoula, MT, 01/28/09 to 02/11/09, (Trial) |
| 2/11/2009 | 1,272.40 | Scott McMillin, Airfare, Missoula, MT, 02/11/09 to 02/13/09, (Trial) |
| 2/11/2009 | 711.41 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/11/09, (Trial Preparation) |
| 2/11/2009 | 2.39 | Shawn Olender, Trial Groceries/Sundry, Missoula, MT, 02/11/09, (Trial Preparation) |
| 2/11/2009 | 3.20 | Ellen Ahern, Travel Meal, Missoula, MT, 02/11/09, (Trial), Breakfast |
| 2/11/2009 | 9.47 | Scott McMillin, Travel Meal, Chicago, IL, 02/11/09, (Trial), Breakfast |
| 2/11/2009 | 168.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/11/2009 | 100.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/11/09, (Trial), Dinner for 4 people |
| 2/11/2009 | 25.03 | Morgan Rohrhofer, Travel Meal, Missoula, MT, 02/11/09, (Trial preparation), Lunch |
| 2/11/2009 | 18.45 | Morgan Rohrhofer, Travel Meal with Others, Libby, MT, 02/11/09, (Trial), Lunch for 2 people |
| 2/12/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial Preparation) |
| 2/12/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial Preparation) |
| 2/12/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial preparation) |
| 2/12/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 845.20 | Karen Lee, Airfare, Missoula MT, 02/15/09 to 02/15/09, (Trial Preparation) |
| 2/12/2009 | 87.48 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/12/09, (Trial Preparation) |
| 2/12/2009 | 80.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/12/2009 | 11.57 | Morgan Rohrhofer, Travel Meal, Libby, MT, 02/12/09, (Trial preparation), Lunch |
| 2/13/2009 | 97.16 | Marvin Gibbons, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial Preparation) |
| 2/13/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial Preparation) |
| 2/13/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial Preparation) |
| 2/13/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |

B-298

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial preparation) |
| 2/13/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Missoula, MT, 02/13/09, (Trial), Taxi from O'Hare Airport to home |
| 2/13/2009 | 15.75 | Morgan Rohrhofer, Transportation To/From Airport, Washington DC, 02/13/09, (Trial preparation) |
| 2/13/2009 | 23.25 | Morgan Rohrhofer, Transportation To/From Airport, Washington DC, 02/13/09, (Trial) |
| 2/13/2009 | 550.00 | Marvin Gibbons, Travel Meal with Others, Missoula, MT, 02/13/09, (Trial Preparation), Dinner for 10 people |
| 2/13/2009 | 93.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/13/09, (Trial Preparation), Dinner for 2 people |
| 2/13/2009 | 82.43 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 02/13/09, (Trial), Dinner for 3 people |
| 2/13/2009 | 20.03 | Daniel Rooney, Travel Meal, Missoula, MT, 02/13/09, (Trial), Dinner |
| 2/13/2009 | 330.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/13/2009 | 9.50 | James Golden, Travel Meal, Missoula, MT, 02/13/09, (Trial), Lunch |
| 2/13/2009 | 30.00 | Sarah Whitney, Travel Meal with Others, Missoula, MT, 02/13/09, (Trial), Dinner for 2 people |

B-299

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2009 | 275.00 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 02/13/09, (Trial), Dinner for 5 people |
| 2/13/2009 | 7.05 | Morgan Rohrhofer, Transportation, Gas, Kalispell, MT, 02/13/09, (Trial preparation) |
| 2/13/2009 | 16.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 02/13/09, (Trial) |
| 2/14/2009 | 24.76 | Khalid Osman, Telephone While Traveling, Hotel, 2/14/2009, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial Preparation) |
| 2/14/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial Preparation) |
| 2/14/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial preparation) |
| 2/14/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 683.70 | Marvin Gibbons, Airfare, Missoula, MT, 02/14/09 to 02/14/09, (Trial Preparation) |
| 2/14/2009 | 9.56 | Marvin Gibbons, Travel Meal, Chicago, IL, 02/14/09, (Trial Preparation), Dinner |

B-300

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2009 | 6.87 | Marvin Gibbons, Travel Meal, Missoula, MT, 02/14/09, (Trial Preparation), Lunch |
| 2/14/2009 | 119.45 | Jan Blair, Travel Meal with Others, Missoula, 02/14/09, (Trial Preparation), Dinner for 4 people |
| 2/14/2009 | 30.59 | Shawn Olender, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial Preparation), Lunch for 4 people |
| 2/14/2009 | 4.49 | Aaron Rutell, Travel Meal, Missoula, MT, 02/14/09, (Trial), Lunch |
| 2/14/2009 | 10.75 | Megan Brown, Travel Meal, Missoula, MT, 02/14/09, (Trial), Breakfast |
| 2/14/2009 | 165.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial), Dinner for 3 people |
| 2/14/2009 | 30.10 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial), Lunch for 2 people |
| 2/14/2009 | 220.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial), Dinner for 4 people |
| 2/14/2009 | 119.00 | Patrick King, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial preparation), Dinner for 5 people |
| 2/14/2009 | 1,281.78 | Marvin Gibbons, Car Rental, Missoula, MT, 01/31/09 to 02/14/09, (Trial Preparation) |
| 2/15/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial Preparation) |
| 2/15/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial Preparation) |
| 2/15/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 615.25 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09 - 02/22/09, (Trial), Conference Room Rental |
| 2/15/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |

B-301

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Khalid Osman, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Shawn Olender, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial preparation) |
| 2/15/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 847.40 | Heather Bloom, Airfare, Washington, DC, 02/15/09 to 03/15/09, (Trial Preparation) |
| 2/15/2009 | 683.70 | David Bernick, Airfare, Chicago-Missoula, 02/15/09 to 02/20/09, (Trial) |
| 2/15/2009 | 905.40 | Brian Stansbury, Airfare, DC/MT, 02/15/09 to 02/26/09, (Trial), Trial |
| 2/15/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 02/15/09, (Trial) |
| 2/15/2009 | 247.52 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/15/09, (Trial Preparation) |
| 2/15/2009 | 26.78 | Brian Stansbury, Travel Meal, Denver, CO, 02/15/09 (Trial Preparation), Dinner |
| 2/15/2009 | 21.11 | James Golden, Travel Meal, Missoula, MT, 02/15/09, (Trial), Dinner |
| 2/15/2009 | 126.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/15/09, (Trial), Dinner for 3 people |
| 2/15/2009 | 23.00 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/15/09, (Trial), Dinner |
| 2/15/2009 | 19.30 | David Bernick, Valet/Laundry Services, Missoula, MT, 02/15/09, (Trial) |
| 2/16/2009 | 7.40 | David Bernick, Local Service, Hilton Garden Inn, 2/16/09, Missoula, MT, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.37 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.37 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 1,012.20 | Joan Moore, Airfare, Missoula, MT, 02/16/09 to 02/16/09, (Trial), Airfare from National to Missoula, MT |
| 2/16/2009 | 1,206.40 | Terrell Stansbury, Airfare, Missoula, MT, 02/16/09 to 03/05/09, (Trial) |
| 2/16/2009 | 5.79 | Aaron Rutell, Travel Meal, Missoula, MT, 02/16/09, (Trial), Lunch |
| 2/16/2009 | 11.58 | Scott McMillin, Travel Meal, Chicago, IL, 02/16/09, (Trial), Breakfast |
| 2/16/2009 | 33.88 | Sarah Whitney, Travel Meal, Missoula, MT, 02/16/09, (Trial), Dinner |
| 2/16/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/16/09, (Trial), Dinner |
| 2/16/2009 | 16.00 | David Bernick, Travel Meal, Missoula, MT, 02/16/09, (Trial), Breakfast |
| 2/16/2009 | 20.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/16/2009 | 290.50 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/16/2009 | 24.46 | Shawn Olender, Travel Meal with Others, Missoula, MT, 02/16/09, (Trial), Lunch for 4 people |
| 2/16/2009 | 8.50 | Khalid Osamn, Travel Meal, Missoula, MT, 02/16/09, (Trial), Breakfast |
| 2/16/2009 | 9.95 | James Golden, Travel Meal, Missoula, MT, 02/16/09, (Trial), Lunch |
| 2/16/2009 | 88.00 | Khalid Osman, Travel Meal with Others, Missoula, MT, 02/16/09, (Trial), Dinner for 5 people |
| 2/16/2009 | 20.95 | James Golden, Trial Groceries/Sundry, Missoula, MT, 02/16/09, (Trial) |
| 2/16/2009 | 15.00 | Aaron Rutell, Valet/Laundry Services, 02/16/09, (Trial) |
| 2/16/2009 | 55.65 | Daniel Rooney, Valet/Laundry Services, 02/16/09, (Trial) |
| 2/16/2009 | 69.90 | James Golden, Valet/Laundry Services, 02/16/09, (Trial) |
| 2/17/2009 | 7.19 | Joan Moore, Telephone While Traveling, 2/17/2009, Missoula, MT, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 2/17/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 1,236.70 | Morgan Rohrhofer, Airfare, Kalispell, MT, 02/17/09 to 02/20/09, (Trial) |
| 2/17/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/17/09, (Trial), Dinner |
| 2/17/2009 | 15.00 | David Bernick, Travel Meal, Missoula, MT, 02/17/09, (Trial), Breakfast |
| 2/17/2009 | 34.82 | Shawn Olender, Travel Meal with Others, Missoula, MT, 02/17/09, (Trial), Lunch for 6 people |
| 2/18/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/18/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 18.00 | David Bernick, Travel Meal, Missoula, MT, 02/18/09, (Trial), Breakfast |
| 2/18/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/18/09, (Trial), Dinner |
| 2/18/2009 | 330.45 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/18/2009 | 228.35 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/18/09, (Trial) |
| 2/18/2009 | 6.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/18/09, (Trial), Breakfast |
| 2/18/2009 | 44.85 | Natalya Palma, Travel Meal with Others, Missoula, MT, 02/18/09, (Trial), Dinner for 3 people |
| 2/18/2009 | 379.97 | James Golden, Car Rental, Missoula, MT, 02/10/09 to 02/13/09, (Trial) |
| 2/19/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/19/09, (Trial), Dinner |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/19/2009 | 53.50 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/19/2009 | 110.50 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/19/2009 | 33.26 | Ian Young, Travel Meal, Missoula, MT, 02/19/09, (Trial), Dinner |
| 2/19/2009 | 33.00 | Sarah Whitney, Travel Meal, Missoula, MT, 02/19/09, (Trial), Dinner |
| 2/19/2009 | 15.66 | James Golden, Trial Groceries/Sundry, Missoula, MT, 02/19/09, (Trial) |
| 2/19/2009 | 4.89 | Vanessa L Higareda, Travel Meal, Missoula, MT, 02/19/09, (Trial), Lunch |
| 2/19/2009 | 12.68 | Shawn Olender, Travel Meal with Others, Missoula, MT, 02/19/09, (Trial), Lunch for 2 people |
| 2/19/2009 | 2,337.59 | Aaron Rutell, Car Rental, Missoula, MT, 01/28/09 to 02/19/09, (Trial) |
| 2/19/2009 | 78.40 | Scott McMillin, Valet/Laundry Services, 02/19/09, (Trial) |
| 2/19/2009 | 22.54 | Jan Blair, Transportation, Gas, Missoula, MT, 02/19/09, (Trial) |
| 2/20/2009 | 464.25 | David Berncik, Cabfare, Missoula, MT, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 385.00 | Scott McMillin, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 7 people |
| 2/20/2009 | 26.75 | Megan Brown, Travel Meal, Missoula, MT, 02/20/09, (Trial), Dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2009 | 16.46 | Daniel Rooney, Travel Meal, Missoula, MT, 02/20/09, (Trial), Breakfast |
| 2/20/2009 | 110.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 2 people |
| 2/20/2009 | 235.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/20/2009 | 165.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 3 people |
| 2/20/2009 | 253.58 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/20/09, (Trial) |
| 2/20/2009 | 90.00 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 3 people |
| 2/20/2009 | 8.26 | Shawn Olender, Travel Meal, Missoula, MT, 02/20/09, (Trial), Lunch |
| 2/20/2009 | 21.00 | James Golden, Travel Meal, Missoula, MT, 02/20/09, (Trial), Lunch |
| 2/21/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 440.00 | Scott McMillin, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 8 people |
| 2/21/2009 | 53.67 | Megan Brown, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Lunch for 5 people |
| 2/21/2009 | 36.85 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 2 people |

B-307

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2009 | 208.25 | Megan Brown, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 4 people |
| 2/21/2009 | 6.66 | Shawn Olender, Travel Meal, Missoula, MT, 02/21/09, (Trial), Dinner |
| 2/21/2009 | 43.83 | Natalya Palma, Travel Meal, Missoula, MT, 02/21/09, (Trial), Dinner |
| 2/22/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.37 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/22/09, (Trial), Dinner |
| 2/22/2009 | 206.36 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/22/09, (Trial) |
| 2/22/2009 | 14.00 | Megan Brown, Trial Groceries/Sundry, Missoula, MT, 02/22/09, (Trial) |
| 2/22/2009 | 8.98 | James Golden, Trial Groceries/Sundry, Missoula, MT, 02/22/09, (Trial) |
| 2/22/2009 | 12.00 | Jan Blair, Valet/Laundry Services, 02/22/09, (Trial) |
| 2/23/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|------|--------|-------------|
| 2/23/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 18.00 | David Bernick, Travel Meal, Missoula, MT, 02/23/09, (Trial), Breakfast |
| 2/23/2009 | 40.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/23/2009 | 533.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/23/2009 | 177.07 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/23/09, (Trial) |
| 2/23/2009 | 29.75 | Brian Stansbury, Travel Meal, Missoula, MT, 02/23/09, (Trial), Dinner |
| 2/23/2009 | 23.50 | Heather Bloom, Travel Meal with Others, Missoula, MT, 02/23/09, (Trial Preparation), Dinner for 2 people |
| 2/23/2009 | 42.50 | Scott McMillin, Valet/Laundry Services, 02/23/09, (Trial) |
| 2/23/2009 | 62.65 | Daniel Rooney, Valet/Laundry Services, 02/23/09, (Trial) |
| 2/23/2009 | 65.65 | Sarah Whitney, Valet/Laundry Services, 02/23/09, (Trial) |
| 2/23/2009 | 99.40 | James Golden, Valet/Laundry Services, 02/23/09, (Trial) |
| 2/24/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Joan Moore, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 69.55 | Morgan Rohrhofer, Hotel, Libby, MT, Venture Motor Inn, 02/24/09, (Trial), Hotel for Josh Carvey (Repro) |
| 2/24/2009 | 69.55 | Morgan Rohrhofer, Hotel, Libby, MT, Venture Motor Inn, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 1,146.40 | Aaron Rutell, Airfare, Missoula, MT, 02/24/09 to 03/04/09, (Trial) |
| 2/24/2009 | 144.00 | Aaron Rutell, Transportation, To/From Airport, Missoula, MT, 02/24/09, (Trial) |

B-309

| Date | Amount | Description |
|------|-------|-------------|
| 2/24/2009 | 33.75 | Aaron Rutell, Travel Meal, Missoula, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 75.75 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/24/09, (Trial), Dinner for 7 people |
| 2/24/2009 | 194.33 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/24/09, (Trial) |
| 2/24/2009 | 94.45 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 02/24/09, (Trial), Dinner for 3 people |
| 2/24/2009 | 6.98 | Heather Bloom, Travel Meal, Missoula, MT, 02/24/09, (Trial preparation) |
| 2/24/2009 | 8.80 | Heather Bloom, Travel Meal, Missoula, MT, 02/24/09, (Trial preparation), Lunch |
| 2/24/2009 | 16.54 | Morgan Rohrhofer, Travel Meal, Libby, MT, 02/24/09, (Trial), Breakfast |
| 2/24/2009 | 8.79 | Morgan Rohrhofer, Travel Meal, Libby, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 17.45 | Ian Young, Valet/Laundry Services, 02/24/09, (Trial) |
| 2/24/2009 | 5.50 | Brian Stansbury, Parking, Missoula, MT, 02/24/09, (Trial) |
| 2/24/2009 | 10.00 | Derek Bremer, Valet/Laundry Services, Missoula, MT, 02/24/09, (Trial) |
| 2/25/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 69.55 | Morgan Rohrhofer, Hotel, Libby, MT, Venture Motor Inn, 02/25/09, (Trial), Hotel for Josh Carvey (Repro) |
| 2/25/2009 | 69.55 | Morgan Rohrhofer, Hotel, Libby, MT, Venture Motor Inn, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 3.28 | Aaron Rutell, Travel Meal, Missoula, MT, 02/25/09, (Trial), Lunch |
| 2/25/2009 | 492.40 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/25/2009 | 408.00 | VALLEY VENDING/MT COFFEE EXPRESS - Travel Meals, Beverage Service for Two Trial Locations from 2/6/09 through 2/25/09 |
| 2/25/2009 | 221.25 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/25/09, (Trial) |

B-310

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2009 | 52.36 | Megan Brown, Travel Meal, Missoula, MT, 02/25/09, (Trial), Dinner |
| 2/25/2009 | 23.05 | Morgan Rohrhofer, Travel Meal, Libby, MT, 02/25/09, (Trial), Lunch |
| 2/26/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 148.73 | Morgan Rohrhofer, Hotel, Missoula, MT, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 33.57 | Sarah Whitney, Travel Meal, Missoula, MT, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 33.26 | Ian Young, Travel Meal, Missoula, MT, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 12.95 | Megan Brown, Travel Meal, Missoula, MT, 02/26/09, (Trial), Lunch |
| 2/26/2009 | 3.53 | Morgan Rohrhofer, Travel Meal, Libby, MT, 02/26/09, (Trial), Breakfast |
| 2/26/2009 | 6.34 | Aaron Rutell, Travel Meal, Missoula, MT, 02/26/09, (Trial), Lunch |
| 2/26/2009 | 29.92 | Derek Bremer, Transportation, Gas, Missoula, MT, 02/26/09, (Trial) |
| 2/27/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |

K&E 14391157.4

| Date | Amount | Description |
|------|-------:|-------------|
| 2/27/2009 | 15.00 | Morgan Rohrhofer, Transportation To/From Airport, Washington DC, 02/27/09, (Trial) |
| 2/27/2009 | 7.37 | Scott McMillin, Travel Meal, Missoula, MT, 02/27/09, (Trial), Breakfast |
| 2/27/2009 | 222.93 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/27/09, (Trial) |
| 2/27/2009 | 18.00 | Sarah Whitney, Travel Meal, Missoula, MT, 02/27/09, (Trial), Breakfast |
| 2/27/2009 | 8.50 | Sarah Whitney, Travel Meal, Missoula, MT, 02/27/09, (Trial), Lunch |
| 2/27/2009 | 53.00 | Sarah Whitney, Travel Meal, Missoula, MT, 02/27/09, (Trial), Dinner |
| 2/27/2009 | 18.68 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/27/09, (Trial), Lunch for 2 people |
| 2/27/2009 | 153.15 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/27/09, (Trial), Dinner for 4 people |
| 2/27/2009 | 12.00 | Jan Blair, Valet/Laundry Services, 02/27/09, (Trial) |
| 2/28/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 13.77 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 02/28/09, (Trial) |
| 2/28/2009 | 136.55 | Aaron Rutell, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 6 people |
| Total: | 117,191.89 | |

B-312