# EXHIBIT H

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

IN RE:

W.R. Grace & Co., *et al.*,

Debtors.

Chapter 11

Case No. 01-01139 (JKF)

Jointly Administered

## EXPERT REPORT OF DR. ALAN C. WHITEHOUSE

PLEASE TAKE NOTICE that the attached expert report of Dr. Alan C. Whitehouse,

dated September 25, 2006, is filed on behalf of the claimants injured by exposure to asbestos

from the Debtors' operations near Libby, Montana (the "Libby Claimants"),[1] in anticipation of

the asbestos personal injury estimation proceedings scheduled to commence on June 13, 2007.

Dated: October 3, 2006

LANDIS RATH & COBB LLP

Adam G. Landis (No. 3407)
Kerri Mumford (No. 4186)
919 Market Street, Suite 600
P.O. Box 2087
Wilmington, DE 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450

-and-

Daniel C. Cohn, Esq.
Christopher M. Candon, Esq.
COHN WHITESELL & GOLDBERG LLP
101 Arch Street
Boston, MA 02110
Telephone: (617) 951-2505
Facsimile: (617) 951-0679

Counsel for Libby Claimants

---

[1] As identified in the Amended and Restated Verified Statement of Cohn Whitesell & Goldberg LLP and Landis Rath & Cobb LLP Pursuant to Fed. R. Bankr. P. 2019 [Docket No. 12645], as it may be amended and restated from time to time.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

* * * * * * * * * * * * * * * * * * * * * * * * *
                                        *
In re                                   *
                                        *   Chapter 11
W.R. GRACE & CO., *et al.*,             *   Case No. 01-01139 (JKF)
                                        *   Jointly Administered
            Debtor.                     *
                                        *
* * * * * * * * * * * * * * * * * * * * * * * * *

## EXPERT REPORT BY DR. ALAN C. WHITEHOUSE

A.    Qualifications.

1.    I am Dr. Alan C. Whitehouse.  My address is 1507 East Eloika Road, Deer Park, WA 90066.

2.    I am licensed in Washington and Montana.  I currently practice chest medicine at the Center for Asbestos Related Disease in Libby, Montana where we have about 1,500 active cases of asbestos disease from exposure to Libby asbestos.

3.    My curriculum vitae is attached as Exhibit 1.

4.    In addition, I have been an invited speaker on the subject of Libby asbestos disease at various locations across the country.  See Exh. 1, Invited Presentations on Asbestos Disease.

5.    Since 1980 I have evaluated or treated over 700 patients for asbestos disease from Libby asbestos.  Since about 2000, patient data has been tracked on a data base.  Since 1980 I have also evaluated or treated over 500 patients with asbestos disease from predominantly chrysotile exposures. I am in a position to compare asbestos disease from Libby asbestos to asbestos disease from chrysotile asbestos.  Chrysotile asbestos is the usual form of asbestos used

in building materials in the United States, accounting for about 95% of the total asbestos used in the United States. Fraser and Pare, p.2420.

6.    I am Board Certified in internal medicine and pulmonary disease. I treat the entire range of pulmonary diseases. In my practice in Spokane in the years 1994-2004, the majority of my time, probably about 90%, was related to general chest diseases, including asthma, emphysema, lung cancer and the care of hospitalized patients. About 5-10% of my time was spent on asbestos related issues and other pneumoconioses. Probably about 10% of my time was related to industrial disease. Currently I spend a small amount of time on legal matters, but for the most part, my time is devoted to patient care.

7.    In 30 years of practice I have probably testified at trial 8-12 times, about half for the plaintiff and half for the defendant. I testified in three asbestos trials relating to exposure from the W.R. Grace mine and mill near Libby, and one trial on the same subject in Missoula, Montana. These trials related to asbestos disease from Libby asbestos. In addition, my deposition has been taken on the subject of asbestos disease probably 25-30 times. I have testified in three Libby asbestos cases before the Montana Workers' Compensation Court.

8.    I have published a paper on asbestos disease in Libby, titled "Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana," Am J Ind Med 46:219-225 (2004). A copy of the paper is attached as Exhibit 2. 123 patients were followed for an average of 35 months. Lung function was measured in terms of total lung capacity, forced vital capacity and diffusion capacity. The range of loss was 2%-3% per year for each of these functions.

9.    Over the last three decades I have practiced occupational medicine. I have

Expert Report by Dr. Alan C. Whitehouse                2                                9/22/06

performed studies for companies, done screenings for companies and done disability exams for companies. In the 1980s I was involved in multiple screening programs for asbestos disease. I have also done independent medical examinations for the State of Washington Department of Labor and Industry for decades.

**B.    The mechanism for asbestos disease.**

10.    Asbestos is a mineral fiber. There are two kinds, serpentine (chrysotile) and asbestiform amphiboles. Chrysotile asbestos is the kind most often used commercially in building products. Chrysotile asbestos is more curly, or more club-like, whereas amphibole asbestos is like tiny needles or spears. The Libby asbestos is an amphibole. It has generally been referred to as tremolite. Using state of the art methodology, Meeker (2003), p.1959, has determined that the Libby asbestos is approximately 84% winchite, 11% richterite and 6% tremolite. Figure 6 shows the incidence and close chemical form relation as between winchite, tremolite and richterite. Meeker (2003), p.1967 suggests that:

> The Vermiculite Mountain amphibole asbestos could, for the purposes of regulation only, be considered equivalent to tremolite or soda-tremolite asbestos in accordance with current and past industrial terminology for the Vermiculite Mountain amphiboles.

11.    In relative terms of their length to width (aspect ratio), Libby asbestos fibers are long and sharp, like needles. The fibers breathed in are microscopic, as are the alveoli (tiny air sacs) in the lungs. When breathed in, the fibers lodge in the structure around the alveoli, and are too small to be expelled. Asbestos fibers irritate and inflame the lung tissue structure around the air sacs (the interstitia). Scarring in the interstitia is interstitial disease. When the interstitia are significantly scarred, they can no long expand or contract fully, and breathing is restricted.

12.    The amphibole fibers also migrate to the outside portion of the lung, where they

Expert Report by Dr. Alan C. Whitehouse                3                9/22/06

scar and inflame the pleura (the lung lining) and cause pleural disease. See Frazer and Pare, p.2809. Pleural disease seems particularly pronounced with Libby asbestos fibers.

13.    The normal pleura is actually thinner than a blown up balloon. It is a very thin membrane, and it can expand like a balloon. Asbestos fiber scarring causes the pleura to look much like the orange portion of an orange rind, and can be just as thick. When surgeons peel it off the pleura, they call it a rind. When the lung lining becomes as thick as an orange rind, it can no longer expand freely and breathing is restricted. Asbestos disease is generally a restrictive lung disease.

**C.    Diagnosis of asbestos related disease.**

14.    For the diagnosis of asbestos related disease, I use the criteria of the American Thoracic Society (2004), "Diagnosis and Initial Management of Non-Malignant Diseases Related to Asbestos," Am J Respir Crit Care Med, 170: 691-715. Asbestos interstitial disease is due to scarring in the lung structure around the alveoli (air sacs) from the poking and inflammation from asbestos fibers. The asbestos pleural disease seen in Libby is due to the scarring and inflamation in the pleura (the lung lining) from asbestos fibers.

15.    The diagnosis of asbestos disease generally requires at a minimum, a history of exposure to asbestos and a 10 year latency period. Data on Libby asbestos disease indicates that changes of asbestos disease can occur in as little as 3-5 years, whereas chrysotile disease latency periods are generally over 10 years. ATS (2004) states the diagnostic criteria as follows:

> Evidence of structural pathology consistent with asbestos-related disease as documented by imaging or histology.
>
> Evidence of causation by asbestos as documented by the occupational and environmental history, markers of exposure (usually pleural plaques), recovery of asbestos bodies, or other means.

Exclusion of alternative plausible causes for the findings.

16.    I have taken hundreds of histories of work exposure at the W.R. Grace mine and mill near Libby, Montana and am familiar with conditions in the various jobs there. I have also taken hundreds of histories of exposure from family members of workers and Libby community members. Pathways for asbestos disease from Libby asbestos asbestos exposure are discussed at Peipins (2003).

17.    Asbestos disease causes a restrictive defect. The amount of air breathed in is restricted. The physical examination includes determinations of chest restriction, the presence of rales (the crackling sound of scarred air sacs reopening), and an evaluation of shortness of breath. While chest x-rays occasionally show abnormalities not seen on CT scan, chest x-rays generally miss about one-third of parenchymal abnormalities of asbestosis, and miss an even higher percentage of pleural abnormalities, as compared to CT scans. See Frazer and Pare, pp. 2440 and 2431, respectively. ATS (2004), p.696. Frequently we see subpleural interstitial fibrosis on CT scans which is often not seen on chest x-ray, and may play a significant role in the severity of the disease process. See Schwarz and King, p.422; ATS (2004), p.702.

18.    At our clinic, lung function tests are performed in accordance with ATS criteria. We generally use Knudson or Crapo norms for vital capacity (spirometry), Intermountain Thoracic Society for lung volumes, and Miller or Crapo for diffusion capacity.

19.    Of all lung function tests, the three most important in asbestos disease are forced vital capacity (FVC), total lung capacity (TLC) and diffusion capacity (DLCO). ATS (2004), p.697. Fishman, p.883, states "[t]he characteristic pulmonary function changes of asbestosis are a restrictive impairment with a reduction in lung volumes (especially FVC and total lung capacity) decreased diffusion capacity, and arterial hypoxemia."

20.     There are three components to pulmonary function tests. First is spirometry, which measures the amount of volume of the lung and the rapidity of inhalation, which gives an index of air flow and lung volumes. We usually do this before and after brochodilator.

Second, we do lung volumes in what is called a body box, or plethysmograph, where we measure very small changes in air flow, pressure and volume, with a shutter and a closed system. Using Boyle's law, one can calculate the volume of the lung.

Third, we measure diffusion capacity, by having the patient breathe a small percentage of carbon monoxide, using very tiny tracer amounts of methane, which is not absorbed, and we measure what comes out of the lungs. We measure the methane, measure the carbon monoxide, and the differential uptake gives us the carbon monoxide diffusion capacity. Diffusion capacity is the efficiency of the lungs in transferring oxygen into the blood stream. In restrictive lung disease there is interference with the air/blood interface due to the increased scarring that forms a barrier between the blood vessels and the alveoli (air sacs).

**D.    Obstructive Disease.**

21.     Smoking causes emphysema and chronic bronchitis. ATS (1995), p. 578, states:

> **Emphysema** is defined as abnormal permanent enlargement of the air spaces distal to the terminal bronchioles accompanied by destruction of their walls and without obvious fibrosis.
>
> **Chronic bronchitis** is defined as the presence of chronic productive cough for three months for at least two successive years.
>
> **Chronic obstructive pulmonary disease** (COPD) is defined as a disease state characterized by the presence of airflow obstruction due to chronic bronchitis or emphysema.

22.     ATS (1995), p.79, states: "[o]nly about 15% of cigarette smokers develop clinically significant COPD."

23.    Smoking disease is an obstructive disease. It obstructs what is breathed out. With emphysema, the lung tissue acts like an overexpanded balloon. It does not constrict back to its natural form. Hence exhalation is obstructed.

24.    Asbestos disease is generally a restrictive disease. It restricts what is breathed in. The scarring in the lung lining and the lung air sacs and structure restricts the lungs' ability to expand on inhalation.

25.    Generally the differences between obstructive disease due to smoking and restrictive disease due to asbestos can be sorted out on pulmonary function tests. This is somewhat complicated by the fact that asbestos disease often causes airway obstruction, or obstructive disease. ATS (2004), p.700; See Fishman, p.884; Frazer and Pare, p.2446. A significant obstructive component is often found in the Libby cohort.

Fishman, p.568, states:

The hallmark of the obstructive pattern is a reduction in the FEV1/FVC percentage . . . Typically, all three lung volumes - residual volume, functional residual capacity, and total lung capacity are increased.

Normal for FEV1/FVC is generally 70 or higher. For hyperinflation in obstructive disease, TLC or RV must be over 120. Fishman, p.569.

E.    Libby asbestos is highly toxic.

26.    Many studies have been done on Libby asbestos asbestos and its toxicity. See the attached listing: "Libby Studies."

27.    There generally appears to be a distinct pattern for Libby asbestos disease. The disease appears to be predominately pleural, for the large portion of the time that people have the disease. In the Whitehouse (2004) study, 55% of the patients followed had no interstitial disease and 45% had only minimal interstitial disease. The percentage of patients in the overall patient

cohort with no interstitial disease is even higher now, as more recent diagnoses include many people in the early course of the disease. By contrast, asbestos disease from predominantly chrysotile exposures is mainly interstitial disease. In the Libby cohort, interstitial disease generally becomes radiographically visible rather late in the process, and frequently is only a minor factor.

Consistent with the pleural pattern is the statement in the Peipins (2003) abstract: "We observe pleural abnormalities in 17.8% of participants and interstitial abnormalities in less than 1% of participants undergoing chest radiography."

28.     Pleural disease in the Libby area is widespread. The patient population is not concentrated in small areas of higher intensity dust contamination from W.R. Grace mining activities. Peipins (2003), abstract, states: "Mining, handling, processing and personal or commercial use of asbestos-contaminated vermiculite have led to widespread contamination of the Libby, Montana area." As to the population of the Libby area, Peipins (2003) p.1758, speaks of a population of "9521 persons in central Lincoln County, a population that has been relatively stable for the past 30 years (U.S. Bureau of the Census 2002)." Peipins (2003) discusses the demographics of study participants and discusses the results of screenings administered by the ATSDR in 2000 and 2001. Chest x-rays were taken on 6,668 participants, of which 1,186 were abnormal. This is a very large number for a small community.

Peipins (2003), Table 3, notes the exposure pathways for the 1,116 with pleural and/or interstitial abnormalities:

| | |
|---|---|
| Ever worked for W.R. Grace | 186 |
| Lived with W.R. Grace workers | 358 |
| Used vermiculite around the home | 120 |

Resident (more than 6 months before 1991) 1,186.

Note that all participants are "residents." Peipins (2003) p.3 states "The pathways presented here are not mutually exclusive." Many community exposure pathways are listed. Most study participants with abnormalities are not workers or family members of workers, but are simply residents of the Libby area.

The pattern seen in exposure histories for patients of the CARD Clinic is consistent with the findings in Peipins (2003). Most patients are community members who are not workers or family members of workers. The CARD Clinic has diagnosed 1,282 patients with asbestos related disease by either plain chest x-ray or CT scan, and has confirmed diagnoses from outside sources on about 100 patients at this point. All had exposures to Libby asbestos due to W.R. Grace or Zonolite Company operations in or near Libby, Montana. Very few patients had exposures outside the Libby area. All such patients had substantial exposures in the Libby area. Few patients had non-vermiculite related asbestos exposures within the Libby area. Again, all such patients had significant exposures to Libby asbestos from the W.R. Grace mining operations. All patients in the 1,282 diagnosed above have asbestos disease due to W.R. Grace and Zonolite Co. mining and other activities.

Libby asbestos tends to produce pleural disease, whereas predominately chrysotile exposures tend to produce interstitial disease. The findings of Peipins (2003) are consistent with this, as there were 18% of participants with pleural abnormalities and under 1% with interstitial abnormalities.

The following numbers are supplied by the McGarvey, Heberling, Sullivan & McGarvey law firm. Of 595 Libby Claimants:

Ever worked for W.R. Grace            198

Family member of W. R. Grace worker        130

Community members                          267

See printout, Exh. 3 "Client Sort by Exposure (Community, Family Member, Worker)."
While these numbers are representative only of Libby Claimants, they are consistent with the
findings in Peipins (2003), in that the greatest number are community members, who typically
played baseball near Grace operations, played as children on piles of Grace vermiculite, or
breathed in asbestos in the dust in the air in the Libby area.

Not only was the vermiculite contamination widespread in the Libby area, in addition a
contributing factor in the widespread pleural disease is the minimal exposures which triggered
disease. There are many examples in a patient cohort of surprisingly minimal exposures which
led to disease:

Tom Murray, a former federal magistrate judge, worked at the mine during the
summers of 1948 and 1949, and died of asbestos lung cancer.

Betty Maxwell who only visited Libby for 1-2 week periods for about ten
summers, and cleaned cabins, now has severe asbestos disease and is on oxygen.

Victoria Skidmore who only visited Libby for errands averaging about two trips
per month for 14 years, now has pleural mesothelioma.

There are many more examples of significant disease from minimal exposure to Libby asbestos.

29.    A hallmark of pleural disease from Libby asbestos exposure is that it is highly
progressive. Whitehouse (2004) shows that in 123 patients with two or more sets of pulmonary
function tests, and an average of 35 months between first and last test, 76% of the patients
showed progressive loss of pulmonary function.

Moreover, the extent and rapidity of loss of pulmonary function were highly significant.

The patients with progression "demonstrated an age-corrected accelerated loss per year of vital capacity at 3.2%, total lung capacity (TLC) 2.3%, and DLCO 3.3%." To my knowledge, no study of asbestos pleural disease from predominately chrysotile exposure shows progression rates anything like those seen in Libby.

Interestingly, Alfonso (2005), an amphibole study from Australia, similarly finds an "average rate of decline of DLCO . . . [of] about 2.2% per year [0.55/24.8] in people with asbestosis." Asbestosis was considered present upon an ILO score of 1/0 or greater. DLCO decline was not investigated for pleural disease in the study cohort. In another amphibole study, Cookson (1983), abstract, states "[t]he ratio of transfer factor to effective alveolar volume correlated directly with the degree of pleural thickening as alveolar volume fell with increasing severity of pleural disease."

Rapid progression in the Libby cohort can also been seen radiographically. Exhibit 4 is a Chart and CD titled "Bankruptcy Films 9/13/06" which presents a collection of 20 cases of rapid progression secondary to pleural disease. See also chart, Exhibit 4. To my knowledge, progression of pleural disease of this nature has not been reported elsewhere.

30.   Pleural disease from exposure to Libby asbestos appears to be far more severe than asbestos pleural disease reported elsewhere. Exhibit 4 is a CD which presents eight cases of pleural disease progression leading to death. ATS (2004) p.707, reports only five total cases of death by pleural disease outside Libby. I have read reports of others, but they remain very few. David Austern, Administrator of the Johns-Manville Trust, reports that in the history of the trust there has been just one death by asbestos pleural disease. (D. Austern, personal communication).

Generally, the mechanism for death by pleural disease is loss of pleural space resulting in

episodes of hypoxia. Due to the highly progressive nature of Libby asbestos disease, once diagnosed with pleural disease, with multiple pleural plaques or diffuse pleural thickening and a loss of lung function, a patient has a high probability of progressive disease and early mortality.

Note that 41 of 56 (73%) clients of McGarvey, Heberling, Sullivan & McGarvey who have died since April 2, 2001, have died of asbestos disease, excluding five of undetermined cause. See the attached chart, Exh. 5 "Clients of McGarvey, Heberling, Sullivan & McGarvey Dead of Asbestos Disease."   While these numbers are representative only of the Libby Claimants, they are indicative of the probability of death due to asbestos disease. In contrast, a patient diagnosed with asbestos disease from predominantly chrysotile exposure has a much lower likelihood of death.

In the Libby pleural disease cohort, there is a large number of patients with severe pulmonary function impairment. To my knowledge, no similar incidence of impairment is reported in an asbestos pleural disease cohort elsewhere, or in a chrysotile disease cohort elsewhere. Note that some Libby patients have severe impairment mainly due to smoking. A proper cohort comparison would include cohorts with asbestos pleural disease or chrysotile disease including all smokers.

Per the records of the McGarvey, Heberling, Sullivan & McGarvey Law Firm, of 595 Libby clients with asbestos disease from exposure to Libby asbestos, 61are on oxygen, and 170 have at least one of the three main indicators of severity of asbestos disease under 60% of normal. Exhibit 6. While these numbers are representative only of the Libby Claimants, in absolute terms, the numbers are indicative of severe disease. Miller norms are generally used for DLCO. If translated to Crapo, roughly a 10 ml/min/mm hg decrease occurs.

A number of studies report an increased incidence of extensive fibrosis and pleural

effusions associated with exposure to Libby asbestos, as compared to what is seen in other populations. See Lockey (1984), McDonald (1986), Amandus (1987) and Libby Studies listed.

Attached is a chart titled "Mesothelioma Cases Due to Exposure to Libby Asbestos." Exhibit 7. Twenty-three cases of mesothelioma are documented. This is an extremely high incidence of mesothelioma in a community with an average population of 9,521.

31.    Asbestos pleural disease from exposure to Libby asbestos often appears radiographically in less than what would be considered a minimum latency period of 10-15 years. No similar data on disease from chrysotile exposures is reported elsewhere. The results of W.R. Grace's annual chest x-ray program for workers from 1959 to 1980 appear to confirm that the Libby asbestos has a very high toxicity. Grace's in-house studies in 1969, 1975 and 1976 on annual x-rays showed lung abnormalities in up to 17%, 8% and 6% of employees with under six years of work. (Exhibit 8, Charts 035a, 035b and 035c attached). While these workers likely had community exposures prior to going to work for W.R. Grace, it is also likely that exposure at Grace was their first high intensity exposure. Consistent with these findings is Cookson (1983), Fig. 1, finding about 20% with fibrosis after 8 years of work exposure to amphibole asbestos (Exhibit 9) Per CARD Clinic records, 65 patients are in their 30s and 189 patients are in their 40s. Note that the above is based upon a total of 1,957 patients on 9/13/06.

32.    DLCO (diffusion capacity) is a particularly important indicator of the severity of restrictive disease in the Libby asbestos disease patients. In the Libby cohort, DLCO generally shows progressive decline along with FVC and TLC. In some cases there is significant asbestos disease on the chest x-ray and only the DLCO is reduced, not the FVC or TLC. Some patients with severe shortness of breath are severe only in the DLCO defect. In Whitehouse (2004), p.224, 76% of the 123 patients had progressive loss of lung function. Losses were about the

same for FVC, TLC and DLCO at 2%-3% per year. DLCO (diffusion capacity) defect is probably associated with subpleural interstitial fibrosis. Whitehouse (2004) explains:

> Pleural changes alone are unlikely to cause a decrease
> in DLCO. DLCO decreases are likely to be associated
> with interstitial disease not apparent clinically on either
> plain chest radiograph or HRCT.

Alfonso (2005), finds an "average rate of decline of DLCO . . . [of] about 2.2% per year [0.55/24.8] in people with asbestosis." This was an amphibole study. In another amphibole study, Cookson (1983), abstract, states "[t]he ratio of transfer factor to effective alveolar volume correlated directly with the degree of pleural thickening as alveolar volume fell with increasing severity of pleural disease."

33.    Chronic severe pleural pain occurs in a significant percentage of the Libby cohort at one time or another in the course of the disease. It is common in areas of diffuse pleural thickening. It is often initially misunderstood by outside physicians as cardiac chest pain. Lockey (1984) similarly reports pleural pain in a cohort of workers in Ohio who were processing Libby vermiculite. Elsewhere, "chronic severe pleural pain is rare in patients with asbestos related pleural disease." ATS (2004) p.702.

34.    Very often there is an obstructive component associated with Libby amphibole asbestos disease. Obstructive defect has been associated with asbestos pleural disease in the literature. See Frazer and Pare, p.2446, citing three studies by Kilburn et al. Schwartz (1990), states "diffuse pleural thickening was associated with modest decrements in the FEV1/FVC ratio." FEV1 is a significant factor in many Libby patients with diffuse pleural thickening, and may become severe enough to cause significant obstructive airway disease in the absence of any other cause. See Schwartz (1990), Table 4.

35.    Amphibole asbestos in general and Libby asbestos in particular are more

carcinogenic and fibrogenic (productive of asbestos related disease) than is chrysotile

asbestos.  Greenberg, p.480, states:

> Several studies have also shown that worker cohorts exposed
> to higher concentrations of amphibole fibers have higher lung
> cancer rates than those exposed to similar concentrations of
> chrysotile asbestos. . . . This pattern of increased toxicity of
> amphiboles also holds true for all the other asbestos-related
> lung diseases (asbestosis, pleural disease, and mesothelioma).

A reason given for the greater toxicity of amphiboles is that chrysotile fibers "are cleared

more efficiently than amphibole asbestos fibers, which may be retained indefinitely."

ATS (2004), p.693.  See, e.g. McDonald (2004), p.366.

36.    Fraser and Pare, p.1075, states "exposure to amphibole fibers . . . is

associated with a significantly greater risk of carcinoma compared to chrysotile

exposure."

37.    Amphibole asbestos appears to be at least 4x as carcinogenic as chrysotile.

Hodgson (2000) (abstract:  the "risk differential between chrysotile and the two

amphibole fibers for lung cancer is thus between 1:10 and 1:50").  Antman (1993),

p.373S, ("Amphiboles are about 10 times as carcinogenic as chrysotile.").  EPA (2003)

Final Draft:  (p.1.4:  amphiboles are about 4x as carcinogenic as chrysotile); EPA (2003)

Report (p.3-1 "according to the proposed risk assessment methodology, amphibole fibers

have a five fold greater lung cancer potency than do chrysotile fibers.").  Contra, see

Stayner (1996), (abstract: "there is little evidence to indicate lower lung cancer risk" for

chrysotile).

8.        Tremolite asbestos, which appears to be a close relative to the Libby
amphibole asbestos, is considerably more carcinogenic than chrysotile asbestos.  See
McDonald (1997), Table 1.  American Thoracic Society (1990), p.1456, states:
"[a]sbestiform varieties of tremolite, are highly carcinogenic."  Case (1991), states
regarding an animal study:  Significantly, the tremolite fibers were amongst the most
carcinogenic tested, with actual incidence of 75% and "percent tumor probability" of
100%.  Also, McDonald (2004), calling the Libby asbestos "fibrous tremolite," found in a
cohort of 406 Libby miners a 240% increase in respiratory cancer (Table 2).  My experience
with Libby asbestos indicates that it appears to be more toxic than other amphiboles, as
described in the literature.  Supporting this is the high death rate from mesothelioma, the high
frequency of lung cancer, and the high death rate from asbestos related pleural disease.  See
letter by Peipins, et al, in Environmental Health Perspectives; 112:A83, "Lincoln County,
Montana, had the highest age-adjusted asbestosis mortality rate in the United States for 1988-
1997.  (Castellan R. Unpublished data)."

39.        Amphibole asbestos fibers are variously estimated at 100x to 1,000x as
productive of mesothelioma as chrysotile fibers.  EPA (2003) Final Draft, p.1-4 uses a factor of
1,000x ("for mesothelioma the best estimate of the coefficient (potency) for chrysotile is only
0.0013 times that for amphibole.")  Hodgson (2000), abstract, uses a factor of 100x to 500x, ("at
exposure levels seen in occupational cohorts, it is concluded that the exposure specific risk of
mesothelioma from the three principal commercial asbestos types is broadly in the ratio of
1:100:500 for chrysotile, amosite and crocidolite respectively.")

40.    Amphibole fibers are more fibrogenic than are chrysotile fibers. McDonald
(1999) (abstract: "this study suggests that amphibole fibers, including tremolite, are more
fibrogenic than chrysotile, perhaps to the same extent that they are carcinogenic.") The same
study shows at Table 1 that Quebec tremolite asbestos fibers are at least two times as fibrogenic
as chrysotile. McDonald (2004) shows that in 406 Libby miners there was a 309% increase in
non-malignant respiratory disease.

41.    Amphibole asbestos is more than twice as likely to produce asbestosis and
asbestos pleural disease which is progressive than is chrysotile asbestos. Regarding radiographic
progression, compare the following chrysotile studies: Jones (1989) Gregor (1979) and
Becklake (1979), with the following amphibole studies: Sluis-Cremer (1989) Cookson (1986),
Ehrlich (1992), and McDonald (1999). See the chart "Studies on Progression of Asbestos
Disease." Exhibit 10. See also Alfonso (2005).

In most patients with asbestos disease (including asbestos pleural disease) from exposure
to amphibole asbestos, the asbestos disease is progressive. Sluis-Cremer (1989), p.852, states,
"it appears that once a dose of asbestos sufficient to initiate the disease has been retained, it is
inexorably progressive."

Cookson (1986), presents Fig. l, (attached as Exhibit 9) a chart showing that 34 years
after first crocidolite exposure approximately 97% of workers progressed to at least mild disease,
77% to at least moderate disease and 65% to at least severe disease. Crocidolite, like Libby
asbestos is an amphibole. Based on my experience, I believe the numbers for the Libby workers
would be similar.

F.    Latency period.

42.    There is a latency period between exposure and the first appearance of asbestos

Expert Report by Dr. Alan C. Whitehouse                17                9/22/06

disease on chest x-ray or CT. During the latency period, microscopic asbestos fibers are working at a microscopic level, until they become detectible on chest x-ray or CT. ATS (2004) uses a minimum latency period of 15 years. With Libby asbestos, the range generally appears to be about 5-40 years, with an average latency period of about 15-30 years from first exposure to diagnosis.

**G.    Course of the disease.**

43.    When asbestos disease due to Libby asbestos exposure is first diagnosable, there usually are no symptoms, only positive findings on chest x-ray or CT. The disease may take decades to progress to a point of severity. Severe disease may include shortness of breath, chest pain, rales, clubbing of the fingernails, hypoxia, cor pulmonale, pleural effusions, and oxygen dependency. See ATS (2004). At end stage the patient is bedridden, oxygen dependent, and generally the hypoxia will lead to organ malfunction and death.

**H.    Workers dead from asbestos disease.**

44.    In 2000, I performed an evaluation of death certificates and some medical records, and identified 100 workers from the W.R. Grace mine and mill who had died of asbestos related disease. Of the 100, 49 died of asbestos lung cancer, 11 died of mesothelioma and 40 died of asbestos related fibrotic disease (including asbestos pleural disease). See Exhibit 11 "Workers Dead from Asbestos Disease." Due to the high toxicity of Libby amphibole asbestos, the 60% rate of death by asbestos lung cancer and mesothelioma is not surprising.

McDonald (2004) followed up on a cohort of 406 Libby miners. That study found 107 deaths, 44 of respiratory cancer, 12 of mesothelioma and 51 of non-malignant respiratory disease (a somewhat broader category than asbestos related disease). The numbers in McDonald (2004) and the evaluation I did appear to be quite similar.

**I.    Confirmation of chest x-ray reads.**

45.    In the fall of 2005, the Grace Libby Medical Plan sent letters of denial to about a quarter of those enrolled in the plan. This was done through the plan administrator Health Network of America (HNA). The denials were based on chest x-ray readings by doctors hired by the Grace Plan showing no asbestos disease. The Center for Asbestos Related Disease in Libby took the first 70 letters of denial brought in by patients, and compared the CARD readings against those by the U.S. Agency for Toxic Substances and Disease Registry (ATSDR), where available, and readings by outside doctors, where available. 45 of the 70 patients with Grace Plan denials had had chest x-rays read by the ATSDR in connection with screenings done in 2000 and 2001. See Peipins et al (2003). In 44 of 45 cases, the ATSDR confirmed the CARD finding of asbestos disease. See Exhibit 12, Audit of HNA Denials and Downgrades of Severity of Disease (December 2005).

Sixty-eight of the 70 patients denied by the Grace Plan had had chest x-rays and/or CT scans read by Dr. Steven Becker, radiologist at the St. John's Hospital in Libby. On 51 of 68 patients, Dr. Becker concurred with CARD. On the 17 where Dr. Becker did not concur, 16 of 17 CARD chest x-ray readings were confirmed by CT or other outside reading. On the one remaining, the CARD Clinic agrees that its initial reading was incorrect.

**J.    Grace Medical Criteria.**

46.    I have reviewed relevant portions of the Grace Questionnaire of May 10, 2005, and the Debtor's Plan of Reorganization. "Asbestosis" is defined as a claim that meets the Medical/Exposure Criteria for Disease Level 1. Glossary p.9. The definitions referenced for Disease Level 1 in the Plan and the definitions used in the Questionnaire

are the same. Attached as Exhibit 13 is pages 1-2 of the Grace Questionnaire. Page two

presents definitions of key terms. The Plan at Exhibit 6, PI-SE (Asbestos Personal Injury

- Symptomatic Eligible) Trust Distribution Procedures, § 5.2(a)(3), "Medical/Exposure

Criteria," uses the same definitions as in the Questionnaire.

      47.    The Grace Questionnaire and Plan define "asbestosis" as including "diffuse

pleural thickening as defined in the ILO's Guidelines For the Use of the ILO International

Classification of Radiographs of Pneumoconioses (2000)." I have reviewed the

publication ILO (2000), Guidelines For the Use of the ILO International Classification of

Radiographs of Pneumoconioses," revised edition 2000. It defines "diffuse pleural

thickening" as follows:

> Diffuse pleural thickening historically has referred to
> thickening of the visceral pleura. The radiological distinction
> between parietal and visceral pleural thickening is not always
> possible on a postero - anterior radiograph.
>
> For the purpose of the ILO (2000) Classification, diffuse
> pleural thickening extending up the lateral chest wall is
> recorded only in the presence of, and in continuity with, an
> obliterated costophrenic angle. Diffuse pleural thickening is
> recorded as absent or present along the chest wall. If present,
> it is recorded as in-profile or face-on, and separately for the
> right and left side. Its extent is recorded in the same manner
> as for pleural plaques. A minimum width of about 3mm is
> required for in-profile diffuse pleural thickening to be
> recorded as present.

The definition requires two findings: (1) "an obliterated costophrenic angle" (this is

generally described as blunting of the costophrenic angle in the United States), and (2) a

minimum width of 3mm in the pleural thickening.

48.    The Grace Questionnaire and Plan definition of "asbestosis" is not consistent with standard practice in chest medicine. It is standard practice to use the American Thoracic Society (2004) definition. ATS (2004) "Diagnosis and Initial Management of Non-Malignant Diseases Related to Asbestos," Am J Respir Crit Care Med, Vol. 170, 691-715, 2004. ATS (2004), p. 691, states the criteria for diagnosis of non-malignant asbestos-related disease as follows:

- Evidence of structural pathology consistent with asbestos related disease as documented by imaging or histology.
- Evidence of causation by asbestos as documented by the occupational and environmental history, markers of exposure (usually pleural plaques), recovery of asbestos bodies or other means.
- Exclusion of alternative plausible causes for the findings.

ATS (2004), p.700, states "asbestosis is asbestos induced parenchymal fibrosis with or without pleural thickening." Asbestos pleural disease is characterized by pleural plaques or diffuse pleural thickening. No minimum width for pleural thickening, nor blunting of the costophrenic angle is necessary to the ATS definition of "non-malignant asbestos related disease," which includes "asbestosis" and "asbestos pleural disease." *Id.* at 691. By requiring blunting and 3mm pleural thickening, the Grace Questionnaire and Plan definition of asbestosis is highly exclusionary upon Libby patients with asbestos disease, and is not consistent with standard practice in chest medicine or the medical literature.

49.    Similarly, the Grace Questionnaire and Plan define "asbestosis" in terms of loss of lung function, as measured on pulmonary function tests. ATS (2004), p.691,

states: "Demonstration of functional impairment is not required for the diagnosis of non-malignant asbestos-related disease." Again, the Grace Questionnaire and Plan definition of asbestosis is not consistent with standard practice in chest medicine or the medical literature. The definition is highly exclusionary upon the Libby cohort, as the vast majority are diagnosed with asbestos disease, but do not meet the lung function test requirements stated in the definition.

50.    In addition, the Grace definition of "asbestosis" uses only "a chest x-ray reading by a B-reader and replicated by an independent B-reader." Questionnaire, p. iv. This too is contrary to standard practice in chest medicine and the medical literature. ATS (2004), p.691, does not require the use of a chest x-ray for diagnosis. In fact ATS (2004), p.696 states: "Conventional CT is superior to chest films in identifying parenchymal lesions, rounded at atelectasis and pleural plaques." The publication by Public Citizen "Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill," (May 2005), attached as Exhibit 14 states at p.4, "CT scans are about 33% more sensitive in detecting interstitial disease and over 50% more sensitive in detecting pleural disease."

Use of only chest x-rays to define and diagnose "asbestosis" is highly exclusionary upon the Libby cohort, as many are diagnosed through the use of CT scans as is standard practice in chest medicine. In particular, in the Libby cohort, on CT scan very often we see sub-pleural interstitial fibrosis, which is not seen on plain chest x-ray. It is thought that sub-pleural interstitial fibrosis often plays a major role in Libby pleural disease. In

the Libby cohort, CT scans are far more diagnostic than is the plain chest x-ray. Thin diffuse pleural thickening is frequently seen in Libby patients. It is difficult to see on chest x-ray, and seems to correlate well with severe restrictive lung disease.

51.    The Grace Questionnaire and Plan definition of "asbestosis" is also not consistent with standard practice in chest medicine, as it requires a B-reading of the chest x-ray. A B-reading is not required in the ATS (2004) criteria. B readings are not used in clinical practice. It is not standard practice to obtain a B-read. There is no B-reader in Montana. The requirement of a B-reading is contrary to the medical literature and would be highly exclusionary upon the Libby cohort, as very few have B readings.

52.    With regard to the requirement of blunting of the costophrenic angle, as required in the Grace Questionnaire and Plan definition of "diffuse pleural thickening," within the definition of "asbestosis," there is no scientific basis for the use of blunting of the costophrenic angle as a minimum requirement in the diagnosis of asbestos disease generally, or asbestos pleural disease in particular. In the medical literature there is no demonstrated correlation between blunting and the presence or severity of asbestos disease.

Libby pleural disease generally does not cause blunting of the costophrenic angle. Inclusion of a requirement of blunting of the costophrenic angle would be highly exclusionary upon the Libby cohort, since only a minority of patients present with this finding.

Attached as Exhibit 15 is a letter dated February 9, 2005 titled "Preliminary Report

of 79 Chest X-rays Reviewed Relative to the Asbestos Injury Resolution Act of 2005."
This study was done in response to a similar requirement of blunting of the costophrenic
angle in a draft of the asbestos bill. It is my understanding that this requirement was
removed from the asbestos bill in the special provisions for Libby, as reported out of the
Senate Judiciary Committee on May 26, 2005. As noted on the Preliminary Report, only
22 of 79 (28%) patients had blunting of the costophrenic angle. Of the seven dead of
asbestos disease, only four had blunting. Requiring blunting for inclusion in a cohort of
those diagnosed with asbestos pleural disease is not consistent with standard practice in
chest medicine or the medical literature.

     53.     With regard to the requirement of 3mm thickness, as required in the Grace
Questionnaire definition of "diffuse pleural thickening," within the definition of
"asbestosis," there is no scientific basis for a requirement of 3mm thickness to define
"diffuse pleural thickening." ATS (2004), p.707, notes that pleural thickening "ranges in
thickness from less than 1mm up to 1cm or more." No minimum thickness is required for
the diagnosis of asbestos disease. As noted in the letter by the President of the American
Thoracic Society, "diffuse pleural scarring can be associated with greatly diminished
FVC regardless of the extent or thickness of the scarring or its bilaterality." Copy
attached as Exhibit 16. I have checked the listed measurements for the Preliminary
Report, which is Exhibit 15. Of the 79 patients, 40 had 3mm or more thickness in the
right lung and 36 had 3mm or more thickness in the left lung. 49 had 3mm or more
thickness in one lung. This is 62% of the 79 patients, meaning that about 38% would be

excluded by a requirement of a minimum 3mm thickness. It is important to note that of

the patients with severe disease (for example FVC under 60) seven of 18 would be

excluded by the 3mm requirement. The 3 mm requirement is contrary to standard

practice and the ATS (2004) criteria.

54.     A further requirement in the Grace Questionnaire and Plan definition of

"asbestosis" is that certain pulmonary function test requirements be met. As noted above,

"functional impairment is not required for the diagnosis." ATS (2004), p.691.

Accordingly, the Questionnaire and Plan definition is not consistent with standard

practice in chest medicine or the medical literature.

A more medically plausible approach would be to group all patients diagnosed

with asbestos disease into (1) the unimpaired (FVC, TLC and DLCO all over 80%), (2)

the impaired (one number, FVC, TLC, or DLCO under 80%), and (3) the severe (one

number FVC, TLC, or DLCO under 65%). Grace's approach to severity of disease is not

consistent with standard practice in chest medicine as it (1) omits to use DLCO (diffusion

capacity) and (2) it imposes a requirement of an $FEV_1/FVC$ ratio over 65.

55.     DLCO is a standard measure of severity in asbestos disease.    Diffusion

capacity (DLCO) measures the lungs' efficiency in transferring oxygen into the blood

stream. DLCO is a key measure of degree of impairment in asbestos related disease. The

American Thoracic Society (2004), p.697, states:


Evaluation of subjects with suspected asbestos-related disease should include

spirometry . . . all lung volumes and the carbon monoxide diffusing capacity. In
addition to diminished lung volumes, the carbon monoxide diffusing capacity is
commonly reduced due to diminished alveolar - capillary gas diffusion, as well as
ventilation - profusion mismatching.

Fishman's Pulmonary Diseases and Disorders (3rd Ed. 1998), p.883, states:

The characteristic pulmonary function changes of asbestosis are a restrictive
impairment with a reduction in lung volumes (especially FVC and total
lung capacity) decreased diffusion capacity, and arterial hypoxemia.

See also Fraser and Pare, Diseases of the Chest, 4th Ed. (1999), p.2445. Similarly, the
AMA Guides to Permanent Impairment (5th Ed.) uses diffusion capacity as a basis for
assessment of permanent impairment due to respiratory disorders. Diffusing capacity is
available at any lung center, and is standardized. American Thoracic Society, "Single
Breath Carbon Monoxide Diffusing Capacity (Transfer Factor). Recommendations for a
Standard Technique." Am Rev Resp Dis 1987; 136:1299. The Center for Asbestos
Related Disease in Libby applies this standard technique.

56.    DLCO is a particularly important indicator of the severity of restrictive
disease in the Libby tremolite asbestos disease patients. I have published a paper titled
"Asbestos-Related Pleural Disease Due to Tremolite Associated With Progressive Loss of
Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of
Libby, Montana," Am J Ind Med 46:219-225 (2004). The article at page 221 states:

In a group of 123 patients, including those with improved FVC, the average yearly
loss was 2.2% for FVC, 2.3% for TLC, and 3.0% for DLCO as calculated over an
average of 35 months (Fig.1).

57.    Seventy six percent of the 123 patients in my study had progressive loss of

lung function. In the Libby cohort, DLCO shows progressive decline along with FVC and TLC. In many individual cases, there is significant asbestos disease on the chest x-ray, and only the DLCO is reduced, not the FVC or TLC. Some patients with severe shortness of breath are severe only in the DLCO defect. We find that the DLCO defect is the leading indicator of severity in the Libby cohort, and has the greatest correlation with shortness of breath and the timing of the patients' entry to oxygen treatment.

58.     In my recently published study (Whitehouse 2004) I explain:

Pleural changes alone are unlikely to cause a decrease in DLCO. DLCO decreases are likely to be associated with interstitial disease not apparent clinically on either plain chest radiographs or HRCT.

59.     The importance of DLCO as an indicator of severity in asbestos pleural disease is long established. Cookson (1983) "Pleural Thickening and Gas Transfer in Asbestosis," Thorax 1983; 38:657-661 is also a study of a cohort exposed to amphibole asbestos. The study presents parallel findings regarding DLCO as the leading indicator of severity of pleural disease. Cookson states that "the ratio of transfer factor [the British term for diffusion capacity] to effective alveolar volume correlated directly with the degree of pleural thickening as alveolar volume fell with increasing severity of pleural disease."

60.     The Grace Questionnaire and Plan improperly define "asbestosis" as requiring loss of lung function. Then Grace omits to use DLCO as a measure of lung function. This omission is highly exclusionary to the Libby cohort, as many patients otherwise included would be excluded, because DLCO is a proper measure of their

impairment. The Grace Questionnaire is not consistent with standard practice in chest medicine or the medical literature.

61.    The Grace Questionnaire and Plan definition of "asbestosis" requires an $FEV_1/FVC$ ratio of over 65. The $FEV_1/FVC$ ratio is a measure of obstructive disease. In obstructive disease the exhale is obstructed. Asbestos disease generally is a restrictive disease, restricting the inhale. With asbestos disease in general, and Libby pleural disease in particular, there is an obstructive component. See Fraser and Pare's Diagnosis of Diseases of the Chest, 4th Ed. (1999), pp.2445-46 and Fishman, p.884. No requirement of an $FEV_1/FVC$ ratio over 65 is set forth in the ATS (2004) statement of standard practice in diagnosis of asbestos related disease. Imposing a $FEV_1/FVC$ ratio requirement of 65 or higher will tend to exclude many Libby pleural disease patients who have obstructive disease along with their asbestos disease. The obstructive disease may be from asthma, smoking, asbestos disease or other causes. However, the asbestos patients are already independently diagnosed with asbestos disease radiographically and by physical examination. It is improper to exclude a patient from a diagnosis of asbestos disease, simply because the patient has obstructive disease as well. Use of the $FEV_1/FVC$ ratio as a limiting factor in the diagnosis of asbestos disease is not consistent with standard practice in chest medicine or the medical literature. It is also significantly exclusionary upon the Libby cohort, as many have a ratio under 65. It is also improper to exclude a patient with severe asbestos disease from the category of "clinically severe asbestosis," because of concomitant obstructive disease and an $FEV_1/FVC$ ratio of under 65. The

Expert Report by Dr. Alan C. Whitehouse                28                                    9/22/06

obstructive disease may be due to the asbestos disease. In any event, the obstructive
disease does not make the asbestos restrictive disease any less severe.

62.    The Grace Questionnaire and Plan define "asbestosis" as diagnosed by a
board certified "pulmonologist or internist." This apparently excludes patients diagnosed
by family practice doctors and others. The ATS (2004) statement of standard practice in
diagnosis of asbestos disease does not so limit the clinician. In Libby, family practice and
other doctors are familiar with Libby pleural disease and routinely diagnose it. Limiting
"asbestosis" to those diagnosed by a "pulmonologist or internist" is improperly
exclusionary. The Plan at Exh. 6, § 5.4(a)(1)(A) adds a requirement that the physical
examination be "by the board certified physician." This requirement is contrary to the
ATS (2004) criteria, and may exclude some patients properly diagnosed.

63.    The Grace Questionnaire and Plan definitions require "bilateral pleural
disease." Unilateral pleural disease is unusual, but not rare in the Libby cohort. Most
patients with unilateral disease progress onto present bilateral disease. Severe symptoms
can be associated with unilateral pleural disease. Standard practice and ATS (2004)
criteria for diagnosis of pleural disease do not require that it be bilateral. The Grace
requirement that pleural disease be bilateral is improperly exclusionary upon patients in
the Libby cohort treated for unilateral pleural disease.

64.    The Plan Disease Levels, at Plan, Exh. 6, § 5.2(a)(3), provides for "clinical
severe asbestosis (Level II)." This is a more severe category than Level I, requiring a
total lung capacity or forced vital capacity under 65% of normal. Oddly, the Grace

medical criteria include only parenchymal asbestosis and not pleural asbestosis. Severe

pleural asbestosis (with minimal or no interstitial disease) is often associated with severe

losses of lung function in the Libby cohort. There is no medical basis for excluding

severe pleural disease from the "clinically severe asbestosis" category, since "asbestosis"

is defined by Grace as either parenchymal or pleural asbestosis. Failure to include a

severe category for pleural disease is highly exclusionary upon the Libby cohort, which

consists mainly of patients with pleural disease and minimal or no interstitial disease.

65.    The Plan Disease Levels, at Plan, Exh. 6, § 5.2(a)(3), provides for lung

cancer 1 and lung cancer 2 (Levels IV and V). Level V is apparently considered more

severe than Level IV, as compensation is greater in Level V.

Level IV includes both lung cancer following parenchymal asbestosis and lung

cancer following pleural asbestosis. Level V includes only lung cancer following

parenchymal asbestosis. There is no basis in the medical literature for such a distinction.

In the Libby cohort, it is common to see lung cancer follow upon asbestos pleural disease,

with minimal or no interstitial disease present. The Grace designation of "severe" lung

cancer, only upon lung cancer following asbestos parenchymal disease, is contrary to

standard practice and the medical literature.

66.    The Plan at Exh. 6, § 5.4(b)(2) provides for a Libby exposure exception, but

still requires that a patient have "lived or worked within a 20 mile radius of Libby,

Montana for at least 12 consecutive months before December 31, 2003." There is no

medical basis for the 12 month requirement. A number of patients with asbestos disease

from Libby exposures have exposure histories of under 12 months duration. Clearly 1-2 months exposure at the mine was sufficient to produce asbestos disease. The 12 month requirement is arbitrary, and is exclusionary upon patients in the Libby cohort.

67.    The data and other information considered in forming the above opinions and observations include:

a.    Patient information on patients in the "Dr. Whitehouse 550 database."

b.    Patient information on patients in the list of 409 patients for whom records are to be copied. Note that the disclosure and copying of records on patients in the 550 database and the list of 409 are controlled by the Court's Order of 6/5/06.

c.    The Expert Report of Dr. Arthur Frank, which I rely upon and generally concur in, and all data therein.

d.    Medical literature on asbestos and disease.

e.    A listing of cases with trial or deposition testimony is attached as Exhibit 16.

DATED this 25th day of September, 2006.

Dr. Alan C. Whitehouse

**List of Exhibits to Expert Report by Dr. Alan C. Whitehouse dated 9/14/06.**

1.    Whitehouse, A.C., Curriculum vitae.

2.    "Asbestos-Related Pleural Disease Due to Tremolite Associated with
Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family
Members, and Residents of Libby, Montana," Am J Ind Med 46:219-225 (2004).

3.    Client Sort by Exposure (worker/family member/community member).

4.    Chart and CD titled "Bankruptcy Films 9/13/06" (As to the two unrepresented
patients FM and HC, redacted charts are supplied. As to the 23 patients who are
Libby Claimants, unredacted charts are supplied. All 25 charts are on the CD
titled "Charts for 25 Patients with Rapid Progression or Pleural Death." Death
Certificates for the eight pleural deaths are included. For certain x-rays, hard
copies will be sent to counsel.

5.    Chart, Deceased Clients, Death Date after 4/2/01. (Documents supporting the
chart are on CD titled "Deceased Clients Death Date after 4/2/01.")

6.    Printout, Libby Claimants on Oxygen, and Libby Claimants with FVC, TLC or
DLCO less than 60.

7.    Chart "Mesothelioma Cases Due to Exposure to Libby Asbestos." (Documents
supporting the chart are on a CD titled "Meso Cases Libby").

8.    Charts 035a "Workers with Disease - 1969," 035b "Workers with Disease -
1975," and 035c "Workers with Disease - 1976."

9.    Cookson (1986), Fig. 1. Chart W-2 "Years since first exposed."

10.   Chart, Studies on Progression of Asbestos Disease.

11.   Chart, Workers Dead from Asbestos Disease.

12.   Audit of HNA Denials and Downgrades of Severity of Disease (December
2005), and chart of data with non-Libby Claimants deleted.

13.   Pages 1-2 of the Grace Questionnaire.

14. Public Citizen, "Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill," (May 2005).

15. Letter dated February 9, 2005 titled "Preliminary Report of 79 Chest X-rays Reviewed Relative to the Asbestos Injury Resolution Act of 2005," with attached Log of Patients Criteria Study, FVC and on Oxygen (non-Libby Claimants' names are blacked out.)

16. Letter by the President of the American Thoracic Society.

17. Listing of cases with deposition or trial testimony.

## LIBBY STUDIES

| Vol. 1 | | |
|---|---|---|
| Addison | 1995 | Vermiculite: A Review of the Mineralogy and Health Effects of Vermiculite Exploitation, Regulatory Toxicology and Pharmacology 21, 397-405 (1995) |
| Amandus | 1986 | The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite, NIOSH Final Report 3/17/86 |
| Amandus | 1987 | Prevalence of Radiographic Small Opacities in Vermiculite Miners, Am J Ind Med 12:227-228 (1987) |
| Amandus | 1987 | Part I - The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite - Exposure Estimates, Am J Ind Med 11:1-14 (1987) |
| Amandus | 1987 | Part II - The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite: Mortality, Am J Ind Med 11:15-26 (1987) |
| Amandus | 1987 | Part III - The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite: Radiographic Findings, Am J Ind Med 11:27-37 (1987) |
| Amandus | 1988 | Mortality of Vermiculite Miners Exposed to Tremolite, Ann Occup Hyg, 32:459-467 (1988) |
| Armstrong | 1988 | Radiological Changes in Vermiculite Workers Exposed to Tremolite, Ann Occup Hyg, 32:469-474 (1988) |
| Atkinson | 1982 | Interim Final Report: Exposure Assessment for Asbestos Contaminated Vermiculite, EPA (1982) |
| ATSDR | 2001 | Draft - Chemical-Specific Health Consultation: Tremolite-Related Asbestos, ATSDR (2001) |
| ATSDR | 2001 | Libby Medical Testing Interim Report - Preliminary Findings of Medical Testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, MT: An Interim Report for Community Health Planning, ATSDR (2001) |
| ATSDR | 2001 | Year 2000 Medical Testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, MT, ATSDR (2001) |
| ATSDR | 2002 | Preliminary Findings of Libby, Montana, Computed Tomography Study, ATSDR (2002) |
| ATSDR | 2002 | Final Report: Review of Asbestos-Related Abnormalities Among a Group of Patients from Libby, Montana, ATSDR (2002) |
| ATSDR | 2002 | Preliminary "Findings of Libby, Montana, Asbestos Medical Testing (combined testing, 2000 and 2001) (ATSDR (2002) |
| ATSDR | 2002 | Mortality in Libby, Montana, 1979 to 1998, ATSDR (2002) |
| ATSDR | 2003 | Public Health Assessment - Libby Asbestos NPL Site, ATSDR (2003) |

| ATSDR | 2003 | Public Health Assessment - Libby Asbestos Site, Libby, Lincoln County, Montana, ATSDR (2003) |
|---|---|---|
| **Vol 2** | | |
| EPA | 1980 | Priority Review Level 1 - Asbestos-Contaminated Vermiculite, EPA (1980) |
| EPA (Atkinson) | 1982 | Collection, Analysis and Characterization of Vermiculite Samples for Fiber Content and Asbestos Contamination, EPA (1982). EPA Contract No. 68-01-5915 |
| EPA (Dixon) | 1985 | Exposure Assessment for Asbestos Contaminated Vermiculite, EPA (1985). EPA Contract No. 68-01-6271 |
| EPA | 1986 | Airborne Asbestos Health Assessment Update, EPA (1986) |
| EPA | 1991 | Health Assessment Document for Vermiculite, EPA (1991) |
| Inspector General Rpt | 2001 | Office of Inspector General Report - EPA's Actions Concerning Asbestos-Contaminated Vermiculite in Libby, MT, EPA (2001) |
| Lockey | 1984 | Pulmonary Changes after Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev of Resp Dis 129:952-958 (1984) |
| McDonald | 1986 | Cohort Study of mortality of vermiculite miners exposed to tremolite, Br J Ind Med, 43:436-444 (1986) |
| McDonald | 1986 | Radiological survey of past and present vermiculite miners exposed to tremolite, Br J Ind Med, 43:445-449 (1986) |
| McDonald | 1988 | Health of vermiculite miners exposed to trace amounts of fibrous tremolite, Br J Ind Med 45:630-634 (1988) |
| McDonald | 2001 | Carcinogenicity of fibrous tremolite in workplace and general environments, EPA Asbestos Health Effects Conference 5/24/01 |
| McDonald | 2002 | Cohort Mortality Study of Vermiculite Miners Exposed to Fibrous Tremolite: an Update, Ann Occ Hyg 46:93-94 (2002) |
| McDonald | 2004 | Mortality in a cohort of vermiculite miners exposed to fibrous amphibole in Libby, Montana, J. Occ Env Med 2004; 61:363-366 |
| Meeker | 2003 | The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, Am Mineralogist 88:1955-1969 |
| MHSA | 2001 | Evaluation of MSHA's Handling of Inspections at the W.R. Grace & Company Mine in Libby, MT, MSHA 2E-06-620-002 (2001) |
| Noonan | 2006 | Nested Case-Control Study of Autoimmune Disease in an Asbestos-Exposed Population, Env Health Persp, 114:1243 |
| Peipins | 2003 | Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, MT, USA, Environ Health Persp, 2003; 111:1753-59 |
| Pfau | 2005 | Assessment of Autoimmune Responses Associated with Asbestos Exposure in Libby, Montana, USA, Env Health Persp 113:25-30 |

| Sebastien | 1988 | Estimation of Amphibole Exposure from Asbestos Body and Macrophage Counts in Sputum: A Survey in Vermiculite Miners, Ann Occup Hyg 32:195-201 (1988) |
| USGS | 2001 | The Chemical Composition and Physical Properties of Amphibole from Libby, Montana: A Progress Report, USGS (2001) |
| Weis | 2001 | Amphibole Mineral Fibers in Source Materials in Residential and Commercial Areas of Libby Pose an Imminent and Substantial Endangerment to Public Health, EPA Dec. 20, 2001 |
| Whitehouse | 2004 | Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, MT, Am J Ind Med 2004; 46:219-225 |

## REFERENCES
### Dr. Whitehouse Expert Report

Alfonso (2005)          Effects of Asbestos and Smoking of Gas Diffusion in People Exposed to Crocidolite, MJA
                        2005, vol. 183

AMA Guides to the Evaluation of Permanent Impairment (5ᵗʰ Ed.), Chapter 5

ATS (1991)              Lung Function Testing: Selection of Reference Values and Interpretive Strategies, Am Rev
                        Resp Dis 1991; 144:1202-1218

ATS (1995)              Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary
                        Disease, Am J Resp Crit Care Med vol. 152, p. 578

ATS (2004)              Diagnosis and Initial Management of Non-Malignant Diseases Related to Asbestos, Am J
                        Respir Crit Care Med, vol. 170: 691-715 (2004)

Antman (1993)           Natural History and Epidemiology of Malignant Mesothelioma, Chest 1993, p.373S

Becklake (1979)         Radiological Changes After Withdrawal From Asbestos Exposure, Br J Ind Med 1979, 23-28

Case (1991)             Health Effects of Tremolite, 1991 Annals NY Academy of Sci 491-504

Cookson (1983)          Pleural Thickening and Gas Transfer in Asbestosis, Thorax 1983; 38:657-661

Cookson (1986)          The Natural History of Asbestosis in Former Crocidolite Workers of Wittenoom Gorge,
                        Am Rev Respir Dis 1986; 133:994-998

Ehrlich (1992)          Long Term Radiological Effects of Third Term Exposure to Amosite Asbestos Among
                        Factory Workers, British Journal of Industrial Medicine, Br J Ind Med 1992; 49:268-275

EPA (5/03)              Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Assess
                        Asbestos-related Risk,

EPA (10/03) Final Draft:    Technical Support Document for a Protocol to Assess Asbestos-related Risk, EPA
                            #9345.4-06

Fishman's Pulmonary Diseases and Disorders, 3d Ed. (1998), vol. 2, 57:883,

Fraser and Pare (1999)  Diagnosis of Diseases of the Chest, 4ᵗʰ Ed. (1999), vol. 4, 60:2386-2480, vol 2,
                        31:1069-1076

Gregor (1979)           Radiographic Progression of Asbestosis: Preliminary Report, Annals of the NY Academy of
                        Sciences, 1979 147-156

Greenberg (1997)        Occupational, Industrial and Environmental Toxicology, (1997) 55:471-487

Hodgson (2000)         The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Ann Occup Hyg Vol. 44, no. 8, pp.565-601

Jones (1989)           Progression of Asbestos Effects, Br J Ind Med 1989; 46:97-105

Lockey (1984)          Pulmonary Changes after Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev Resp Dis (1984) 129:952-958.

Meeker (2003)          The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, Am Mineralogist 88:1955-1969.

McDonald (1997)        Chrysotile, Tremolite and Carcinogenicity, Ann Occup Hyg vol. 41, No. 6, pp. 699-705, 1997

McDonald (1999)        Chrysotile, Tremolite and Fibrogenicity, Ann Occup Hyg vol. 43, pp. 439-442, 1999

McDonald (2004)        Mortality in a Cohort of Vermiculite Miners Exposed to Fibrous Amphibole in Libby, Montana.  J Occup Env Med 2004; 61:363-366

Peipins, (2003)        Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, Montana, USA, Env Health Persp 111:14, pp.1753-59.

Rom (1992)             Accelerated Loss of Lung Function and Alveolitis in a Longitudinal Study of Non-Smoking Individuals with Occupational Exposure to Asbestos, Am J Ind Med 21:835-844 (1992)

Rosenstock et al       Textbook of Clinical, Occupational and Environmental Medicine, 2nd Ed.

Schepers (1955)        An Experimental Study of the Effects of Talc Dust on Animal Tissue  AMA Arch Indust Health, 317-328

Schwartz (1989)        Asbestos-induced Pleural Fibrosis and Impaired Lung Function, Am Rev Respir Dis 1990; 414:321-326

Schwarz and King       Interstitial Lung Disease, 4th Ed. 2003, p.422

Sluis-Cremer (1989)    Progression of Irregular Opacities in Asbestos Miners, British Journal of Industrial Medicine, Br J Ind Med 1989; 46:846-852

Stayner (1996)         Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis,  Am J Public Health, 86:179-186

Vorwald (1951)         Experimental Studies of Asbestosis, AMA Arch Indus Hyg Occ Med 1951, vol.3, 1-43

Whitehouse (2004)      Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function:  Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana, Am J Ind Med (2004) 46:219-225

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 1

**CURRICULUM VITAE**
**Alan C. Whitehouse, M.D.**

**HOME ADDRESS:**           1507 East Eloika Road
                            Deer Park, Washington  99006

**OFFICE ADDRESS:**         Center for Asbestos Related Diseases
                            214 East 3rd Street
                            Libby, Mt  99523
                            (406) 294-9274

**CONTACT PHONE**           Home  (509) 276-1342
**NUMBERS**                 Fax    (509) 276-1343
                            Cell    (509) 999-5500

**DATE OF BIRTH:**          October 12, 1937

**WIFE:**                   Sandra

**CHILDREN:**               Two

**EDUCATION:**              Cornell University
                            Ithaca, New York
                            BA Chemistry, 1959


                            University of Cincinnati
                            Cincinnati, Ohio
                            MD 1963

**AWARDS**                  Borden Undergraduate Research Prize-1963
                            Peter T Kilgore prize -1963- for excellence in medicine
                            Alpha Omega Alpha - honorary medical fraternity 1963

**INTERNSHIP &**
**RESIDENCY –**             Duke University Medical Center
**INTERNAL MEDICINE:**      Durham, North Carolina  1963 – 1965

**FELLOWSHIP IN**
**PULMONARY DISEASE &**
**INTERNAL MEDICINE**
**RESIDENCY:**              University of Colorado
                            Denver, Colorado  1967 – 1969

**Curriculum vitae**
**Alan C. Whitehouse md**
**Page 2**

MILITARY:

United States Air Force
6571ᵗ Aeromedical Research Laboratory
Holloman Air Force Base
New Mexico 1965 – 1967

BOARDS:

American Board of Internal Medicine, 1970
American Board of Pulmonary Disease 1971

ORGANIZATIONS &
SOCIETIES:

Alpha Omega Alpha
Member Washington State Thoracic Society
Fellow of the American College of Chest Physicians
Member of Spokane County Medical Society
Member of Washington State Medical Society
Member of Spokane Society of Internal Medicine

APPOINTMENTS:

Medical Director Respiratory Therapy Department
Sacred Heart Medical Center, Spokane, WA, 1969 – 1989

Past President, Washington Thoracic Society, 1979-1981

Tuberculosis Control Officer
Spokane County Health Department – 1978 – 2002

Board of Directors, Spokane Community College
    Foundation 1984-1988
President, Board of Directors, Spokane Community
    College Foundation 1988-1990
Washington State Department of Ecology Agricultural
    Burning Task Force, 1992

PRIVATE PRACTICE:

Continuously 1969-2004 in Spokane (Pulmonary Disease)
Associated Internists 1969-1995
Physicians Clinic of Spokane1995-1998
Drs. Klock & Whitehouse, P.S. 1998 – 2004
CARD / Libby, Mt- 2005- present

LICENSURE:

Ohio, North Carolina, Colorado, Idaho, Washington,
Montana

**Curriculum Vitae**
**Alan C. Whitehouse, M.D.**
**Page Three**

## PUBLICATIONS:

Binhammer, R.T., S. Epstein and A. Whitehouse. Development of Parabiosis Intoxication in Rat Parabionts. The Anatomical Record, 1963; 145:503-511.

Whitehouse, Alan C., Jerome Morgan, Janet Schumacher, and Morton Hamburger, M.D. Blood Levels and Antistaphylococcal Titres Produced in Human Subjects by a Penicillinase-Resistant Penicillin, Nafcillin Compared with Similar Penicillins – Presented 1963.

Whitehouse, A.C., Captain, USAF, MC, William K. Brown, Major, USAF, MC, Peter Foster, 1st Lt., USAF, Harris F. Scherer. Quantitative Effects of Abrupt Deceleration on Pulmonary Diffusion in Man. ARL-TR-66-12, 1966.

Whitehouse, A.C., C.E. Buckley, III, M.D., H. Nagaya, M.D., and J. McCarter, M.D. Macroglubulinemia and Vasculitis in Sjogren's Syndrome. The American Journal of Medicine. 1967; 43:609-619.

Petty, T.L., M.D., T.M. Harris, M.D., and A.C. Whitehouse, M.D. Management of Acute Respiratory Failure (A Systematic Approach). Annals of Allergy, 1968; 26:405-413.

Whitehouse, Alan C., and Lawrence E. Klock, M.D. Evaluation of Endotracheal Tube Position with the Fiberoptic Intubation Laryngoscope. CHEST, 1975;68:848.

Catton, Christopher K., Jeffrey C. Elmer, M.D., Alan C. Whitehouse, M.D., FCCP, Jeffrey B. Clode, M.D., and Robert Hustrulid, M.D. Pulmonary Involvement in the Eosinophilia-Myalgia Syndrome. CHEST 1991; 99:327-29.

Middleton, D., Miller, A., Whitehouse, A.C. Review of Asbestos Related Abnormalities Among A Group of Patients from Libby, Montana. A Pilot Study of Environmental Cases. June, 2002. ATSDR, Atlanta, Georgia.

Whitehouse, A. Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function: Serial Observations in 123 miners, Family Members, and Residents of Libby, Montana. Am J Ind Med 46:219-225, 2004

## INVITED PRESENTATIONS ON ASBESTOS DISEASE

| | | |
|---|---|---|
| 1998 | Libby, MT | Presentation to local doctors at St. John's Hospital |
| 1/2/00 | Bellingham, WA | America College of Occupational and Environmental Medicine |
| 3/00 | Cincinnati, OH | Center for Disease Control (CDC), meeting on tremolite asbestos disease |
| 5/10/00 | Washington D.C. | NIOSH/CDC meeting on tremolite asbestos disease |
| 10/00 | Kalispell, MT | Grand Rounds at Kalispell Regional Hospital |
| 11/15/01 | Butte, MT | ASSE Lecture re Libby asbestos |
| 2001 | Washington D.C. | US Senate Hearing, Committee Panel, Senator Patty Murray |
| 6/24/02 | Missoula, MT | Conference on Asbestos Disease 2002 New Directions and Needs in Asbestos Research |
| 10/4/04 | Wenatchee, WA | WA State Public Health Group |
| 11/19/04 | Tacoma, WA | ATSDR meeting |
| 6/17/05 | West Yellowstone, MT | Governor's Conference of Worker's Compensation and Occupational Safety and Health |
| 2/25/06 | Spokane, WA | Spokane Society of Internal Medicine; update on Libby asbestos with Dr. Brad Black |
| 3/31/06 | New York, NY | Grand Rounds at Mt. Sinai Hospital |

# Expert Report by Dr. Alan C. Whitehouse

# Exhibit 2

AMERICAN JOURNAL OF INDUSTRIAL MEDICINE 46:219–225 (2004)

# Asbestos-Related Pleural Disease Due to Tremolite Associated With Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana

**Alan C. Whitehouse, MD, FCCP[1,2]***

**Background** *The community of Libby, Montana has recently been the focus of national attention secondary to widespread amphibole contamination associated with vermiculite mining and processing.*
**Methods** *Patients who had occupational and non-occupational exposure to amphibole asbestos in Libby, Montana were evaluated for progressive loss of pulmonary function.*
**Results** *Of the 123 patients evaluated, 94 demonstrated average age-corrected accelerated loss per year of vital capacity at 3.2%, total lung capacity (TLC) 2.3%, and DLCO 3.3%. All patients all had predominantly pleural changes with minimal to no interstitial disease.*
**Conclusions** *The study demonstrates a progressive loss of pulmonary function in patients exposed to tremolite asbestos.* Am. J. Ind. Med. 46:219–225, 2004. © 2004 Wiley-Liss, Inc.

*KEY WORDS: tremolite; asbestos; pulmonary function; Libby; vermiculite; environmental; exposure; mining; dust*

## INTRODUCTION

In November 1999, it was reported that the community of Libby, Montana was experiencing an epidemic of pulmonary disease associated with occupational and environmental contamination of asbestiform amphibole materials within the community. Investigations revealed that the asbestos contamination was associated with a vermiculite mining and processing operation. Tremolite is an amphibole which has very little commercial value but is a contaminant of the vermiculite ore source in Libby [McDonald et al., 1986a]. This report will reference the high incidence of asbestos related pleural changes and their progression assoc-

iated with tremolite exposure from the vermiculite mining and processing activity in Libby. The amphibole of the Libby mine has been characterized by mineralogists as a tremolite–actinolite–richterite–winchite transition fiber and will henceforth be referred to as tremolite [US Geological Survey, Bulletin 2193, 2002].

The vermiculite bed seven miles northeast of Libby was discovered in 1916 and mined initially for asbestos by the Zonolite Corporation and then subsequently for vermiculite. It was mined by W.R. Grace & Co. from 1963 to 1990 and was for a long period of time the world's largest producer of vermiculite.

Vermiculite is a hydrated, laminar, aluminum-non-magnesium micaceous silicate, which when heated expands to between 10 and 20 times its original proportions and is excellent as an insulator, soil conditioner, and fertilizer additive [Moatamed et al., 1986].

In the process of mining and processing this material, W.R. Grace Company had multiple sites in proximity to Libby including an expanding and shipping facility. The ore body contained 21–26% tremolite and was initially pro-

[1]Klock and Whitehouse P.S., Spokane, Washington
[2]Center for Asbestos-Related Diseases, Libby, Montana
*Correspondence to: Alan C. Whitehouse, 104 W. Fifth, Spokane, WA 99201.
E-mail: acwl@slsna.com

Accepted 13 May 2004
DOI 10.1002/ajim.20053. Published online in Wiley InterScience
(www.interscience.wiley.com)

© 2004 Wiley-Liss, Inc.

220    Whitehouse

cessed on the mountain. The concentrated unexpanded ore, which contained over 2–6% tremolite [Amandus et al., 1987] was then loaded in railcars and shipped throughout the nation to over 200 regional processing or expanding sites. With the application of heat, the ore expands to an accordion like configuration. The expanded vermiculite had up to 1–3% tremolite [Amandus et al., 1987].

Both expanded and unexpanded forms of vermiculite from the mine were made freely available to the community. Many of the homes in the community were insulated with vermiculite. Vermiculite was placed on the ball fields, school track, and children played in piles of vermiculite, which were near the mining and processing facilities. The vermiculite was also used as insulation for plywood dryers in the local lumber mills and could be found in the rail yards where ore cars were loaded for shipping.

Studies of occupational exposure and disease among former vermiculite mine workers found significantly increased rates of asbestosis and lung cancer [Amandus et al., 1987]. A mortality study of the Libby area by the Agency for Toxic Substances and Disease Registry (ATSDR) found that deaths due to asbestosis were among the highest in the country at 40–60 times the expected national rate [DHHS/ATSDR, 2000].

Medical screening in the year 2000 of approximately 6,200 residents of the Libby area who lived there prior to 1990 found over 14% of all participants had radiographic changes consistent with asbestos related abnormalities. These findings represent a significant public hazard in view of the long term health impact known to be associated with amphibole exposure. Additional medical screening in 2001 added more patients, now estimated at over 1,000 plus the 491 patients in this clinical practice who are not part of the 1,000 and who have been followed for up to 14 years. These 491 patients demonstrate isolated pleural plaques to diffuse pleural or interstitial disease including 40 known deaths from asbestos- related diseases. They were examined and followed by a two physician practice specializing in pulmonary disease. The patients were either referred by internists and family practitioners or were self referred. Initially, they were mostly employees of W.R. Grace as well as some family members of employees. More recently, non-occupational exposed residents of the community have been identified with asbestos-related health abnormalities. Because of extensive longitudinal medical data in this clinical practice setting, a study was undertaken to determine if there was accelerated loss of pulmonary function in this group of patients.

## MATERIALS AND METHODS

Pulmonary function studies including spirometry with bronchodilator, plethysmographic lung volumes, and single breath carbon monoxide diffusion (DLCO) were conducted.

The studies prior to 1998 were performed on a Sensormedics model 6200 and subsequently on a Medgraphics model 1085. All studies were done before and after bronchodilator utilizing Albuterol. The same technician was used throughout the entire period. Lung volumes and DLCO were measured after bronchodilator.

Normal values of pulmonary function results used spirometry as described by Knudson et al. [1983], lung volumes established by the Intermountain Thoracic Society [Kanner et al., 1984], and DLCO (non-adjusted values) by Miller et al. [1983]. All studies were reviewed to be certain that height, which was measured to the nearest half inch, and age at test date were correct, and if differences in height were present they were adjusted to match across study dates. American Thoracic Society (ATS) pulmonary function testing guidelines were used throughout [American Thoracic Society, 1995]. In total, 30 patients were removed from the study for the following reasons: chronic obstructive pulmonary disease with elevated residual volumes (14), previous thoracic surgery (1), unacceptable pulmonary function tests because of patient unreliability and inability to meet ATS acceptability criteria (9), and/or the presence of a significant non-asbestos related condition such as sarcoidosis or congestive heart failure (9). Several patients had multiple disqualifying diagnoses. The first and last set of pulmonary function tests were compared for all patients tested (153).

Since the patient values were all age corrected against the normative predicted values, changes in the percentage of predicted over time reflected changes of pulmonary function beyond that accounted for by aging. Differences between the first and last pulmonary function tests were tabulated and changes per year were calculated. Changes were recorded in percentage change per year because of the wide variation in ages and the usual way of presenting this data in a clinical practice setting.

Repeated measures of analysis of covariance was used to statistically test changes in pulmonary function over time with time modeled linearly. To account for individual differences in the period between assessments, the time between the first and last assessments was entered into the statistical analysis as a covariant.

The initial postero-anterior chest X-ray was graded for extent of pleural changes by the principle investigator and also by a board certified radiologist (Dr. Teel). The extent of pleural changes were graded as follows. The percentage of the lateral chest wall involved with pleural changes was measured and the average of both sides of the chest calculated. All patients were weighed at each visit and body mass index calculated.

## RESULTS

Of the 491 subjects, 220 were employees of the vermiculite facilities, 121 were family members, and 150 were

environmental exposures. Two or more sets of pulmonary functions were available on 153 patients. These subjects are representative of the Libby area population and the practice group of 491 patients. All had lived in Libby the majority of their life prior to 1990.

The majority of the 123 patients were ex-smokers with 8 of 123 (7%) being current smokers. Also, 27 (21%) never smoked. In total, 86 (70%) were former employees of W.R. Grace, 27 (22%) were family members of employees, and 10 of 123 (8%) were characterized as Libby environmental exposures only. In total, 99 were males (80%), 24 females (20%), and the average age was 66 years at first pulmonary function study.

Over the course of the study group observation, average BMI increased less than 1 kg/m² and there was no statistical correlation between increasing BMI and loss of lung function. Bronchial asthma was also evaluated as a confounding variable. Many subjects used a variety of bronchodilators prescribed by their personal physician although none carried a diagnosis of bronchial asthma and there was no evidence of significant changes in $FEV_1$ following bronchodilators.

The majority had pleural changes only, consisting of either pleural plaques or diffuse pleural thickening. Because only about half the patients had high resolution computed tomography (HRCT) scans, it was not possible to differentiate this further with any certainty, due to the variations between the plain PA chest film and the HRCT. A total of 67 of

123 (55%) had no evidence on chest X-ray or HRCT of interstitial changes. The remaining patients (56) had minimal radiographic evidence of irregular interstitial changes involving the bases at profusion category 0/1 or 1/0. Of 123 films reviewed, 4 subject films were felt to be normal or equivocal. Of these, all subsequently developed overt pleural changes within a few years and three of four had pleural changes consistent with asbestos exposure on HRCT.

The parameters that were felt to be most valuable for analysis were forced vital capacity (FVC), (taking the best available and valid number from each set), total lung capacity (TLC), and the single breath diffusion capacity (DLCO). In the group of 123 patients (including those with improved FVC), the average yearly loss was 2.2 % for FVC, 2.3% for TLC, and 3.0% for DLCO as calculated over an average of 35 months (Fig. 1). Using FVC as the primary measure of worsening lung function, 94 of the 123 (76%) had an accelerated loss in this parameter. Analyzing the 94 of 123 who had progressive loss of FVC, the loss per year for FVC was 3.2%, TLC 2.3%, DLCO 3.3% (Fig. 2). In total, 79 of 123 patients with greater than 1% loss of FVC per year the average yearly loss was 3.6% for FVC per year, 2.5% for TLC, and 3.5% for DLCO (Fig. 3). The loss rate in this group could not be explained by increases in weight, extent of disease initially or subsequently or other concomitant illness. For the 67 patients with pleural changes alone and with no interstitial changes, the average yearly loss was 2.2% for



**FIGURE 1.** Loss of pulmonary function; all 123 patients, average 35 months ($P < 0.001$).

| | FVC | TLC | DLCO |
|---|---|---|---|
| ▨ BEFORE | 90.7% | 88.8% | 88.0% |
| ▥ AFTER | 84.3% | 82.0% | 79.3% |
| ☐ LOSS/YR | 2.2% | 2.3% | 3.0% |

222    Whitehouse



| | FVC | TLC | DLCO |
|---|---|---|---|
| ▨ BEFORE | 89.0% | 87.9% | 85.8% |
| ▨ AFTER | 78.4% | 80.3% | 74.8% |
| ☐ LOSS/YR | 3.2% | 2.3% | 3.3% |

**FIGURE 2.** Loss of pulmonary function 94/123 patients with worse FVC.



| | FVC | TLC | DLCO |
|---|---|---|---|
| ▨ BEFORE | 89.0% | 87.8% | 86.9% |
| ▨ AFTER | 76.3% | 78.9% | 74.5% |
| ☐ %LOSS/YR | 3.6% | 2.5% | 3.5% |

**FIGURE 3.** Loss of pulmonary function 79/123 patients with greater than 1% loss rate per year of FVC.



**FIGURE 4.** Loss of pulmonary function 67/123 patients, pleural disease only.

FVC, 2.3% for TLC, and 2.9% for DLCO (Fig. 4). These results are very similar to those of the entire 123 patients (compare Figs. 1–4).

All values as noted above for decline of pulmonary function were statistically significant at $P \leq .01$. There did not appear to be any difference between the patients with pleural changes who had minor interstitial changes versus no interstitial changes. It is also noted that in the entire group the decline in the diffusion capacity was more rapid than the decline in either the FVC or TLC.

Extent of pleural changes as measured as described on the chest X-ray was evaluated in relation to the loss of lung function. There was no statistical correlation between the extent of pleural changes measured on the chest X-ray and the loss of pulmonary function. The only clearly discernible event leading to accelerated loss of pulmonary function in this entire group was benign asbestos related effusions (three patients). These were treated vigorously with tube drainage and pleurodysis and the rate of loss equated to the 76% who lost function (2.2–3%).

## DISCUSSION

The progressive loss of pulmonary function in 76% of the 123 patients with pleural changes followed in this group of patients with Libby tremolite exposure is excessive compared to other published reports. Progression of asbestos disease in patients with exposure to chrysotile asbestos is

well documented. Jones et al. [1989] demonstrated declines in FVC and FEV1 in men who had progressive pleural thickening. Of this group, 31% demonstrated progression of parenchymal small opacities in patients with pleural thickening and smoking was not a significant determinant of pleural progression. The amphibole crocidolite was present in one of the two plants studied and there was a higher rate of progression with crocidolite present. Miller and Miller [1983] demonstrated that patients with longstanding clinically inconsequential plaques remain at risk for diffuse pleural thickening and associated impairment of pulmonary function, which was the case in three patients with pleural effusions. Furthermore, in this group, there was no evidence of progression of small opacities. Decreases in vital capacity have been described by Lilis et al. [1991] and Schwartz et al. [1994]. Ohlson et al. [1985] described 4 year declines in FVC and $FEV_1$ in a group of asbestos cement workers. The average 4-year decrement of FVC in exposed subjects was 1.9% greater than the reference (control) subjects. Rom [1992] studied 77 asbestos insulators and found that losses of FVC averaged 92 cc per year, $FEV_1$ 66 cc per year, and TLC 14 cc per year. Kouris et al. [1991] found decreased pulmonary function associated with pleural plaques and more significantly with diffuse pleural thickening. Schwartz et al. [1990] demonstrated loss of $FEV_1$ and FVC associated with both plaques and diffuse pleural thickening and they concluded that "pleural fibrosis" among asbestos exposed patients is an independent predictor of spirometric patterns

224     Whitehouse

consistent with restrictive lung function. Brodkin et al. [1996] further correlates loss of pulmonary function associated with increasing respiratory symptoms. Lockey et al. [1984] described changes in weight as a confounding variable measuring pulmonary function in the workplace. There was no evidence of significant weight changes in this group [McKay et al., 1999].

There are fewer articles on exposure to amphiboles. Shepherd et al. [1997] showed progression of pleural and parenchymal abnormalities associated with amosite. Sluiz-Cremer and Hnizdo, 1989] studied crocidolite workers in South Africa, and was able to demonstrate that once a dose of amphibole asbestos sufficient to initiate disease had been retained it was a naturally progressive process. Cookson et al. [1986] studying crocidolite workers demonstrated that asbestosis was actively progressing even after more than three decades. Erlich et al. [1992] demonstrated in amosite exposed workers that there was progression of pleural abnormalities 20 years after exposure. They found exposure of as little as 1 month was sufficient to produce radiologic signs of parenchymal and pleural fibrosis and progression was detectable greater than 20 years after the end of exposure. McDonald et al. [1986b], studying workers exposed to Libby tremolite from the Grace mine in Libby, Montana, has previously demonstrated extensive pleural plaques and pleural thickening on chest radiographs. Previously, Lockey et al. [1984], was first to describe an association between benign pleural effusions as well as pleural plaques on exposure to Libby tremolite that had been processed at an expansion plant in Ohio to be used as a conditioner for fertilizer.

## CONCLUSIONS

This study demonstrates that pleural changes related to exposure to Libby tremolite are associated with progressive loss of pulmonary function in a group of patients exposed to tremolite from approximately 1950 to 1975. Progressive loss of lung function is continuing 40 years after last exposure in 76% of this group who are representative of the population of Libby, Montana. The studies quoted above document both interstitial disease and pleural disease, both radiographically and functionally, but none document the rapid progression of loss of pulmonary function in such a large group of patients with predominantly pleural disease. McDonald et al. [1999] speculated on tremolite's increased fibrogenicity, and it would appear that tremolite–actinolite–richterite–winchite amphibole found in Libby vermiculite has a propensity for causing pleural changes that result in a progressive restrictive pattern on pulmonary function testing. Pleural changes alone are unlikely to cause a decrease in DLCO. DLCO decreases are likely to be associated with interstitial disease not apparent clinically on either plain chest radiograph or HRCT.

Exposure histories for this group are complex, because for the most part there was continuous exposure throughout

this entire period that they lived in Libby, whether they were mine workers, family members of workers, or community members living near the vermiculite processing facilities.

This study demonstrates that the number of patients progressing is much higher than has previously been reported in studies with either chrysotile or amphibole asbestos exposure. Lincoln County, Montana, (where Libby is the county seat) has the highest mortality rate from asbestosis in the nation [DHHS/ATSDR CERCLIS No MT00090883840, 2000].

It is apparent from these data that the majority of the 1,500 persons who have radiologic changes of asbestos exposure are at increased risk for progressive loss of lung function from pleural changes alone or from potential future development of interstitial fibrosis. Assuming a latency period of between 20 and 30 years to significant disease, it is not unreasonable to expect that the people of Libby, Montana will have to be monitored over the next 30–40 years, because of the risk for loss of pulmonary function and other known diseases historically associated with asbestos exposure.

## ACKNOWLEDGMENTS

I thank Gordon Teel MD, Inland Imaging, Spokane, WA. I also thank Robert Scott PhD, Spokane Heart Institute, Statistics.

## REFERENCES

Amandus HE, Wheeler R, Jankovich J, Tucker J. 1987. The morbidity and mortality of vermiculite miners and millers exposed to tremolite–actinolite: Part I and II. Am J Ind Med 11:1–26.

American Thoracic Society. 1995. Standardization of spirometry. AM J Respir Crit Care Med 152:1107–1136.

Brodkin CA, Barnhart S, Checkoway H, Balmes J, Omenn GS, Rosenstock L. 1996. Longitudinal pattern of reported respiratory symptoms and acclerated ventilatory loss in asbestos-exposed workers. Chest 109:120–126.

Cookson W, De Klerk N, Musk AW, Clancy JI, Armstrong B, Hobbs M. 1986. The natural history of asbestosis in former crocidolite workers of Wittenoon Gorge. Am Rev Resp Dis 133:994–998.

DHHS/ATSDR. 2000. Year 2000 medical testing of individuals potentially exposed to asbestiform minerals associated with vermiculite in Libby, Montana: A report to the community; August 23 2000.

(DHHS/ATSDR) LIBBY ASBESTOS SITE; ATSDR CERCLIS No. MT0009083840 (December, 2000).

Erlich R, Lilis R, Chan E, Nicholson WJ, Selikoff IJ. 1992. Long-term radiological effects of short-term exposure to amosite asbestos among factory workers. Br J Ind Med 49:268–275.

Jones RN, Diem JE, Hughes JM, Hammad YY, Glindmeyer HW, Weill H. 1989. Progression of asbestos effects: A prospective longitudinal study of chest radiographs and lung function. Br J Ind Med 46:97–105.

Kanner RE, Morris AH, Crapo RH, Gardner RM, editors. 1984. Clinical pulmonary function testing. A manual of uniform laboratory procedures for the intermountain areas, 2nd edn. Salt Lake City, Utah: Intermountain Thoracic Society.

Knudson RJ, Lebowitz CJ, Holberg CJ, Burrows B. 1983. Changes in the normal expiratory flow-volume curve with growth and aging. Am Rev Respir Dis 127:724–725.

Kouris S, Parker DL, Bender AP, Williams AN. 1991. Effects of asbestos-related pleural disease on pulmonary function. J Work Env Health 17:179–183.

Lilis R, Miller A, Godbold J, Chan E, Benkert S, Selikoff IJ. 1991. The effect of asbestos-induced pleural fibrosis on pulmonary function: Quantitative evaluation. Ann NY Acad Sci 643:162–168.

Lockey JE, Brooks SM, Jarabek AM, Khoury PR, McKay RT, Carson A, Morrison JA, Wiot JF, Spitz HB. 1984. Pulmonary changes after exposure to vermiculite contaminated with fibrous tremolite. Am Rev Resp Dis 129:952–958.

McDonald JC, McDonald AD, Armstrong B, Sebastien P. 1986a. Cohort study of mortality of vermiculite workers exposed to tremolite. Brit J Ind Med 43:436–444.

McDonald JC, Sebastien P, Armstrong B. 1986b. Radiologic survey of past and present vermiculite miners exposed to tremolite. Brit J Ind Med 43:445–449.

McDonald JC, McDonald AD, Hughes JM. 1999. Chrysotile, tremolite, and fibrogenicity. Ann Occup Hyg 43:439–442.

McKay R, Levin L, Lockey JE, Lemasters G, Medvedovic M, Papes D, Simpson S, Rice C. 1999. Weight change and lung function: Implications for workplace surveillance studies. J Occ Env Med 41: 596–603.

Miller A, Miller JA. 1983. Diffuse thickening superimposed on circumscribed pleural thickening related to asbestos exposure. Am J Ind Med 23:859–871.

Miller A, Thornton JC, Warshaw R, Anderson H, Tierstein AS, Selikoff IJ. 1983. Single breath diffusing capacity in a representative sample of the population of Michigan, a large industrial state. Predicted values, lower limits of normal, and frequencies of abnormality by smoking history. Am Rev Respir Dis 127:270–277.

Montamed F, Lockey JE, Parry WT. 1986. Fiber contamination of vermiculites: A potential occupational and environmental health hazard. Env Res 41:207–218.

Ohlson O-G, Brodin L, Rydman T, Hogstedt C. 1985. Ventilatory decrements in former asbestos cement workers: A four year follow up. Br J Ind Med 42:612–616.

Rom WN. 1992. Accelerated loss of lung function and alveolitis in a longitudinal study of non-smoking individuals with occupational exposure to asbestosis. Am J Ind Med 21:835–844.

Schwartz DA, Fuortes LJ, Galvin JR, Brumeister LF, Schmidt LE, Leistikow BN, Larmarte FP, Merchant JA. 1990. Asbestos-induced pleural fibrosis and impaired lung function. Am Rev Respir Dis 141: 321–326.

Schwartz DA, Davis CS, Merchant JA, Bunn WB, Galvin JR, Van Fossen DS, Dayton CS, Hunninghake GW. 1994. Longitudinal changes in lung function among asbestos-exposed workers. Am J Respir Crit Care Med 150:1243–1249.

Shepherd JR, Hillerdal G, McLarty J. 1997. Progression of pleural and parenchymal disease on chest radiographs or workers exposed to amosite asbestos. Occ Env Med 54:410–415.

Sluiz-Cremer CK, Hnizdo E. 1989. Progression of irregular opacities in asbestos miners. Br J Ind Med 46:846–852.

US Geological Survey, Bulletin 2193. 2002. Reconnaissance study of the geology of US vermiculite deposits—Are asbestos minerals common constituents? Denver, CO, US Department of the Interior May 7, 2002. URL: http://geology.cr.usgs.gov/pub/bulletins/b2192/

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 3

Client Sort by Exposure (Community, Family Member, Worker)

| A/D | LastName | FirstName | Birth | DiagDate | ExCat |
|---|---|---|---|---|---|
| A | Albert | Lois | 5/1/1930 | 1/25/2002 | Community 267 |
| A | Alkire | Kenneth | 11/8/1931 | 1/4/2001 | Community |
| A | Anderson | Ernest | 3/2/1959 | 1/28/2002 | Community |
| A | Applegate | Duane | 3/24/1939 | 2/12/2001 | Community |
| A | Arlt | Lloyd | 7/19/1926 | 8/11/2000 | Community |
| A | Atchley | Edward | 1/23/1934 | 4/5/2001 | Community |
| A | Bache | Frank | 11/19/1933 | 4/26/2001 | Community |
| A | Baeth | Shirley | 6/14/1937 | 8/12/2001 | Community |
| A | Baker | Benjamin | 4/7/1921 | 1/18/2001 | Community |
| D | Ball - PR Keith Ball | Irving | 6/18/1916 | 2/24/1999 | Community |
| A | Benefield | Barbara | 5/1/1944 | 7/26/2001 | Community |
| A | Benefield | David | 7/31/1939 | 4/10/2001 | Community |
| A | Benefield | Donald | 4/16/1941 | 1/8/2001 | Community |
| A | Bergroos | Raymond | 7/21/1943 | 1/23/2006 | Community |
| A | Billadeau | Elmer | 4/25/1935 | 4/18/2001 | Community |
| A | Bitterman | Alan | 7/31/1947 | 4/23/2001 | Community |
| A | Bitterman | Charlotte | 7/28/1949 | 4/23/2001 | Community |
| A | Blaine | Don | 9/26/1940 | 10/21/1999 | Community |
| A | Blinco | Thomas | 11/18/1946 | 4/18/2001 | Community |
| A | Bock | Fred | 7/25/1940 | 7/1/2002 | Community |
| A | Bolles | Frank | 10/11/1946 | 5/29/2002 | Community |
| A | Bolles | Gerald | 4/12/1942 | 12/23/1999 | Community |
| A | Boring | Ronnie | 12/12/1942 | 6/28/2001 | Community |
| A | Bowker | Michael | 6/16/1956 | 10/24/2001 | Community |
| A | Bowker | Rose | 8/25/1955 | 12/17/2003 | Community |
| A | Bradshaw | Ronald | 3/11/1936 | 5/11/2004 | Community |
| A | Brakke | Leonard | 5/9/1948 | 2/19/2002 | Community |
| A | Burley | Alan | 5/6/1948 | 4/4/2005 | Community |
| A | Burns | Dan | 2/6/1946 | 10/5/2000 | Community |
| A | Burns | Michael | 2/12/1956 | 3/10/2003 | Community |
| A | Burrell | Christopher | 12/1/1952 | 6/14/2002 | Community |
| A | Burrese | Eunice | 5/9/1919 | 2/7/2000 | Community |
| A | Burriss | Carol | 3/4/1939 | 11/11/2002 | Community |
| A | Busby | Dan | 7/10/1948 | 11/8/2001 | Community |
| A | Cannon | Kelly | 10/29/1966 | 7/14/2000 | Community |
| A | Carlson | Maynard | 8/15/1917 | 9/18/2000 | Community |
| D | Carr - PR Kelly Carr | William | 7/13/1932 | 1/1/1999 | Community |
| A | Carrier | Bruce | 10/30/1931 | 8/6/2000 | Community |
| D | Challinor - PR Betty Challinor | Jim | 10/1/1934 | 5/9/2001 | Community |
| A | Chapel | Delbert | 7/24/1937 | 1/27/2004 | Community |
| D | Collier - PR Carletta Collier | Paul | 9/22/1935 | 10/30/2000 | Community |
| D | Collier - PR Glynda Olson | JoAnn | 6/25/1934 | 11/25/2003 | Community |
| A | Cook | Ken | 5/22/1937 | 3/20/2001 | Community |
| A | Coon | Dorothy | 2/21/1938 | 11/8/2000 | Community |
| A | Cornwell | E. Jim | 6/7/1931 | 6/27/2001 | Community |
| A | Crabtree | Dean | 2/12/1936 | 10/9/2000 | Community |
| A | Crabtree | Michael | 3/26/1946 | 8/15/2005 | Community |
| A | Crabtree | Penny | 9/19/1945 | 8/15/2005 | Community |
| A | Creighton | Elinor | 8/17/1938 | 3/13/2001 | Community |
| A | Creighton | Thomas | 10/30/1949 | 2/8/2001 | Community |
| A | Crispin | Arlene | 6/7/1951 | 12/28/2000 | Community |
| A | Cummings | Larry | 3/10/1945 | 3/13/2001 | Community |
| A | Daniels | Joseph | 1/21/1944 | 3/16/2005 | Community |
| A | Dean | Gerald | 1/22/1934 | 6/6/2001 | Community |
| A | Dedrick | Robert | 7/7/1931 | 4/20/1998 | Community |
| A | DeShazer | Daniel | 3/14/1935 | 4/18/2001 | Community |
| A | DeShazer | Gerald | 1/30/1941 | 8/29/2001 | Community |

1

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| A | DeShazer | Sandra | 3/17/1948 | 6/10/2002 | Community |
| A | Dickerman | Lois | 10/23/1945 | 8/1/2001 | Community |
| A | Drury | Bruce | 1/25/1962 | 11/26/2001 | Community |
| A | Drury | Delano | 8/11/1934 | 6/22/2000 | Community |
| A | Dusek | Darrel | 1/18/1949 | 11/26/2001 | Community |
| A | Dutton | Merritt | 4/12/1947 | 9/14/2000 | Community |
| A | Dutton | Richard | 12/14/1935 | 5/20/2001 | Community |
| A | Edwards | Robert | 1/17/1926 | 9/27/2001 | Community |
| D | Edwards - PR Robert Edwards | Georgiana | 12/4/1930 | 7/24/2001 | Community |
| A | Eggert | Mavis Darlene | 6/17/1936 | 5/6/2002 | Community |
| A | Eggleston | Edward | 10/17/1955 | 2/9/2005 | Community |
| A | Ellsworth | Gifferd | 10/16/1928 | 5/31/2001 | Community |
| D | Ellsworth - PR Marilyn Ellsworth | Keith | 3/23/1931 | 10/15/2001 | Community |
| A | Emett | Leonard | 12/26/1933 | 12/4/2000 | Community |
| A | Erickson | Don | 8/6/1929 | 9/20/2000 | Community |
| A | Erickson | Duane | 7/8/1932 | 4/3/2001 | Community |
| A | Erickson | Richard | 1/10/1952 | 7/17/2001 | Community |
| D | Erickson - PR Richard or Chris Erickson | Rodney | 4/26/1929 | 10/22/1992 | Community |
| A | Farmer | Arthur | 12/1/1942 | 5/1/2001 | Community |
| A | Filopoulos | Frank | 8/5/1937 | 2/7/2002 | Community |
| A | Fleming | Eldon | 5/25/1936 | 4/2/2001 | Community |
| A | Foote | Maxine | 3/16/1930 | 9/5/2000 | Community |
| A | Foss | Bruce | 6/13/1958 | 5/15/2001 | Community |
| A | Foster | William | 12/9/1941 | 11/20/2003 | Community |
| D | Foster - PR Toni Witt | Ray | 12/4/1916 | 11/3/2000 | Community |
| A | Fox | Sherry | 7/27/1948 | 2/14/2001 | Community |
| A | Freebury | Danny | 8/7/1947 | 10/24/2001 | Community |
| A | French | Roger | 3/29/1940 | 3/23/2004 | Community |
| A | Fuchs | Sally | 5/19/1961 | 9/22/2005 | Community |
| A | Fulgham | Samuel | 10/27/1939 | 7/25/2001 | Community |
| A | Gardiner | Blake | 1/1/1951 | 3/14/2001 | Community |
| A | Gardiner | Reid | 10/2/1953 | 3/8/2001 | Community |
| A | Garrison | Glenn | 3/7/1956 | 12/27/2000 | Community |
| D | Gerard - PR Tami Broden | Carol | 1/7/1947 | 9/12/2000 | Community |
| D | Goyen - PR Lindy Goyen? | Daniel | 11/19/1940 | 1/30/2002 | Community |
| A | Graves | Russell | 7/24/1931 | 8/16/2001 | Community |
| A | Greenup | Joyce | 7/9/1944 | 9/5/2000 | Community |
| A | Gustafson | Kenneth | 1/16/1953 | 6/22/2001 | Community |
| A | Hacke | Margaret | 10/1/1939 | 10/25/2001 | Community |
| A | Haefele | Marvin | 11/21/1932 | 8/15/2005 | Community |
| A | Hagen | Clinton | 8/23/1927 | 10/18/2000 | Community |
| A | Hagen | Eloise | 9/23/1932 | 10/19/2000 | Community |
| A | Hagen | Ivan | 9/30/1959 | 6/6/2001 | Community |
| A | Hale | Douglas | 8/18/1923 | 7/30/2002 | Community |
| A | Hall | Arthur | 6/21/1941 | 5/23/2001 | Community |
| A | Halvorson | Margaret | 4/23/1935 | 3/26/2001 | Community |
| A | Hammer | Mary | 4/26/1927 | 4/25/2001 | Community |
| D | Hammer - PR Mary Hammer (Betty Warner POA) | Peter | 10/22/1922 | 4/25/2001 | Community |
| A | Hammons | Darlene | 9/22/1933 | 9/18/2001 | Community |
| A | Hart | Stuart | 10/5/1952 | 8/23/2001 | Community |
| A | Harvey | Tom | 8/22/1965 | 6/16/2005 | Community |
| A | Hauck | Clifford | 1/6/1946 | 7/27/2003 | Community |
| A | Hensley | Myri | 9/20/1955 | 10/29/2001 | Community |
| A | Herreld | N. Dale | 12/27/1937 | 5/9/2001 | Community |
| A | Hill | Dayton | 5/8/1925 | 10/5/2000 | Community |
| A | Hill | Edward | 12/1/1949 | 3/5/2001 | Community |
| A | Hill | James | 9/9/1947 | 4/12/2001 | Community |
| A | Hindman | Robert | 6/26/1947 | 4/30/2001 | Community |

Client Sort by Exposure (Community, Family Member, Worker)

| A | Hobbs | William | 4/17/1940 | 3/15/2001 | Community |
|---|---|---|---|---|---|
| A | Hock | Michael | 8/4/1965 | 5/4/2006 | Community |
| A | Hodges | Donald | 7/23/1923 | 4/18/2002 | Community |
| A | Hoeltzel | Leland | 8/26/1940 | 3/1/2001 | Community |
| A | Hoffman | LeeRoy | 12/24/1943 | 3/26/2001 | Community |
| A | Holter | Susan | 11/13/1945 | 4/3/2003 | Community |
| D | Hugill - PR Germaine Hugill | Glenn | 2/16/1925 | 7/1/2000 | Community |
| A | Hunt | Robert | 6/27/1944 | 11/23/1999 | Community |
| D | Jacobson - PR Lona Dianne Walker | Dorothy | 7/5/1923 | 7/11/2001 | Community |
| A | Jantz | Dale | 10/23/1938 | 4/25/2001 | Community |
| A | Jellesed | Joan | 10/26/1939 | 9/12/2001 | Community |
| A | Jellesed | Raynard | 5/25/1939 | 9/13/2001 | Community |
| A | Johnson | Clifford | 5/16/1953 | 1/31/2001 | Community |
| A | Johnson | George | 2/28/1947 | 7/31/2001 | Community |
| A | Johnson | Patricia | 4/29/1950 | 7/5/2001 | Community |
| A | Johnson | Raymond | 12/2/1941 | 3/19/2001 | Community |
| A | Johnson | Theodore | 9/27/1953 | 2/23/2004 | Community |
| D | Johnston - PR Valorie Johnston | William | 10/17/1929 | 3/30/1999 | Community |
| A | Jones | Loretta | 3/24/1945 | 10/5/2000 | Community |
| A | Judkins | Charles | 3/8/1940 | 5/2/2001 | Community |
| A | Judkins | James | 2/19/1930 | 11/17/2000 | Community |
| A | Jungst | Lois | 4/24/1926 | 11/9/2003 | Community |
| A | Junior | Mark | 1/5/1945 | 9/24/2004 | Community |
| A | Keck | Diane | 12/24/1939 | 1/1/1993 | Community |
| A | Keeler | Patti | 10/19/1942 | 6/12/2001 | Community |
| A | Kenelty | Gerald | 12/12/1932 | 4/10/2001 | Community |
| A | Kenelty | Marylin | 5/19/1925 | 6/2/2001 | Community |
| A | Kessel | Bruce | 8/22/1938 | 7/10/2001 | Community |
| A | Kessel | Duane | 3/24/1965 | 4/23/2001 | Community |
| A | Kirschenmann | Eugene | 2/15/1943 | 1/3/2005 | Community |
| A | Knauss | Donald | 7/2/1940 | 3/29/2001 | Community |
| A | Knudson | John | 2/7/1938 | 4/12/2000 | Community |
| A | Kowalski | Edith | 7/5/1938 | 5/12/2005 | Community |
| A | Kujawa | Loren | 1/12/1927 | 9/27/2001 | Community |
| D | Kujawa - PR Loren Kujawa | Gynell | 9/17/1926 | 1/9/2002 | Community |
| A | Kuntz | Christ Ray | 7/5/1939 | 6/13/2001 | Community |
| A | Lamey | Alan | 6/25/1937 | 9/11/2000 | Community |
| A | Larson | Jeffrey | 12/22/1964 | 10/14/2003 | Community |
| A | Larson | Joan | 8/11/1938 | 1/16/2001 | Community |
| D | Larson - PR Joyce Larson | Carl | 11/14/1936 | 2/16/1998 | Community |
| A | Lien | Darryl | 2/1/1947 | 6/11/2001 | Community |
| A | Lindsay | Edna | 10/13/1933 | 4/4/2001 | Community |
| A | Lindsay | LaMar | 9/26/1930 | 11/14/1997 | Community |
| A | Lundstrom | Carl | 9/10/1927 | 7/26/2001 | Community |
| A | Mack | LaDonna | 11/30/1933 | 12/21/2000 | Community |
| A | Maclay | Scott | 1/30/1958 | 6/21/2001 | Community |
| A | Managhan | Michael | 11/30/1949 | 8/30/2001 | Community |
| A | Martin | Charles | 4/8/1938 | 6/23/2003 | Community |
| A | Martineau | John | 3/21/1931 | 3/11/2002 | Community |
| A | Masters | George | 11/5/1944 | 12/31/2001 | Community |
| A | Masters | Ron | 8/28/1951 | 4/13/2001 | Community |
| A | Maxwell | Betty | 12/2/1929 | 5/1/2001 | Community |
| A | Maycumber | Eileen | 9/10/1924 | 4/12/2004 | Community |
| A | Maycumber | Frank | 8/10/1951 | 6/4/2001 | Community |
| A | McCollom | Bob | 4/14/1935 | 3/29/2001 | Community |
| A | McMillan | David | 9/24/1956 | 9/21/2001 | Community |
| A | Michels | Gerald | 2/3/1941 | 8/28/2001 | Community |
| A | Miller | Thomas | 3/28/1941 | 4/26/2001 | Community |

3

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| A | Miller | William | 3/7/1940 | 2/12/2001 | Community |
| A | Moen | Renee | 7/28/1949 | 1/17/2002 | Community |
| A | Moles | Leland | 12/22/1940 | 3/28/2000 | Community |
| A | Mongan | Larry | 5/15/1943 | 7/14/2005 | Community |
| A | Montgomery | Mickey | 10/19/1950 | 11/18/2003 | Community |
| A | Montgomery | Yolanda | 1/5/1948 | 7/27/2001 | Community |
| A | Morey | Jim | 6/28/1932 | 2/19/2001 | Community |
| A | Neils | John | 12/21/1946 | 7/19/2001 | Community |
| A | Neils | Rob | 2/22/1945 | 2/13/2001 | Community |
| A | Nelson | Neil | 7/5/1956 | 11/26/2002 | Community |
| A | Obermayer | Bill | 5/9/1947 | 9/4/2003 | Community |
| A | O'Bleness | Thomas | 3/23/1956 | 7/18/2001 | Community |
| A | O'Brien | Louie | 1/30/1932 | 3/6/2002 | Community |
| A | Orr | Dru | 4/12/1970 | 12/18/2001 | Community |
| A | Orsborn | Elvina | 8/30/1937 | 7/19/2001 | Community |
| A | Osteen | Narven | 1/21/1932 | 3/26/2001 | Community |
| A | Pariseau | Wilbert | 9/6/1936 | 4/2/2002 | Community |
| A | Perley | Edward | 3/3/1934 | 6/4/2001 | Community |
| A | Perry | William | 5/29/1939 | 3/12/2001 | Community |
| A | Post | Dorothy | 8/28/1932 | 3/17/2005 | Community |
| A | Powell | Donald | 10/29/1943 | 1/26/2005 | Community |
| A | Powell | Wayne | 2/6/1946 | 2/7/2002 | Community |
| A | Powell | William | 9/27/1949 | 11/2/2000 | Community |
| A | Price | Judith | 11/17/1938 | 6/30/2004 | Community |
| A | Price | Paul | 3/16/1940 | 1/3/2001 | Community |
| A | Ramel | Ray | 3/6/1928 | 11/28/2000 | Community |
| A | Rebo | Debbie | 4/17/1959 | 1/23/2001 | Community |
| A | Rebo | Todd | 1/15/1973 | 10/3/2005 | Community |
| D | Reynolds, Jr - PR Randy Reynolds | James | 12/2/1925 | 12/22/1999 | Community |
| A | Riley | Vernon | 9/16/1940 | 9/10/2001 | Community |
| A | Robertson | Jeff | 6/18/1958 | 10/18/2000 | Community |
| A | Rogina | Leon | 10/14/1943 | 8/2/2005 | Community |
| A | Rosencrans | James | 9/26/1938 | 5/31/2001 | Community |
| A | Rosencrans | Robert | 9/10/1940 | 5/31/2001 | Community |
| A | Roy, Jr | Thomas | 1/6/1938 | 5/23/2000 | Community |
| D | Sagen - PR Nancy Sagen | Kenneth | 5/15/1935 | 6/26/2002 | Community |
| A | Schauer | Arthur | 1/19/1942 | 6/17/2003 | Community |
| A | Schauss | Charlotte | 3/2/1937 | 9/23/2002 | Community |
| A | Schauss | Guenther | 10/27/1927 | 3/27/2001 | Community |
| A | Shaffer | Donald | 4/21/1936 | 2/2/2005 | Community |
| A | Shaw | Doug | 9/12/1951 | 4/4/2001 | Community |
| A | Shea | Donald | 5/4/1931 | 5/31/2001 | Community |
| A | Shea | Lois | 5/12/1930 | 4/2/2001 | Community |
| A | Shiflett | William | 7/10/1928 | 8/24/2000 | Community |
| A | Shriner | Donna | 4/11/1938 | 2/28/2002 | Community |
| A | Siefke | Timothy | 5/8/1945 | 6/2/2004 | Community |
| D | Siefke - PR Trudy Siefke | Raymond | 10/30/1921 | 1/19/1999 | Community |
| A | Skidmore | Victoria | 6/7/1936 | 10/13/1995 | Community |
| A | Smith | Bennie | 2/27/1936 | 9/11/2002 | Community |
| A | Smith | Donald | 3/1/1953 | 5/2/2001 | Community |
| A | Smith | Harriet | 3/30/1939 | 9/15/2002 | Community |
| A | Sneath | Roy | 8/8/1936 | 2/7/2002 | Community |
| A | Solem | John | 2/2/1927 | 10/12/2000 | Community |
| A | Spencer | Forrest | 5/13/1923 | 1/1/1999 | Community |
| A | Stacy | Norma | 2/6/1945 | 12/19/2001 | Community |
| A | Stacy, Sr | Donald | 7/24/1943 | 2/21/2001 | Community |
| D | Stanley - PR Lynn Stanley | Robert | 11/22/1922 | 8/1/2002 | Community |
| A | Stapley | Kenneth | 8/9/1925 | 8/20/2001 | Community |

4

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| A | Stickney | Robert | 1/20/1948 | 2/22/2001 | Community |
| A | Swennes | Bernadine | 4/16/1933 | 7/11/2000 | Community |
| A | Swennes | Donald | 12/30/1929 | 7/11/2000 | Community |
| A | Tallmadge | Stanley | 11/20/1950 | 10/21/2003 | Community |
| A | Tarbert | Bernard | 5/9/1936 | 3/26/2001 | Community |
| A | Taylor-Regjovich | Shirley | 2/23/1937 | 2/11/2003 | Community |
| A | Templin, Sr | Jack | 12/13/1931 | 12/13/1994 | Community |
| A | Thoeny | Arthur | 8/27/1929 | 1/23/2001 | Community |
| A | Tholen | Richard | 6/3/1930 | 1/15/2001 | Community |
| A | Thomson | Darrell | 1/12/1962 | 3/4/2002 | Community |
| A | Tolle | James | 3/21/1958 | 3/15/2001 | Community |
| A | Tolle | Maryann | 5/8/1939 | 4/13/2000 | Community |
| A | Tong | Lawrence | 2/27/1944 | 1/31/2003 | Community |
| A | Torgerson | Richard | 8/24/1935 | 3/8/2001 | Community |
| A | Totten | Virgil | 9/2/1940 | 6/21/2005 | Community |
| A | Truman | Franklin | 7/20/1941 | 10/13/2004 | Community |
| A | Vinson | Kay | 12/12/1937 | 5/13/2002 | Community |
| A | Vinson | Richard | 6/13/1957 | 12/5/2001 | Community |
| A | Wagner | Cindy | 4/13/1959 | 2/26/2001 | Community |
| A | Walker | Lona | 12/6/1944 | 7/27/2001 | Community |
| D | Walker - PR Bonnie Hall | Bonnie | 1/31/1926 | 8/29/2001 | Community |
| A | Welch | Charles | 7/26/1953 | 3/10/2004 | Community |
| D | Welch - PR Harriet Welch? Robert Welch? | Nevin | 4/16/1926 | 6/22/2000 | Community |
| A | Westlund | Charles | 2/8/1940 | 4/10/2001 | Community |
| A | Westlund | Tim | 10/23/1963 | 4/19/2001 | Community |
| A | Wheeler | Gary | 10/19/1941 | 7/14/1999 | Community |
| A | Williams, Sr | Lawrence | 6/28/1942 | 3/27/2001 | Community |
| D | Wilson - PR Doralee Wilson | Ford | 12/8/1928 | 1/17/2000 | Community |
| A | Wood | Connie | 1/15/1941 | 9/13/2005 | Community |
| A | Wray | Brian | 9/11/1940 | 4/17/2001 | Community |
| A | Yeager | Dennis | 3/29/1939 | 10/3/2003 | Community |
| A | Zak | Helen | 12/5/1952 | 8/9/2004 | Community |
| A | Zelenak | Marlene | 10/19/1935 | 2/19/2002 | Community |
| A | Zelenak | Nicholas | 1/18/1940 | 7/27/2005 | Community |
| A | Zimmerman | Robert | 1/5/1942 | 12/19/2000 | Community |
| A | Zugg | E. Neven | 2/9/1952 | 8/2/2001 | Community |
| A | Adams | Nancy | 4/8/1945 | 3/9/2005 | Family Member 130 |
| D | Adkins - PR Ellen Adkins | Dean | 7/13/1937 | 8/24/2000 | Family Member |
| A | Albert | Mary | 11/18/1936 | 4/24/2001 | Family Member |
| A | Albert | Robert. | 6/11/1955 | 5/29/2001 | Family Member |
| A | Alkire | Mary Beth | 1/22/1942 | 5/12/1997 | Family Member |
| A | Auge | Pamela | 5/29/1962 | 3/21/2005 | Family Member |
| A | Bache | Donna | 7/13/1936 | 10/9/2000 | Family Member |
| A | Badgley | Mike | 7/3/1947 | 3/30/2001 | Family Member |
| A | Baenen | Kitty | 3/16/1920 | 2/15/2000 | Family Member |
| A | Baeth | Judith | 2/23/1949 | 5/25/2005 | Family Member |
| A | Baeth | Louise May | 6/26/1938 | 5/21/1997 | Family Member |
| A | Baker | Darryn | 3/6/1972 | 7/24/2000 | Family Member |
| A | Baker | Frances | 7/26/1949 | 3/21/2000 | Family Member |
| A | Baker | Mildred | 5/20/1928 | 1/1/1995 | Family Member |
| D | Basham - PR Dixie Cummings | Jack | 7/30/1941 | 1/11/2001 | Family Member |
| A | Benefield | Gayla | 9/17/1943 | 5/10/2001 | Family Member |
| A | Bennett | Lois | 11/2/1936 | 10/14/1998 | Family Member |
| A | Boggess | Darrell | 7/24/1938 | 8/10/2000 | Family Member |
| A | Brickey | Helen | 4/3/1948 | 3/1/2000 | Family Member |
| A | Brown | Doris | 1/19/1943 | 12/14/2000 | Family Member |
| A | Brown | Elaine | 3/26/1924 | 5/4/2001 | Family Member |
| A | Burton | Sharon | 7/2/1943 | 7/10/2001 | Family Member |

Client Sort by Exposure (Community, Family Member, Worker)

| A | Cannon | Larry | 4/13/1942 | 7/5/2001 | Family Member |
|---|---|---|---|---|---|
| A | Cannon | Yoko | 4/12/1937 | 7/29/1999 | Family Member |
| D | Carolan - PR Sharon Curtiss | Alice | 3/14/1916 | 6/3/1999 | Family Member |
| A | Cartwright | Judith | 11/8/1949 | 4/19/2001 | Family Member |
| A | Carvey | Steven | 11/22/1941 | 10/30/2000 | Family Member |
| A | Challinor | Wendy | 5/24/1960 | 2/20/2001 | Family Member |
| A | Collinson | Linda | 10/5/1937 | 12/21/1999 | Family Member |
| A | Curtiss | Sharon | 12/28/1945 | 1/21/1997 | Family Member |
| A | Day | Donald | 1/1/1957 | 2/2/1999 | Family Member |
| A | Day | Hazel | 12/6/1950 | 1/2/2002 | Family Member |
| A | Dedrick | Carrie | 12/30/1931 | 6/8/1999 | Family Member |
| D | DeShazer - PR David DeShazer? | Margaret | 2/9/1922 | 7/7/1997 | Family Member |
| A | Drury | Marjorie | 2/19/1935 | 2/3/1999 | Family Member |
| A | Edwards | Marilyn | 10/9/1939 | 3/15/2001 | Family Member |
| A | Eldridge | Kristine | 10/24/1954 | 5/15/2001 | Family Member |
| A | Erickson | Sonngard | 6/18/1944 | 9/14/2004 | Family Member |
| A | Foss | Judi | 9/30/1958 | 5/15/2001 | Family Member |
| A | Goff | Daniel | 1/28/1942 | 7/19/2001 | Family Member |
| A | Goff-Tobin | M. Louise | 11/22/1940 | 5/11/2001 | Family Member |
| A | Greenup | Donna | 7/5/1949 | 5/24/1989 | Family Member |
| A | Grenfell | Susan | 10/19/1957 | 2/28/2002 | Family Member |
| D | Haack - PR Brian Corbett | Clarice | 10/24/1918 | 4/19/2001 | Family Member |
| A | Hagerty | Leota | 12/31/1946 | 10/24/2000 | Family Member |
| A | Halsey | Donna | 9/3/1936 | 9/21/2000 | Family Member |
| A | Halsey | Hazel | 8/2/1931 | 3/18/1999 | Family Member |
| A | Hamann | Caroline | 1/22/1941 | 12/6/2000 | Family Member |
| A | Harshaw | Frances | 8/6/1918 | 6/20/2000 | Family Member |
| A | Hopkins | Louise | 4/22/1946 | 9/17/2001 | Family Member |
| A | Hughes | Patricia | 11/20/1943 | 4/3/2001 | Family Member |
| A | Johnson | Laura | 8/21/1938 | 1/25/2000 | Family Member |
| A | Johnson | Marjorie | 6/19/1949 | 3/4/2002 | Family Member |
| A | Johnson | Steven | 6/22/1959 | 2/7/2002 | Family Member |
| A | Johnston | Valorie | 2/9/1934 | 3/9/1999 | Family Member |
| D | Keller - PR Wilbur Keller | Deloris | 8/24/1910 | 10/19/2000 | Family Member |
| D | Kelly - PR Gyme Kelly | Patricia | 10/10/1944 | 3/9/1999 | Family Member |
| D | Kins - PR to be Larry Kins | Lillian | 1/24/1924 | 6/3/2000 | Family Member |
| A | Kirschenmann | Claudette | 5/22/1942 | 1/3/2005 | Family Member |
| A | Kujawa | John | 10/2/1959 | 6/28/2001 | Family Member |
| A | Lundstrom | Judy | 11/17/1940 | 3/22/2000 | Family Member |
| A | Lyle | Shirley | 5/4/1935 | 5/2/2002 | Family Member |
| A | MacDonald | Kelly | 6/30/1957 | 9/20/2000 | Family Member |
| A | Mack | Janet | 8/21/1945 | 4/2/2001 | Family Member |
| A | Maynard | Dolly | 4/25/1931 | 9/13/2001 | Family Member |
| A | McCarty | Dorothy | 2/12/1943 | 2/19/1997 | Family Member |
| A | McComas | Michael | 2/6/1953 | 8/25/2000 | Family Member |
| D | McGill - PR Dianne Walker | Blanche | 8/15/1912 | 6/12/2001 | Family Member |
| D | McMillan - PR James McMillan | Lynn | 10/17/1946 | 8/16/2001 | Family Member |
| A | McNair | Roland | 5/10/1944 | 5/21/1997 | Family Member |
| A | Moeller | Billie | 6/20/1946 | 12/4/2000 | Family Member |
| A | Morton | Carol | 12/16/1932 | 3/1/2001 | Family Member |
| A | Murer | Diane | 2/17/1943 | 4/11/2001 | Family Member |
| A | Murray | Daniel | 3/18/1938 | 12/1/2000 | Family Member |
| A | Murray | Harry | 7/4/1934 | 2/13/2001 | Family Member |
| A | Neise | Sherry | 6/7/1954 | 1/17/2002 | Family Member |
| A | Nelson | Karen | 9/30/1962 | 5/3/2001 | Family Member |
| A | Nicholls | Paul | 3/29/1951 | 11/10/2000 | Family Member |
| A | Noble | Patricia | 1/7/1953 | 8/12/2001 | Family Member |
| A | Norton | Marilyn | 4/4/1949 | 5/24/2005 | Family Member |

6

Client Sort by Exposure (Community, Family Member, Worker)

| D | Oikle - PR Julie Randles | Edna | 12/17/1926 | 3/21/2000 | Family Member |
|---|---|---|---|---|---|
| A | Olson | Glynda | 7/1/1952 | 1/28/2004 | Family Member |
| D | Olson - PR Glynda Olson | James | 4/25/1935 | 6/23/1998 | Family Member |
| A | Orsborn | Elvira | 7/17/1937 | 12/6/2000 | Family Member |
| A | Orsborn | Roy | 3/23/1936 | 10/5/2000 | Family Member |
| A | Osterhues | Lynn | 12/10/1953 | 5/10/2001 | Family Member |
| A | Owen-Segura | Linda | 11/15/1942 | 5/22/2001 | Family Member |
| D | Petrusha - PR Robert Petrusha | Lorainne | 7/23/1925 | 7/17/2001 | Family Member |
| A | Philbrick | Constance | 8/5/1948 | 5/26/2000 | Family Member |
| A | Pickett | Julie | 7/10/1956 | 11/10/2004 | Family Member |
| A | Porte | Laurel | 3/20/1957 | 6/21/2000 | Family Member |
| A | Priest | Alice | 5/26/1928 | 3/24/1999 | Family Member |
| A | Redman | Robbin | 8/24/1955 | 8/11/1998 | Family Member |
| A | Righter | Mary | 2/12/1952 | 6/10/1998 | Family Member |
| D | Riley - PR Laurie Kempter | Darlene "Toni" | 11/9/1944 | 4/15/1996 | Family Member |
| A | Rogina | Katheryn | 3/31/1955 | 8/2/2005 | Family Member |
| A | Rohan | Dave | 1/1/1950 | 1/4/2000 | Family Member |
| A | Runyan | Jerry | 2/25/1942 | 6/11/2003 | Family Member |
| A | Ryan | Judith | 8/6/1939 | 8/11/2005 | Family Member |
| A | Shearer | Wilma | 4/24/1941 | 7/16/1997 | Family Member |
| A | Shelmerdine | Judy | 10/28/1950 | 4/11/2001 | Family Member |
| A | Sichting | Francis | 3/9/1939 | 2/5/2001 | Family Member |
| A | Skramstad | Brent | 5/30/1958 | 3/23/1999 | Family Member |
| A | Skramstad | Norita | 12/14/1936 | 3/10/1999 | Family Member |
| A | Slauson | Dale | 1/21/1935 | 11/13/2000 | Family Member |
| A | Smith | Calvin | 2/28/1957 | 5/7/2001 | Family Member |
| A | Smith | Opal | 10/9/1931 | 8/27/1998 | Family Member |
| A | Spady, Sr | Stuart | 5/8/1950 | 6/4/2001 | Family Member |
| A | Spletstoser | Phyllis | 5/16/1942 | 3/15/2006 | Family Member |
| D | Stacy - PR Douglas Stacy | Beryl | 1/20/1936 | 8/28/2001 | Family Member |
| A | Stahlberg | Rose | 7/26/1936 | 6/28/2000 | Family Member |
| A | Sunell | Agnes | 4/14/1956 | 11/2/2000 | Family Member |
| A | Templin | Ida | 7/2/1934 | 7/6/1999 | Family Member |
| A | Tevebaugh | Mary | 8/27/1938 | 4/15/2002 | Family Member |
| A | Theonnes | Lois | 8/9/1935 | 4/11/2001 | Family Member |
| A | Thomson | Eva | 3/7/1939 | 5/1/2001 | Family Member |
| A | Troyer | Diane | 8/21/1949 | 2/11/2004 | Family Member |
| A | Urdahl | John | 5/26/1936 | 5/28/1999 | Family Member |
| D | Vatland | Margaret | 11/19/1918 | 5/28/1985 | Family Member |
| A | Vinion | Patrick | 12/1/1951 | 6/25/1997 | Family Member |
| A | Vose | Barbara | 1/15/1948 | 6/11/2003 | Family Member |
| A | Wade | Charlotte | 2/16/1943 | 7/7/1997 | Family Member |
| A | Warner | Betty | 6/29/1950 | 12/9/1999 | Family Member |
| A | Wasco | Shirley | 3/7/1943 | 2/22/2001 | Family Member |
| A | Widic | Sandra | 9/29/1951 | 4/16/2002 | Family Member |
| A | Wilburn | Barbara | 2/16/1933 | 8/7/2001 | Family Member |
| A | Wilkes, Jr | Larry | 10/4/1953 | 4/9/2001 | Family Member |
| A | Wright | Margaret | 9/4/1921 | 8/3/2000 | Family Member |
| A | Young | Angela | 8/19/1954 | 8/2/2001 | Family Member |
| A | Young | Quentin | 6/2/1942 | 10/18/2001 | Family Member |
| A | Adkins | Thomas | 8/11/1944 | 1/1/1995 | Worker 198 |
| D | Albert | Thomas | 7/7/1933 | 11/30/1997 | Worker |
| A | Allen | James | 8/5/1944 | 6/9/1993 | Worker |
| A | Allen | Thomas | 7/1/1929 | 10/12/1999 | Worker |
| A | Auge | Eugene | 9/4/1942 | 11/27/2000 | Worker |
| D | Badgley - PR Linnea Badgley | William | 3/6/1918 | 1/1/1996 | Worker |
| D | Baenen - PR Kitty Baenen | Louis | 3/18/1921 | 7/22/1998 | Worker |
| A | Baeth | Kenneth | 4/18/1922 | 10/29/1997 | Worker |

7

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| D | Baker - PR Frances Baker | Bruce | 1/26/1938 | 3/21/2000 | Worker |
| A | Barnes | Anson | 4/2/1936 | 10/22/1996 | Worker |
| A | Barnes | Robert | 12/2/1927 | 7/1/1998 | Worker |
| A | Beagle | Robert | 9/25/1943 | 3/13/1995 | Worker |
| | Benoit | Edward | 10/22/1922 | 8/26/1998 | Worker |
| A | Bland | Donald | 6/22/1942 | 12/20/2001 | Worker |
| A | Boothman | Billy Bob | 12/8/1928 | 5/28/1992 | Worker |
| A | Bosch | Bernard | 1/29/1949 | 1/10/2001 | Worker |
| A | Bowker | Larry | 10/27/1950 | 10/14/2002 | Worker |
| D | Boyle - PR Lorinda Gartner | Patrick | 2/19/1934 | 2/25/2002 | Worker |
| D | Brewington - Dolores McConnell | William | 5/30/1928 | 6/1/1995 | Worker |
| A | Brossman | Raymond | 4/27/1957 | 3/1/2001 | Worker |
| D | Bundrock - PR Helen Bundrock | Arthur | 9/13/1917 | 3/13/1978 | Worker |
| A | Cannon | Stuart | 3/17/1939 | 5/5/1996 | Worker |
| A | Carlson | Randy | 3/16/1956 | 1/6/1999 | Worker |
| D | Carvey | Edward | 11/7/1921 | 8/12/1998 | Worker |
| D | Cassidy - PR Darrel Cassidy | John | 2/6/1937 | 5/9/2001 | Worker |
| A | Caudill | Arthur | 9/5/1937 | 1/1/1990 | Worker |
| A | Challinor | Gerald | 9/11/1940 | 7/18/2001 | Worker |
| A | Chalmers | Keith | 11/14/1940 | 4/13/2000 | Worker |
| A | Chapman | George | 9/16/1950 | 7/22/1998 | Worker |
| A | Cohenour | James | 7/31/1938 | 8/12/1997 | Worker |
| D | Cohenour - PR Sherry Neise | Robert | 2/4/1927 | 6/4/1964 | Worker |
| D | Collier - PR Glynda Olson | Glen | 11/17/1926 | 2/25/2004 | Worker |
| D | Collinson - PR Linda Collinson | Charles | 12/25/1915 | 8/25/2000 | Worker |
| A | Cook | Donald | 3/11/1947 | 9/28/1999 | Worker |
| A | Craig | Carl | 1/30/1953 | 5/21/1997 | Worker |
| D | Crill - PR Darlena Crill | William | 9/10/1938 | 10/16/2003 | Worker |
| D | Davidson - PR Kay Davidson | Richard | 4/9/1934 | 9/21/1998 | Worker |
| A | Day | Dennis | 3/13/1954 | 10/18/2004 | Worker |
| A | Decker | Mark | 1/17/1951 | 11/6/2000 | Worker |
| D | Denning - PR Shannon Nagle | Jody | 11/20/1952 | 7/22/1998 | Worker |
| D | DeShazer - PR David DeShazer? | Jack | 5/26/1921 | 7/7/1997 | Worker |
| D | DeShazer - PR Jean DeShazer | Donald | 11/15/1930 | 7/13/1989 | Worker |
| D | Dickerman - PR Lois Dickerman | Alfred | 11/6/1920 | 4/13/2000 | Worker |
| A | Downing | Joseph | 5/12/1925 | 5/13/1999 | Worker |
| A | Dutton | Russell | 4/11/1953 | 7/14/1999 | Worker |
| D | Dyer - PR Forrest Dyer | Lester | 7/7/1913 | 10/29/1989 | Worker |
| D | Eggers | Eddie | 2/20/1949 | 1/5/1999 | Worker |
| A | Erickson | Edwin | 5/4/1942 | 10/2/2001 | Worker |
| A | Farrar | Jack | 11/24/1941 | 4/26/2000 | Worker |
| A | Fellenberg | Ruben | 2/10/1924 | 3/21/1985 | Worker |
| A | Ferch | Warren Dean | 3/26/1950 | 6/29/2000 | Worker |
| A | Fiebelkorn | William | 5/8/1938 | 7/28/1998 | Worker |
| D | Fields - PR Lila Fields Stafford | Willis | 6/15/1922 | 1/1/1983 | Worker |
| A | Finstad | Kenneth | 11/22/1942 | 9/1/1998 | Worker |
| A | Fore | Billy | 3/26/1944 | 9/15/1999 | Worker |
| A | Fredenberg | Orin | 10/1/1934 | 7/28/1998 | Worker |
| D | Fredricks - PR Connie Wood | Kenneth | 9/21/1916 | 10/29/1990 | Worker |
| D | Fuller - PR Bonnie Fuller | Robert | 11/22/1930 | 5/27/1999 | Worker |
| D | Gaston - PR Susan Grenfell | Edward | 9/11/1927 | 7/15/1998 | Worker |
| A | Goudy | Donald | 4/1/1928 | 10/31/2001 | Worker |
| A | Graham | Scott | 12/20/1953 | 11/19/1997 | Worker |
| D | Graham - PR Carol Graham | Robert | 11/5/1927 | 4/1/1997 | Worker |
| D | Hagerty - PR Bill Hagerty | William | 7/9/1909 | 2/16/1999 | Worker |
| A | Halsey | Ronald | 6/18/1936 | 6/17/1997 | Worker |
| A | Hamann | Beverly | 2/7/1932 | 6/27/2000 | Worker |
| A | Hamann | Eugene | 11/3/1931 | 6/27/2000 | Worker |

8

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| A | Hansen | David | 11/23/1924 | 7/10/1997 | Worker |
| A | Heidel | Chester | 6/10/1936 | 7/9/1997 | Worker |
| A | Hemmy | Patrick | 8/16/1945 | 4/26/2001 | Worker |
| A | Hendrickson | Franklin | 5/17/1961 | 12/26/2000 | Worker |
| ) | Hendrickson - PR Franklin Hendrickson | Edmond | 12/16/1941 | 11/20/1999 | Worker |
| A | Hermsmeyer | Richard | 7/21/1938 | 4/4/2001 | Worker |
| A | Hopkins | James | 3/14/1941 | 7/6/1988 | Worker |
| D | Hughes - PR Patricia Hughes | Robert | 4/19/1931 | 4/3/2001 | Worker |
| A | Hurlbert, Jr | Ervin | 10/18/1951 | 6/1/1994 | Worker |
| A | Hutton | George | 2/22/1954 | 12/6/2001 | Worker |
| A | Hutton | Kenneth | 11/5/1939 | 12/6/1995 | Worker |
| A | Jacobson | James DeWayne | 12/16/1929 | 5/27/1998 | Worker |
| A | Jacobson | Larry | 1/12/1953 | 7/18/2000 | Worker |
| A | Jam | Louis | 12/19/1944 | 5/30/2000 | Worker |
| A | Johnson | Donald | 6/5/1956 | 11/17/2000 | Worker |
| A | Johnson | Orville | 4/8/1938 | 1/1/1993 | Worker |
| D | Johnson - PR Mildred Johnson | Donald | 1/9/1933 | 11/9/1981 | Worker |
| A | Jones | Eugene | 5/4/1926 | 3/19/2004 | Worker |
| D | Kaeding - PR Louise Kaeding | Donald | 9/16/1922 | 5/2/1996 | Worker |
| D | Katarzy - PR Pam Starke | Walter | 8/15/1916 | 8/6/1997 | Worker |
| D | Kelley - PR Claudette Kirschenmann | Merton | 11/25/1937 | 3/1/2000 | Worker |
| D | Kenworthy - PR Patricia Kenworthy | Jack | 1/31/1940 | 4/28/2000 | Worker |
| A | Kilgore | Lucille | 6/5/1949 | 12/27/2000 | Worker |
| D | Kins - PR Larry Kins | Lawrence | 2/10/1909 | 1/1/1975 | Worker |
| A | Knopp | Gordon | 1/9/1944 | 5/18/2000 | Worker |
| A | Koester | Clyde | 1/16/1945 | 2/15/2005 | Worker |
| A | Lanman | Robert | 12/18/1956 | 7/9/2003 | Worker |
| A | LeCount | Virgene | 4/4/1946 | 12/17/1998 | Worker |
| A | Leib | John | 9/9/1935 | 8/11/1999 | Worker |
| A | Lucas | Jerome | 1/20/1954 | 11/17/2001 | Worker |
| A | Ludwig | Larry | 8/9/1939 | 8/12/1999 | Worker |
| D | Lyle - PR Glenda Lyle | John | 3/13/1940 | 12/6/1993 | Worker |
| A | Lyle, Jr | Jimmie | 4/17/1938 | 6/12/2001 | Worker |
| A | Mack | Robert | 3/14/1934 | 7/28/1998 | Worker |
| A | Mallory | Alan | 9/7/1945 | 4/7/2000 | Worker |
| A | Mason | Walter | 5/12/1926 | 11/17/1999 | Worker |
| A | Maynard | Thurman | 12/27/1929 | 1/1/1987 | Worker |
| A | McNeff | Timothy | 12/8/1950 | 11/1/2001 | Worker |
| D | McQueen - PR Sharon Curtiss | Walter | 07/13/1899 | 10/1/1966 | Worker |
| D | McWhirk - PR Phyllis McWhirk | Howard | 10/16/1926 | 3/12/1998 | Worker |
| A | Miller | Ronald | 12/21/1946 | 4/15/2005 | Worker |
| A | Moles | Lester | 1/11/1944 | 1/13/2000 | Worker |
| A | Moles | Steven | 10/18/1949 | 12/21/1999 | Worker |
| A | Monroe | Dwane | 10/29/1938 | 2/5/2001 | Worker |
| D | Murray - PR Betty Bauer | Thomas | 7/29/1916 | 3/1/1997 | Worker |
| D | Nelson | Robert | 4/6/1935 | 7/16/1998 | Worker |
| D | Nelson - PR Neil Nelson | Albert | 12/17/1913 | 6/9/2001 | Worker |
| A | Noble | William | 10/9/1938 | 7/7/1998 | Worker |
| A | Norman, Sr | Michael | 6/5/1953 | 5/9/2001 | Worker |
| A | Norton | Dean | 5/24/1951 | 5/25/2005 | Worker |
| D | Oikle - PR Julie Randles | Gerald | 6/29/1925 | 9/8/1989 | Worker |
| D | Oldham - PR Eva Oldham | George | 5/14/1926 | 5/11/1992 | Worker |
| A | Orr | Herbert | 12/4/1943 | 3/12/1998 | Worker |
| A | Orr | Robert | 12/19/1948 | 11/19/1997 | Worker |
| D | Ostheller - PR Wesley Ostheller | Harry | 2/15/1938 | 6/25/1979 | Worker |
| A | Parker | Richard | 3/29/1927 | 12/10/1998 | Worker |
| A | Paul | Claude | 10/6/1923 | 8/15/2002 | Worker |
| A | Pennock | Alfred | 12/25/1928 | 4/8/1999 | Worker |

9

Client Sort by Exposure (Community, Family Member, Worker)

| A | Person | John | 5/11/1939 | 8/13/1997 | Worker |
|---|---|---|---|---|---|
| A | Petrusha | Robert | 6/13/1925 | 7/17/2001 | Worker |
| D | Post - PR Lois Theonnes | Maurice | 2/12/1931 | 3/20/1998 | Worker |
| A | Preston | Kenneth | 1/7/1942 | 9/14/2000 | Worker |
| A | Racicot | Charles | 3/4/1935 | 4/24/2001 | Worker |
| A | Rantala | Gary | 6/8/1955 | 3/8/2001 | Worker |
| A | Rayome | Robert | 5/2/1940 | 2/14/2001 | Worker |
| D | Rayome - PR Judy Rayome | Ronald | 7/6/1938 | 7/26/2001 | Worker |
| D | Rayome - PR Robert Rayome | Richard | 5/18/1913 | 11/1/1979 | Worker |
| A | Rice | Leonard | 9/18/1934 | 7/8/1998 | Worker |
| A | Richey | Elmore | 1/17/1935 | 7/8/1991 | Worker |
| A | Riddle | Clayton | 9/11/1941 | 7/16/1998 | Worker |
| A | Riech | Kenneth | 11/12/1941 | 12/29/1999 | Worker |
| D | Rightmire - PR Donna Knoepfle | Miles "Rusty" | 10/4/1920 | 7/30/1998 | Worker |
| D | Riley - PR Karen Riley | Donald | 5/16/1939 | 8/31/1981 | Worker |
| A | Risley | Stuart Steven | 10/13/1944 | 8/15/2002 | Worker |
| A | Rucker, Jr | Joel | 12/23/1951 | 3/15/2001 | Worker |
| D | Ryan - PR Deborah Ryan | Royce | 6/13/1931 | 6/15/1998 | Worker |
| A | Ryan, Sr | Michael | 9/29/1941 | 8/11/2005 | Worker |
| A | Sand | Andy | 9/29/1949 | 5/29/2001 | Worker |
| A | Scauflaire | Claude | 1/19/1951 | 3/13/2001 | Worker |
| A | Schad | Jerome | 1/3/1951 | 10/16/2000 | Worker |
| A | Schnackenberg | John | 7/3/1956 | 1/25/2000 | Worker |
| A | Schnackenberg | Steven | 10/19/1958 | 8/27/2000 | Worker |
| A | Schull | Billie | 11/13/1939 | 8/26/1998 | Worker |
| A | Shattuck | George | 2/18/1941 | 3/1/2000 | Worker |
| A | Shavlik | Richard | 9/8/1952 | 3/7/2000 | Worker |
| A | Shelton | David | 6/21/1939 | 7/19/2000 | Worker |
| A | Skramstad | Lester | 6/6/1936 | 11/13/1995 | Worker |
| A | Smerker | Dennis | 4/14/1944 | 10/27/1997 | Worker |
| A | Smerker | Raymond | 9/28/1954 | 8/25/1997 | Worker |
| A | Smith | Donald | 4/12/1927 | 7/1/1998 | Worker |
| A | Smith | Michael | 9/2/1951 | 11/25/2000 | Worker |
| D | Smith | Rex | 7/14/1921 | 3/11/1987 | Worker |
| A | Smith | Ronald | 2/3/1945 | 9/14/1994 | Worker |
| D | Spady - PRs Doloris Spady & Stuart Spady | Raymond | 1/12/1929 | 6/28/2002 | Worker |
| A | Spencer | Katherine | 6/13/1928 | 8/18/2000 | Worker |
| A | Spletstoser | Dean | 2/16/1938 | 6/14/1990 | Worker |
| A | Steele | Marvin | 3/21/1939 | 7/17/2001 | Worker |
| D | Stephens - PR Takona Scauflaire | Lyle | 3/20/1922 | 1/4/2001 | Worker |
| A | Stephenson | David | 7/11/1942 | 10/26/2000 | Worker |
| A | Stonehocker | Robert | 10/16/1956 | 3/6/2001 | Worker |
| D | Stufflebeam - PR Nora Belle Stufflebeam | Robert | 2/7/1924 | 3/26/1996 | Worker |
| A | Swennes | Jeffrey | 6/21/1954 | 6/15/1994 | Worker |
| A | Swenson | David | 7/23/1943 | 1/11/2001 | Worker |
| A | Swenson | Gary | 12/4/1936 | 4/27/2000 | Worker |
| A | Tennison | Kathleen | 1/26/1954 | 9/10/1997 | Worker |
| A | Tennison | Rory | 1/3/1949 | 6/30/1997 | Worker |
| A | Thom | Leroy | 11/8/1954 | 7/25/2001 | Worker |
| A | Thomson | Robert | 6/20/1958 | 4/19/2001 | Worker |
| A | Torgison | Walter | 6/12/1956 | 12/9/1999 | Worker |
| A | Trego | Jerald | 6/10/1952 | 11/3/1998 | Worker |
| A | Troyer, Sr | Ivan | 12/25/1914 | 9/15/1998 | Worker |
| A | Urdahl | Lawrence | 7/18/1934 | 12/3/1998 | Worker |
| A | Urdahl, Jr | Albert | 10/1/1944 | 12/10/2000 | Worker |
| A | Viereck | Richard | 4/29/1945 | 8/23/1990 | Worker |
| A | Vinson | Harvey | 3/24/1940 | 1/3/2001 | Worker |
| A | Vinson | Verle | 1/31/1925 | 1/10/1997 | Worker |

10

Client Sort by Exposure (Community, Family Member, Worker)

| | | | | | |
|---|---|---|---|---|---|
| A | Volkenand | Jerry | 8/18/1959 | 3/29/2001 | Worker |
| A | Waggener | Ted | 7/9/1924 | 10/19/2000 | Worker |
| A | Warner | Edgar | 12/27/1946 | 3/9/1994 | Worker |
| D | Warren - PR Calvin & Travis Warren | Michael | 7/7/1942 | 11/1/1997 | Worker |
| A | Welch | Charles | 9/19/1935 | 9/25/1996 | Worker |
| A | Wells | David | 7/27/1942 | 3/3/2003 | Worker |
| A | Whitmarsh | Donald | 2/3/1943 | 7/2/1998 | Worker |
| A | Widic | Franklin | 4/8/1949 | 10/3/2000 | Worker |
| A | Wilburn | Harold | 1/6/1917 | 1/1/1986 | Worker |
| A | Wilkes | Robert | 11/26/1924 | 5/6/1996 | Worker |
| D | Wilkes, Sr. - PR Mary Wilkes-Sanner | Lawrence | 11/3/1933 | 7/3/1997 | Worker |
| A | Williams | George | 10/21/1947 | 12/29/1998 | Worker |
| A | Wood | Keith | 11/20/1945 | 7/1/2000 | Worker |
| A | Wright | Gerald | 7/28/1947 | 7/3/1996 | Worker |
| A | Wright | Paul | 2/2/1944 | 5/28/1996 | Worker |
| D | Wright - PR Margaret Wright | Andrew | 5/31/1922 | 5/1/1996 | Worker |

11

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 4

Note:  CD titled "Bankruptcy Films 9/13/06"
omitted from electronic filing, but provided with
the service copy

Bankruptcy X-rays

| Name | Attorney | # on Power point | Hard Copy Film | Progressive | Pleural Death |
|---|---|---|---|---|---|
| Wendy Challinor | Heberling | 1-4 | | X | |
| Carol Gerard | Heberling | 5 | | | |
| Tom Harvey | Heberling | 6,7 | | X | |
| Ron Masters | Heberling | 8-13 | | X | |
| Lerah Parker | Lewis | 14,15 | | X | |
| Lonnie Kelly | Lewis | 16-20 | | X | |
| Andy Wright | Heberling | 21,22, 23 | | X | X |
| Ken Moss | Heberling | 24,25, 26 | | X | |
| F M | none | 27-30 | | X | |
| Bud Cole | Lewis | 31-33 | | X | X |
| Robert Mack | Heberling | 34-36 | | X | |
| H C | none | 37-42 | | X | |
| Jeff Swennes | Heberling | 43, 44 | | X | |
| Mary Geer | Lewis | 45-47 | | X | |
| Clinton Hagen | Heberling | 48-51 | | X | |
| Al Dickerman | Heberling | 52-57 | | X | |
| Larry Wilkes | Heberling | 58-61 | | X | |
| Charles Martin | Heberling | 62-66 | | X | |
| Dean Adkins | Heberling | 67-70 | Screening | X | X |
| Ruben Fellenberg | Heberling | | X | X | |
| Jack DeShazer | Heberling | 71 (2002) | X | X | X |
| Clarice Haack | Heberling | | X | | X |
| Edna Oikle | Heberling | | X | | X |
| Frank Shockley | Lewis | | X | | X |
| Don Riley | Heberling | | X | | X |

09/22/2006

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 5

Note:  CD titled "Deceased Clients Death Date after 4/2/01" omitted from electronic filing, but provided with the service copy

DECEASED CLIENTS (D~ ~ after 4/2/01, Due to ARD)

| LastName | FirstName | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Due to asb dis? |
|---|---|---|---|---|---|---|
| Adkins | Dean | 2/1/2005 | Pneumonia / Asbestosis | William Cuskelly | | Yes |
| Badgley | William | 9/25/2001 | Cardiac arrest / end stage coronary artery disease & ? heart disease / end stage asbestosis? & restrictive lung disease / pneumonia | James N. Kelley | 10/14/2005 (Whitehouse) | Yes |
| Baker | Bruce | 2/4/2002 | Respiratory failure (months) / post operative pneumonia (months) / Poorly differentiated Bronchioalveolar Carcinoma / Cigarette Smoking and Asbestos Exposure | Jeffrey M. Reynolds | Whitehouse Depo | Yes |
| Basham | Jack | 1/1/2003 | Metastatic carcinoma esophagus (July 2002) / carcinoma esophagus (Nov. 2001) / asbestosis (Jan. 13 2002) | Joseph Nicoletto | 12/7/05 (Whitehouse) | Yes |
| Carr | William | 10/10/2001 | Chronic lymphocytic leukemia (7 years) | Robert H. Laugen | 11/20/01 (Whitehouse) | Yes |
| Challinor | Jim | 8/24/2003 | dementia (2-3 years) / small stroke syndrome (4 years) / atherosclerosis / asbestosis | Gregory Rice | 9/9/2005 (Rice) | Yes |
| Collier | JoAnn | 12/28/2005 | CVA (2 weeks) / Diabetes (>10 years) / Hypertension (>10years) | Glenne Gunther | 5/5/06 (Whitehouse) | Yes |
| Collier | Paul | 3/2/2004 | Acute cardiac Arrest (mins) / Hypertension (years) / Diabetes (years) | none | 8/19/04 (Whitehouse) | Yes |
| Collinson | Charles | 8/17/2002 | Asbestosis (10 years) / CHF (10 years) | Glenne Gunther | | Yes |
| Denning | Jody | 6/8/2004 | End stage alcoholic liver disease (7 years) / Asbestosis (>10 years) | Glenne Gunther | | Yes |
| DeShazer | Donald | 10/3/2001 | Chronic renal failure (years) | David K. Moon | 7/29/02 (Whitehouse) | Yes |
| DeShazer | Jack | 8/3/2002 | Asbestosis (>10 years) | Glenne Gunther | | Yes |
| DeShazer | Margaret | 5/23/2004 | respiratory failure (2 weeks) / asbestosis (>10 years) / COPD (>10 years) | Glenne Gunther | | Yes |
| Dickerman | Alfred | 9/9/2003 | sepsis / asbestosis of lung / Gallbladder disease | Gary Masumoto | | Yes |
| Erickson | Rodney | 7/26/2004 | Chronic Obstructive Pulmonary Disease / Asbestosis | William Cuskelly | | Y•• |

1

DECEASED CLIENTS (De-  ' after 4/2/01, Due to ARD)

| LastName | FirstName | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Due to asb dis? |
|---|---|---|---|---|---|---|
| Fuller | Robert | 10/1/2005 | Asbestosis (>10 years)<br>Working at Zonalite Mine in Libby<br>COPD right<br>Left heart failure | Gregory Rice | | Yes |
| Gaston | Edward | 7/8/2003 | cardiac arrest<br>atherosclerotic heart disease (10 years)<br>asbestosis (20 years) | Glenne Gunther | | Yes |
| Gerard | Carol | 5/23/2003 | Aspiration pneumonia (1 day)<br>primary peritoneal mesothelioma (3 years) | Estelle Harris | | Yes |
| Haack | Clarice | 6/26/2001 | cor pulmonale (1 year)<br>asbestosis (years) | Alan Whitehouse | | Yes |
| Hagerty | William | 6/26/2005 | Acute pulmonary edema (48 hours)<br>Renal insufficienty (2 weeks)<br>ASCVD (>10 years) | Alan Whitehouse | 4/28/2006 (Whitehouse) | Yes |
| Hammer | Peter | 7/26/2004 | Respiratory Failure (weeks)<br>asbestosis (years) | Alan Whitehouse | | Yes |
| Hughes | Robert | 11/27/2002 | Asbestosis | Clyde Knecht | | Yes |
| Jacobson | Dorothy | 10/18/2003 | CHF (2 weeks)<br>Aortic stenosis (5 years)<br>asbestosis (>20 years) | Glenne Gunther | | Yes |
| Kaeding | Donald | 1/30/2002 | asbestosis (>10 years) | Gregory Rice | | Yes |
| Keller | Deloris | 2/10/2006 | Chronic Renal Failure (unknown)<br>Diabetic Nephropathy<br>Congestive Heart Failure<br>Asbestosis | Edward Stein | | Yes |
| Kelly | Patricia | 9/28/2003 | Metastatic lung c.a. | Deanna Phinney | 8/22/04 (Whitehouse) | Yes |
| Kinholt | Clifford | 12/17/2005 | congestive heart failure (5 years)<br>pulmonary fibrosis (15 years)<br>asbestos exposure (35 years) | Phillip A. Huffman | | Yes |
| Kujawa | Gynell | 11/11/2005 | Anoxia (5 years)<br>Stroke (5 years) | Jana Peters | 1/9/06 (Whitehouse) | Yes |
| McGill | Blanche | 6/26/2005 | Aspiration Pneumonia (3 days)<br>Hypoxia (3 days)<br>Chronic Obstructive Pulmonary Disease (>10 years)<br>Asbestosis exposure (>10 years) | Joan M. McMahon | 9/14/05 (Whitehouse) | Yes |
| Nelson | Albert | 10/9/2002 | Asbestosis<br>worked @ zonolite 3 mos 1947 | Gregory Rice | | Yes |
| Nelson | Robert | 8/9/2005 | Cardiopulmonary Arrest (hours)<br>End Stage Chronic Obstructive Pulmonary Disease (years)<br>Lung Asbestosis Exposure (years) | Phillip Sandoval | | Yes |

2

DECEASED CLIENTS (De ' after 4/2/01, Due to ARD)

| LastName | FirstName | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | due to asb dis? |
|---|---|---|---|---|---|---|
| Oikle | Edna | 11/30/2004 | Pulmonary Asbestosis | Michael D. Eulberg | | Yes |
| Oikle | Gerald | 8/14/2002 | ventricular fibrillation (2 minutes) coronary artery disease | Edward Kim | 6/29/04 (Whitehouse) | Yes |
| Olson | James | 7/17/2002 | metastic lung cancer to vertebrae vertebrae metastic methicilin kemptount staph infection | Frederick Tal | 1/10/05 (Whitehouse) | Yes |
| Rayome | Ronald | 6/3/2005 | COPD with asbestosis | William Cuskelly | | Yes |
| Ryan | Royce | 5/11/2004 | Colon Cancer (years) | Douglas Nelson | 6/22/04 (Whitehouse) | Yes |
| Sagen | Kenneth | 8/24/2003 | Asthenia, marked (1 year) Pneumoconiosis?, Asbestosis (>2 years) | Legrande Phelps | | Yes |
| Spady | Raymond | 5/14/2003 | Asbestosis | Glenne Gunther | | Yes |
| Stanley | Robert | 8/9/2003 | Asbestosis in lungs | Gregory Rice | | Yes |
| Wilson | Ford | 4/1/2002 | Lung carcinoma | William Cuskelly | 1/20/00 (Obermiller) | Yes |
| Wright | Andrew | 5/13/2001 | hypoxemia (3 months +) restrictive airways disease (4+ years) asbestosis (4+ years) | Legrande Phelps | | Yes |

3

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 6

Libby Claimants on Oxygen

1

| LastName | FirstName | DiagDate |
|---|---|---|
| Arit | Lloyd | 8/11/2000 |
| Atchley | Edward | 4/5/2001 |
| Bache | Frank | 4/26/2001 |
| Baeth | Kenneth | 10/29/1997 |
| Benefield | Donald | 1/8/2001 |
| Busby | Dan | 11/8/2001 |
| Challinor | Wendy | 2/20/2001 |
| Chapman | George | 7/22/1998 |
| Cook | Ken | 3/20/2001 |
| DeShazer | Daniel | 4/18/2001 |
| DeShazer | Gerald | 8/29/2001 |
| Dickerman | Lois | 8/1/2001 |
| Dutton | Merritt | 9/14/2000 |
| Emett | Leonard | 12/4/2000 |
| Farmer | Arthur | 5/1/2001 |
| Fellenberg | Ruben | 3/21/1985 |
| Ferch | Warren Dean | 6/29/2000 |
| Freebury | Danny | 10/24/2001 |
| Gardiner | Blake | 3/14/2001 |
| Haefele | Marvin | 8/15/2005 |
| Halsey | Hazel | 3/18/1999 |
| Hill | Dayton | 10/5/2000 |
| Hutton | Kenneth | 12/6/1995 |
| Johnson | Raymond | 3/19/2001 |
| Jungst | Lois | 11/9/2003 |
| Kirschenmann | Eugene | 1/3/2005 |
| Lyle | Shirley | 5/2/2002 |
| Lyle, Jr | Jimmie | 6/12/2001 |
| Mack | Robert | 7/28/1998 |
| McCollom | Bob | 3/29/2001 |
| McNair | Roland | 5/21/1997 |
| Norton | Marilyn | 5/24/2005 |
| Orsborn | Elvina | 7/19/2001 |
| Paul | Claude | 8/15/2002 |
| Post | Dorothy | 3/17/2005 |
| Powell | Donald | 1/26/2005 |
| Priest | Alice | 3/24/1999 |
| Richey | Elmore | 7/8/1991 |
| Ryan, Sr | Michael | 8/11/2005 |
| Shaffer | Donald | 2/2/2005 |
| Shea | Lois | 4/2/2001 |
| Shelmerdine | Judy | 4/11/2001 |
| Shelton | David | 7/19/2000 |
| Sichting | Francis | 2/5/2001 |
| Skidmore | Victoria | 10/13/1995 |
| Smith | Opal | 8/27/1998 |
| Solem | John | 10/12/2000 |
| Spencer | Forrest | 1/1/1999 |
| Spencer | Katherine | 8/18/2000 |
| Spletstoser | Dean | 6/14/1990 |
| Taylor-Regjovich | Shirley | 2/11/2003 |

Libby Claimants on Oxygen                                    2

| LastName | FirstName | DiagDate |
|----------|-----------|----------|
| Templin, Sr | Jack | 12/13/1994 |
| Tolle | Maryann | 4/13/2000 |
| LastName | FirstName | DiagDate |
| Torgison | Walter | 12/9/1999 |
| Urdahl | John | 5/28/1999 |
| Vinson | Kay | 5/13/2002 |
| Wade | Charlotte | 7/7/1997 |
| Warner | Edgar | 3/9/1994 |
| Wilburn | Harold | 1/1/1986 |
| Wray | Brian | 4/17/2001 |
| Zak | Helen | 8/9/2004 |

Libby Claimants with FVC, TLC, or DLCO <60                    9/22/2006

| | Last Name | First Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | Albert | Thomas | 11/30/1997 | 1/19/96 | | 45 | 23 | A, LC |
| A | Allen | James | 6/9/1993 | 8/22/05 crapo | 75 | 72 | 51 | A |
| | Applegate | Duane | 2/12/2001 | 5/30/06 crapo | 97 | 87 | 52 | A |
| A | Atchley | Edward | 4/5/2001 | 5/23/05 | 97 | 89 | 54 | A |
| D | Badgley - PR Linnea Badgley | William | 1/1/1996 | 6/7/00 | 77 | 96 | 58 | A |
| A | Baeth | Kenneth | 10/29/1997 | 7/12/06 | 73 | 101 | 57 | A |
| A | Baker | Mildred | 1/1/1995 | 1/22/01 | 74 | 49 | 25 | A |
| D | Baker - PR Frances Baker | Bruce | 3/21/2000 | 2/27/01 | 95 | 65 | 43 | A, LC |
| A | Barnes | Robert | 7/1/1998 | 4/5/06 crapo | 59 | 57 | 49 | A |
| A | Benefield | David | 4/10/2001 | 11/9/05 crapo | 84 | 74 | 41 | A |
| A | Benefield | Donald | 1/8/2001 | 11/28/06 crapo | 105 | 86 | 59 | A |
| A | Benefield | Gayla | 5/10/2001 | 8/10/05 crapo | 120 | 107 | 56 | A |
| A | Bennett | Lois | 10/14/1998 | 1/18/06, 1/26/06 | 61 | 41 | 43 | A |
| A | Benoit | Edward | 8/26/1998 | 4/27/06 crapo | 91 | 85 | 59 | A |
| A | Billadeau | Elmer | 4/18/2001 | 11/7/05 crapo | 100 | 66 | 57 | A |
| A | Bock | Fred | 7/1/2002 | 3/8/06 crapo | 100 | 55 | 58 | A |
| A | Boothman | Billy Bob | 5/28/1992 | 4/15/05 crapo | | 59 | 40 | A |
| D | Boyle - PR Lorinda Gartner | Patrick | 2/25/2002 | 2/14/02 | 104 | 98 | 38 | A |
| A | Bradshaw | Ronald | 5/11/2004 | 7/25/05 | 85 | 54 | 91 | A |
| | Brickey | Helen | 3/1/2000 | 4/25/06 | 104 | 83 | 41 | A |
| A | Brown | Doris | 12/14/2000 | 12/6/05 crapo | 100 | 83 | 54 | A |
| A | Busby | Dan | 11/8/2001 | 11/2/05 | 79 | 69 | 37 | A |
| A | Cannon | Stuart | 5/5/1996 | 3/21/06 crapo | 95 | 94 | 31 | A |
| A | Cannon | Yoko | 7/29/1999 | 2/20/06 crapo | 104 | 94 | 21 | A |
| A | Carvey | Steven | 10/30/2000 | 8/23/05 | 145 | 111 | 55 | A |
| A | Caudill | Arthur | 1/1/1990 | 9/6/05 | 83 | 85 | 57 | A |
| A | Challinor | Wendy | 2/20/2001 | 10/10/05 | 91 | 68 | 50 | A |
| D | Challinor - PR Betty Challinor | Jim | 5/9/2001 | 7/25/02 | 42 | 70 | | A |
| D | Cohenour - PR Sherry Neise | Robert | 6/4/1964 | 2/10/71 | | 43 | | A, LC |
| D | Collier - PR Glynda Olson | JoAnn | 11/25/2003 | 3/14/05 | 108 | 68 | 27 | A |
| A | Cook | Donald | 9/28/1999 | 9/13/05 | 91 | 101 | 58 | A |
| A | Coon | Dorothy | 11/8/2000 | 12/13/05 crapo | 103 | 100 | 55 | A |
| A | Craig | Carl | 5/21/1997 | 2/19/04 crapo | 69 | 72 | 53 | A |
| D | Crill - PR Darlena Crill | William | 10/16/2003 | 9/7/05 | 94 | 94 | 50 | A |
| A | Daniels | Joseph | 3/16/2005 | 4/17/06 crapo | | | 53 | A |
| D | Davidson - PR Kay Davidson | Richard | 9/21/1998 | 8/29/00 | 64 | 45 | 102 | A |
| | Day | Hazel | 1/2/2002 | 3/9/06 crapo | 79 | 79 | 46 | A |
| | Dean | Gerald | 6/6/2001 | 8/29/05 | 82 | 71 | 55 | A |
| A | DeShazer | Gerald | 8/29/2001 | 5/17/05 | 129 | 89 | 37 | A |

Libby Claimants with FVC, TLC, or DLCO <60                                    9/22/2006

| AVD | Last Name | First Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | DeShazer - PR David DeShazer? | Margaret | 7/7/1997 | 2/1/01 | 104 | 90 | 46 | A |
| D | DeShazer - PR Jean DeShazer | Donald | 7/13/1989 | 6/21/00 | 61 | 58 | 74 | A |
| D | Dickerman - PR Lois Dickerman | Alfred | 4/13/2000 | 5/20/03 | 79 | 51 | 26 | A |
| A | Drury | Bruce | 11/26/2001 | 5/24/05 | 84 | 79 | 59 | A |
| A | Drury | Delano | 6/22/2000 | 7/12/06 crapo | 62 | 63 | 38 | A |
| A | Dutton | Merritt | 9/14/2000 | 1/31/06 crapo | 66 | 60 | 26 | A |
| D | Dyer - PR Forrest Dyer | Lester | 10/29/1989 | 8/7/90 spiro | | 48 | | A |
| A | Edwards | Robert | 9/27/2001 | 5/31/06 crapo | 111 | 110 | 30 | A |
| A | Eldridge | Kristine | 5/15/2001 | 9/19/05 | 108 | 51 | 72 | A |
| A | Erickson | Duane | 4/3/2001 | 7/10/06 crapo | 123 | 60 | 44 | A |
| A | Erickson | Richard | 7/17/2001 | 4/21/06 crapo | 100 | 73 | 27 | A |
| D | Erickson - PR Richard or Chris Erickson | Rodney | 10/22/1992 | 6/6/02 | 101 | 80 | 22 | A |
| A | Fellenberg | Ruben | 3/21/1985 | 4/5/06 crapo | 52 | 46 | 40 | A |
| A | Ferch | Warren Dean | 6/29/2000 | 5/17/06 crapo | 95 | 90 | 45 | A |
| A | Filopoulos | Frank | 2/7/2002 | 11/15/05 crapo | 86 | 86 | 57 | A |
| A | Finstad | Kenneth | 9/1/1998 | 10/17/05 | 81 | 73 | 59 | A |
| A | Fore | Billy | 9/15/1999 | 6/7/06 crapo | 80 | 90 | 34 | A |
| D | Foster - PR Toni Witt | Ray | 11/3/2000 | 11/30/00 | | 88 | 34 | A |
| A | Freebury | Danny | 10/24/2001 | 7/25/05 | 126 | 79 | 24 | A |
| A | Fuller - PR Bonnie Fuller | Robert | 5/27/1999 | 5/25/05 crapo | 65 | 41 | 14 | A |
| D | Gaston - PR Susan Grenfell | Edward | 7/15/1998 | 8/28/02 | 36 | 31 | 29 | A |
| A | Grenfell | Susan | 2/28/2002 | 10/10/05 | 96 | 76 | 41 | A |
| A | Haefele | Marvin | 8/15/2005 | 5/15/06 crapo | 66 | 57 | 54 | A |
| A | Hagerty | Leota | 10/24/2000 | 4/26/06 crapo | 74 | 48 | 9 | A |
| D | Hagerty - PR Bill Hagerty | William | 2/16/1999 | 10/28/99 | 63 | 72 | 55 | A |
| A | Hale | Douglas | 7/30/2002 | 6/6/06 crapo | 123 | 47 | 36 | A |
| D | Hammer - PR Mary Hammer (Betty Warner POA Mary) | Peter | 4/25/2001 | 4/25/01 spiro | | 18 | | A |
| A | Harshaw | Frances | 6/20/2000 | 11/17/05 crapo | 101 | 103 | 51 | A |
| A | Hensley | Myri | 10/29/2001 | 7/3/06 crapo | 95 | 91 | 56 | A |
| A | Herreid | N. Dale | 5/9/2001 | 11/16/05 crapo | 117 | 122 | 49 | A |
| A | Hill | Dayton | 10/5/2000 | 5/12/04 | 58 | 47 | 40 | A |
| A | Hodges | Donald | 4/18/2002 | 6/21/04 | 114 | 115 | 37 | A |
| A | Hoffman | LeeRoy | 3/26/2001 | 8/9/05 | 93 | 97 | 50 | A |
| A | Hopkins | James | 7/6/1988 | 3/23/06 crapo | 56 | 52 | 56 | A |
| A | Hughes | Patricia | 4/3/2001 | 2/22/05 | 106 | 93 | 56 | A |
| D | Hughes - PR Patricia Hughes | Robert | 4/3/2001 | 8/2/00 spiro | | 51 | | A |
| | Hugill - PR Germaine Hugill | Glenn | 7/1/2000 | 7/16/00 | 71 | 48 | 77 | A |
| A | Hunt | Robert | 11/23/1999 | 5/21/01 | 77 | 66 | 31 | A |
| A | Hurlbert, Jr | Ervin | 6/1/1994 | 3/20/97 | 69 | 51 | 65 | A |

Page 2

Libby Claimants with FVC, TLC, or DLCO <60                                                9/22/2006

| A/D | LastName | FirstName | DxDate | PE Date | FVC | TLC | DLCO | Dx |
|---|---|---|---|---|---|---|---|---|
| A | Hutton | Kenneth | 12/6/1995 | 4/3/06 crapo | 113 | 72 | 39 | A |
| D | Jacobson - PR Lona Dianne Walker | Dorothy | 7/11/2001 | 7/11/01 | | 56 | | A |
| | Johnson | Raymond | 3/19/2001 | 5/31/06 crapo | 89 | 92 | 57 | A |
| D | Johnson - PR Mildred Johnson | Donald | 11/9/1981 | 11/5/97 | 84 | 32 | 44 | A |
| A | Jones | Eugene | 3/19/2004 | 4/7/04 | 72 | 57 | 48 | A |
| A | Jones | Oreon | 1/1/1986 | 10/2/02 | 77 | 64 | 34 | A |
| A | Jungst | Lois | 11/9/2003 | 2/15/06 crapo | 91 | 71 | 59 | A |
| A | Junior | Mark | 9/24/2004 | 11/15/04 | | 89 | 67 | A |
| D | Kaeding - PR Louise Kaeding | Donald | 5/2/1999 | 2/29/00 | 47 | 47 | 39 | A |
| D | Katarzy - PR Pam Starke | Walter | 8/6/1997 | 8/4/97 | 63 | 67 | 79 | A |
| D | Kelly - PR Gyme Kelly | Patricia | 3/9/1999 | 6/27/00 | 88 | 58 | 37 | A, LC |
| A | Kenelty | Gerald | 4/10/2001 | 8/31/05 | 120 | 107 | 35 | A |
| A | Kenelty | Marylin | 6/2/2004 | 6/2/04 | 114 | 84 | 53 | A |
| A | Kilgore | Lucille | 12/27/2000 | 3/21/06 crapo | 112 | 60 | 47 | A |
| A | Koester | Clyde | 2/15/2005 | 5/9/06 | 71 | | 46 | A |
| A | Kujawa | Loren | 9/27/2001 | 10/18/05 | 81 | 103 | 51 | A |
| D | Kujawa - PR Loren Kujawa | Gynell | 1/9/2002 | 1/21/04 | 83 | 79 | 14 | A |
| A | Larson | Joan | 1/16/2001 | 12/6/05 crapo | 95 | 101 | 50 | A |
| D | Larson - PR Joyce Larson | Carl | 2/16/1998 | 2/16/98 | 131 | 64 | 46 | A |
| | Lindsay | LaMar | 11/14/1997 | 5/30/06 crapo | 83 | 79 | 49 | A |
| A | Ludwig | Larry | 8/12/1999 | 8/22/05 | 84 | 53 | 5 | A |
| A | Lundstrom | Carl | 7/26/2001 | 4/10/06 crapo | 87 | 92 | 47 | A |
| A | Lyle | Shirley | 5/2/2002 | 4/24/06 | 103 | 67 | 34 | A |
| D | Lyle - PR Glenda Lyle | John | 12/6/1993 | 5/31/00 | 97 | 101 | 44 | A, meso |
| A | Lyle, Jr | Jimmie | 6/12/2001 | 5/4/06 crapo | 89 | 89 | 18 | A |
| A | Mack | Robert | 7/28/1998 | 8/5/06 crapo | 50 | 35 | 34 | A |
| A | Mallory | Alan | 4/7/2000 | 7/5/00 | 125 | 77 | 58 | A |
| A | Martineau | John | 3/11/2002 | 5/1/06 crapo | 106 | 106 | 49 | A |
| A | Maxwell | Betty | 5/1/2001 | 8/10/05 | 79 | 79 | 57 | A |
| A | Moen | Renee | 1/17/2002 | 5/10/05 | 78 | 77 | 48 | A |
| A | Morey | Jim | 2/19/2001 | 1/19/06 crapo | 106 | 96 | 43 | A |
| D | Murray - PR Betty Bauer | Thomas | 3/1/1997 | 8/18/98 | 59 | 70 | 35 | A |
| D | Neison | Robert | 7/16/1998 | 10/30/01 | 68 | 56 | 27 | A |
| A | Norton | Marilyn | 5/24/2005 | 6/19/06 crapo | 80 | 76 | 44 | A |
| A | O'Brien | Louie | 3/6/2002 | 7/12/05 | 79 | | 90 | 57 | A, LC |
| D | Oikle - PR Julie Randles | Edna | 3/21/2000 | 5/21/04 | | 29 | 40 | A |
| D | Oikle - PR Julie Randles | Gerald | 9/8/1989 | 2/26/02 | 68 | 77 | 37 | A, LC |
| D | Oldham - PR Eva Oldham | George | 5/11/1992 | 5/24/93 | | 19 | | A |
| D | Olson - PR Glynda Olson | James | 6/23/1998 | 1/25/00 | 117 | 67 | 34 | A, LC |

Libby Claimants with FVC, TLC, or DLCO <60

9/22/2006

| A/D | LastName | FirstName | DiagDate | PFTDate | TLC | FVC | DLCO | D/X |
|---|---|---|---|---|---|---|---|---|
| A | Orsborn | Elvina | 7/19/2001 | 3/6/06 crapo | 126 | 73 | 23 | A |
| A | Osteen | Narven | 3/26/2001 | 5/2/05 | 84 | 67 | 53 | A |
| A | Owen-Segura | Linda | 5/22/2001 | 5/18/06 crapo | 87 | 76 | 58 | A |
| A | Paul | Claude | 8/15/2002 | 1/31/06 crapo | 64 | 67 | 33 | A |
| A | Perley | Edward | 6/4/2001 | 11/29/05 crapo | 106 | 67 | 50 | A |
| A | Perry | William | 3/12/2001 | 2/21/05 | 64 | 47 | 53 | A |
| A | Powell | Donald | 1/26/2005 | 1/26/05 | 109 | 93 | 43 | A |
| A | Priest | Alice | 3/24/1999 | 10/3/05 crapo | 121 | 81 | 23 | A |
| D | Rayome - PR Judy Rayome | Ronald | 7/26/2001 | 6/17/03 | 132 | 34 | 7 | A |
| A | Rebo | Todd | 10/3/2005 | 10/3/05 | 58 | 85 | 86 | A |
| A | Riley | Vernon | 9/10/2001 | 3/20/06 crapo | 74 | 58 | 48 | A |
| D | Riley - PR Karen Riley | Donald | 8/31/1981 | 11/12/96 | 42 | 41 | 55 | A |
| A | Rosencrans | Robert | 5/31/2001 | 2/14/06 crapo | | 56 | | A |
| A | Ryan | Judith | 8/11/2005 | 8/26/05 | 133 | 69 | 41 | A |
| D | Ryan - PR Deborah Ryan | Royce | 6/15/1998 | 4/25/00 | 62 | 71 | 44 | A, Colon |
| A | Ryan, Sr | Michael | 8/11/2005 | 8/26/05 | 88 | 39 | | A |
| A | Schauss | Guenther | 3/27/2001 | 7/12/06 crapo | 64 | 45 | 64 | A |
| A | Schuil | Billie | 8/26/1998 | 7/11/06 crapo | 73 | 57 | 60 | A |
| A | Shaffer | Donald | 2/2/2005 | 2/28/06 | | 51 | | A |
| A | Shattuck | George | 3/1/2001 | 1/23/06 crapo | 119 | 117 | 43 | A |
| A | Shea | Lois | 4/2/2001 | 8/11/05 crapo | 55 | 47 | 28 | A |
| A | Shiflett | William | 8/24/2000 | 9/28/05 | 108 | 121 | 40 | A. |
| A | Shriner | Donna | 2/28/2002 | 5/1/06 crapo | 97 | 95 | 48 | A |
| A | Smith | Opal | 8/27/1998 | 9/20/05 | 96 | 58 | 56 | A |
| A | Sneath | Roy | 2/7/2002 | 6/14/06 crapo | 79 | 94 | 50 | A |
| D | Spady - PRs Doloris Spady & Stuart Spady | Raymond | 8/28/2002 | 7/31/01 | | 58 | | A |
| A | Spencer | Katherine | 8/18/2001 | 11/8/04 | 71 | 66 | 37 | A |
| A | Spleistoser | Dean | 6/14/1990 | 6/20/05 | | 81 | | A |
| D | Stacy - PR Douglas Stacy | Beryl | 8/28/2001 | 2/21/02 | 70 | 61 | 57 | A, LC |
| A | Stapley | Kenneth | 8/20/2001 | 2/9/05 | 99 | 104 | 46 | A |
| A | Steele | Marvin | 7/17/2001 | 8/4/05 | | 58 | 95 | A |
| A | Swenson | David | 1/11/2001 | 2/26/04 | 86 | 97 | 52 | A |
| A | Taylor-Regjovich | Shirley | 2/11/2003 | 8/5/06 crapo | 93 | 76 | 21 | A |
| A | Templin, Sr | Jack | 12/13/1994 | 1/12/06 crapo | 116 | 84 | 41 | A |
| A | Tennison | Rory | 6/30/1997 | 4/25/06 crapo | 63 | 58 | 68 | A |
| A | Thornson | Eva | 5/1/2001 | 12/21/05 crapo | 112 | 101 | 52 | A |
| A | Tolle | James | 3/15/2001 | 2/15/06 crapo | 91 | 47 | 77 | A |
| A | Torgerson | Richard | 3/8/2001 | 5/3/06 crapo | 83 | 66 | 46 | A |
| A | Troyer | Diane | 2/11/2004 | 7/13/05 | 58 | 58 | 61 | A |

Libby Claimants with FVC, TLC, or DLCO <60                                        9/22/2008

| | Last Name | First Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A | Urdahl | John | 5/28/1999 | 12/28/04 | 105 | 103 | 45 | A |
| A | Viereck | Richard | 8/23/1990 | 3/2/05 | 86 | 93 | 58 | A |
| A | Vinson | Harvey | 1/3/2001 | 7/6/06 crapo | 65 | 62 | 58 | A |
| A | Vinson | Kay | 5/13/2002 | 3/8/06 crapo | 90 | 57 | 38 | A |
| A | Vinson | Verle | 1/10/1997 | 9/13/05 | 86 | 86 | 31 | A |
| A | Wade | Charlotte | 7/7/1997 | 6/22/05 | 110 | 73 | 39 | A |
| A | Warner | Edgar | 3/9/1994 | 4/6/06 crapo | 74 | 81 | 42 | A |
| A | Wilburn | Barbara | 8/7/2001 | 4/6/05 | 116 | 63 | 44 | A |
| A | Wilburn | Harold | 1/1/1988 | 3/31/04 | 75 | 99 | 57 | A |
| A | Wilkes | Robert | 5/6/1996 | 2/9/05 | 70 | 58 | 36 | A |
| A | Wray | Brian | 4/17/2001 | 4/3/06 crapo | 72 | 55 | 38 | A |
| D | Wright - PR Margaret Wright | Andrew | 5/1/1999 | 9/26/00 | 53 | 35 | 83 | A |
| A | Young | Angela | 8/2/2001 | 2/23/06 crapo | 89 | 80 | 51 | A |
| A | Zak | Helen | 8/9/2004 | 6/5/06 | 89 | 84 | 54 | A |

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 7

Note:  CD titled "Meso Cases Libby" omitted
from electronic filing, but provided with the
service copy

Mesothelioma Cases dur    Exposure to Libby Asbestos

| | Name | Dates of Work at Grace | Law Firm | DOB | Death Certificate | Path Report | Lovick Depo Date, Page | Verified |
|---|---|---|---|---|---|---|---|---|
| 1 | Baker, Morland | 1/29/47 - 9/12/49 | | 7/27/27 | 5/27/82 | | 12/20/83 - 107:21 | Yes |
| | | | | | meso | | 3/17/92 - 50:24 | |
| | | | | | | | 9/7/95 - 91:5 | |
| | | | | | | | 12/19/96 - 40:2 | |
| 2 | Bentley, George W. (?) | 11/13/53 - 2/15/54 | | 4/20/07 | No record | | | No |
| 2 | Bentley, George W. Jr. (?) | 5/19/67 - 8/13/76 | | 6/18/40 | No record | | 9/9/95 - 91:19 | |
| 3 | Calkins, John B. | 1/31/52 - 10/15/58 | | 3/9/21 | 11/17/92 meso | | 9/7/95 - 91:23 | Yes |
| 4 | Davidson, James Depo Date: 6/9/05 | 6/12/53 - 10/23/53 (St.Regis/Champion 1954-1992) | LSK | 12/31/34 | 7/7/06 meso | 10/17/03 | | Yes |
| 5 | Faris, George R. | not on alpha list said to be a Zonolite worker | | 8/29/23 | 8/9/96 meso | | | Yes |
| 6 | Ferguson, Gordon A. | 6/17/42 - 5/31/46 | | 8/9/23 | 3/26/04 presumed meso | | | No |
| 7 | Garrison, Daniel, Sr. | 12/6/56 - 1/23/57 1952 - 3 months | LSK | 8/6/31 | 8/7/00 meso | 3/1/00 | | Yes |
| 8 | Gerard, Carol | environmental (see exposure history) | MHSM | 1/7/47 | 5/23/03 meso | 9/12/00, 5/23/03 | | Yes |
| 9 | Graham, Robert Depo Date: 9/4/97, 9/5/97 | 8/22/62 - 2/16/90 | MHSM | 11/5/27 | 1/9/98 meso | 2/19/97 | | Yes |
| 10 | Harrison, Jack E. | environmental Libby resident 5-6 years | | | 1995 No record | 6/27/05 Dr. Clifford ltr | | Yes |
| 11 | Hutton, Jack | 9/12/62 -9/24/62 | | 1/21/34 | No record | | | No |
| 12 | Johnson, Ronald B. | 5/5/60 - 9/10/76 | | 10/29/12 | 3/19/87 meso | | 9/7/95 - 92:19 | Yes |
| 13 | Kimble, Hord M., Jr. | 9/4/62 - 6/21/65 | | 9/11/31 | 4/12/84 meso | | | Yes |

Mesothelioma Cases due xposure to Libby Asbestos

| Name | Dates of Work at Grace | Law Firm | DOB | Death Certificate | Path Report | Lovick Depo Date, Page | Verified |
|---|---|---|---|---|---|---|---|
| 14 Lockwood, Darrell | 6/29/74 - 4/26/84 | LSK | 10/20/28 | 12/3/91 | | | Yes |
| | | | | meso | | | |
| | | | | | | | |
| 15 Lyle, John B. | 11/9/67 - 10/93 | MHSM | 3/13/40 | 1/16/01 | 6/10/99 | | Yes |
| | | | | meso | | | |
| | | | | | | | |
| 16 McNair, Michael | 2/1/43 - 3/31/75 | | 3/15/13 | 5/8/83 | 4/5/83 | 12/20/83 - 107:21 | Yes |
| | | | | possible meso | | 3/17/92 - 50:25 | |
| | | | | | | 9/7/95 - 90:23 | |
| | | | | | | 12/19/96 - 40:2 | |
| | | | | | | 12/20/96 - 329:13 | |
| | | | | | | | |
| 17 Nicholls, Alvin | 6/4/58 - 11/17/78 | | 4/7/26 | Alive | 6/17/06 | | Yes |
| | | | | | | | |
| 18 Olson, Verle L. | 9/9/50 - 3/31/62 | | 4/21/19 | 9/25/79 | | 12/20/83 - 107:20 | Yes |
| | | | | meso | | 3/17/92 - 50:25 | |
| | | | | | | 9/7/95 - 93:4 | |
| | | | | | | 12/19/96 - 40:2 | |
| | | | | | | | |
| 19 Peterson, Arnold M. | environmental | | 12/3/22 | 2004 | 6/8/04 | | Yes |
| | vacationed in Libby several weeks each summer (1960s?) | | | meso? No record | | | |
| | | | | | | | |
| 20 Peterson, Clarence A. (see Exh. 193, 12/12/80) | 10/21/46 - 6/27/53 | | 8/24/18 | 5/24/80 | | 12/20/83 - 107:20 | Yes |
| | 6/27/53 | | | meso | | 3/17/92 - 50:24 | |
| | | | | | | 12/19/96 - 40:10 | |
| | | | | | | | |
| 21 Riley, Darlene Toni Depo date: 12/10/06 | environmental (see exposure history) | MHSM | 11/9/44 | 12/4/98 | 4/15/96 | | Yes |
| | | | | meso | | | |
| | | | | | | | |
| 22 Roberts, Ernest Frederick | environmental | | 4/22/18 | 4/11/78 (not meso) | | 3/17/92 - 171:23 | No |
| | | | | | | | |
| 23 Roberts, James | environmental | | 1/23/28 | 5/13/98 (no record) | | | No |
| | | | | | | | |
| 24 Sanderson, Everett | environmental | | 5/15/20 | 2002 | 4/23/02 | | Yes |
| | Libby resident 10 years | | | meso? No record | | | |
| | early 60s to early 70s | | | | | | |

2

Mesothelioma Cases due        Exposure to Libby Asbestos

| Name | Dates of Work at Grace | Law Firm | DOB | Death Certificate | Path Report | Lovick Depo Date, Page | Verified |
|---|---|---|---|---|---|---|---|
| 25 Skidmore, Victoria | environmental | MHSM | 6/7/36 | Alive | 10/12/95, | | Yes |
| Depo date: 10/18/05 | (see exposure history) | | | | 3/27/02 | | |
| | | | | | | | |
| 26 Trimble, Elizabeth P. | environmental | MHSM | 4/14/25 | 9/1/02 | 5/13/02 | | Yes |
| | long time resident | | | meso? No record | | | |
| | | | | | | | |
| 27 Wilson, Ford | environmental | MSHM | 12/8/28 | 4/1/02 | 1/11/00 | | Yes |
| | (see exposure history) | | | (lung cancer) | | | |
| | | | | | | | |
| 28 Whittake, Jr. Edward | 9/22/51 - 8/1/64 | | 9/11/25 | 4/15/93 | | | Yes |
| | | | | meso | | | |
| | | | | | | | |
| 29 Not disclosed | ? | - | ? | ? | | | |
| (Peritoneal meso referenced at McDonald (1986) "Cohort Study of Mortality of Vermiculite Miners Exposed to Tremolite", p. 441.) | | | | | | | |

3

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 8



# Workers with Disease - 1969

**Per Exh. 130.4 Grace Headquarters In-house Study**

CA-30
O-35a





# Workers with Disease - 1975

**Per Exh. 182.115 Grace Headquarters In-house Study**

O-35b



# Workers with Disease - 1976



**Years of Exposure**

**Per Exh. 182.23 Grace Headquarters In-house Study**

O-35c

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 9



After 30 years:

97% mild

77% moderate

65% severe

Category 0 - Category 1
Category 1 - Category 2
Category 2 - Category 3

50%

**Years since first exposed**

Cookson (1986) p.996

**W-2**

**Proportion**

100%

80%

60%

40%

20%

10%

5          10          15          20          25          30          35

50%+ mild at 15 years
50%+ moderate at 23 years
50%+ severe at 19 years

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 10

## STUDIES ON PROGRESSION OF ASBESTOS DISEASE

| Study (date) | asbestos type | # in study | Avg yrs from 1st exposure to 1st study | yrs to follow-up study | % progression on chest x-rays (compare interstitial and pleural) | Maximum years 1st exposure to last follow-up |
|---|---|---|---|---|---|---|
| **CHRYSOTILE ASBESTOS** | | | | | | |
| Jones (1989) p.97 | mainly chrysotile p.101 | 165 p.104 | 20 p.98 | 10 | interstitia: 13% pleural: 23% combined: 31% p.101, Table 5 | 30 p.104 |
| Gregor (1979) | various jobs p.148 | 71 p.153 | 25 p.153 | 3-7 p.151 | interstitia: 18% p.156 | 25 p.153 |
| Becklake (1979) | chrysotile (all mines) p.23 | 86 p.26 | 11 p.26 | 17 p.26 | interstitia: 8/86 = 9% pleural 19/86 = 22% +equivocal: 31% p.26, Table 5 | 25 p.26 |
| **AMPHIBOLE ASBESTOS** | | | | | | |
| Becklake (1979) | chrysotile with tremolite (Thetford[1]) p.27 | 8 17 p.27 | 20 10 p.27 | 16 17 p.27 | interstitia: ▓▓% pleural: 64% combined: 64% p.27, Table 6 | 36 27 p.27 |
| Sluis Cremer (1989) | crocidolite amosite p.846[2] | 1454 p.846 | 7 p.848 | avg 8 p.848 | interstitia 0/1, then progression = ▓▓[3] p.849 | 16 p.851 |
| Cookson (1986) | crocidolite p.994 | 136 p.995 | 2 to 34 p.995 | up to 34 p.995 | interstitia: in 34 yr: to 1/0: 97% to 2/1: 77% to 3/2: ▓▓ p.996, Figure 1 | 34 p.995 |
| Ehrlich (1992) | amosite p.268 | 212 p.273 | > 20 p.273 | Series p.273 | interstitia: ▓▓% pleural: 53% p.272-273[4] | ? |

[1] See McDonald (1999) p.439 Thetford Mines had 4x more tremolite content than the other mines studied.

[2] p.846: "once a dose of asbestos sufficient to initiate the disease has been retained, it is inexorably progressive."

[3] 53/88 (60%) + 46/69 (67%) = 99/157 (63%).

[4] Average of reader 1 & reader 2. See Table 5 (parenchymal totals) and Table 8 (pleural > 30).

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 11

## WORKERS DEAD FROM ASBESTOS DISEASE

| Key to Death Certificates evaluation by Dr. Whitehouse: | | |
|---|---|---|
| A1 | = | Asbestosis for sure |
| A2 | = | Probable Asbestosis |
| A1,C1 = | | Asbestosis and Asbestos Lung Cancer |
| A1,M | = | Asbestosis and Mesothelioma |
| C1 | = | Asbestos Lung Cancer for sure |
| C2 | = | Probable Asbestos Lung Cancer |
| M | = | Mesothelioma |

★ Died of LC within 10 yrs. of 1st exposure - not included in cumulative totals.
† If coded A1,C1 deceased worker will be tallied in Asbestosis Lung Cancer column.

| YEAR | NAME | YRS at WRG | DEATH BY ASBESTOS DISEASE | | | DEATH TOTALS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Total |
| 1960 | Rudolph Engle | 46-60 | C1 | | | 1 | | | 1 |
| 1961 | William Airth Glenn Taylor Charles Wagner | 46-57 44-59 49-59 | | | A2,A1 A1 A2 | 1 | | 3 | 4 |
| 1963 | Raymond Orsborn Ottis Mast | 48-50 47-56 | C1 C1 | | | 3 | | 3 | 6 |
| 1966 | John Ludwig Walter McQueen | 57-66 44-62 | C1 | | A1 | 4 | | 4 | 8 |
| 1967 | ★Merle McComas | 58-67 | C1 | | | | | | |
| 1968 | Raymond Bleich William Hedrick | 35-68 57-68 | C1 | | A2 | 5 | | 5 | 10 |
| 1969 | William Shows Jimmie Starr | 47-48 52-56 | C1 C1 | | | 7 | | 5 | 12 |
| 1970 | William Smithers | 50-52 | A1,C1 | | | 8 | | 5 | 13 |
| 1971 | Orville D. Murray | 49-52 | | | A2 | 8 | | 6 | 14 |
| 1973 | Lionel Van Horn Henry Hammer | 50-73 48-54 | C1 | | A2 | 9 | | 7 | 16 |

| YEAR | NAME | YRS at WRG | DEATH BY ASBESTOS DISEASE | | | DEATH TOTALS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Total |
| 1974 | Lilas Welch<br>Perley Vatland | 49-67<br>55-74 | | | A1<br>A1 | 9 | | 9 | 18 |
| 1975 | Lawrence Kins | 46-49 | | | A2 | 9 | | 10 | 19 |
| 1976 | Edward Dinwiddie<br>Roy Dawson | 45-55<br>38-43 | C1<br>C1 | | | 11 | | 10 | 21 |
| 1977 | Robert Cohenour<br>Thomas Craver | 48-74<br>59-77 | C1 | | A2 | 12 | | 11 | 23 |
| 1978 | Harold Day<br>Ted Wright<br>Glenn Mitchell<br>*Peter Roberts<br>Lloyd Miller<br>Orville G. Murray | 65-76<br>51-56<br>62-78<br>70-74<br>48-76<br>37-45 | C1<br>C1<br>C1<br>C1<br>A1,C1<br>A1,C1 | | | 17 | | 11 | 28 |
| 1979 | Verle Olson<br>Robert Weitzel | 46-62<br>51-56 | | M | A2 | 17 | 1 | 12 | 30 |
| 1980 | Clarence Peterson<br>Richard Rayome | 46-53<br>46-75 | C1 | M | | 18 | 2 | 12 | 32 |
| 1981 | Morris Ahrenkiel<br>John Parker<br>Robert Dahms | 47-50<br>48-50<br>57-72 | C1<br>C1<br>A1,C1 | | | 21 | 2 | 12 | 35 |
| 1982 | Jack Garrison<br>Morland Baker<br>James Gidley<br>Virgil Priest<br>Allen Boothman | 50-65<br>47-49<br>53-78<br>61-78<br>48-67 | A1,C1<br><br>C1<br>C1 | M | A2 | 24 | 3 | 13 | 40 |
| 1983 | Peter Powell<br>Michael McNair<br>Kenneth Koehler<br>Walter Baker<br>Herbert Waltman | 44-55<br>43-75<br>57-64<br>45-74<br>37-40 | C2<br><br>C1<br><br>C1 | A1,M | A1 | 27 | 4 | 14 | 45 |
| 1984 | Hord Kimble, Jr. | 62-65 | | A1,M | | 27 | 5 | 14 | 46 |

| YEAR | NAME | YRS at WRG | DEATH BY ASBESTOS DISEASE | | | DEATH TOTALS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Asbestos Lung Cancer | Meso-theli-oma | Asbes-tosis | Total |
| 1985 | Joseph Lyon<br>Walter Dutton<br>Lyle Warner | 42-43<br>48-55<br>57-66 | | | A1<br>A1<br>A2 | 27 | 5 | 17 | 49 |
| 1986 | Robert Vinion<br>Calvin Henderson<br>Roy McMillan | 56-67<br>49-52<br>43-49 | A1,C1<br>C1 | | A2 | 29 | 5 | 18 | 52 |
| 1987 | Merle Everett<br>Ronald Johnson<br>James Smith<br>John Kilpatrick<br>Ray Belangie | 62-64<br>60-76<br>51-68<br>70-71<br>47-76 | C1<br><br>A1,C1<br>C1<br>A1,C1 | A1,M | | 33 | 6 | 18 | 57 |
| 1988 | Jack Lewis, Sr.<br>Clyde Basham | 46-47<br>48-? | | | A1<br>A1 | 33 | 6 | 20 | 59 |
| 1989 | Charles Carroll<br>Don Dutton<br>Lyle Siefke<br>Lloyd Maynard Sr<br>Clyde Snyder<br>Morriss Kair | 58-76<br>47-49<br>63-0<br>57-74<br>68-73<br>54-79 | <br><br><br><br>C1 | | A1<br>A1<br>A1<br>A1<br><br>A1 | 34 | 6 | 25 | 65 |
| 1990 | Harvey Noble | 51-83 | | | A1 | 34 | 6 | 26 | 66 |
| 1991 | Ken Fredericks<br>Ted Boyd<br>Tom DeShazer<br>Willis Fields<br>Darrell Lockwood | 66-81<br>63-65<br>46-79<br>46-84<br>74-84 | C1<br>C1<br><br>A1,C1 | M | <br><br>A1 | 37 | 7 | 27 | 71 |
| 1992 | Robert Thomson<br>Frank Starry<br>Arnold Smith<br>Billy Dorrington<br>Raymond Carlson<br>Henry Schnetter<br>Gerald Nelson<br>John Calkins | 68-0<br>44-53<br>50-79<br>37-80<br>57-84<br>74-84<br>66-0<br>52-58 | A1,C1<br><br>C1<br>A1,C1<br><br>C1<br>C1 | M | <br>A1<br><br><br>A1 | 42 | 8 | 29 | 79 |

| YEAR | NAME | YRS at WRG | DEATH BY ASBESTOS DISEASE | | | DEATH TOTALS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Asbestos Lung Cancer | Meso-thelioma | Asbes-tosis | Asbestos Lung Cancer | Meso-thelioma | Asbes-tosis | Total |
| 1993 | Edward Wittlake<br>George Oldham<br>Donald Peterson<br>John Vinion | 51-64<br>55-66<br>50-53<br>53-71 | | M | A1<br>A1<br>A1 | 42 | 9 | 32 | 83 |
| 1994 | Donald Howard<br>H. Shrewsberry | 48-50<br>52-84 | C1 | | A1 | 43 | 9 | 33 | 85 |
| 1995 | Floyd Cole | 49-0 | | | A1 | 43 | 9 | 34 | 86 |
| 1996 | Rex Smith<br>Robin Clark<br>William Hostetler<br>Rbt. Stufflebeam | 57-86<br>66-67<br>59-80<br>74-86 | A1,C1<br>C1 | | A2<br>A1 | 45 | 9 | 36 | 90 |
| 1997 | Donald Riley<br>Thomas Albert<br>Wesley Siefke | 60-87<br>60-62<br>50-51 | C1<br>C1 | | A1 | 47 | 9 | 37 | 93 |
| 1998 | Robert Graham<br>Arthur Bundrock<br>Donald Johnson | 62-90<br>57-78<br>50-81 | | A1,M | A2<br>A1 | 47 | 10 | 39 | 96 |
| 1999 | Maurice Post | 48-48 | A1,C1 | | | 48 | 10 | 39 | 97 |
| 2000 | Thomas Murray<br>Daniel Garrison<br>Jack Kenworthy | 48-49<br>56-57<br>68-84 | C1 | A1.M | A1 | 49 | 11 | 40 | 100 |

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 12

Note:  Chart of Data with Non-Libby Claimants
Deleted and CD titled "HNA Chart of X-Ray
Data" omitted from electronic filing, but
provided with the service copy

## Audit of HNA Denials and Downgrades of Severity
of Disease (December 2005)

Health Network American (HNA) denials of diagnosis were reviewed because
of claims of overreading of CXR's.

Only those charts were reviewed that we had letters from HNA.  HNA
refused to provide us with a list.  Approximately 90 +/- charts were reviewed
and are summarized below.

70 charts were denials of any abnormalities.

1.    ATSDR readers during 2000 and 2001 screenings confirmed
CARD readings on 44 of 45 they had read.

2.    Dr. Becker (radiologist at St. John's Hospital, Libby) confirmed 51
of 68 he had read.  Of the 17 Dr. Becker did not confirm, 16
were confirmed by other outside readers or CT scans.

3.    Dr. Teel (Spokane pulmonary radiologist) confirmed CARD
readings on 5 of 5 he read.

4.    Dr. Lynch or Dr. Newell in Denver confirmed 4 of 4 they had
read.

5.    2 of 70 were not confirmed.  One is likely normal.  One is
equivocal due to massive obesity.

6.    7 films were not read by HNA at all, but denied.  A letter of
denial was issued with no readings presented.

7.    Dr. Flynn (HNA Medical Director) overruled his own radiologists 5
times where they had found asbestos disease.

15 were downgraded by HNA from CARD and other radiologists' readings.

- 8 had asbestos interstitial disease (asbestosis) and were read as
no disease by HNA readers.  6 of the 8 were confirmed
by outside readers or Dr. Becker.
- 7 had diffuse pleural thickening and were downgraded to
pleural plaques by HNA readers.  The CARD readings on 3
of the 7 were confirmed by outside readers.

1

8 were accepted as sent from CARD.

Summary-------------of 93 charts reviewed:
     68 of 70 were rejected incorrectly (1 correctly; 1 equivocal)
     15 were downgraded incorrectly
      8 were accepted as sent by CARD

5 positives (Shipley, Molina) were overridden to negative (denial) by Dr. Flynn.


Alan C. Whitehouse, MD, FCCP

2

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 13

# W. R. Grace & Co.
# Asbestos PI
# Questionnaire

*The United States Bankruptcy Court for the District of Delaware*
*In re: W.R. Grace & Co., et al., Debtors, Case No. 01-01139 (JKF)*
*(Jointly Administered)*

The Debtors consist of the following entities:

W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SUBMIT COMPLETED ASBESTOS PI QUESTIONNAIRE TO:
### Rust Consulting, Inc.
### Claims Processing Agent
### Re: W.R. Grace & Co. Bankruptcy
### P.O. Box 1620
### Faribault, MN 55021-1620

The Debtors in this case are also collectively referred to in this document as "Grace".

You must submit this Asbestos PI Questionnaire if you have an Asbestos PI Pre-petition Litigation Claim against any of the Debtors. An "Asbestos PI Pre-petition Litigation Claim" is any Asbestos PI Claim that is based upon either (i) a pre-petition lawsuit for which no judgment or enforceable settlement was reached before April 2, 2001, or (ii) to the extent that a final judgment was rendered or an enforceable settlement was reached, and the settlement or judgment, as applicable, places any obligation(s) upon any of the Debtor(s), such Debtor(s) have not satisfied its obligations pursuant to the judgment or settlement.

YOUR COMPLETED ASBESTOS PI QUESTIONNAIRE MUST BE <u>RECEIVED</u> BY THE DEBTORS' CLAIMS PROCESSING AGENT ON OR BEFORE <u>5:00 P.M. EASTERN TIME ON [DATE]</u> or you may be forever barred from asserting or receiving payment for your claim(s).

## INSTRUCTIONS

**A.    PART I -- Injured Party Information**

Respond to all applicable questions. If the injured party is represented by legal counsel, then in Part I (b), please provide legal counsel's name and the name, telephone number and address of the firm with which such counsel is associated. Also, if the injured party would prefer that the Debtors send subsequent materials to legal counsel, instead of sending such material to the injury party, then check the box indicating such in Part I (b). If the injured party is deceased, then complete Part I (c), which concerns the primary and contributing causes of death.

**B.    PART II -- Asbestos-Related Condition(s)**

With respect to Part II (a), respond to all applicable questions. If a section is left blank, then it will be interpreted to mean that the injured party does not have the specified injuries, conditions, or test results addressed in that section. To complete questions related to injuries, medical diagnoses and/conditions, please use the following definitions:

**Mesothelioma:** A diagnosis of malignant mesothelioma by a board-certified pathologist.

**Asbestos-Related Lung Cancer 1:** Primary lung cancer (1) diagnosed on the basis of findings by a board-certified pathologist, and (2) evidence of asbestosis based on a chest x-ray reading by a certified B-reader of at least 1/1 on the ILO grade scale or asbestosis determined by pathology; and (3) supporting medical documentation establishing asbestos exposure as a substantial contributing factor in causing the lung cancer.

**Asbestos-Related Lung Cancer 2:** Primary lung cancer (1) diagnosed on the basis of findings by a board-certified pathologist; and (2) a diagnosis of asbestos-related nonmalignant disease based on a chest x-ray reading by a certified B-reader of at least 1/0, or blunting of either costophrenic angle and bilateral pleural plaque or bilateral pleural thickening of at least grade B2 or greater, or bilateral pleural disease of grade B2 or greater; and (3) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the lung cancer.

**Asbestos-Related Other Cancer:** Primary colorectal, laryngeal, esophageal, pharyngeal or stomach cancer (1) diagnosed on the basis of findings by a board-certified pathologist; and (2) evidence of asbestosis based on a chest x-ray reading by a board certified B-reader of at least 1/1 on the ILO grade scale or asbestosis determined by pathology; (3) supporting medical documentation establishing asbestos exposure as a substantial contributing factor in causing the cancer.

**Clinically Severe Asbestosis:** (1) Asbestosis diagnosed by a board-certified pulmonologist or internist; and an independently replicated chest x-ray by a certified B-reader of 2/1 on the ILO grade scale and either (i) total lung capacity less than 65% or (ii) forced vital capacity less than 65%; and (3) a FEV1/FVC ratio greater than or equal to 65%, or (B) asbestosis determined by pathology.

**Asbestosis:** Asbestosis diagnosed by a board certified pulmonologist or internist, and (A) an independently replicated chest x-ray reading by a certified B-reader of 1/0 on the ILO grade scale, or (B) blunting of either costophrenic angle and bilateral pleural plaque or bilateral pleural thickening of at least grade B2 or greater, or (C) bilateral pleural disease of grade B2 or greater and (i) total lung capacity less than 80% or (ii) forced vital capacity less than 80% and a FEV1/FVC ratio greater than or equal to 65%.

**Other Asbestos Disease:** Satisfaction of the criteria for (A) Mesothelioma, (B) Asbestos-Related Lung Cancer 1, (C) Asbestos-Related Lung Cancer 2, (D) Asbestos-Related Other Cancer, (E) Clinically Severe Asbestosis, or (F) Asbestosis, or a diagnosis of a bilateral asbestos-related nonmalignant disease or asbestos-related malignancy other than those in (A) through (F).

With respect to Part II (b), please provide the requested information for the diagnosing doctors during your first and, if applicable, second diagnoses.

**C.    PART III -- Alternative Causes of Asbestos-Related Condition(s)**

In Part III(a), mark the box(es) next to the non-asbestos cause(s) of your asbestos-related conditions that the respective doctors identified during your first and/or second diagnosis. In Part III(b) please explain non-asbestos cause(s) that were identified by the respective doctors during each of your diagnosis.

**D.    PART IV -- Exposure to Grace Asbestos**

Part IV (a) applies to persons who allege exposure due to asbestos in an occupational setting - i.e., at work. Part IV (b) applies to persons who allege exposure to asbestos as a result of living in Libby, Montana.

Pg. 2

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 14



Buyers Up • Congress Watch • Critical Mass • Global Trade Watch • Health Research Group • Litigation Group
Joan Claybrook, President

# Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill

## Flawed Standards Will Deny Compensation to Many Legitimate Victims of Asbestos Disease

Four of the country's leading experts in the diagnosis and treatment of asbestos diseases are opposing the medical standards that claimants must meet to qualify for coverage under the $140 billion trust fund set up by the asbestos bill, S. 852, to compensate individuals injured by exposure to the toxic mineral. These clinicians and researchers are:

*Michael Harbut, MD, MPH, FCCP,* Chief of the Center for Occupational and Environmental Medicine, Co-Director of the National Center for Vermiculite and Asbestos-Related Cancers at the Karmanos Cancer Institute and past chair of the American College of Chest Physicians. According to Dr. Harbut, who currently treats over 2,000 individuals a year, most of whom suffer from asbestos-related diseases, the bill would exclude over 40 percent of his patients despite the fact that their illnesses are clearly attributable to asbestos exposure. Dr. Harbut contends that one former iron worker he has treated for about eight years, and who recently required a double lung transplant, would not have qualified for relief under the bill until perhaps two years ago, when his condition was already so advanced that there was little hope of saving his lungs.

*Philip J. Landrigan, MD, MSc, DIH,* Chair of the Department of Community and Preventive Medicine at Mount Sinai School of Medicine (the department founded by Dr. Irving J. Selikoff, renowned "Father of Asbestos Research in the United States"), which has been the major provider of diagnostic services to over 12,000 workers at the Ground Zero site of the World Trade Center destruction. According to Dr. Landrigan, a board-certified specialist in occupational medicine (among other specialties) and a member of the National Academy of Sciences' Institute of Medicine, tens of thousands of legitimate lung cancer victims would be shut out of the fund by the bill's medical criteria.

*Alan C. Whitehouse, MD, FCCP,* Senior consulting physician at the Center for Asbestos Related Disease in Libby, Montana, and the pulmonary specialist who first identified asbestos-induced disease among W.R. Grace miners and factory workers in Libby. According to Dr. Whitehouse, whose patients are largely community members with no direct occupational exposure but who nevertheless developed asbestos diseases because of the toxic dust deposited by the W.R. Grace mine and factory into the air and soil, the bill's medical criteria would exclude 90 percent of the individuals he treats, knocking them down to the lowest disease

215 Pennsylvania Ave SE • Washington, DC 20003 • 202-588-1000 • www.citizen.org • cwatch@citizen.org

category, "Level 1," where they are only entitled to x-ray and lung function tests once every three years.

*L. Christine Oliver, MD, MPH, MS, FACPM*, Assistant Clinical Professor of Medicine at Harvard Medical School and Associate Physician of Pulmonary and Critical Medicine at Massachusetts General Hospital. According to Dr. Oliver, who has spent years treating asbestos victims, thousands of exposed individuals who have demonstrated abnormalities on chest x-rays and are therefore at significantly increased risk of developing cancer will be denied vital long-term follow up because of the limitations on medical monitoring in the Level 1 category. These individuals may be prevented from discovering they have cancer until it is too late to stall or reverse the progress of the disease.

And that's not all. The *American Thoracic Society* has published criteria that disagree considerably with the medical criteria in the bill, although they do not take a position for or against the legislation. The *American Public Health Association*, a membership organization consisting of over 50,000 public health professionals, also disagrees with the medical criteria put forth in the bill.

## What is at Stake

The staggering scale of the asbestos epidemic that has already sickened or killed hundreds of thousands of people in the U.S. is underscored by the number of potential victims: some 27.5 million workers exposed to asbestos on the job from 1940-1978, and who in turn contaminated their own families; thousands of residents of Libby, Montana, where asbestos-tainted vermiculite was mined and manufactured into Zonolite insulation for 70 years; hundreds of thousands of people living in the 28 sites nationwide that received 80 percent of the vermiculite mined in Libby from 1964-1980, and those living in the remaining 172 sites where vermiculite was used in factory processing; the residents of over 30 million houses in the U.S. that, according to the EPA, still have vermiculite insulation; the thousands of New Yorkers living and working in proximity to the site of the World Trade Center's destruction.

An analysis conducted in 1982 projected up to 9,700 cancer deaths each year of workers occupationally exposure to asbestos, and an estimated total 500,000 worker mortalities between 1967 and 2030. But this did not include sickness and death from non-malignant asbestos diseases, nor the full range of potential occupational victims (such as demolition and renovation workers), or those exposed to risks after 1979. And, it only covered workers. Some 10,000 people died of asbestos-related diseases in 2003 alone, and because of the 20-50 year latency period between toxic exposure and manifestation of symptoms—and the fact that asbestos was not strictly regulated until 1986—experts now predict that the peak for both malignant and non-malignant forms of asbestos-related diseases will not be reached until 2018.[1] Disease projections vary widely, ranging from 750,000 to 2.6 million future claims of sickness and death associated with asbestos.[2] A 2003 Congressional Budget Office estimated some 1.7 million claims over the next three decades.[3]

[1] Nicholson WJ, Perkel G, Selikoff IJ. 1982. *Occupational exposure to asbestos: population at risk and projected mortality -- 1980-2003.* Am J Ind Med 3:259-311.
[2] Testimony of Laura S. Welch, MD, Medical Director, Center to Protect Workers Rights, before the Senate Judiciary Committee, June 2003.
[3] Congressional Budget Office *Cost Estimate: S. 1125 Fairness in Asbestos Injury Resolution Act,* October 2003.

## What the Experts Say

### Summary

The bill's medical standards are designed to exclude hundreds of thousands of otherwise legitimate asbestos-poisoned individuals from compensation. The aforementioned specialists in occupational medicine with particular expertise in the effects of asbestos contamination maintain that S. 852 uses arbitrary, outdated medical criteria to define asbestos-related disease that are not based on or are inconsistent with current medical and scientific knowledge. The legislation:

- Requires x-ray evidence of disease instead of more technologically accurate, sensitive and readily available methods such as CT scan, defines disease based on pre-1995 thinking that has since been conclusively disproved, sets fixed exposure thresholds contrary to epidemiological evidence, arbitrarily reduces benefits to smokers and fails to recognize injuries to consumers and residents living in proximity to asbestos processing plants.

- Rejects most of the criteria for determining the existence and extent of asbestos-related disease established by the American Medical Association *Guides to the Evaluation of Permanent Impairment*—standards widely accepted by the medical community and used by 42 states and some Canadian provinces as the basis for workers compensation claims.

- Ignores the recommendations of the American Thoracic Society (ATS), which were developed over the course of three years by the preeminent experts in the field of lung disease, as set forth in its *Guidelines for the Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos.*

- Relies on the term "substantial" as a determinant in a variety of contexts, a word that has no commonly understood meaning in the medical community, nor definition in medical literature or in the bill itself. This means that an administrator will be left to make a decision tantamount to medical diagnosis, which should be made by a physician.

Those excluded will lose their right to seek compensation in court for the harms inflicted by companies that knowingly exposed them to a powerful human carcinogen. As diagnosed sufferers of asbestos-related diseases (although not eligible for financial assistance under the bill) they will be unable to obtain health or life insurance. Some will be unable to continue in their current trade or to work at all. The cost of their continuing medical care—which for someone stricken with asbestosis could be several thousand dollars a month for oxygen alone—will ultimately be borne by taxpayers, if at all.

What follows is a detailed critique of the bill's medical criteria compiled from the testimony, statements and letters to Senate Judiciary Committee members by the aforementioned experts:

3

## Diagnosis based on crude, outdated technology

### 1.    X-rays are a poor substitute for CT scans

The bill almost completely relies on x-rays and a limited set of pulmonary function tests—a more than century-old, forced breathing test—as the basic diagnostic tools and, by extension, determinants of a claimant's compensation level. Studies comparing x-ray with CT scan technology, have conclusively shown that the x-ray is a comparatively crude way of diagnosing asbestosis. CT scans are about 33 percent more sensitive in detecting interstitial disease, and over 50 percent more sensitive in detecting pleural disease.[4]

X-rays fail to diagnose many victims of lung disease caused by inhalation of asbestos fibers. One reason is that asbestosis—a progressive, sometimes fatal disease that leaves its victims dependent on external oxygen supplies for survival—can be present in the lung even though the x-ray is normal using the ILO classification system specified in the bill. The ATS guidelines affirm the use of high resolution CT scanning for diagnosis of asbestosis when the chest x-ray is normal. As described in numerous peer-reviewed publications and in the ATS report, high-resolution computer tomography (HRCT) is now widely accepted as a diagnostic tool for asbestosis and asbestos-related lung scarring. Recent studies show that readers using a scoring index for HRCT were more accurate and reliable in the diagnosis of asbestosis than when using plain chest x-rays. The most notable study concluded that "the examined HRCT scoring method proved to be a simple, reliable, and reproducible method for classifying lung fibrosis and diagnosing asbestosis also in large populations with occupational disease, and it would be possible to use it as a part of an international classification."[5] Expert consensus supports this conclusion.

Nevertheless, there is only limited call in the bill for use of HRCT technology. The cost for HRCT diagnosis compared to x-rays may be a concern, but there is every reason to believe affordable prices for HRCT scans can be achieved, especially as the volume of such scans would grow if the technology were permitted beyond the narrow fashion now contemplated by the bill. Some treating centers have already managed to get the cost down to just a few hundred dollars per CT scan.

### 2.    Mesothelioma diagnosis remains elusive

The bill fails to require the use of sufficiently sophisticated technology to diagnose mesothelioma, cancer of the lining of the abdominal or chest cavity, which is so difficult to detect accurately that a large number of cases go undiagnosed until after death. Mesothelioma cases are the most expensive for industry to compensate. The only documented cause of mesothelioma is asbestos exposure; although it is often referred to as a rare disease, the 2,500-4000 cases of mesothelioma diagnosed annually kill more people in the U.S. than ovarian cancer. PET scans, which can be more sensitive than CT scans, should be incorporated into the diagnostic criteria of the bill. Flexibility to allow for serological diagnosis should also be included in the bill. A blood test field tested in the U.S. and already in use in Australia has

---

[4] *Fraser and Paré's diagnosis of Diseases of the Chest, 4th Ed.,* pp. 2431, 2440.
[5] O. Huuskonen, et al., *High-resolution computed tomography classification of lung fibrosis for patients with asbestos-related disease,* Scandinavian Journal of Work, Environment and Health 27(2):106-12, April 2001.

proven very sensitive in diagnosing the disease. U.S. clinical trials for blood tests for mesothelioma are occurring right now at the Karmanos Cancer Institute in Michigan. Individuals at risk of mesothelioma would be barred from offering the results provided by such emerging technology under the bill.

## Diagnosis based on arbitrary criteria inconsistent with the current state of medical knowledge

### 1.    Barriers to proving asbestos-related lung disease

The bill requires *bilateral* pleural disease—thick scarring on the lining of both lungs—in order to establish that asbestos exposure is the cause of illness. Moreover, the scarring, which resembles an orange rind, must be of a certain width and be associated with specific breathing impairment. The dimension and impairment requirements have no basis in medical literature. And as acknowledged by the ATS in its guidelines, pleural scarring associated with asbestos *almost always* begins unilaterally—in just one lung—and often progresses unevenly. Thus, the bill would exclude from compensation, at the very least, individuals in the early stages of asbestosis.

### 2.    Flawed lung function testing

The bill requires abnormal spirometry—a test of the ability to blow air in and out—for a diagnosis of asbestosis, despite the fact that individuals with asbestos-related disease do not necessarily evidence spirometric abnormalities. For example, a construction worker who suffers from obstructive lung disease caused by dust and welding fumes may also suffer from restrictive lung disease due to asbestos exposure on the construction site. The worker may not exhibit abnormal spirometry, however, because the obstructive-restrictive combination can produce an overall normal spirometric test result.

## Exposure criteria are unreasonably rigid

### 1.    Minimum exposures exclude valid cases

The bill sets minimum durations of exposure to asbestos in order to establish valid claims of asbestos-related disease. For example, there is a minimum 5-weighted-year duration of asbestos exposure to support a diagnosis of asbestosis. There is an 8-12 year requirement of exposure to establish asbestos causation in the case of lung cancer. There is no support for strict exposure thresholds in medical or scientific literature. On the contrary, evidence points to situations where, under some exposure conditions, a one-month occupational exposure to asbestos can markedly heighten the risk of lung cancer and increase the risk of asbestosis-related death.

### 2.    Unreasonable discounting of exposure after 1976 and 1986

The bill discounts exposure based on the years during which it occurred, counting each year of exposure after 1976 as only half a year, and after 1986 as one-tenth of a year. The rationale for this is presumably the reduced opportunities for toxic exposure after these dates due to the implementation of OSHA and EPA regulations. There is, however, no medical or scientific basis for the discount formula used in the bill, nor any other discount formula. Furthermore, the

5

formula is ludicrous on its face: an individual with colorectal, laryngeal, esophageal, pharyngeal or stomach cancer whose exposure occurred after 1976 would need 105 years to meet the criteria for a valid claim, according to Dr. Philip Landrigan.

## Impairment criteria run counter to AMA guidelines

### 1.    Important medically-accepted tests are left out

How well an individual's lungs are working can be measured accurately and reliably with pulmonary function testing. The diagnosis of asbestosis depends in part on characteristic findings of physical exam, pathology, chest x-ray or CT scan, but impairment must be measured with appropriate pulmonary function testing. The AMA *Guides* states that each worker should undergo spirometry *and* DLCO—a measure of the lungs' efficiency in transferring oxygen into the blood stream—as part of the evaluation of lung impairment, and exercise testing can add additional information if needed. Using a combination of forced vital capacity (FVC), forced expiratory volume in one second (FEV1), DLCO, and oxygen consumption on exercise testing (VO$_2$max) when needed, the patient is placed into one of four levels.

The asbestos bill refers to the AMA *Guides* and includes spirometry, but omits DLCO and oxygen consumption on exercise testing—both of which are important and readily available tests that the AMA has determined are reliable and essential to determine how badly a person's lungs are impaired. As a result, individuals with asbestosis may have to wait until their disease is advanced before they can qualify for treatment.

## Causative criteria unreasonable and unscientific

### 1.    Outdated reliance on "markers" excludes legitimate cancer victims

Versions of the bill in 2003 and 2004 provided three levels of compensation for victims of asbestos-related lung cancer: Level VII, for lung cancer victims with 15 years of substantial occupational exposure, but whose x-rays showed no "markers" of non-malignant asbestos-related disease; Level VIII, for victims with lung cancer whose x-rays showed pleural disease; and Level IX for lung cancer victims with x-rays showing asbestosis. S. 852 has eliminated compensation under the old Level VII criteria for exposure in the absence of radiographic "markers," a determination that, based on Congressional Budget Office projections will potentially remove more than 40,000 asbestos-related lung cancer victims from coverage.[6] Provisions recently added to the 2005 bill would allow some of the lung cancer victims without radiographic "markers" to use CT scans to show that they have asbestosis, but the bill does not specify that victims with pleural disease can also use this more sensitive and specific diagnostic test to show their disease and exposure. CT scans have been proven in scientific studies to identify pleural disease or asbestosis in approximately half of individuals without such findings on x-rays, and that about half of these identified by CT scans will have asbestosis and half will

---

[6] Testimony of Peg Seminario, Director, AFL-CIO, before the Senate Judiciary Committee, April 2005.

have pleural disease. Thus, the net result of the bill as introduced is that 25,000 – 30,000 asbestos lung cancer victims previously covered may not be eligible for compensation.[7]

Numerous studies show that there is a dose-response relationship between exposure to asbestos and the risk of lung cancer, with increasing exposure leading to increasing risk of disease. There is no know safe level of exposure to asbestos. Workers at U.S. government facilities get an environmental pay differential if their job exposes them to airborne asbestos, regardless of the concentrations or length of time of exposure, so long as protective measures have not been implemented to eliminate the potential for injury.[8] With 15 years of substantial occupational exposure to asbestos, lung cancer can be attributed to that exposure—it should not be necessary to document underlying non-malignant asbestos disease as well. More importantly, while workers with asbestosis have a two-to-four-fold higher risk of lung cancer than asbestos exposed workers without asbestosis, asbestosis is merely a surrogate measure of exposure: significant asbestos exposure is required to cause asbestosis. Since 1995, scientific studies have clearly demonstrated that asbestosis itself is not a necessary intermediary for development of asbestos-related lung cancer. Thus, current medical thinking rejects the threshold requirement of a radiographic "marker" to prove that lung cancer has been caused by asbestos. As a secondary matter, even where there is asbestosis, lung disease may not meet the still further hurdle of being bilateral, as already discussed.

## 2.    Smokers are unfairly punished

The bill reduces the ability of lung cancer patients with a history of asbestos exposure and who smoked to receive the same level of compensation as those who did not smoke, despite the well-documented synergistic effect of these two carcinogens. People exposed to asbestos are five times more likely to develop lung cancer than those not exposed. Smokers run a 10-fold risk of developing lung cancer compared to non-smokers. But a smoker who is also exposed to asbestos has 55 times the risk of developing lung cancer. To exclude a lung cancer sufferer with a history of occupational exposure to asbestos solely because the victim smoked is unreasonable because it implies assumption of a significantly heightened risk that, in fact, could not have been known by the victim: even those who would have been aware that smoking posed a danger would not have had knowledge of the synergistic combination, a fact that remains in the province of medical professionals and is not commonly advertised. It is prejudicial because it singles out smokers but ignores the synergistic interaction of other environmental carcinogens, such as drinking arsenic-contaminated well water, with asbestos exposure. It is unfair because it allows a corporation that concealed the dangers of smoking from consumers to blame a given individual's lung cancer on occupational contact with asbestos, and a corporation that concealed the dangers of asbestos from workers to claim that the same individual, who was an employee, got lung cancer from smoking—thus exempting bad actors from legal liability. Finally, to arbitrarily attribute a smoker's lung cancer to smoking rather than asbestos because there is no radiographic "marker" of exposure, i.e., pleural disease, flies in the face of epidemiological evidence as described above.

---

[7] Ibid.

[8] *U.S. Dep't. of Veterans Affairs Medical Center v. American Federation of Government Employees*, 46 FLRA No. 107, January 1993.

7

### 3.    Consumers and bystanders are left out

The bill only compensates those who were occupationally exposed to asbestos—and then, only if in contact with asbestos for more than 5 years—and the family members of exposed workers. It does not, for example, compensate the high school kids in factory towns across the country who unloaded boxcars filled with vermiculite ore to earn money over their summer vacations and now, maybe 20 years or more later, have developed lung disease. It makes no provision for individuals harmed by non-occupational exposure, other than the residents of Libby, Montana. The EPA currently has 28 nationwide factory site "hot spots" under priority surveillance to determine the health effects of asbestos exposure. These sites received 80% of the Libby, Montana vermiculite ore sent to a total 200 factories in the U.S. where the toxic material was processed for use in consumer goods. The remaining 172 sites are of secondary interest to the EPA, but are also included in its surveillance plan. None of the community members exposed to asbestos dust from factory exhaust and particles transmitted widely by workers on their clothing and skin in any of these 200 towns will be covered under the trust fund.

Also excluded from qualifying for benefits are consumers who purchased and indifferently used and disposed of some 3,000 commercial products containing asbestos, including people who did their own automotive repairs such as replacing brake linings. Nor does the bill include occupants of 30 million houses nationwide containing asbestos-laden insulation in their attics, the health consequences of which have as yet been unexplored—although it has been established that there is no safe level of exposure to asbestos. It leaves out the hundreds of thousands of New Yorkers who have lived and worked in the vicinity of Ground Zero from the World Trade Center's destruction forward. The bottom line is that because the medical criteria rely on occupational exposure thresholds, they exclude millions of individuals who unwittingly incurred the risk of disabling and potentially fatal disease by purchasing products or living in communities with asbestos-related industries.

### Contacts

*Michael Harbut, MD, MPH, FCCP*, Chief, Center for Occupational and Environmental Medicine; Co-Director, National Center for Vermiculite and Asbestos-Related Cancers, Karmanos Cancer Institute; Clinical Assistant Professor, Internal Medicine, Wayne State University. (248) 547-9100 (w), (248) 506-8871 (c), (248) 367-8265 (beeper), M1har@aol.com.

*Philip J. Landrigan, MD, MSc, DIH*, Chair, Dept. of Community and Preventive Medicine, Mount Sinai School of Medicine. (This is New York's largest clinical facility in occupational medicine and one of the nation's largest research and training programs in occupational health, established by Dr. Irving J. Selikoff, known as the "Father of Asbestos Research in the United States." This department was the major provider of diagnostic services to Ground Zero workers in the aftermath of the World Trade Center destruction, examining over 12,000 workers, many of whom were exposed to asbestos.) (212) 241-4804 (w), phil.landrigan@mssm.edu.

*L. Christine Oliver, MD, MPH, MS, FACPM*, Assistant Clinical Professor of Medicine, Harvard Medical School; Associate Physician, Pulmonary and Critical Medicine, Massachusetts General Hospital. (617) 232-1704 (w), (617) 312-7219 (c),coliver@ohiinc.com.

8

*Alan C. Whitehouse, MD, FCCP,* Senior consulting physician at the Center for Asbestos
Related Disease, Libby, Montana and the pulmonary specialist who first identified asbestos-
induced disease among workers in the W.R. Grace mine and manufacturing plant at Libby.
(509) 999-5500 (c), (509) 276-1342 (h), (406) 293-9274 (Libby CARD clinic),
acw1@sisna.com

### 

Public Citizen is a national, nonprofit consumer advocacy organization based in Washington,
D.C.

For more information, please visit www.citizen.org

9

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 15



**Alan C. Whitehouse MD**
Board Certified
Internal Medicine & Pulmonary Diseases

2|9|05

1507 E Eloika Rd.
Deer Park, Wa 90006
(509) 999-5500
Fax (509) 276-1343

## PRELIMINARY REPORT ON 79 CHEST XRAYS REVIEWED
## RELATIVE TO THE ASBESTOS INJURY RESOLUTION ACT OF 2005

At the request of Jon Heberling, Dr Black and I reviewed 79 chest xrays to evaluate qualification for compensation under the Asbestos injury Resolution Act of 2005. This was not a controlled study and it was biased toward the more ill patients. This occurred as all patients xrays looked at were from my Spokane practice which incorporated many severely ill patients and ones who had lost 10-15% of their lung function over a period of several or more years. All films were reviewed carefully and measurements taken of pleural thickness, review of any interstitial disease, review for blunting of either costo-phrenic angle, or charts reviewed for prior thoracic surgery that would create blunting of a costo-phrenic angle. I have read many more films on patients from Libby and estimate that overall only 10 - 20 % of all the patients would qualify.

### RESULTS

15 patients were on oxygen with an FEV$_1$/ FVC ratio > 65%; only 4 qualified

8 patients had died- 5 qualified/ 3 did not qualify. All died of respiratory failure from asbestos pleural disease except one.

22 of 27 that qualified had blunting of one costo-phrenic angle.

5 of 27 qualified met the B2 requirement.

17 patients had FVC, TLC, and DLCO all over 80% of predicted (normal) and only 1 qualified

29 patients had FVC, TLC, or DLCO 60- 80% and considered to be in an intermediate range. 10 qualified. All were very symptomatic.

33 patients had FVC, TLC, or DLCO under 60% (severe); only 16 qualified, including only 2 of 6 who died.

Of the 71 living patients, only 22 qualified ( 31%). 18 of these had FVC's or DLCO's of less than 70% of predicted. Only 3 of 71 qualified with FVC above 80% of predicted. 2 of those though had DLCO's below 70% of predicted. Another significant consideration is that we use normal values (Knudsen, Miller), that range 5- 10% higher than the Crapo norms used in the AMA Guides to evaluation of Permanent Impairment (5th Ed.).

The average FVC in this group of 79 was 65% of predicted and the DLCO 70% (Knudsen/ Miller). Of the 22 alive qualifying, 2 had had thoracic surgery which may have created the qualifying blunting of the costo-phrenic angle and would exclude them from compensation.

Only 4 of 79 patients had interstitial disease of 1/0 or greater, typical of Libby tremolite disease. Libby asbestos disease is predominantly a pleural disease.

It is clear that the proposed law is inadequate to compensate the approximately 1500 asbestos victims in Libby, Montana who have been identified so far. There is also no scientific basis for the B2 requirement or the angle bunting requirement outlined in the law.

Alan C. Whitehouse MD
Spokane, Wa.

LOG OF ASBESTOS PATIENTS CRITERIA STUDY-FVC.xls

| | FVC % | TLC % | DLCO % | INT | R THICKNESS | R % | R BLUNTING | L THICKNESS | L % | L BLUNTING | MEETS CRITERIA? PLEURAL | INT | DIED | QUALIFY? | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENOIT, Edward | 155 | 92 | 58 | NEG | 2 | 80 | NEG | 2 | 70 | NEG | NO | NO | | | |
| WILBURN,harold | 120 | 100 | 60 | NEG | 1 | 60 | NEG | 2 | 25 | NEG | NO | NO | | | |
| RISLEY, steve | 118 | 84 | 62 | NEG | 2 | 30 | NEG | | 40 | NEG | NO | NO | | | |
| REDMAN, Robbin L | 113 | 92 | 71 | ^91 | 1 | 25 | NEG | 2 | 10 | NEG | NO | NO | | | |
| | 113 | 98 | 91 | NEG | 1 | 20 | NEG | 0 | 0 | NEG | NO | NO | | | |
| MCCOLLUM, bob | 104 | 102 | 32 | NEG | 2 | 40 | NEG | 4 | 60 | NEG | NO | NO | | | |
| | 104 | 103 | 58 | NEG | 2 | 10 | NEG | 3 | 10 | NEG | NO | NO | | | |
| SLAUSON,dale | 103 | 103 | 63 | ^1/1 | 3 | 90 | NEG | 2 | 25 | NEG | NO | YES | | X | |
| RAGSDOTT,james | 102 | 98 | 93 | ^9/1 | 2 | 15 | NEG | 2 | 25 | NEG | NO | NO | | | |
| | 101 | 98 | 117 | NEG | 2 | 60 | NEG | 2 | 30 | NEG | NO | NO | | | |
| GANNON, Stuart | 100 | 98 | 62 | NEG | 5 | 90 | NEG | 5 | 70 | NEG | YES | NO | | X | |
| BADOLEY,wm | 98 | 104 | 64 | NEG | 2 | 100 | YES | 2 | 100 | NEG | NO | NO | | X | |
| GREENUP, Doane | 97 | 87 | 69 | NEG | 2 | 10 | NEG | 1 | 15 | NEG | NO | NO | | | |
| BACHE, frank | 96 | 86 | 108 | NEG | 3 | .30 | NEG | 2 | 30 | NEG | NO | NO | | | |
| ORR, Robert | 96 | 89 | 64 | NEG | 1 | 50 | NEG | 1 | 80 | NEG | NO | NO | | | |
| PENNOCK,alfred | 96 | 62 | 94 | NEG | 0 | 0 | NEG | 2 | 5 | NEG | NO | NO | | | |
| WRIGHT, Gerald J. | 95 | 89 | 115 | NEG | 2 | 15 | NEG | 3 | 70 | NEG | NO | NO | | | |
| ALLEN, Thomas J. | 92 | 91 | 84 | NEG | 3 | 60 | NEG | 2 | 80 | NEG | NO | NO | | | |
| RIDDLE, Clayton | 90 | 90 | 72 | ^9/1 | 2 | 40 | NEG | 3 | 50 | NEG | NO | NO | | | |
| BENSFIELD,donald | 89 | 101 | 88 | NEG | 3 | 20 | NEG | 4 | 80 | NEG | NO | NO | | | |
| COLLINSON, Linda | 88 | 92 | 93 | NEG | 0 | 0 | NEG | 6 | 0 | NEG | NO | NO | | | |
| JOHNSON,raymond | 88 | 88 | 61 | NEG | 4 | 40 | NEG | 6 | 40 | NEG | NO | NO | | | |
| WRIGHT, Andrew J. | 88 | | | ^9/1 (R.only) | 6 | 80 | NEG | 3 | 50 | YES | NO | NO | X | | |
| BOCK, fred | 87 | 134 | 63 | NEG | 1 | 30 | NEG | 1 | 50 | NEG | NO | NO | | | |
| SWENNES,bernadine | 87 | 81 | 64 | NEG | 3 | 40 | NEG | 5 | 30 | NEG | NO | NO | | | |
| WARNER, Edgar | 87 | 78 | 64 | NEG | 7 | 100 | NEG | 4 | 100 | NEG | NO | NO | | | |
| LUNDSTROM,judy | 85 | 84 | 66 | NEG | 1 | 25 | NEG | NEG | NEG | NEG | NO | NO | | | |
| | 83 | 96 | 62 | NEG | 5 | 50 | NEG | 3 | 40 | YES | NO | NO | | X | |
| SIEFKE, Raymond | 83 | 90 | 66 | NEG | 3 | 50 | NEG | 0 | 0 | NEG | NO | NO | X | | |
| | 81 | 91 | 79 | NEG | 2 | 30 | NEG | 2 | 40 | NEG | NO | NO | | | |
| WRAY,brian | 80 | 93 | 59 | NEG | 3 | 70 | NEG | 3 | 50 | NEG | NO | NO | | | |
| SWITZER,mike | 79 | 70 | 59 | NEG | 1 | 30 | NEG | 3 | 80 | YES | NO | NO | | X | |
| WILKES, Robert | 79 | 81 | 76 | NEG | 3 | 100 | YES | 2 | 100 | NEG | NO | NO | | X | |
| NOBLE, William | 78 | 70 | 96 | NEG | 1 | 100 | NEG | 1 | 100 | NEG | NO | NO | | | |
| | 76 | | | NEG | 7 | 80 | NEG | 4 | 90 | NEG | NO | NO | X | | |
| FULLER, Robert K | 76 | 107 | 36 | NEG | 3 | 100 | YES | 1 | | YES | YES | NO | | X | |
| | 76 | 75 | 70 | NEG | 3 | 100 | NO | 3 | 100 | YES | NO | NO | | X | |
| | 75 | 87 | 59 | NEG | 2 | 70 | YES | 3 | 70 | YES | YES | NO | | X | |
| CRAIG, Carl E. | 75 | 69 | 64 | NEG | 3 | 60 | NEG | 3 | 70 | NEG | NO | NO | | | |
| BALL,irvog | 74 | 82 | 89 | NEG | 2 | 16 | NEG | 3 | 50 | NEG | NO | NO | | | |
| BILLADEAU,elmer | 74 | 94 | 90 | NEG | 2 | 70 | NEG | 1 | 28 | NEG | NO | NO | | | |
| DICKERMAN, lois | 74 | 75 | 59 | NEG | 4 | 25 | NEG | NEG | NEG | NEG | NO | NO | | | |
| STACEY,donald sr | 72 | 98 | 85 | NEG | 3 | 80 | NEG | 5 | 40 | NEG | NO | NO | | | |
| SWENNES, Jeff L. | 72 | 70 | 92 | NEG | 5 | 60 | NEG | 5 | 60 | NEG | YES | NO | | X | |
| BUSBY, dan | 70 | 78 | 43 | NEG | 1 | 30 | YES | 1 | 5 | NEG | NO | NO | | | |
| NOBLE, Michael C. | 70 | 88 | 63 | NEG | 5 | 80 | NEG | 3 | 25 | NEG | NO | NO | | | |
| MINON, Patrick | 70 | 63 | 65 | NEG | 2 | 20 | NEG | 2 | 25 | NEG | NO | NO | | | |
| | 68 | 72 | 64 | ^9/1 | 3 | 30 | YES | 2 | 65 | NEG | NO | NO | | X | |
| FARMER,ARTHUR | 67 | 47 | 72 | ^16 | 3 | 40 | NEG | 3 | 25 | NEG | NO | YES | | X | |
| BARNEN, Louis | 66 | 72 | 84 | NEG | 4 | 100 | NEG | 4 | 100 | YES | NO | NO | | X | |
| CHAPMAN, George | 66 | 62 | 57 | ^1/1 | 1 | 80 | NEG | 1 | 60 | NEG | NO | YES | | X | |
| SMITH, opal | 64 | 66 | 57 | NEG | 2 | 60 | NEG | 2 | 60 | NEG | NO | NO | | | |
| VINSON, Vada | 64 | 61 | 43 | NEG | 1 | 20 | NEG | 2 | 60 | NEG | NO | NO | | | |
| WABCO,shirley | 64 | 76 | 64 | NEG | 2 | 30 | NEG | 1 | 10 | NEG | NO | NO | | | |
| SHEA, lois | 63 | 66 | 50 | NEG | 10 | 80 | YES | 6 | 50 | YES | YES | NO | | X | |
| BOLLES, frank | 62 | 78 | 57 | NEG | 3 | 80 | NEG | 5 | 40 | NEG | NO | NO | | | |
| HEDAHL, keith | 62 | 80 | 94 | NEG | 5 | 40 | NEG | 2 | 60 | NEG | NO | NO | | | |
| BRALEY, eugene | 61 | 83 | 87 | ^10 (L.only) | 3 | 50 | NEG | 3 | 80 | NEG | NO | NO | | | |
| PAUL, Claude | 61 | 82 | 43 | NEG | 15 | 20 | NEG | 2 | 30 | NEG | NO | NO | | | |
| FINSTAD, Kenneth | 60 | 73 | 80 | NEG | 3 | 60 | NEG | 6 | 90 | YES | NO | NO | | X | |
| OHLE,edna | 58 | 73 | 78 | NEG | 1 | 25 | NEG | 1 | 20 | NEG | NO | NO | | | |
| | 57 | | | NEG | 1 | 40 | NEG | 3 | 90 | YES | NO | NO | | | |
| FELLENBERG, Rubea | 56 | 46 | 63 | NEG | 3 | 10 | YES | 6 | 80 | YES | YES | NO | X | X | |
| DUTTON,merrill r | 55 | 42 | 40 | NEG | 6 | 25 | NEG | 4 | 25 | NEG | NO | NO | | | |
| | 53 | 74 | 49 | NEG | 0' | 0 | NEG | 6 | 50 | YES | NO | NO | | X | |
| COLE, Myra | 52 | 79 | 47 | NEG | 2 | 80 | NEG | 2 | 70 | NEG | NO | NO | | | |
| VINSON, kay | 50 | 51 | 47 | NEG | 3 | .50 | NEG | 2 | 50 | NEG | NO | NO | | | |
| HILL,clayton | 48 | 41 | 42 | ^2/2 | 0 | 0 | YES | 1 | 80 | NEG | NO | YES | | X | |
| KAEDING, Donald M. | 47 | 53 | 44 | NEG | 6 | 20 | YES | 3 | 15 | NEG | YES | NO | X | X | |
| | 47 | 67 | | NEG | 2 | 88 | NEG | 3 | 100 | YES | YES | NO | | X | |
| DAVIDSON, Richard G. | 45 | 64 | 102 | NEG | 5 | 40 | NEG | 4 | 40 | YES | YES | NO | | X | |
| | 44 | 54 | 34 | NEG | 5 | 50 | YES | 5 | 50 | YES | YES | NO | | X | |
| DICKERMAN,alfred | 41 | 76 | 28 | ^1/1 (L.ONLY) | 2 | 25 | NEG | 2 | 100 | NEG | NO | NO | X | | |
| JACOBSEN,larry | 40 | 72 | 87 | NEG | 6 | 20 | NEG | 3 | 70 | NEG | NO | NO | | | |
| FLETCHER,geraldine | 38 | 58 | 45 | NEG | 4 | 70 | NEG | 2 | 70 | NEG | NO | NO | | | |
| COLE,jfred(bob) | 38 | | | NEG | 1 | 100 | NEG | 1 | 40 | NEG | NO | NO | X | X | |
| GASTON, Edward A. | 31 | 36 | 29 | NEG | 3 | 70 | NEG | 3 | 70 | YES | YES | NO | | X | |

## LOG OF ASBESTOS PATIENTS CRITERIA STUDY,ON O2.xls

| | FVC | TLC | DLCO | INT | R | R | R | L | L | L | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | % | % | % | | THICK | % | BLUNT | THICK | % | BLUNT | |
| BACHE, frank | 96 | 86 | 106 | NEG | 3 | 30 | NEG | 2 | 30 | NEG | |
| BALL,irving | 77 | 93 | 87 | NEG | 2 | 15 | NEG | 2 | 15 | NEG | |
| BENEFIELD,donald | 96 | 96 | 84 | NEG | 3 | 20 | NEG | 4 | 50 | NEG | |
| DICKERMAN, lois | 70 | 86 | 57 | NEG | 3 | 25 | NEG | 4 | 25 | NEG | |
| FELLENBERG, Ruben | 56 | 45 | 63 | NEG | 3 | 10 | YES | 6 | 80 | YES | |
| HILL,dayton | 47 | 58 | 40 | NEG | 5 | 20 | YES | 3 | 15 | NEG | |
| JOHNSON,raymond | 98 | 88 | 71 | NEG | 4 | 40 | NEG | 6 | 40 | NEG | |
| MCCOLLUM, bob | 104 | 103 | 88 | NEG | 2 | 10 | NEG | 3 | 10 | NEG | |
| PAUL, Claude | 61 | 82 | 43 | NEG | 15 | 20 | NEG | 2 | 20 | NEG | |
| SHEA, lois | 63 | 66 | 50 | NEG | 10 | 80 | YES | 8 | 50 | YES | |
| VINSON, kay | 50 | 81 | 47 | NEG | 3 | 50 | NEG | 2 | 50 | NEG | |
| WILBURN,harold | 116 | 84 | 53 | NEG | 2 | 30 | NEG | 1 | 40 | NEG | |
| WRAY,brian | 80 | 93 | 59 | NEG | 3 | 70 | NEG | 3 | 50 | NEG | |
| FARMER,ARTHUR | 67 | 47 | 72 | ^1/0 | 3 | 40 | NEG | 3 | 25 | NEG | |
| DUTTON, merritt | 63 | 58 | 39 | NEG | 5 | 25 | NEG | 3 | 25 | NEG | |

Expert Report by Dr. Alan C. Whitehouse

# Exhibit 16



**ATS** ™

Gary Ewart
*Director,*
*Government Relations*

Fran DuMelle
*Consultant,*
*International Health*

**Washington Office**
1150 18th Street, N.W.
Suite 900
Washington, DC 20036-3816
Phone: (202) 785-3355
FAX: (202) 452-1805
Internet: www.thoracic.org

**National Headquarters**
61 Broadway
New York, NY 10006
Phone: (212) 315-8700
Internet: www.thoracic.org

Thomas R. Martin, MD
*President*

Adam Wanner, MD
*Past-President*

Homer Boushey Jr., MD
*President-Elect*

Sharon I. S. Rounds, MD
*Vice President*

Peter D. Wagner, MD
*Treasurer*

Carl C. Booberg
*Executive Director*

*Official Journals*

American Journal of
Respiratory and Critical
Care Medicine ®

American Journal of
Respiratory Cell and
Molecular Biology®

Internet: www.atsjournals.org

Dennis Archer, JD
President-Elect
American Bar Association
740 15th Street, N.W.
Washington, DC 20005-1019

Dear Mr. Archer:

As president of the American Thoracic Society (ATS) I want to express our extreme concern with the medical criteria used in the <u>American Bar Association policy: Asbestos Litigation Policy</u> adopted in February 2003. The medical criteria used in the document do not reflect the current state of screening and diagnosis for asbestos-related diseases

The ATS is one of the leading organizations in the scientific and medical community regarding the diagnosis and treatment of asbestos related diseases. The American Thoracic Society (ATS) founded in 1905, is an independently incorporated, international professional and scientific society which focuses on respiratory and critical care medicine. Today, the Society has approximately 13,500 members are engaged preventing and treating respiratory disease around the globe, through research, education, patient care and advocacy.

The ATS does not have a position on the need for, merits of or construction of asbestos litigation reform legislation. As physicians who diagnose, treat and research asbestos-related conditions, we are however committed to ensuring that appropriate medical criteria is used and applied in whatever legislative proposals move forward.

The ATS has the following concerns the medical criteria listed in the ABA Asbestos Litigation Report:

**Existence of Asbestosis**
Significant asbestosis can be present with an x-ray profusion less than 1/0 or even with a normal x-ray. Impairment from this asbestosis can be manifest by demonstrated decrease in diffusing capacity (DL) (with or without a decrease in forced vital capacity, FVC) or abnormality in ventilatory and gas exchange parameters on respiratory exercise testing. Diffusing capacity is available at any lung center, is standardized[1] and is known to be abnormal in interstitial lung disease (ILD) even when FVC and x-ray are normal. Perversely, if DL is significantly decreased without a decrease in FVC, the x-ray standard requirement of the ABA standard (2/1) is greater that what is in common medical practice.

---

1) American Thoracic Society. Single breath carbon monoxide diffusing capacity (transfer factor). Recommendations for a Standard Technique. Am. Rev. Resp. Dis. 1987; 136:1299.

Impairment from asbestos can be manifest by the FVC when the x-ray is normal; such impairment is not admissible under the ABA proposal.

Asbestosis can be detected radiographically by CT scan when the x-ray is normal. CT scan is universally available in the U. S. and used by all pulmonolgists in a fuller assessment of ILD.

**Pleural Scarring**
The section on impairment from asbestos-related pleural scarring is vastly insufficient. Diffuse pleural scarring can be associated with greatly diminished FVC regardless of the extent or thickness of the scarring or its bilaterality[2]. It is therefore exclusionary to insist on "bilateral" diffuse pleural thickening of at least B/2.

Analysis of large numbers of patients with asbestos-related pleural scarring has shown that extensive circumscribed pleural scarring is associated with a significant decrement in FVC sufficient to bring about impairment in individual patients.

The ATS will soon be publishing a revised version of: The Diagnosis of Nonmalignant Diseases related to Asbestos. The revised document will provided the most recent data and professional recommendations on the definitions, diagnosis and treatment of nonmalignant asbestos-related diseases. The ATS strongly encourages the American Bar Association and other policy makers to consider this forthcoming document when establishing medical criteria in asbestos-related legislation.

Sincerely,

Thomas R. Martin, M.D.
President,
American Thoracic Society

Cc:    Members of the House Judiciary Committee
       Members of the Senate Judiciary Committee

---

2)   Lilis R, Miller A, Godbold J et al. Pulmonary function and pleural fibrosis: quantitative relationships with an integrative index of pleural abnormalities. Am J Industr. Med 1991; 20:145.

Expert Report by Dr. Alan C. Whitehouse

**Exhibit 17**

Dr. Alan C. Whitehouse - Trial Testimony and Depositions

| TRIAL TESTIMONY | | | |
|---|---|---|---|
| Schnetter, Daniel v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. CDV-94-74 | 5/1/97 Tr. 130:22 - 204:22 |
| Skramstad, Lester v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-95-127 | 5/15/97 Tr. 3:18 - 169:23 |
| Benefield, Gayla, P.R. v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-96-170 | 11/5/98 906:4 - 984:17 and 11/6/98 990:21 - 1060:15 |
| Finstad, Kenneth R. v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-98-139 | 5/7/99 Tr. 1155:10 - 1277:4 5/10/99 Tr. 1288:9 - 1397 |
| Fellenberg Trial | WC Court | WCC No. 2002-0704 | 7/14/03 |
| Paul | WC Court | WCC No. 2003-0926 | 6/10/04 |
| Qubek | WC Court | WCC No. 2004-0979 | 7/14/04 |

**DEPOS**

| | | | |
|---|---|---|---|
| Graham, Carol v. W.R. Grace | United States District Court for the District of Montana - Missoula Division | Cause No. CV-89-163-M-CCL | 11/5/90 |
| Hurlbert, Ervin, Kaeding, Donald, Riley, Darlene, Skramstad, Lester v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-95-109 DV-96-71 DV096-111 DV-95-127 | 2/12/97 |
| Benefield, Gayla, PR for Margaret Vatland Wright, Andrew v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 DV-96-169 | 10/2/97 at 11:35 a.m. |

| DEPOS | | | |
|---|---|---|---|
| Benefield, Gayla, PR r Margaret Vatland Wright, Andrew v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 DV-96-169 | 10/2/97 at 2:25 p.m. |
| Benefield, Gayla, PR for Margaret Vatland Shearer, Wilma Lyle, John v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 DV-97-140 DV-95-29 | Continued from 12/2/97 held on 3/4/98 at 1:35 p.m. |
| Benefield, Gayla, PR for Margaret Vatland Shearer, Wilma Lyle, John v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 DV-97-140 DV-95-29 | 3/4/98 at 2:00 p.m. |
| Benefield, Gayla, PR for Margaret Vatland Shearer, Wilma Lyle, John v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 DV-97-140 DV-95-29 | 3/4/98 at 5:10 p.m. |
| .sbury, Frederick | Lincoln County District Court, 19th Judicial Court | DV-97-102 | 5/27/98 |
| DeShazer, Thomas | | | 5/27/98 |
| Smith, Beryl, PR for Rex E. Smith v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-97-119 | 10/19/98 at 11:00 a.m. |
| Benefield, Gayla, PR for Margaret Vatland v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-170 | 10/19/98 at 1:30 p.m. |
| Shearer, Wilma v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-97-140 | 10/19/98 at 5:30 p.m. |

| DEPOS | | | |
|---|---|---|---|
| Troyer, Diana, PR for ~x E. Smith v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-97-119 | 1/18/99 at 2:00 p.m. |
| Graham, Carol, PR of Robert Graham, Deceased v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-98-72 | 1/22/99 |
| Schull, Bill Finstad, Kenneth R. Gaston, Edward v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-98-138 DV-98-139 DV-98-142 | 3/19/99 |
| Warner, Edgar Cannon, Stuart Craig, Carl Albert, Mary v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-5 DV-96-11 DV-97-153 DV-97-87 | 10/1/99 |
| Warner, Edgar v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-5 | 10/8/99 |
| Wilkes, Robert v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-96-60 | 12/3/99 8:30 a.m. |
| Nelson, Robert v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-98-107 | 12/3/99 10:45 a.m. |
| Ryan, Royce v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | Cause No. DV-98-100 | 12/3/99 12:30 p.m. |
| Wilkes, Robert Ryan, Robert Nelson, Robert v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-96-60 DV-98-100 DV-98-107 | Consolidated depo 12/3/99 8:30 a.m. |
| Nelson, Robert Ryan, Royce v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-98-108 DV-98-100 | 1/10/00 |

| DEPOS | | | |
|---|---|---|---|
| Dedrick, Carrie Opkins, James v. W.R. Grace | Lincoln County District Court, 19th Judicial Court | DV-99124 DV-99-124 | 9/29/00 |
| U.S. v. Grace | U.S. District Court Missoula | CV-01-72-M-DWM | 9/6/02 |
| Fellenberg v. Transporation Ins. | Workers' Comp. Ct | WCC No. 2002-0704 | 5/12/03 |
| Crill, Harold v. International Paper | Workers' Comp. Ct | WCC No. 2001-0408 | 6/30/03 |
| Flesher, Richard v. International Paper | Workers' Comp. Ct | WCC No. 2002-0661 | 6/30/03 |
| Baker, Bruce v. Transportation Ins. | Workers' Comp. Ct | WCC No. 2003-0839 | 11/7/03 |
| Doubek v. CNA Insurance Co. | Workers' Comp. Ct | WCC-2004-0979 | 4/28/04 |
| Doubek v. CNA Insurance Co. | Workers' Comp. Ct | WCC-2003-0913 | 4/30/04 |
| aul, Claude v. Transportation Ins. | Workers' Comp. Ct | WCC-2003-0926 | 6/8/04 |
| Leo Gerhard | | 02-2-07334-4SEA | 11/29/04 |
| Glen Kidder | | 02-2-00544-6SEA | 11/29/04 |
| Hertie Mercer | | 02-2-10190-9SEA | 11/29/04 |
| Jacob Raat | | 02-2-27819-1SEA | 11/29/04 |
| Kenneth Stapley | | 03-2-23956-9SEA | 11/29/04 |
| Johnson, Raymond v. International Paper | Workers' Comp. Ct | WCC-2004-1092 | 6/14/05 |
| Donald Hewett | | 04-2-09001-6SEA | 8/17/05 |
| George Johnson | | 04-2-09049-1SEA | 8/17/05 |
| James Bockman | | 05-2-24780-1SEA | 12/15/05 |
| Roy Barnes | | 04-2-03232-6SEA | 12/15/05 |
| onard Kimball | | 04-2-00189-7SEA | 12/15/05 |

| Leonard Kukuoka | | 03-2-20489-7SEA | 12/15/05 |
|---|---|---|---|
| Jack Holden | | 03-2-37136-0SEA | 12/15/05 |
| ack v. Transportation Ins. Co. | Workers' Comp. Ct | WCC-2006-1558 | 6/20/06 |

We cannot be certain that this is a complete listing.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| IN RE: | Chapter 11 |
| W.R. Grace & Co., *et al.*, | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF SERVICE

STATE OF DELAWARE   )
                       ) SS
NEW CASTLE COUNTY   )

       Cathy A. Adams, being duly sworn according to law, deposes and says that she is employed by the law firm of Landis Rath & Cobb LLP, attorneys for the Libby Claimants in the above-referenced cases, and on the 3rd day of October, 2006, she caused a copy of the following

### EXPERT REPORT OF DR. ALAN C. WHITEHOUSE

to be served upon the parties on the attached list via first class mail or in the manner as otherwise indicated.

_____
Cathy A. Adams

SWORN TO AND SUBSCRIBED before me this 3rd day of October, 2006.

_____
Notary Public

LINDA M. ROGERS
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires June 20, 2007

393.001-14068.DOC

<u>**HAND DELIVERY**</u>
Laura Davis Jones
James E. O'Neill, III
Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899
(Counsel for the Debtors and Debtors in Possession)

David M. Bernick
Jonathan Friedland
Salvatore F. Bianca
Kirkland & Ellis LLP
200 East Randolph Drive
Chicago, IL 60601
(Counsel for the Debtors and Debtors in Possession)

Elihu Inselbuch
Caplin & Drysdale, Chartered
375 Park Avenue, 35th Floor
New York, NY 10152-3500
(Counsel to the Official Committee of Asbestos Personal
Injury Claimants)

Barbara Harding
Brian T. Stansbury
Kirkland & Ellis LLP
655 Fifteenth Street, NW
Washington, DC 20005
(Counsel for the Debtors and Debtors in Possession)

Peter Van N. Lockwood
Nathan D. Finch
Jeffrey A. Liesemer
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005
(Counsel to the Official Committee of Asbestos Personal
Injury Claimants)

<u>**HAND DELIVERY**</u>
Marla R. Eskin
Mark T. Hurford
Campbell & Levine, LLC
800 North King Street, Suite 300
Wilmington, DE 19801
(Counsel to the Official Committee of Asbestos Personal
Injury Claimants)

Roger Frankel
Richard H. Wyron
Orrick Herrington & Sutcliffe LLP
3050 K Street, NW
Washington, DC 20007
(Counsel to David T. Austern, Future Claimants'
Representative)

John C. Phillips, Jr.
Phillips Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE 19806
(Counsel to David T. Austern, Future Claimants'
Representative)

Scott L. Baena
Jay M. Sakalo
Bilzin Sumberg Baena Price & Axelrod LLP
200 South Biscayne Blvd., Suite 2500
Miami, FL 33131-2336
(Counsel to the Official Committee of Asbestos Property
Damage Claimants)

<u>**HAND DELIVERY**</u>
Theodore J. Tacconelli
Lisa L. Coggins
Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899
(Counsel to the Official Committee of Asbestos Property
Damage Claimants)

Philip Bentley
Gregory Horowitz
Gary M. Becker
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
(Counsel to the Official Committee of Equity Security
Holders)

**HAND DELIVERY**
Teresa K.D. Currier
Buchanan Ingersoll & Rooney P.C.
1000 West Street, Suite 1410
Wilmington, DE 19801
(Counsel to the Official Committee of Equity Security
Holders)

Lewis Kruger
Kenneth Pasquale
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982
(Counsel to the Official Committee of Unsecured
Creditors)

**HAND DELIVERY**
Michael R. Lastowski
Richard W. Riley
1100 North Market Street, Suite 1200
Wilmington, DE 19801
(Counsel to the Official Committee of Unsecured
Creditors)

**HAND DELIVERY**
David Klauder
Office of the United States Trustee
844 King Street
Room 2311
Wilmington, DE 19801

Daniel C. Cohn
Christopher M. Candon
Cohn Whitesell & Goldberg LLP
101 Arch Street
Boston, MA 02110
(Counsel to Libby Plaintiffs)