# Exhibit - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended Febuary 28, 2009**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost |
|------|-------|--------------------------------|-----------|--|---------------|
| FEE APPLICATION PREPARATION | | | | | |
| **Name: Melissa Noel** | | | | | |
| 2/3/2009 | 1.0 | make adjustments requested by management, send emails requesting details needed to complete Decembers reports. | $ | | 127.00 |
| 2/3/2009 | 0.4 | respond to J. Bray's revenue accrual question; run report and include in correspondence to him | $ | | 50.80 |
| 2/3/2009 | 0.2 | reconcile December reports | $ | | 25.40 |
| 2/3/2009 | 0.6 | Make adjustments requested for time reports and finalize "to submit" versions | $ | | 76.20 |
| 2/3/2009 | 0.2 | make final adjustments to December expense report and prepare "to submit" version | $ | | 25.40 |
| 2/4/2009 | 0.4 | foot and adjust totals in expenses spreadsheet | $ | | 50.80 |
| 2/4/2009 | 0.5 | create December letters for fee app | $ | | 63.50 |
| 2/4/2009 | 0.7 | Call with CAA to discuss Grace billing allocation among codes | $ | | 88.90 |
| 2/5/2009 | 0.2 | Send December signed letter to Yaprak. | $ | | 25.40 |
| 2/5/2009 | 0.1 | send email to Yaprak with December fee app | $ | | 12.70 |
| 2/5/2009 | 2.9 | compile Q31 Fee App, submit to manager for review | $ | | 368.30 |
| 2/5/2009 | 0.1 | submit allocation requests in CAA database | $ | | 12.70 |
| 2/5/2009 | 1.5 | run Jan WIP reports, update email template with January's time and expenses; send to team | $ | | 190.50 |
| 2/11/2009 | 0.3 | reconcile December reports, submit monthly time transfer | $ | | 38.10 |
| 2/11/2009 | 0.2 | correspond with team members regarding reporting requirements | $ | | 25.40 |
| 2/12/2009 | 1.3 | prepare Q31 fee app letters and submit to management for review and partner for sign off | $ | | 165.10 |
| 2/12/2009 | 0.3 | create December bill allocation and submit to manager for approval | $ | | 38.10 |
| 2/13/2009 | 0.2 | prepare and submit Q31 fee app | $ | | 25.40 |
| 2/13/2009 | 0.7 | correspond with team members who submit time and request more details | $ | | 88.90 |
| 2/13/2009 | 0.2 | send reminder for January time details | $ | | 25.40 |
| 2/16/2009 | 0.3 | Send signed Q31 letter to Yaprak | $ | | 38.10 |
| 2/16/2009 | 0.2 | Wrap up Q31 fee app email and submit to send to Yaprak | $ | | 25.40 |
| 2/17/2009 | 4.3 | compile time received from team into master January time tracker, correspond with team regarding corrections that need to be made and send email reminder out to outstanding time | $ | | 546.10 |

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 2/18/2009 | 0.8 | compile time received from team into master January time tracker | $ 127.00 | $ 101.60 |
| 2/24/2009 | 1.9 | compile time received into master, review and edit | $ 127.00 | $ 241.30 |
| 2/25/2009 | 5.0 | compile and review January's fee application | $ 127.00 | $ 635.00 |
| 2/26/2009 | 4.8 | compile and review January's fee application | $ 127.00 | $ 609.60 |
| 2/28/2009 | 1.5 | reformat, edit master time tracker, prepare for review | $ 127.00 | $ 190.50 |
| | **30.8** | | | |

**Name: Pamela Barkley**

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 2/2/2009 | 2.0 | Reviewing the December bankruptcy fee application | $ 227.33 | $ 454.66 |
| 2/3/2009 | 1.5 | Reviewing the December bankruptcy fee application | $ 227.33 | $ 341.00 |
| 2/4/2009 | 0.6 | Re reviewing December bankruptcy time | $ 227.33 | $ 136.40 |
| 2/5/2009 | 0.6 | Reviewing the December bankruptcy letters | $ 227.33 | $ 136.40 |
| 2/9/2009 | 2.5 | Reviewing the 31st quarterly application | $ 227.33 | $ 568.33 |
| 2/11/2009 | 2.0 | Reviewing the Q31 bankruptcy application | $ 227.33 | $ 454.66 |
| 2/12/2009 | 1.1 | Reviewing changes on the Q31 bankruptcy application | $ 227.33 | $ 250.06 |
| | **10.3** | | | |

**Name: Lynda Keorlet**

| Date | Hours | Description | Rate | Amount |
|---|---|---|---|---|
| 2/4/2009 | 1.2 | Discuss Grace billing process with M.Noel, A.Reeder, and P.Barkley (PwC) and reconcile fees and expenses for tax and SPA groups | $ 209.55 | $ 251.46 |
| 2/28/2009 | 1.0 | Review January Bankruptcy Application | $ 209.55 | $ 209.55 |
| | **2.2** | | | |

| | | | | |
|---|---|---|---|---|
| **Totals** | **43.3** | **Total Grace Time Tracking Charged Hours** | | **$ 6,714.12** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended February 28, 2009

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 30+ | Integrated Audit | $698.50 | 43.7 | $ 30,524.45 |
| Chad Soares | Audit Partner | 15 | Integrated Audit | $840.18 | 0.5 | $ 420.09 |
| Edward Abahoonie | Tax Partner | 28+ | Integrated Audit | $812.80 | 10.0 | $ 8,128.00 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 20.0 | $ 11,760.00 |
| John Newstead | Audit Partner | 10+ | Integrated Audit | $647.70 | 12.5 | $ 8,096.25 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $990.60 | 6.0 | $ 5,943.60 |
| Thomas Smith | Audit Partner | 21 | Integrated Audit | $698.50 | 21.1 | $ 14,738.35 |
| Matthew Sabatini | Audit Partner | 14 | Integrated Audit | $840.18 | 6.5 | $ 5,461.17 |
| Robert Keehan | Audit Partner | 20 | Integrated Audit | $698.50 | 7.0 | $ 4,889.50 |
| Jennifer James | Director | 16 | Integrated Audit | $698.50 | 0.3 | $ 209.55 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $624.84 | 2.5 | $ 1,562.10 |
| Rafael Garcia | Director | 15 | Integrated Audit | $414.75 | 49.0 | $ 20,322.75 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $410.21 | 17.0 | $ 6,973.57 |
| Tami Van Tassell | Audit Senior Manager | 13 | Integrated Audit | $717.55 | 12.0 | $ 8,610.60 |
| Martin Burkard | Audit Manager | 5 | Integrated Audit | $297.18 | 15.0 | $ 4,457.70 |
| Justin Bray | Audit Senior Manager | 7 | Integrated Audit | $410.21 | 151.3 | $ 62,064.77 |
| Adriana Yepes | Audit Manager | 11 | Integrated Audit | $428.64 | 6.0 | $ 2,571.84 |
| Susan Seyfried | Audit Manager | 8 | Integrated Audit | $279.40 | 1.5 | $ 419.10 |
| Amelia John | Tax Manager | 5 | Integrated Audit | $283.50 | 12.7 | $ 3,600.45 |
| Mariana Espinoza | Tax Manager | 8 | Integrated Audit | $283.50 | 5.0 | $ 1,417.50 |
| Raul Quiroz | Advisory Manager | 8 | Integrated Audit | $419.10 | 1.0 | $ 419.10 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $349.26 | 3.1 | $ 1,082.71 |
| Jacqueline Calvo | Tax Senior Associate | 3 | Integrated Audit | $199.50 | 55.7 | $ 11,112.15 |
| Todd Chesla | Tax Senior Associate | 1 | Integrated Audit | $199.50 | 50.0 | $ 9,975.00 |
| Pamela Barkley | Audit Senior Associate | 6 | Integrated Audit | $227.33 | 158.4 | $ 36,009.07 |
| Andrew Ralston | Audit Senior Associate | 3 | Integrated Audit | $330.20 | 1.4 | $ 462.28 |
| Erica Margolius | Audit Senior Associate | 4 | Integrated Audit | $227.33 | 23.6 | $ 5,364.99 |
| Karen Geung | Audit Senior Associate | 4 | Integrated Audit | $223.52 | 2.7 | $ 603.50 |
| Stanslaus Gomes | Audit Senior Associate | 4 | Integrated Audit | $330.20 | 15.0 | $ 4,953.00 |
| Lisa Chang | Advisory Senior Associate | 2 | Integrated Audit | $360.00 | 7.0 | $ 2,520.00 |
| Oriana Lisker | Advisory Senior Associate | 3 | Integrated Audit | $360.00 | 33.6 | $ 12,096.00 |
| Edward Mitchell | Advisory Senior Associate | 3 | Integrated Audit | $360.00 | 1.5 | $ 540.00 |
| Vijay Litaram | Advisory Senior Associate | 1 | Integrated Audit | $288.00 | 19.5 | $ 5,616.00 |
| Thomas Duncan | Tax Associate | 1 | Integrated Audit | $273.05 | 0.8 | $ 218.44 |
| Phillip Crosby | Audit Associate | 3 | Integrated Audit | $175.26 | 7.3 | $ 1,279.40 |
| Lynda Keorlet | Audit Senior Associate | 3 | Integrated Audit | $209.55 | 229.2 | $ 48,028.86 |
| Shahin Rahmani | Audit Associate | 1 | Integrated Audit | $156.21 | 207.5 | $ 32,413.58 |
| Pavel Katsiak | Audit Associate | 2 | Integrated Audit | $156.21 | 240.5 | $ 37,568.51 |
| Adam Lueck | Audit Associate | 1 | Integrated Audit | $156.21 | 238.4 | $ 37,240.46 |
| Alan Harkatz | Tax Associate | 2 | Integrated Audit | $147.00 | 61.2 | $ 8,996.40 |
| Eugene Hwang | Audit Associate | <1 | Integrated Audit | $260.35 | 14.2 | $ 3,696.97 |
| Jonathan Grant | Audit Associate | <1 | Integrated Audit | $306.66 | 6.3 | $ 1,931.96 |
| Kristina Johnson | Audit Associate | <1 | Integrated Audit | $123.19 | 230.0 | $ 28,333.70 |
| | | TOTAL | | | 2,007.5 | $ 492,633.42 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 0.3 | Discuss status of audit of income taxes with R Garcia, J Calvo, A John, J Bray and L Keorlet (all PwC) |
| 2/2/2009 | 0.4 | Attend Audit Committee earnings review call |
| 2/2/2009 | 0.2 | Document prior discussion with F Festa (Grace) |
| 2/2/2009 | 0.3 | Discuss audit status with B Dockman (Grace), J Bray, P Barkley and L Keorlet (PwC) |
| 2/3/2009 | 1.7 | Prepare consultation request for independence consultation related to benefit plans |
| 2/3/2009 | 1.3 | Prepare consultation request for independence consultation related to ART |
| 2/5/2009 | 0.7 | Read draft tax consultation memo |
| 2/8/2009 | 0.8 | Research form of report to respond to H La Force's (Grace) question |
| 2/9/2009 | 0.9 | Discuss audit status with L Keorlet (PwC) |
| 2/9/2009 | 0.3 | Discuss Audit Committee agenda with E Bull (Grace) |
| 2/9/2009 | 0.3 | Discuss enhanced money market fund investment with L Keorlet and J Bray (both PwC) |
| 2/12/2009 | 0.2 | Discuss deferred tax valuation allowance question in Brazil with E Abahoonie and T van Tassell (both PwC) |
| 2/12/2009 | 0.8 | Discuss deferred tax valuation allowance question in Brazil with J Bray (PwC) |
| 2/12/2009 | 0.5 | Discuss UAE statutory audit with N Nagar and R Saleem (both PwC) |
| 2/12/2009 | 0.5 | Discuss UAE statutory audit with E Bull (Grace) |
| 2/14/2009 | 4.2 | Review draft Form 10-K |
| 2/14/2009 | 0.6 | Review revised draft tax consultation memo |
| 2/15/2009 | 0.2 | Read draft Audit Committee minutes |
| 2/15/2009 | 0.8 | Review draft presentation to Audit Committee |
| 2/16/2009 | 0.3 | Review revised income tax consultation memo |
| 2/16/2009 | 0.4 | Discuss income tax accounting with G Baccash, R Garcia, J Bray and L Keorlet (all PwC) |
| 2/16/2009 | 0.4 | Discuss audit status with H La Force (Grace) |
| 2/16/2009 | 0.4 | Discuss draft Audit Committee presentation and open items with J Bray and P Barkley (both PwC) |
| 2/16/2009 | 0.8 | Discuss audit status and open items with J Bray and L Keorlet (both PwC) |
| 2/16/2009 | 0.2 | Discuss audit of income taxes with J Bray (PwC) |
| 2/17/2009 | 0.5 | Discuss audit of income taxes with G Baccash (PwC) |
| 2/17/2009 | 0.3 | Read Grace memo about Brazil income tax accounting |
| 2/17/2009 | 0.3 | Discuss status of control deficiency evaluation with P Barkley (PwC) |
| 2/17/2009 | 0.4 | Review draft management representation letter |
| 2/18/2009 | 0.6 | Discuss audit issues with R Keehan, B Eydt, J Bray, P Barkley, and L Keorlet (all PwC) |
| 2/18/2009 | 0.3 | Review Grace memo on Brazil income tax issue |
| 2/18/2009 | 0.2 | Discuss status of internal control deficiencies with P Barkley (PwC) |
| 2/18/2009 | 0.4 | Review draft Audit Committee presentation |
| 2/18/2009 | 0.3 | Review draft Grace Audit Committee presentation |
| 2/18/2009 | 0.2 | Review draft audit opinion |
| 2/19/2009 | 0.3 | Discuss audit opinion format with J Bray (PwC) |
| 2/19/2009 | 0.4 | Discuss audit status and planning with T Smith (PwC) |
| 2/19/2009 | 0.3 | Read Bankruptcy News |
| 2/19/2009 | 0.7 | Discuss status of internal control deficiency assessment with P Barkley and J Bray (both PwC) |
| 2/19/2009 | 0.3 | Discuss Audit Committee presentation with B Dockman (Grace) and J Bray (PwC) |
| 2/19/2009 | 0.3 | Discuss income tax consultation with T Van Tassel (PwC) |
| 2/19/2009 | 0.9 | Discuss income tax accounting for Brazil valuation allowance with J Bray (PwC) |
| 2/20/2009 | 0.4 | Review revised income tax consultation memo |
| 2/20/2009 | 1.1 | Review revised draft of Form 10-K |
| 2/20/2009 | 0.5 | Review critical matters |
| 2/21/2009 | 0.1 | Discuss Form 10-K with R Keehan (PwC) |
| 2/21/2009 | 0.4 | Review comments on Form 10-K |

| 2/21/2009 | 0.5 | Review critical matters |
|-----------|-----|-------------------------|
| 2/22/2009 | 0.5 | Review audit file |
| 2/23/2009 | 2.4 | Review audit file |
| 2/23/2009 | 0.4 | Discuss Form 10-K comments with B Eydt and L Keorlet (both PwC) |
| 2/23/2009 | 2.2 | Review Audit Committee and Board of Directors meetings materials |
| 2/25/2009 | 0.3 | Review draft legal letter from in-house counsel |
| 2/25/2009 | 2.7 | Discuss audit planning and audit issues with T Smith (PwC) |
| 2/25/2009 | 3.1 | Discuss audit planning and audit issues with T Smith and J Bray (both PwC) |
| 2/25/2009 | 0.4 | Discuss audit status with H La Force (Grace), T Smith and J Bray (both PwC) |
| 2/26/2009 | 1.1 | Attend Audit Committee pre-meeting |
| 2/26/2009 | 1.4 | Attend Audit Committee meeting |
| 2/26/2009 | 0.6 | Discuss asbestos liability accounting with H La Force (Grace) and T Smith (PwC) |
| 2/26/2009 | 0.4 | Discuss Audit Committee meeting with H La Force (Grace) |
| 2/26/2009 | 1.0 | Discuss audit transition with T Smith (PwC) |

**43.7**    **Total Grace Integrated Audit Charged Hours**

**43.7**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Chad Soares** | | |
| 2/4/2009 | 0.5 | Internal meeting with M. Sabatini (PwC) and A. Yepes (PwC) to discuss plans for possible new ventures for proposed plant |
| | **0.5** | **Total Grace Integrated Audit Charged Hours** |
| | **0.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Edward Abahoonie**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/3/2009 | 1.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/9/2009 | 2.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/12/2009 | 2.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/13/2009 | 1.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/19/2009 | 2.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/20/2009 | 1.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/27/2009 | 1.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |

| | |
|---|---|
| **10.0** | **Total Grace Integrated Audit Charged Hours** |
| **10.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: George Baccash**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/3/2009 | 1.7 | Grace tax accrual review |
| 2/3/2009 | 0.3 | Review press release |
| 2/5/2009 | 1.0 | Review press release |
| 2/10/2009 | 0.4 | Review and discuss Brazilian VA issue |
| 2/10/2009 | 0.6 | Discuss SEC Reviewer comments re: Overall VA |
| 2/12/2009 | 1.1 | Discussions with Alan Gibbons, Elyse Filon (both Grace) and PwC audit re: Brazilian VA; |
| 2/12/2009 | 0.9 | Discussions with Ed Abahoonie (PwC) and National Assurance rerelease and timing of VA |
| 2/13/2009 | 1.6 | Discussions with Ed Abahoonie, Bill Bishop (both PwC) re: Brazialian VA and formulating position on release of VA. |
| 2/13/2009 | 0.4 | Discuss early warning |
| 2/14/2009 | 2.0 | Review and comment on tax valuation memo |
| 2/16/2009 | 2.0 | Discussions with National re Brazilian VA. |
| 2/17/2009 | 1.0 | Discuss and review client write up on Brazilian VA |
| 2/18/2009 | 2.0 | Brazilian VA discussion and review of memo |
| 2/19/2009 | 0.6 | Review additional changes to Brazilian memo |
| 2/19/2009 | 0.4 | Discuss with Bill Bishop (PwC) additional changes to Brazilian memo |
| 2/20/2009 | 1.0 | Consultation memo discussions |
| 2/26/2009 | 2.0 | Review tax memo |
| 2/27/2009 | 1.0 | Grace sign off; review database |
| | **20.0** | **Total Grace Integrated Audit Charged Hours** |
| | **20.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  John Newstead**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/11/2009 | 1.5 | reviewing of testing around security |
| 2/12/2009 | 1.6 | review of change management testing |
| 2/13/2009 | 1.8 | review of access security data |
| 2/18/2009 | 1.5 | documentation review of IT issues |
| 2/20/2009 | 1.5 | data base documentation review |
| 2/23/2009 | 2.1 | data base documentation review |
| 2/24/2009 | 1.7 | data base documentation review |
| 2/25/2009 | 0.8 | sign off of critical matter step |
| | **12.5** | **Total Grace Integrated Audit Charged Hours** |
| | **12.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Robert Eydt**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/11/2009 | 4.0 | Review of Quarterly and Annual Filings |
| 2/18/2009 | 1.0 | Review of Quarterly and Annual Filings |
| 2/20/2009 | 1.0 | Review of Quarterly and Annual Filings |

|  | 6.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------|

|  | 6.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Thomas Smith**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2/5/2009 | 0.5 | Review of ART memo and preparation for call with Grace and Chevron |
| 2/6/2009 | 2.0 | ART call with Chevron - B. Dockman,T. Dyer,T. Petty (all 3 Grace), J. Bray (PwC) |
| 2/6/2009 | 1.0 | Planning conference call with J. Bray (PwC) |
| 2/12/2009 | 3.5 | Review of 2008 10-K |
| 2/13/2009 | 1.0 | Review of 2008 10-K |
| 2/17/2009 | 1.0 | Planning discussion with L. Keorlot (PwC) and review of budget information |
| 2/18/2009 | 0.2 | Planning discussion regarding 2009 scheduling |
| 2/18/2009 | 0.3 | Follow up on questions regarding ART conference call |
| 2/18/2009 | 0.5 | Conference call to discuss 2008 10-K - R. Keehan,B. BIshop, B. Eydt (all PwC) |
| 2/19/2009 | 1.1 | Review of audit committee meeting materials |
| 2/20/2009 | 1.0 | Conference calls to discuss ART issues - B. Dockman, T. Dyer (both Grace), M. Sabatini, J. Bray (both PwC). |
| 2/23/2009 | 0.5 | Review of planning information |
| 2/24/2009 | 1.0 | Review of Bankruptcy Report #180 |
| 2/25/2009 | 3.1 | Discussion with B.Bishop (PwC) regarding planning/critical issues related to Grace audit |
| 2/25/2009 | 1.4 | Review of materials for audit committee meeting |
| 2/26/2009 | 1.2 | Audit committee meeting |
| 2/26/2009 | 0.7 | Discussion with B. Bishop (PwC) and H. LaForce (Grace) regarding accounting for potential emergence |
| 2/26/2009 | 1.1 | Meeting to prepare for audit committee meeting with B. Dockman and E. Bull (both Grace) |

|  | **21.1** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-----------------------------------------------|

|  | **21.1** | **Total Hours** |
|--|----------|----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Matthew Sabatini** | | |
| 2/6/2009 | 0.8 | Discussion with A. Yepes and J. Grant (both PwC) on updated memo and EITF 01-8 consideration for proposed scenarios |
| 2/6/2009 | 2.2 | Call with PwC Audit, WR Grace and Chevron to discuss changes to ART joint venture and proposed changes |
| 2/13/2009 | 0.5 | Internal meeting with J. Grant & A. Yepes (both PwC) |
| 2/13/2009 | 1.0 | Meeting with Tom Smith, Justin Bray, and J. Grant (all PwC) |
| 2/20/2009 | 2.0 | Call with PwC Audit, WR Grace and Chevron - including prep time and follow-up. |

| | | |
|------|------|------|
| | 6.5 | **Total Grace Integrated Audit Charged Hours** |
| | 6.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Robert Keehan** | | |
| 2/18/2009 | 1.0 | Review 10K and critical matters |
| 2/20/2009 | 1.0 | Review 10K and critical matters |
| 2/21/2009 | 1.0 | Review 10K and critical matters |
| 2/27/2009 | 4.0 | Review 10K and critical matters |
| | **7.0** | **Total Grace Integrated Audit Charged Hours** |
| | **7.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Jennifer James** | | |
| 2/10/2009 | 0.3 | Finalize audit support memo |
| | **0.3** | **Total Grace Integrated Audit Charged Hours** |
| | **0.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Thomas Kalinosky**

| 2/2/2009 | 2.5 | Review environmental liabilities for fourth quarter updates |

| | 2.5 | **Total Grace Integrated Audit Charged Hours** |

| | 2.5 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 28, 2009

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Rafael Garcia**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 0.4 | Discussion of Brazil valuation allowance with Amelia John, PwC Tax Manager, and changes to the consultation memo |
| 2/2/2009 | 1.1 | Preparation of targeted testing workpaper for tax payments |
| 2/2/2009 | 0.7 | Analysis and review of updated ETR |
| 2/2/2009 | 0.6 | Review of transfer pricing documentation to include in memo |
| 2/2/2009 | 0.4 | Review of press release |
| 2/2/2009 | 0.8 | Review of Brazil VA portion for memo |
| 2/2/2009 | 0.7 | Analysis of UK Reverse Rate change discrete adjustment |
| 2/2/2009 | 0.3 | Analysis of federal and international tax payments |
| 2/5/2009 | 2.0 | Discussion with Todd Chesla, PwC, Jackie Calvo, PwC, and Amelia John, PwC on tax |
| 2/5/2009 | 1.2 | Review of preparation of PwC Tax memo for 2008 tax items and testing performed |
| 2/5/2009 | 0.8 | Review of audit procedures for testing on Medicare D and OPE |
| 2/6/2009 | 0.8 | Review of tax memo |
| 2/6/2009 | 1.2 | Review of R&D calculation ,foreign substantive Analytics and expectation of DTA reversal |
| 2/10/2009 | 1.8 | Database review |
| 2/10/2009 | 1.3 | Review of Brazilian VA memo section |
| 2/10/2009 | 0.9 | Review of schedules of Brazilian NOL |
| 2/11/2009 | 2.8 | National Consultation memo |
| 2/11/2009 | 1.3 | Review of Draft 10-K |
| 2/11/2009 | 1.9 | Review of memo and database |
| 2/12/2009 | 1.8 | Calls with Alan Gibbons and Elyse Filon (both Grace) |
| 2/12/2009 | 2.2 | Review of update to UTP schedule and PwC schedules and testing |
| 2/13/2009 | 1.2 | Accrual review |
| 2/13/2009 | 0.8 | Discussion with Jackie Calvo (PwC) regarding Brazil Valuation issues |
| 2/16/2009 | 3.0 | Calls with National and Assurance team and client re Brazil va and memo |
| 2/16/2009 | 1.3 | Review of updated 10-K |
| 2/16/2009 | 0.7 | Review of Brazil earnings schedule |
| 2/17/2009 | 2.2 | Valuation allowance memo |
| 2/17/2009 | 0.8 | Database review |
| 2/18/2009 | 0.9 | Memo review and database valuation issues |
| 2/18/2009 | 1.2 | Discussion with Justin Bray, PwC Audit Manager |
| 2/18/2009 | 1.7 | Call with National office regarding Brazilian Valuation Allowance |
| 2/18/2009 | 0.8 | Review of third draft 10k |
| 2/18/2009 | 0.8 | Documentation of year end memo |
| 2/18/2009 | 0.6 | Documentation of Database |
| 2/19/2009 | 2.0 | Memo review |
| 2/24/2009 | 1.9 | Review 10K version 4 |
| 2/24/2009 | 1.2 | Review of updated 10-K and footnotes |
| 2/24/2009 | 0.9 | Review of presentation of footnotes |
| 2/26/2009 | 2.0 | Steps sign off and memo finalization |

| | | |
|------|-------|--------------------------------|
| | **49.0** | **Total Grace Integrated Audit Charged Hours** |
| | **49.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Seshadri Venkiteswaran** | | |
| 2/4/2009 | 1.0 | SPA - 404 database review and follow up discussions |
| 2/5/2009 | 1.2 | SPA - 404 trial balance discussions |
| 2/5/2009 | 0.8 | SPA - 404 discussion and update |
| 2/9/2009 | 1.0 | SPA - 404 Discussion with Barb Summerson (Grace)- IT exceptions re. Reports |
| 2/10/2009 | 1.0 | SPA - 404 database review and follow up discussions |
| 2/11/2009 | 0.6 | SPA - 404 SAP discussions |
| 2/11/2009 | 0.4 | SPA - 404 ITGC finalization and follow up of outstanding items |
| 2/12/2009 | 1.2 | SPA - 404 - ITGC review field-work, status update and follow up |
| 2/12/2009 | 0.8 | SPA - 404 SAP discussions |
| 2/13/2009 | 2.0 | SPA - 404 ITGC SOX testing database review |
| 2/16/2009 | 1.0 | SPA - 404 - Discussion of Remediation, Review and finalization |
| 2/17/2009 | 1.2 | SPA 404 - SAP review and ITGC review |
| 2/17/2009 | 0.8 | SPA 404 - Discussions with Grace on IT trial balance Report issue |
| 2/18/2009 | 2.0 | SPA - 404 ITGC SOX database finalization and sign-off |
| 2/19/2009 | 2.0 | SPA - 404 finalization and sign-off |
| | **17.0** | **Total Grace Integrated Audit Charged Hours** |
| | **17.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Tami Van Tassell**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 0.5 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/9/2009 | 3.0 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/12/2009 | 2.5 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/16/2009 | 2.7 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/18/2009 | 0.3 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/19/2009 | 1.2 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |
| 2/20/2009 | 1.8 | Consultation regarding the company's assessment of the recoverability of its deferred tax assets |

| | | |
|---|---|---|
| | 12.0 | **Total Grace Integrated Audit Charged Hours** |
| | 12.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Martin Burkard**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/4/2009 | 0.6 | Trial Balance report issue: discussion with Justin Bray and Pam Barkley (both PwC) |
| 2/4/2009 | 0.4 | Updating Trial Balance issue memo per discussion with Justin Bray and Pam Barkley (both PwC) |
| 2/9/2009 | 1.0 | Updating Trial Balance issue memo per review notes |
| 2/10/2009 | 1.5 | Evaluation of trial balance issue implications in terms of a SAD deficiency |
| 2/11/2009 | 1.8 | Preparation of close out meeting of the Issues with Sesh Venkiteswaran (PwC) |
| 2/11/2009 | 1.2 | Close out meeting of the Issues with the Grace CIO, Gloria Keesee, and Sesh Venkiteswaran (PwC) |
| 2/13/2009 | 0.8 | Database Q&A meeting with Sesh Venkiteswaran (PwC) |
| 2/13/2009 | 0.7 | Database update based on Q&A meeting |
| 2/18/2009 | 1.0 | Database update for final partner Q&A |
| 2/20/2009 | 1.1 | Final Database Q&A session with Partner |
| 2/20/2009 | 2.6 | Final Database updates based on partner Q&A |
| 2/20/2009 | 0.3 | Final Partner sing off meeting |
| 2/23/2009 | 2.0 | Preparation of project plan for System Implementations Review of New General ledger and SOAR Migration |
| | **15.0** | **Total Grace Integrated Audit Charged Hours** |
| | **15.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name: Justin Bray**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 2/2/2009 | 6.2 | Review of workpapers |
| | 0.8 | Audit Committee meeting |
| | 0.4 | Meeting with B. Dockman (Grace) |
| | 0.7 | Review of press release |
| | 1.3 | Status update with PwC audit team |
| 2/3/2009 | 1.3 | Review of hedge accounting |
| | 0.8 | Call with J. Newstead (PwC), S. Venkiteswaran (PwC), and M. Burkard (PwC) |
| | 4.7 | Review of workpapers |
| 2/4/2009 | 0.4 | Call with M. Burkard (PwC) |
| | 1.8 | Review of workpapers |
| 2/5/2009 | 0.2 | Meeting with T. Dyer (Grace) |
| | 2.9 | Status update with PwC audit team |
| | 6.3 | Review of workpapers |
| 2/7/2009 | 2.1 | Call with B. Dockman (Grace), T. Dyer (Grace), Grace legal team, Grace's ART joint venture partner, T. Smith (PwC), M. Sabatini (PwC), Adriana Yepes (PwC) and other PwC team members |
| | 0.6 | Status update with PwC audit team |
| | 0.7 | Call with T. Smith (PwC) |
| | 2.5 | Review of workpapers |
| 2/9/2009 | 2.1 | Status update with PwC audit team |
| | 0.4 | Call with P Barkley (PwC), L Keorlet (PwC), J. Tracey (PwC) |
| | 6.7 | Review of workpapers |
| 2/10/2009 | 0.7 | Status update with management and PwC audit team |
| | 3.4 | Review of critical matters |
| | 1.8 | Review of workpapers |
| 2/11/2009 | 1.9 | Status update with PwC audit team |
| | 2.3 | Review of workpapers |
| 2/12/2009 | 1.4 | Call with G Baccash (PwC), R Garcia (PwC), L Keorlet (PwC), E. Filon (Grace), A Gibbons (Grace) |
| | 0.7 | Call with G Baccash (PwC), R Garcia (PwC), L Keorlet (PwC), E. Abahoonie (PwC), T. Van Tassel (PwC) |
| | 0.8 | Call with R Garcia (PwC), L Keorlet (PwC), T. Van Tassel (PwC) |
| | 5.6 | Revising technical memo regarding income taxes |
| | 0.8 | Status update with management and PwC audit team |
| | 1.1 | Status update with PwC audit team |
| | 4.2 | Review of workpapers |
| 2/13/2009 | 2.1 | Revising technical memo regarding income taxes |
| | 0.9 | Call with T. Smith (PwC), M. Sabatini (PwC), Adriana Yepes (PwC) and other PwC team members to discuss joint venture accounting |
| | 0.5 | Call with B. Dockman (Grace), T. Dyer (Grace) to discuss joint venture accounting |
| | 3.9 | Review of workpapers |
| 2/14/2009 | 0.4 | Revising technical memo regarding income taxes |
| | 1.0 | Review of 10-K |
| 2/16/2009 | 1.6 | Status update with PwC audit team |
| | 1.4 | Revising technical memo regarding income taxes |
| | 2.6 | Review of workpapers |
| | 2.8 | Review of 10-K |
| 2/17/2009 | 0.9 | Review of workpapers |
| | 0.8 | Revising technical memo regarding income taxes |
| | 1.7 | Review of workpapers |

| | | |
|---|---|---|
| 2/18/2009 | 0.8 | Review of critical matters |
| | 2.3 | Status update with PwC audit team |
| | 1.2 | Revising technical memo regarding income taxes |
| | 4.6 | Review of workpapers |
| | 2.5 | Review of 10-K |
| 2/19/2009 | 1.9 | Status update with PwC audit team |
| | 0.9 | Revising technical memo regarding income taxes |
| | 4.2 | Review of workpapers |
| | 1.4 | Review of AC report |
| | 2.5 | Review of 10-K |
| 2/20/2009 | 1.3 | Review of critical matters |
| | 0.7 | Revising technical memo regarding income taxes |
| | 1.9 | Review of 10-K |
| 2/21/2009 | 1.4 | Review of critical matters |
| 2/23/2009 | 4.7 | Review of 10-K |
| | 2.6 | Review of workpapers |
| 2/24/2009 | 3.3 | Review of 10-K |
| | 5.1 | Review of workpapers |
| | 0.7 | Status update with management and PwC audit team |
| 2/25/2009 | 2.1 | Meeting with B Bishop (PwC) and T Smith (PwC) |
| | 1.4 | Status update with management and PwC audit team |
| | 1.4 | Review of 10-K |
| | 3.8 | Review of workpapers |
| 2/26/2009 | 1.2 | Meeting with B Bishop (PwC) and T Smith (PwC) |
| | 0.8 | Status update with management and PwC audit team |
| | 0.6 | Review of 10-K |
| | 0.9 | Review of workpapers |
| | 2.9 | AC Meeting |
| 2/27/2009 | 2.9 | Review of workpapers |
| | 0.6 | Status update with management and PwC audit team |
| 2/28/2009 | 0.5 | Review of workpapers |

| | | |
|---|---|---|
| | **151.3** | **Total Grace Integrated Audit Charged Hours** |
| | **151.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Adriana Yepes** | | |
| 2/4/2009 | 1.0 | Read through updated ART memo to track changes |
| 2/5/2009 | 0.5 | Call with J Grant (PwC) to discuss updated memo |
| 2/5/2009 | 0.5 | Read through ART EITF considerations on new structure |
| 2/6/2009 | 0.8 | Discussion with M. Sabatini and J. Grant (both PwC) on updated memo and EITF 01-8 consideration for proposed scenarios |
| 2/6/2009 | 2.2 | Call with PwC Audit, WR Grace and Chevron to discuss changes to ART joint venture and proposed changes |
| 2/13/2009 | 0.5 | Internal meeting with M. Sabatini and J. Grant (both PwC) |
| 2/13/2009 | 0.5 | Prepare for meeting with M. Sabatini (PwC) |

|  | 6.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|-----------------------------------------------|

|  | 6.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Susan Seyfried**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2/11/2009 | 0.5 | Planning and review of SAS99 Fraud procedures |
| 2/25/2009 | 1.0 | targeted testing around manual and automated journal entries |

|  | 1.5 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------------------|

|  | 1.5 | **Total Hours** |
|--|-----|----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Amelia John**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2009 | 3.7 | Incorporate Brazil valuation allowance information into consultation memo |
| 2/2/2009 | 0.5 | Discussion with Todd Chesla, PwC |
| 2/4/2009 | 2.0 | Discuss Brazil valuation allowance with Rafael Garcia, PwC.  Changes to the consultation memo. |
| 2/5/2009 | 2.0 | Tax Discussions with Todd Chesla, PwC, and Jackie Calvo, PwC |
| 2/8/2009 | 2.5 | Work on tax provision reporting memo |
| 2/27/2009 | 2.0 | Completed PwC audit database |

|       | **12.7** | **Total Grace Integrated Audit Charged Hours** |
|-------|----------|------------------------------------------------|

|       | **12.7** | **Total Hours** |
|-------|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Mariana Espinoza**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 2.3 | Write-up of memorandum from transfer pricing review |
| 2/2/2009 | 0.2 | Internal discussion with M Pedevilla (PwC) to confirm issues that need to be addressed in the memorandum |
| 2/6/2009 | 1.0 | Make changes to the memorandum to exclude out of scope items and include additional conclusions |
| 2/10/2009 | 1.2 | Discussion with J Calvo and R Garcia (both PwC) to address their questions on transfer pricing issues |
| 2/10/2009 | 0.3 | Provide additional information regarding the transfer pricing review and conclusions |

|  |  |  |
|------|-------|--------------------------------|
| | 5.0 | **Total Grace Integrated Audit Charged Hours** |
| | 5.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Raul Quiroz**

| 2/26/2009 | 0.4 | Review of General Ledger analysis for selection of journal entries |
| 2/27/2009 | 0.6 | Review of General Ledger analysis for selection of journal entries |

| 1.0 | **Total Grace Integrated Audit Charged Hours** |
|-----|------------------------------------------------|

| 1.0 | **Total Hours** |
|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Craig Chu**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 0.3 | I examined and discussed the actuarial assumption for the return on plan assets in Canada. |
| 2/4/2009 | 0.2 | I reviewed audit team comments of the GHRS audit support memo and considered them for effect and appropriateness. |
| 2/5/2009 | 1.1 | I updated the GHRS review memos for audit team comments, as well as discussion with the audit team regarding materiality and appropriateness. |
| 2/10/2009 | 0.6 | I finalized the GHRS review memos for the audit team and submitted them for inclusion in the audit workpapers. |
| 2/11/2009 | 0.9 | I reviewed the pension and postretirement benefits footnotes in the draft 10-K which were sent to me by the WR Grace audit team. |

|  | **3.1** | **Total Grace Integrated Audit Charged Hours** |
|--|---------|------------------------------------------------|

|  | **3.1** | **Total Hours** |
|--|---------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 0.5 | Reviewed preliminary Press Release |
| 2/2/2009 | 1.4 | Received updated Tax Balance Sheet rollforward - made documentation updates, re-reconciled. |
| 2/2/2009 | 0.5 | Discussed with Lynda Keorlet, PwC, comments on Press Release |
| 2/2/2009 | 0.5 | Reviewed Transfer Pricing documentation to include in memo. |
| 2/2/2009 | 0.7 | Analyzed federal and international tax payments |
| 2/2/2009 | 1.0 | Prepared Targeted Testing workpaper for Tax Payments |
| 2/2/2009 | 1.0 | Discussed Andree Clark, WR Grace, issue regarding Foreign Tax provision reconciliation |
| 2/2/2009 | 0.7 | Analyzed and reviewed updated ETR |
| 2/2/2009 | 0.5 | Analyzed UK Reverse Rate change discrete adjustment |
| 2/2/2009 | 0.7 | Discussed with Alan, WR Grace, discrete adjustments |
| 2/2/2009 | 0.5 | Documented Brazil VA portion for memo. |
| 2/3/2009 | 1.0 | Received updated AX Tax Package - reconciled changes and updated testing workpapers |
| 2/3/2009 | 0.7 | Discussed with Andree Clark, WR Grace, tax payable rollforward. |
| 2/3/2009 | 0.8 | Read DTA recovery memo |
| 2/4/2009 | 2.5 | Reviewed updated Deferred Substantive Analytics for updates |
| 2/4/2009 | 1.0 | Discussed with Andree Clark, WR Grace, reclass of foreign payable entries and UTP - Updated testing |
| 2/4/2009 | 0.5 | Updated Targeted Testing for tax payments. |
| 2/4/2009 | 1.0 | Read full DTA VA consultation memo |
| 2/4/2009 | 0.5 | Analyzed DTA Recovery assertions |
| 2/4/2009 | 0.5 | Reviewed tax fixed asset balance and documented testing. |
| 2/4/2009 | 1.0 | Reviewed Stock option expense |
| 2/5/2009 | 1.0 | Performed audit procedures for testing on Medicare D and OPE |
| 2/5/2009 | 3.0 | Documented database. |
| 2/5/2009 | 1.0 | Received new AX Tax Package, updated documentation and testing. |
| 2/5/2009 | 1.0 | Updated database. |
| 2/5/2009 | 1.0 | Prepared PwC Tax Memo for 2008 tax items and testing performed. |
| 2/6/2009 | 0.5 | Discussed with Andree Clark, WR Grace, R&D |
| 2/6/2009 | 0.7 | Analyzed R&D calculation |
| 2/6/2009 | 1.0 | Obtained Tax Memo from Alan, WR Grace - read, ticked, and tied |
| 2/6/2009 | 1.0 | Reviewed Foreign Substantive Analytics |
| 2/6/2009 | 2.0 | Analyzed expectation of DTA reversal - sent to Lynda Keorlet, PwC |
| 2/6/2009 | 1.0 | Updated Tax memo |
| 2/6/2009 | 1.8 | Reviewed and reconciled Tax Credits, (AMT, FTC and GBC). - Documented in our testing. |
| 2/8/2009 | 1.0 | Read PwC foreign section of memo and reviewed. |
| 2/8/2009 | 0.5 | Updated Database. |
| 2/8/2009 | 0.5 | Reviewed German Tax Packages |
| 2/9/2009 | 1.0 | Discussed with Andree Clark, WR Grace, Foreign ETR rec. to domestic package |
| 2/9/2009 | 1.0 | Sent Coloway calculation with ticking and tieing to Lynda Keorlet, PwC |
| 2/9/2009 | 0.5 | Called Alan Gibbons, Grace, to discuss 404 control sheet |
| 2/9/2009 | 1.0 | Worked on preparing reconciliations for Germany tax to Soar |
| 2/10/2009 | 2.0 | Re-Wrote Brazilian VA memo section |

| | | |
|---|---|---|
| 2/10/2009 | 1.5 | Prepared schedules of Brazilian NOL |
| 2/11/2009 | 1.0 | Reviewed Draft 10-K |
| 2/11/2009 | 0.5 | Updated Memo and database |
| 2/12/2009 | 1.5 | Obtained update to UTP schedule updated PwC schedules and testing |
| 2/13/2009 | 1.0 | Reviewed updated 10-K |
| 2/13/2009 | 1.0 | Reviewed updated Memo |
| 2/13/2009 | 1.0 | Discussed with PwC Auditors, Lynda Keorlet, Brazil valuation |
| 2/13/2009 | 1.0 | Discussed with Rafael Garcia, PwC Tax, Brazil Valuation issues |
| 2/16/2009 | 0.5 | Reviewed updated 10-K |
| 2/16/2009 | 0.5 | Prepared Brazil earnings schedule and sent to PwC Auditors |
| 2/17/2009 | 0.5 | Updated documentation in database |
| 2/24/2009 | 1.0 | Reviewed updated 10-K and footnotes |
| 2/24/2009 | 1.5 | Discussed with Alan Gibbons, Grace, presentation of footnote |
| 2/25/2009 | 2.0 | Received UTP interest schedule and reviewed |
| 2/25/2009 | 0.5 | Did Final review of 10-K for database |
| 2/26/2009 | 0.7 | Signed off all steps in database |

|  |  |
|---|---|
| **55.7** | **Total Grace Integrated Audit Charged Hours** |

|  |  |
|---|---|
| **55.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 2.0 | Foreign UTP review |
| 2/2/2009 | 1.5 | Received updated tax balance sheet roll forward - re-reconciled |
| 2/2/2009 | 1.4 | Discrete Item Support/ Workpapers |
| 2/2/2009 | 2.5 | Drafting of tax provision review memo |
| 2/2/2009 | 1.1 | Foreign tax provision reconciliation discussion with Andree Clark (Grace) |
| 2/3/2009 | 2.1 | Documentation and workpapers for database |
| 2/3/2009 | 1.4 | DTA recovery memo |
| 2/3/2009 | 1.5 | Drafting of tax provision review memo |
| 2/3/2009 | 2.0 | Received updated tax packages - re-reconciled |
| 2/3/2009 | 2.0 | Brazilian valuation allowance memo |
| 2/4/2009 | 1.2 | Revised referencing of foreign tax packages |
| 2/4/2009 | 1.8 | Review of German provision workpapers received from Andree Clark (Grace) |
| 2/5/2009 | 5.5 | Drafting of tax provision review memo |
| 2/6/2009 | 2.5 | Reconciliation of German provision workpapers and tax packages |
| 2/6/2009 | 2.0 | Discussion with Andree Clark (Grace) regarding revised German workpapers |
| 2/6/2009 | 2.3 | Reconciliation of revised workpapers and Andree's (Grace) new workpapers |
| 2/6/2009 | 2.2 | Drafting of tax provision review memo |
| 2/9/2009 | 1.0 | Discussed with Andree Clark, WR Grace, Foreign ETR rec. to domestic package |
| 2/9/2009 | 1.5 | Drafting of tax provision review memo |
| 2/9/2009 | 2.5 | Foreign portion of UTP Summary and ETR workpapers for database |
| 2/10/2009 | 2.0 | Assist J. Calvo (PwC) with Brazilian VA memo section |
| 2/10/2009 | 2.0 | Assist J. Calvo (PwC) with schedules of Brazilian NOL |
| 2/10/2009 | 2.0 | Sit with R. Garcia (PwC) to discuss memo |
| 2/10/2009 | 2.5 | Prepared schedules of Brazilian NOL |
| 2/11/2009 | 1.0 | Update database |
| 2/13/2009 | 0.5 | Reconcile new Brazilian VA info received from Alan Gibbons (Grace) |
| | **50.0** | **Total Grace Integrated Audit Charged Hours** |
| | **50.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Pamela Barkley**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 1.0 | Meeting with internal audit to discuss 404 issues |
| | 2.0 | Putting together a documentation timeline for the team |
| | 0.4 | Discussing with B.Summerson, Grace about reliance testing |
| | 0.3 | Status update with B.Bishop, J.Bray and L.Keorlet all PwC |
| | 0.4 | Discussing census testing with E.Margolius, PwC |
| | 0.6 | discussing E.Margolius, PwC status update |
| | 0.9 | Reading draft memo from T.Kalinosky, PwC |
| | 0.4 | Reading guidance on FUSRAP guidance |
| 2/3/2009 | 0.8 | Internal status meeting with the PwC core audit team |
| | 0.9 | Reviewed the cash confirmation log |
| | 0.8 | Reviewed Long term Debt section of the database |
| | 1.1 | Reviewed the accrual steps in the corporate section of the database |
| | 0.3 | Reviewing the Libby indictment trial |
| | 0.7 | Reading Press Release |
| | 0.6 | Reading memo on trial balance error |
| | 0.2 | Discussing with M.Burkard, PwC Davison report testing |
| 2/4/2009 | 0.5 | Call with M.Burkard, PwC about the trial balance discrepancy |
| | 2.0 | Tying out the pension balance sheet reconciliation |
| | 0.7 | Reviewing cash confirmations |
| | 0.6 | Discussing hedge controls with Internal Audit |
| | 0.6 | Reading the lower of cost memo |
| | 0.3 | Reviewing the trial balance memo |
| | 0.4 | Reviewing J.Bray's PwC comments on documentation |
| | 0.3 | Reading internal audit meeting minutes |
| 2/5/2009 | 0.6 | Reviewing the PwC accrual |
| | 0.3 | Reviewing the accrual lead sheet |
| | 0.5 | Reviewing Other accruals |
| | 1.1 | Reviewing the finance section |
| | 0.4 | Reviewing the payroll analytic |
| | 3.5 | Meeting with J.Bray and L.Keorlet, both PwC to discuss the audit plan and review status |
| | 0.3 | Reviewing the ACT |
| | 0.4 | Reviewing the ARO memo |
| | 0.3 | Reading the Bankruptcy report issue 180 |
| 2/6/2009 | 0.3 | Reviewing what Germany is missing for their deliverables |
| | 0.8 | Working on the IT remediation controls |
| | 1.2 | Reviewing the purchasing and payables process |
| | 1.8 | Reviewing the benefits section of the database |
| | 1.2 | Reviewing the capital and equity section of the database |
| | 0.9 | Reviewing other processes |
| | 0.3 | Reviewing the environmental lead sheet |
| 2/9/2009 | 1.0 | Meeting with Internal audit to go over the 404 process |
| | 0.5 | Meeting with J.Tracey, PwC to discuss the Columbia Fund |
| | 0.4 | Meeting with E.Bull, Grace to discuss 404 evaluations |
| | 0.4 | Sending out the independence request for the ISB letter |
| | 0.7 | Discussion with J.Bray and L.Keorlet, both PwC to discuss planning for 2009 audit |
| | 0.8 | Reviewing Spa's remediation testing |
| | 0.3 | Reviewing the ACT |
| | 0.3 | Reading Germany's responses to audit questions |
| | 0.6 | Reviewing the Environmental section of the database |
| 2/10/2009 | 1.1 | Reviewing the documentation on investments |

|            |     |                                                                                      |
|------------|-----|--------------------------------------------------------------------------------------|
|            | 0.7 | Rolling forward the Audit Committee presentation                                     |
|            | 0.8 | Reviewing period end reporting                                                       |
|            | 0.8 | Reviewing benefits section                                                           |
|            | 0.6 | Reviewing payroll section of the corporate database                                 |
| 2/11/2009  | 2.0 | Status meeting with J.Bray, PwC                                                      |
|            | 1.0 | Reviewed the management representation letter                                        |
|            | 1.1 | Meeting with M. Burkard, PwC                                                         |
|            | 0.4 | Reviewing the ELC binder with E.Bull, Grace                                          |
|            | 0.8 | Receiving status updates from the team                                               |
|            | 0.9 | Reviewing B.Eydt's (PwC) comments on the 10-K                                        |
|            | 0.6 | Reviewing the plan of reorganization memo                                            |
|            | 0.4 | reviewing the out of period adjustments                                              |
|            | 0.3 | Reading C.Chu's (PwC) comments on the 10-K                                           |
|            | 0.9 | Reading Germany's email to us on their status of the audit                           |
|            | 0.4 | Reading J.Bray's (PwC) comments on the management representation letter              |
|            | 0.2 | Reviewing the unrecorded liabilities step                                            |
| 2/12/2009  | 1.0 | Status update with B.Dockman's, Grace, accounting team                               |
|            | 0.6 | Reviewing the management representation letter                                       |
|            | 0.8 | Reading the 123R memo                                                                |
|            | 0.7 | Working on the Trial balance discrepancy memo                                        |
|            | 1.2 | Reviewing the FUSRAP memo                                                            |
|            | 0.6 | Reviewing Debt                                                                       |
|            | 1.1 | Reviewing the database timeline                                                      |
|            | 0.8 | Reviewing J.Bray's (PwC) comments on the audit committee report                      |
|            | 0.9 | Reviewing Purchases and payables                                                     |
|            | 1.2 | Reviewing investments                                                                |
|            | 0.9 | Reviewing benefit process                                                            |
|            | 0.8 | Reviewing capital and equity                                                         |
|            | 0.7 | Reviewing PPE                                                                        |
|            | 0.6 | Reviewing accruals                                                                   |
| 2/13/2009  | 1.0 | Status update meeting with internal audit group to review SAD evaluations           |
|            | 0.8 | Reviewing the SPA sad item                                                           |
|            | 0.6 | Reading J.Bray's (PwC) comments on the 123R memo                                     |
|            | 0.4 | Reading final memo on the trial balance discrepancy                                  |
|            | 0.8 | Reviewing Draft 3 of the 10-K                                                        |
|            | 3.4 | Compiling the audit committee report                                                 |
| 2/14/2009  | 1.5 | Reading and changing the comments on the audit committee report from J.Bray, PwC     |
|            | 0.8 | Reviewing the deleted controls spreadsheet                                           |
|            | 1.1 | Changing items on the audit committee report from B.Bishop, PwC                      |
|            | 0.9 | Reviewing the economic conditions memo                                               |
|            | 0.8 | Reviewing the Columbia fund memo                                                     |
|            | 1.3 | Reviewing GCP inventory steps                                                        |
|            | 0.4 | Reviewing period end financial process                                               |
|            | 0.7 | Reviewing planned assets step                                                        |
|            | 0.5 | Reviewing the income tax area                                                        |
| 2/16/2009  | 0.9 | Working on the audit committee presentation                                          |
|            | 0.7 | Reviewing the 10-K responsibilities                                                  |
|            | 1.4 | Reviewing the SAD evaluations for #20, 21, and 52                                    |
|            | 0.8 | Reviewing the SAS 70s step                                                           |
|            | 0.9 | Reviewing segments completion steps                                                  |
|            | 0.8 | Reviewing payables area of the database                                              |
|            | 0.7 | Reviewing operating expenses                                                         |
|            | 0.6 | Reviewing cash section of the database                                               |
|            | 0.9 | Reviewing PPE                                                                        |
|            | 0.5 | Reviewing the benefits section of the database                                       |
|            | 0.8 | Reviewing the investments in subsidiary steps                                        |
| 2/17/2009  | 3.0 | Meeting with E.Bull, Grace to discuss SAD evaluations                                |
|            | 3.0 | Meeting with Krishna S and G.Arnold, Grace to discuss SAD evaluations                |
|            | 0.9 | Meeting with E.Bull and B.Summerson, Grace to discuss Audit Committee Presentation   |

|  |  |  |
|---|---|---|
|  | 1.1 | Meeting with E.Henry, Grace to discuss SAD evaluations |
| 2/18/2009 | 1.0 | Meeting with B.Eydt, PwC to discuss status of the audit |
|  | 3.0 | Tying out the Pension footnote |
|  | 0.6 | Meeting with H.LaForce, Grace to discuss SAD and audit committee presentation |
|  | 2.0 | Meeting with Krishna S and G.Arnold, Grace to discuss SAD items |
|  | 2.0 | Meeting with E.Bull, Grace to discuss Audit Committee Presentation and SAD items |
|  | 1.4 | Meeting with E.Henry, Grace to discuss SAD evaluation |
|  | 0.6 | Reviewing the opinion |
|  | 0.4 | Reading Management's presentation to the audit committee |
| 2/19/2009 | 3.0 | Working with E.Henry, Grace on the SAD evaluation |
|  | 2.0 | Discussion with E.Bull, Grace to discuss the audit committee report |
|  | 1.1 | Meeting with E.Henry, Grace to discuss the heat map |
|  | 1.9 | Tying out the pension footnote |
| 2/20/2009 | 0.4 | Reading the bankruptcy news issue 181 |
|  | 0.7 | Tying out the pension footnote |
|  | 0.2 | Reading the independence ISB letter request |
|  | 0.4 | Reviewing audit status |
|  | 0.6 | Reviewing Columbia Fund memo |
|  | 0.7 | Writing up the Plan of reorganization critical matter |
| 2/22/2009 | 1.4 | Writing up the Plan of Reorganization critical matter |
|  | 1.5 | Reviewing completion steps |
|  | 0.6 | Working on fixing the Plan of Reorganization step |
| 2/23/2009 | 0.5 | Meeting with Internal audit to discuss 404 work |
|  | 4.0 | Tying out the pension MD&A and footnote |
|  | 0.6 | Working core non core pension question |
|  | 0.9 | Status meeting with the team |
|  | 0.9 | Reviewing the final sad |
|  | 0.7 | Reviewing the illegal acts of the database |
|  | 0.9 | Reviewing the risks and uncertainties section of the database |
|  | 0.8 | Reviewing the use of work of others |
|  | 0.7 | Reviewing the 10-K comments with J.Bray, PwC |
| 2/24/2009 | 0.7 | Reviewing using the work of management |
|  | 0.9 | Reviewing what steps still need to be completed |
|  | 1.1 | Reviewing the Columbia Fund step |
|  | 0.8 | Reviewing the planned assets step |
|  | 0.9 | Reviewing the cash confirmations step |
|  | 0.6 | Reviewed with K.Johnson, PwC, the 10-K tie out |
|  | 0.5 | Reviewing Germany subsequent memo |
|  | 0.6 | Reviewing independence step |
|  | 0.5 | Reviewing the 10-K to see if anything changed in the pension footnote |
|  | 0.7 | Working on the SUD attachment to the management representation letter |
| 2/25/2009 | 0.3 | Reviewing cash confirmations |
|  | 0.6 | Reviewing final analytics |
|  | 0.8 | Reviewing corporate final analytics |
|  | 0.7 | Reviewing open items list and what is still open |
|  | 0.6 | Reviewing spa interoffice memo |
|  | 0.7 | Reviewing consolidation |
|  | 0.8 | Reviewing subsequent events |
|  | 0.8 | Reviewing audit completion steps |
|  | 0.9 | Reviewing the report release date and engagement leader completion step |
|  | 1.6 | Reviewing GCP inventory |
|  | 0.8 | Reviewing benefit steps |
|  | 0.7 | Reviewing the accounts payable SP&R |
|  | 0.7 | Reviewing the investment section |
| 2/26/2009 | 1.1 | Reviewing international fluxes |
|  | 1.5 | Reviewing the international steps |
|  | 1.4 | Tying out the MD&A support for the pension section |
| 2/27/2009 | 0.4 | Reading bankruptcy issue 182 |
|  | 0.3 | Reviewing the Q4 heat map |

| | |
|---|---|
| 1.5 | Reviewing the legal section of the database |
| 2.5 | Reviewing the 10-K |
| 0.3 | Reviewing the management rep letter step |
| 1.8 | Reviewing the audit completion steps |
| 0.5 | Reviewing the pension confirmation step |
| 0.4 | Reviewing income tax steps |
| 0.8 | Reviewing the consolidation steps |
| 0.5 | Reviewing the journal entries step |

**158.4**    **Total Grace Integrated Audit Charged Hours**

**158.4**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Andrew Ralston**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/23/2009 | 1.4 | Reviewing the results of the Forensics and Analysis SAS 99 (Statement on Auditing Standards No. 99: Consideration of Fraud in a Financial Statement Audit) testing for the period October 1, 2008 – December 31, 2008 |

| | 1.4 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|--------------------------------------------|
| | 1.4 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Erica Margolius** | | |
| 2/1/2009 | 0.7 | Document the environmental reserves section. |
| 2/1/2009 | 1.4 | Tie out accumulated other comprehensive income reconciliation. |
| 2/1/2009 | 1.7 | Tie out the worldwide pension roll forward. |
| 2/1/2009 | 0.3 | Document analytical procedures over pension balances in the review actuarial report step. |
| 2/2/2009 | 0.3 | Participate in a call to review open items list. |
| 2/2/2009 | 0.4 | Call with K. Blood, Grace, to review open items for benefits process. |
| 2/2/2009 | 1.2 | Update pension reconciliations for the settlement accounting. |
| 2/2/2009 | 1.6 | Tie out the pension worldwide balance sheet. |
| 2/2/2009 | 0.2 | Participate in a call with A. Lueck, PwC, to review the SAS 70 documentation approach. |
| 2/2/2009 | 0.3 | Email J. Bray and P. Barkley, both PwC, SOP 96-1 guidance. |
| 2/2/2009 | 0.4 | Read revised asset retirement obligation memorandum. |
| 2/3/2009 | 0.5 | Review of the health and welfare testing approach. |
| 2/4/2009 | 2.0 | Document investment in Project Red Sox memo |
| 2/4/2009 | 0.3 | Email V. Leo, Grace, about whether there were any dividends or redemptions for Cera Tech |
| 2/4/2009 | 1.2 | Finalize review of UK census data testing.  Follow up with D. Oladipo, PwC. |
| 2/4/2009 | 1.4 | Finalize review of US census data testing.  Follow up with J. Ritchie, Aon, and K. Blood, all Grace. |
| 2/4/2009 | 0.8 | Review GHRS memorandums and provide comments. |
| 2/4/2009 | 0.3 | Update call with K. Blood, Grace, and Craig Chu, PwC, to review any open questions on assumptions. |
| 2/5/2009 | 0.6 | Call with P. Katsiak, PwC, to review benefit plan asset testing. |
| 2/5/2009 | 0.4 | Email B. Dockman and T. Puglisi, both Grace, information on SOP 96-1 guidance. |
| 2/6/2009 | 1.0 | Participate in the ART call with Chevron |
| 2/6/2009 | 0.2 | Review global audit fee deliverables. |
| 2/6/2009 | 1.3 | Review of benefit plan asset information |
| 2/8/2009 | 2.5 | Review of investments testing approach and documentation of P. Katsiak (PwC) |
| 2/9/2009 | 0.6 | Participate in a call with J. Ritchie, Aon, and K. Blood, all Grace, to discuss exceptions to census data testing. |
| 2/9/2009 | 0.9 | Finalize documentation in benefits area of database. |
| 2/10/2009 | 0.7 | Review testing of benefit plan assets. |
| 2/10/2009 | 0.4 | Finalize documentation for procedures over international entities. |

| | | |
|------|-------|-------------------------------|
| | **23.6** | **Total Grace Integrated Audit Charged Hours** |
| | **23.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Karen Geung** | | |
| 2/4/2009 | 1.4 | I completed the GCP balance sheet final analytics |
| 2/4/2009 | 1.3 | I completed the GCP income statement final analytics |
| | **2.7** | **Total Grace Integrated Audit Charged Hours** |
| | **2.7** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| | | |
| **Name: Stanislaus Gomes** | | |
| | | |
| 2/12/2009 | 1.2 | Helped coordinate the data provided by the client to be distributed between the DATa team and the Data Assurance team |
| 2/19/2009 | 1.8 | Working with the DATa team to identify the issue regarding the trial balance provided by the client |
| 2/20/2009 | 1.6 | Meetings and phone calls with the client and the DATa to resolve the issue regarding the trial balance |
| 2/23/2009 | 1.4 | Working with the DATa team to identify the issues after the new trial balance was provided |
| 2/24/2009 | 3.2 | Reviewed the Integrated Workbench to ensure completeness |
| 2/25/2009 | 1.8 | Reviewed and coordinated the documentation for the Data Assurance team |
| 2/26/2009 | 2.6 | Completed the documentation for the DATa and Data Assurance team |
| 2/27/2009 | 1.4 | Answered questions and updated documentation based on manager review comments |
| | **15.0** | **Total Grace Integrated Audit Charged Hours** |
| | **15.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Lisa Chang**

| | | |
|------|-------|----------------------------------|
| 11/27/2008 | 1.5 | Review of Interim Q1-Q3 US General Ledger data loading into tool by Lisa Chang (PwC) |
| 12/1/2008 | 1.0 | Review of Interim Q1-Q3 JPY GL data loading into tool by Lisa Chang (PwC) |
| 2/18/2009 | 4.5 | Review of YE Q4 US & JPY GL data loading into tool by Lisa Chang (PwC) |

| | |
|------|---|
| **7.0** | **Total Grace Integrated Audit Charged Hours** |

| | |
|------|---|
| **7.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Oriana Lisker** | | |
| 1/30/2009 | 0.4 | YE project preparation by Oriana Lisker (PwC) |
| 2/12/2009 | 8.0 | YE Q408 US & JPY GL data processing by Oriana Lisker (PwC) |
| 2/13/2009 | 6.2 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for company code 32 |
| | 1.8 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for other required company codes |
| 2/16/2009 | 2.3 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for company code 32 |
| | 5.7 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for company code 001 |
| 2/17/2009 | 4.0 | YE Q408 Japan General Ledger data processing by Oriana Lisker (PwC) |
| | 2.9 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for Germany company codes |
| | 1.1 | YE Q408 General Ledger data processing by Oriana Lisker (PwC) for company code 268 |
| 2/18/2009 | 1.2 | YE Q408 US & JPY GL data processing by Oriana Lisker (PwC) |
| | **33.6** | **Total Grace Integrated Audit Charged Hours** |
| | **33.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Edward Mitchell**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/9/2009 | 1.5 | YE SFTP issue resolution with client by Edward Mitchell (PwC) |
| | **1.5** | **Total Grace Integrated Audit Charged Hours** |
| | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| | | |
| 11/24/2008 | 3.2 | Interim US Q1-Q3 General Ledger data processing by Vijay Lilaram (PwC), company codes 001 and 032 |
| 11/24/2008 | 0.9 | Interim US Q1-Q3 General Ledger data processing by Vijay Lilaram (PwC), Germany company codes |
| 11/24/2008 | 1.2 | Interim US Q1-Q3 General Ledger data processing by Vijay Lilaram (PwC), company codes 268 |
| 11/24/2008 | 0.7 | Interim US Q1-Q3 General Ledger data processing by Vijay Lilaram (PwC), other company codes |
| 11/26/2008 | 5.8 | Interim Japan Q1-Q3 GL data processing by Vijay Lilaram (PwC), building General Ledger Reporting tool |
| 11/26/2008 | 6.2 | Interim US Q1-Q3 GL data processing by Vijay Lilaram (PwC), building General Ledger Reporting tool |
| 12/1/2008 | 1.5 | Interim US & JPY Q1-Q3 GL data processing by Vijay Lilaram (PwC) |

Name: Vijay Lilaram

|  | 19.5 | **Total Grace Integrated Audit Charged Hours** |
|--|------|-----------------------------------------------|
|  | 19.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Thomas Duncan**

| 2/4/2008 | 0.8 | Revise memos regarding review of Grace's retirement plans to send to audit team. |
|----------|-----|----------------------------------------------------------------------------------|

|  | 0.8 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|-----------------------------------------------|

|  | 0.8 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**#REF!**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Phillip Crosby**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2/2/2009 | 0.8 | Application controls step additional reports testing documentation |
| 2/2/2009 | 0.2 | Database Updates |
| 2/2/2009 | 2.0 | Database Wrap up - Application controls, SAS 70s, remediation testing |
| 2/3/2009 | 2.0 | Grace database closing internal meeting |
| 2/4/2009 | 0.3 | Trial Balance discrepancies - internal discussion |
| 2/5/2009 | 1.0 | Grace database updates |
| 2/9/2009 | 1.0 | Database Wrap up Internal meeting |

| | | |
|------|-------|-------------------------------|
| | 7.3 | **Total Grace Integrated Audit Charged Hours** |
| | 7.3 | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 28, 2009

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|---------------------------------|
| 2/1/2009 | 2.0 | Tie out statement of cash flows for the Press Release |
| 2/2/2009 | 0.9 | Tie out tax numbers for the Press Release |
| 2/2/2009 | 0.6 | Attend Audit Committee call with J.Bray and W.Bishop (both PwC) |
| 2/2/2009 | 0.4 | Hold discussions with B.Dockman (Grace) and R.Garcia (PwC) in preparation for Audit Committee call |
| 2/2/2009 | 2.0 | Prepare for and attend Internal Audit Meeting with : V.Leo, B.Dockman, L.Breaux, T.Puglisi, E.Bull, E.Henry, K.Saraiya, G.Arnold, B.Summerson (all Grace) and P.Barkley and A.Lueck (both PwC) |
| 2/2/2009 | 1.2 | Tie out statement of cash flows for the Press Release |
| 2/2/2009 | 0.5 | Document consideration of a service provider for foreign currency derivatives |
| 2/2/2009 | 1.0 | Review Press Release tie out and communicate comments to S.Rahmani (PwC) |
| 2/2/2009 | 0.9 | Document valuation allowance memo for tax consultation |
| 2/3/2009 | 2.8 | Perform and document cash flows fluctuation analysis |
| 2/3/2009 | 0.2 | Discuss accruals testing process with S.Rahmani (PwC) |
| 2/3/2009 | 1.3 | Discuss hedge controls with G.Arnold (Grace) and review documentation provided |
| 2/3/2009 | 0.4 | Update scoping considerations planning step |
| 2/3/2009 | 0.5 | Review notes on Mergers & Acquisitions process and email A.Lueck (PwC) |
| 2/3/2009 | 0.4 | Review notes on Stock Compensation memo and email P.Katsiak (PwC) |
| 2/3/2009 | 0.8 | Review Audit Committee meeting materials and document in database |
| 2/3/2009 | 1.0 | Prepare for and attend weekly team meeting with P.Barkley, A.Lueck, P.Katsiak, S.Rahmani, N.Johnson (all PwC) |
| 2/3/2009 | 0.6 | Attend Grace Q4 Town Hall Meeting |
| 2/3/2009 | 0.7 | Document foreign currency financial instruments section of the database |
| 2/3/2009 | 0.3 | Discuss trial balance discrepancies with J.Bray (PwC) and review related memo |
| 2/4/2009 | 2.2 | Discuss hedge controls with K.Saraiya (Grace) and review portal for controls listing |
| 2/4/2009 | 0.7 | Review Accounts Receivable allowance for doubtful accounts |
| 2/4/2009 | 1.3 | Updated documentation of foreign currency financial instruments and document summary plan & results |
| 2/4/2009 | 0.8 | Review workpapers for tax team and tie to supporting documentation |
| 2/4/2009 | 3.4 | Document income tax valuation memo for deferred tax assets |
| 2/4/2009 | 0.3 | Discuss SPA concerns over trial balance validity with P.Barkley, P.Crosby, and M.Burkhard (all PwC) |
| 2/5/2009 | 0.6 | Review documentation of bill & hold sale and discuss |
| 2/5/2009 | 2.5 | Discuss general audit strategy and planning with P.Barkley and J.Bray (both PwC) |
| 2/5/2009 | 0.4 | Discuss update accounts receivable procedures with S.Rahmani (PwC) and review documentation |
| 2/5/2009 | 0.2 | Review ART accruals section of the database |
| 2/5/2009 | 0.3 | Review ART inventory section of the database |
| 2/5/2009 | 0.2 | Review ART Goodwill section of the database |
| 2/5/2009 | 0.3 | Review ART Prepaid section of the database |
| 2/5/2009 | 0.6 | Document FAS 144 considerations for long lived assets |
| 2/5/2009 | 0.3 | Review Corporate payroll service provider documentation |
| 2/5/2009 | 0.3 | Review Corporate environmental 404 documentation |
| 2/5/2009 | 0.4 | Coordinate cash payments testing with tax team |
| 2/5/2009 | 0.7 | Review cut off testing of inventory performed for Davison and inventory leads |
| 2/5/2009 | 0.5 | Review and update valuation allowance memo based on discussion with J.Calvo (PwC) |
| 2/5/2009 | 0.2 | Review Davison Period End financial reporting documentation |

| 2/5/2009 | 0.3 | Discuss Columbia fund valuation with client |
| 2/5/2009 | 0.2 | Discuss environmental classification of assets and liabilities with E.Margolius (PwC) |
| 2/6/2009 | 1.2 | Discuss 404 testing status with A.Lueck and P.Barkley (both PwC) |
| 2/6/2009 | 0.5 | Review internal audit meeting agenda and materials |
| 2/6/2009 | 2.2 | Attend ART restructuring call with Chevron & Grace management, J.Bray, T.Smith, M.Sabatini, E.Margolius (all PwC) |
| 2/6/2009 | 1.6 | Document goodwill section of database |
| 2/6/2009 | 1.5 | Update valuation allowance memo and submit for review and discuss with R.Garcia and J.Calvo (both PwC) |
| 2/6/2009 | 1.3 | S.Rahmani, A.Lueck, P.Katsiak, N.Johnson (partial time, all PwC) |
| 2/6/2009 | 0.3 | Discuss Top 15 customer analytics with S.Rahmani (PwC) |
| 2/7/2009 | 0.5 | Review Property Plant & Equipment Davison documentation |
| 2/7/2009 | 0.3 | Review ART Revenue documentation |
| 2/7/2009 | 0.2 | Review ART Inventory documentation |
| 2/7/2009 | 0.3 | Review Davison accruals section of the database |
| 2/7/2009 | 0.2 | Review Davison treasury testing documentation |
| 2/7/2009 | 0.3 | Review Davison Credit & Collections 404 work over service providers |
| 2/8/2009 | 0.1 | Review Davison Investments in Subsidiaries |
| 2/8/2009 | 0.2 | Review testing of consignment sales for Davison |
| 2/8/2009 | 0.2 | Review Cambridge PPE 404 documentation |
| 2/8/2009 | 0.2 | Review Cambridge Inventory 404 documentation |
| 2/8/2009 | 0.1 | Review Cambridge Procurement 404 documentation |
| 2/8/2009 | 0.2 | Review operating expenses work performed for ART |
| 2/8/2009 | 0.4 | Update documentation of bad debt write offs and leave review note |
| 2/8/2009 | 1.8 | Document Foreign currency financial instruments 404 walkthrough and work performed |
| 2/8/2009 | 2.6 | Document Commodity Derivatives 404 walkthrough and work performed |
| 2/9/2009 | 1.5 | Prepare for and attend internal Audit Meeting with : B.Dockman, L.Breaux, T.Puglisi, E.Bull, E.Henry, K.Saraiya, G.Arnold, B.Summerson (all Grace) and P.Barkley and A.Lueck (both PwC) |
| 2/9/2009 | 1.4 | Attend call with J.Tracey, P.Barkley, and J.Bray (all PwC), to prepare for call, review Columbia fund documentation |
| 2/9/2009 | 0.4 | Compose email to tax team on status and outstanding questions |
| 2/9/2009 | 0.3 | Update summary of aggregated deficiencies |
| 2/9/2009 | 1.6 | Review inventory rollforwards |
| 2/9/2009 | 0.7 | Review Davison accruals section of the database |
| 2/9/2009 | 0.5 | Email PwC Germany for audit status update |
| 2/9/2009 | 2.5 | Create open items list for Grace meeting, discuss audit status with team |
| 2/9/2009 | 3.1 | Respond to valuation allowance memo comments |
| 2/9/2009 | 0.2 | Email out draft of 10K to team members |
| 2/10/2009 | 0.7 | Review footnote 10 disclosures and send comments to Grace |
| 2/10/2009 | 0.9 | Review representation letter draft and discuss with P.Katsiak (PwC) |
| 2/10/2009 | 1.0 | Meeting with B.Dockman, S.Hawkins, K.Franks, T.Puglisi, J.Bahorich, L.Breaux (all Grace) |
| 2/10/2009 | 2.9 | Document Davison LIFO change step and critical matter |
| 2/10/2009 | 0.8 | Review ART lower of cost or market documentation |
| 2/10/2009 | 1.9 | Review ART Inventory documentation |
| 2/10/2009 | 0.7 | Follow up with T.Puglisi (Grace) on related parties documentation |
| 2/10/2009 | 0.9 | Review Grace plan of reorganization memo |
| 2/10/2009 | 1.0 | Review draft audit committee presentation |
| 2/10/2009 | 1.2 | Review international items received |
| 2/10/2009 | 0.3 | Review income tax team status with J.Calvo (PwC) |
| 2/11/2009 | 0.6 | Review Davison minority interest step |
| 2/11/2009 | 0.7 | Review Davison cost of sales inventory step |
| 2/11/2009 | 0.8 | Review and update Davison inventory capitalization step |

| 2/11/2009 | 2.1 | Review Davison final analytics procedures |
| 2/11/2009 | 5.1 | Document Colowyo sale step |
| 2/11/2009 | 0.4 | Review ART loan step |
| 2/11/2009 | 2.7 | Document Germany tax matter critical matter |
| 2/12/2009 | 0.5 | Review detailed listing of investments step |
| 2/12/2009 | 1.9 | Prepare for and attend year end closing meeting with B.Dockman, L.Breaux, K.Franks, S.Hawkins, K.Blood, T.Puglisi (all Grace) and P.Barkley and J.Bray (both PwC) |
| 2/12/2009 | 2.9 | Review property plant and equipment section of the database |
| 2/12/2009 | 0.5 | Document natural gas hedges disclosure step |
| 2/12/2009 | 3.1 | Research Brazil figures for consultation memo |
| 2/12/2009 | 1.5 | Review ART Accounts Receivable documentation |
| 2/12/2009 | 1.5 | Discuss audit status with P.Barkley and J.Bray (both Grace) |
| 2/12/2009 | 1.6 | Review lower of cost or market and San Leandro memos and discuss comments with L.Breaux (Grace) |
| 2/13/2009 | 1.6 | Prepare for and attend internal Audit Meeting with : B.Dockman, L.Breaux, T.Puglisi, E.Bull, E.Henry, K.Saraiya, G.Arnold, B.Summerson (all Grace) and P.Barkley and A.Lueck (both PwC) |
| 2/13/2009 | 0.3 | Review Davison Summary Plan & Results for period end reporting |
| 2/13/2009 | 0.7 | Review Davison revenue substantive analytics |
| 2/13/2009 | 2.3 | Document memo on trial balance issue and create item on deficiency |
| 2/13/2009 | 1.5 | Document deficiency due to payable account reconciliations (Corporate) |
| 2/13/2009 | 0.6 | Review ART accounts payable documentation |
| 2/13/2009 | 1.0 | Review ART cash documentation |
| 2/15/2009 | 1.2 | Review Current Economic Conditions memo |
| 2/15/2009 | 0.5 | Review draft of 10K tie out responsibilities |
| 2/15/2009 | 0.3 | Review property plant and equipment section of the database |
| 2/16/2009 | 0.9 | Update and review audit opinion wording |
| 2/16/2009 | 0.7 | Review B.Eydt and W.Bishop (both PwC) 10K comments |
| 2/16/2009 | 1.1 | Meet with A.Lueck, P.Katsiak, P.Barkley, S.Rahmani, N.Johnson (all PwC) to discuss audit status |
| 2/16/2009 | 0.9 | Discuss internal audit work with E.Bull (Grace) |
| 2/16/2009 | 0.9 | Update documentation of the aggregated deficiencies listing for hedging items |
| 2/16/2009 | 0.3 | Review ART accounts payable documentation |
| 2/16/2009 | 1.3 | Review core / non-core analytical procedures |
| 2/16/2009 | 3.0 | Review hedging memo from Grace and provide comments |
| 2/16/2009 | 0.5 | Review investment in ART KK step |
| 2/16/2009 | 0.6 | Review step to consider revenue recognition indicators |
| 2/16/2009 | 0.3 | Review Chicago 51st St. 404 procedures |
| 2/16/2009 | 0.4 | Review Accounts Receivable year end rollforward testing |
| 2/16/2009 | 0.4 | Review Mergers & Acquisitions process documentation |
| 2/16/2009 | 0.6 | Discuss 10K tie out process with P.Barkley and S.Rahmani (both Grace) |
| 2/16/2009 | 0.3 | Review Davison step to test account receivable reconciliation |
| 2/16/2009 | 0.3 | Discuss Davison inventory testing with P.Katsiak (PwC) |
| 2/17/2009 | 0.5 | Review inventory testing for cut-off |
| 2/17/2009 | 1.9 | Review management representation letter and provide comments |
| 2/17/2009 | 0.7 | Review Davison allowance for doubtful accounts step |
| 2/17/2009 | 0.3 | Review Davison bank reconciliation step |
| 2/17/2009 | 0.5 | Review and update lower of cost or market documentation |
| 2/17/2009 | 3.2 | Attend various meetings on 404 documentation with E.Bull, K.Saraiya, G.Arnold, E.Henry (all Grace) and P.Barkley (PwC) |
| 2/17/2009 | 0.4 | Review cash transfer testing |
| 2/17/2009 | 0.9 | Review inventory standard costing testing step |
| 2/17/2009 | 1.9 | Tie out footnotes to the 10K |
| 2/17/2009 | 3.1 | Document San Leandro step |

| | | |
|---|---|---|
| 2/18/2009 | 1.0 | Document goodwill impairment test step |
| 2/18/2009 | 0.4 | Review accounts payable lead schedule (Davison) |
| 2/18/2009 | 4.5 | Attend various meetings on 404 documentation with E.Bull, K.Saraiya, G.Arnold, E.Henry (all Grace) and P.Barkley (PwC) |
| 2/18/2009 | 0.7 | Call with P.Barkley, J.Bray, W.Bishop, T.Smith, B.Eydt, R.Keehan (all PwC) |
| 2/18/2009 | 0.8 | Review step to test sales and accounts receivable cut off |
| 2/18/2009 | 0.5 | Review Davison revenue contracts documentation |
| 2/18/2009 | 0.4 | Discuss summary of adjustments booked process with P.Katsiak (PwC) |
| 2/18/2009 | 0.8 | Review press release tie out and SOAR to financial statement mapping |
| 2/18/2009 | 0.6 | Tie out footnote 8 to the 10K |
| 2/18/2009 | 2.1 | Update tax consultation memo for comments from reviewer |
| 2/18/2009 | 0.6 | Discuss search for unrecorded liabilities with team |
| 2/18/2009 | 0.6 | Send independence confirmations to foreign subsidiaries |
| 2/19/2009 | 1.5 | Create open items list and email to Grace |
| 2/19/2009 | 1.2 | Review earnings per share documentation and leave notes for changes |
| 2/19/2009 | 0.9 | Review incentive compensation, long term incentive compensation section |
| 2/19/2009 | 0.2 | Review Davison payroll summary plan and results |
| 2/19/2009 | 0.6 | Review and update Davison accrual work performed |
| 2/19/2009 | 0.4 | Review Davison Accounts Receivable analytics |
| 2/19/2009 | 0.4 | Send E.Henry (Grace) files to assist with heat map |
| 2/19/2009 | 0.6 | Review Davison accounts receivable work performed |
| 2/19/2009 | 0.4 | Review Lake Charles accounts payable documentation |
| 2/19/2009 | 0.3 | Review Davison accounts payable detail step |
| 2/19/2009 | 2.8 | Document unadjusted differences critical matter |
| 2/19/2009 | 0.3 | Review goodwill analytics for Davison |
| 2/19/2009 | 1.1 | Tie out footnote 10 to the 10K |
| 2/19/2009 | 0.5 | Review ART dividends paid and payable step |
| 2/19/2009 | 0.8 | Review summary of aggregated deficiency write ups provided by internal audit |
| 2/20/2009 | 0.9 | Meet with T.Puglisi (Grace) and S.Rahmani (PwC) to go over 10K comments |
| 2/20/2009 | 0.9 | Tie out footnote 23 and provide feedback to T.Puglisi (Grace) |
| 2/20/2009 | 3.4 | Document summary of aggregated deficiencies critical matter |
| 2/20/2009 | 0.5 | Respond to P.Katsiak (PwC) on completion step questions |
| 2/20/2009 | 0.5 | Discuss audit status with P.Katsiak and A.Lueck (both PwC) |
| 2/20/2009 | 0.4 | Review documentation of payables contracts |
| 2/20/2009 | 0.4 | Review summary plan & results in the database |
| 2/20/2009 | 0.3 | Discuss search for unrecorded liabilities |
| 2/20/2009 | 0.6 | Review draft 4 of the 10K |
| 2/20/2009 | 0.6 | Review ART inventory and cost of sales analytics |
| 2/22/2009 | 0.8 | Document income tax fluctuations for final analytics |
| 2/22/2009 | 1.5 | Document income tax steps on consultation and receivables |
| 2/22/2009 | 0.4 | Review Davison Operating Expenses step |
| 2/22/2009 | 0.5 | Document step to verify disclosure information for hedges |
| 2/23/2009 | 0.4 | Document income tax consultation critical matter |
| 2/23/2009 | 0.3 | Discuss general audit matters with H.LaForce (Grace CFO) and J.Bray, W.Bishop (both PwC) |
| 2/23/2009 | 0.6 | Provide inventory reconciliation to create heat map to E.Henry (Grace) |
| 2/23/2009 | 0.7 | Prepare for and attend internal audit status meeting with P.Barkley and A.Lueck (both PwC) and E.Henry, B.Summerson, K.Saraiya, and D.Sappenfield (all Grace) |
| 2/23/2009 | 0.3 | Document and review documentation of inventory summary plan & results |
| 2/23/2009 | 3.2 | Tie out footnote 4 of the 10K |
| 2/23/2009 | 0.9 | Review 10K comments provided by R.Keehan (PwC) and discuss with R.Keehan |
| 2/23/2009 | 1.2 | Review 10K comments provided by B.Eydt (PwC) and discuss with B.Eydt |
| 2/23/2009 | 0.3 | Discuss search for unrecorded liabilities with N.Johnson (PwC) |
| 2/23/2009 | 0.4 | Review changes to natural gas hedges memo and discuss with A.Buffington (Grace) |

| | | |
|---|---|---|
| 2/23/2009 | 0.3 | Review listing of team members for independence confirmations |
| 2/23/2009 | 0.2 | Provide goodwill impairment memo comments to L.Grandieri (PwC) |
| 2/24/2009 | 0.8 | Review earnings per share documentation and leave notes for changes |
| 2/24/2009 | 2.6 | Finalize documentation of natural gas hedges |
| 2/24/2009 | 2.5 | Review comments from management and ensure they are incorporated into 10K |
| 2/24/2009 | 1.4 | Prepare for and attend status meeting with engagement team |
| 2/24/2009 | 0.9 | Review all documentation on search for unrecorded liabilities (Corporate) |
| 2/24/2009 | 1.1 | Review all documentation on search for unrecorded liabilities (Davison) |
| 2/24/2009 | 0.6 | Review all documentation on search for unrecorded liabilities (ART) |
| 2/24/2009 | 0.3 | Discuss goodwill impairment testing with L.Grandieri (Grace) |
| 2/24/2009 | 0.4 | Review opinion and consent wording |
| 2/24/2009 | 1.4 | Review accounts receivable confirmation steps |
| 2/25/2009 | 0.5 | Finalize Income Tax 404 work |
| 2/25/2009 | 0.4 | Update status of tie out tracking for Grace |
| 2/25/2009 | 5.7 | Document Germany & Japan international deliverables |
| 2/25/2009 | 0.8 | Coordinate database wrap up with tax team |
| 2/25/2009 | 0.6 | Review footnote 22 w/ Shahin Rahmani (PwC) |
| 2/25/2009 | 0.5 | Review Audit Committee meeting material |
| 2/25/2009 | 0.7 | Follow up on cash confirmation language |
| 2/25/2009 | 1.9 | Prepare for and meet with T.Puglisi (Grace) to discuss 10K comments |
| 2/25/2009 | 1.9 | Finalize documentation of 404 steps |
| 2/26/2009 | 0.6 | Discuss transfer of Grace responsibilities to T.Smith (PwC) |
| 2/26/2009 | 0.6 | Review Departmental accruals and core non-core expense analytics |
| 2/26/2009 | 2.5 | Update goodwill impairment analysis documentation |
| 2/26/2009 | 0.5 | Follow up on changes to Income Tax footnotes and tax team status |
| 2/26/2009 | 2.3 | Document consideration of Internal Audit reports and findings from Turkey JV (added step) |
| 2/26/2009 | 0.9 | Review Schedule II and discuss suggested changes with T.Puglisi (Grace) |
| 2/26/2009 | 0.6 | Update status tracking tool and open items list and send to management |
| 2/26/2009 | 0.9 | Document Summary of Q4 significant matters |
| 2/26/2009 | 1.4 | Review journal entry steps and testing |
| 2/26/2009 | 3.1 | Document step "Submit draft of financial statements to National SEC Services Consultant for review" and follow up on comments on 10K |
| 2/27/2009 | 1.5 | Perform tie out procedures for step "Test reporting packages" |
| 2/27/2009 | 1.8 | Perform test of effects of foreign currency translation on Statement of Cash flows |
| 2/27/2009 | 0.5 | Review earnings per share documentation |
| 2/27/2009 | 1.3 | Perform analytical procedures over currency translation adjustments |
| 2/27/2009 | 1.1 | Update 10K tie out for changes to footnotes |
| 2/27/2009 | 0.7 | Review consolidation completion section of the database |
| 2/27/2009 | 0.4 | Update status tracking tool and open items list and send to management |
| 2/27/2009 | 0.3 | Discuss Grace status with R.Keehan (PwC) and request his signoffs |

| | |
|---|---|
| **229.2** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **229.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Shahin Rahmani** | | |
| 2/2/2009 | 1.2 | Weekly internal PwC status update meeting (L. Keorlet, P. Barkley, P. Katsiak, N. Johnson, A. Lueck - all PwC) |
| | 0.6 | Went over the press release tie out comments with L. Keorlet, PwC |
| | 0.2 | Spoke with Jennifer Dimas (Grace) to obtain the second round of A/P testing |
| | 0.4 | Made selections based on the second round of A/P population |
| | 4.5 | Tie out of the press release |
| | 1.2 | Assisted Nicole Johnson, PwC, with the mapping of SOAR to the income statement and balance sheet |
| 2/3/2009 | 2.5 | Documented A/R updates based on database notes |
| | 1.1 | Meeting with A. Lueck, P. Katsiak, N. Johnson (all PwC) to go over workload and status of work |
| | 2.4 | Met with P. Katsiak, PwC, to go over the work relating to Darex Volume Rebates |
| | 0.2 | Discussed accruals testing with L. Keorlet, PwC |
| | 1.3 | Met with Debbie Collins, Grace, to go over the Darex volume accruals |
| | 2.1 | Addressed the press release database notes and put together the binder |
| 2/4/2009 | 0.6 | Updated the Davison revenue leadsheet to match the updated SOAR and trial balance |
| | 1.1 | Reconciled the accruals leadsheet |
| | 2.3 | Documented the Davison operating expense substantive analytic |
| | 0.3 | Documented the Davison accruals step |
| | 0.3 | Reconciled the Davison investments step |
| | 1.6 | Documented the dividends payable step for ART |
| | 0.4 | Spoke with Jennifer Dimas (Grace) about the Odyssey invoices billed to Grace |
| | 1.2 | Followed up with Jeffrey Mullen, Grace, to receive goods receipt and other outstanding 404 items |
| | 0.6 | Obtained Odyssey support from Jennifer Dimas (Grace), ensured it tied to the invoice balance |
| | 0.2 | Followed up with Mina Averza, Grace, to obtain the State Street pension confirm |
| | 1.4 | Received pension confirmations via fax and reviewed to make sure they tied to Northern Trust |
| 2/5/2009 | 0.4 | Discuss update accounts receivable procedures with L. Keorlet, PwC |
| | 1.2 | Researched bill and hold sales on comperio to document the bill and hold sale for Davison |
| | 2.5 | Documented the Davison revenue substantive analytic |
| | 1.6 | Addressed database notes for the Davison accruals step |
| | 1.5 | Followed up with Tom Graham and Larry Marchman (both Grace) to send out the second request of A/R confirmations. |
| | 1.2 | Sent Karen Blood, Grace, flux questions regarding corporate operating expenses |
| | 0.3 | Called State Street to receive email with all the pension confirms |
| | 0.4 | Met with Larry Breaux, Grace, to discuss the Davison Bill and Hold transaction |
| | 0.9 | Discussed SOAR reports with Grace Wang and Billie Gardner (both Grace) |
| 2/6/2009 | 1.3 | Discussed general audit status and review documentation deadlines with P.Barkley (PwC) and S.Rahmani, A.Lueck, P.Katsiak, N.Johnson (all PwC) |
| | 0.3 | Discussed Top 15 customer analytics with L. Keorlet, PwC |
| | 1.9 | Met with Debra Darcey (Grace) to receive the remaining revenue contracts |
| | 0.4 | Addressed review notes for the reconciliation A/R accounts for Davison |
| | 0.3 | Documented A/R bad debts for Davison |
| | 1.1 | Met with Debbie Collins, Grace, to go over the Darex volume accruals |
| | 1.6 | Documented the ART minority interest step |

|  | 0.3 | Completed the investments leadsheet for ART |
|  | 0.8 | Spoke with the SPA team to understand their work over A/R aging buckets and other key spreadsheets |
| 2/7/2009 | 1.2 | Documented A/R bad debts for Davison |
|  | 0.2 | Completed the leadsheet for capital and equity process |
|  | 0.3 | Completed the leadsheet for other processes |
|  | 1.9 | Documented the Davison revenue substantive analytic |
| 2/8/2009 | 0.2 | Reconciled the Davison revenue leadsheet |
|  | 2.3 | Documented the Davison substantive analytic for A/R |
|  | 0.4 | Addressed database notes to the Davison revenue substantive analytic |
|  | 1.0 | Documented the Davison and Darex A/R rollforward |
|  | 1.1 | Spoke with P. Katsiak, PwC, about work that needs to be completed in the database |
| 2/9/2009 | 1.6 | Documented the Davison and Darex A/R rollforward |
|  | 1.5 | Met with Billie Gardner, Grace, to run the legal basis report for SOAR so that I could reconcile the balances per the minority spreadsheet |
|  | 1.8 | Addressed the review notes for the ART dividend payable step |
|  | 2.8 | Documented the ART LLC loan to ART KK step in the ART section of the database |
|  | 2.3 | Investment in ART KCC |
| 2/10/2009 | 0.1 | Documented the Davison substantive analytic for A/R |
|  | 2.1 | Addressed review notes for the reconciliation A/R accounts for Davison |
|  | 0.6 | Addressed review notes for Davison A/R rollforward |
|  | 0.5 | Reviewed the Davison operating expense and addressed database notes |
|  | 1.6 | Assisted N. Johnson, PwC, in the A/P search for unrecorded liabilities |
|  | 1.3 | Met with Debbie Collins, Grace, to go over the Darex volume accruals |
|  | 0.1 | Emailed B. Gardner asking about the January Credit report |
|  | 0.3 | Spoke with Jennifer Dimas to receive additional Odyssey support for invoices |
|  | 0.2 | Met with Mina Averza to receive the Q4 investment report (Grace) |
|  | 0.3 | Followed up with Mirian Mears, Grace, to receive the subsequent payment detail for A/R confirmations |
|  | 0.2 | Spoke with A. Lueck, PwC, regarding the cut-off testing performed by WR Grace |
|  | 1.2 | Received the yield calculation spreadsheet from D. Collins, Grace, performed the recalc of accruals |
|  | 0.2 | Reviewed the Davison January sales data |
|  | 1.3 | Performed work over A/P search and assisted N. Johnson, PwC |
| 2/11/2009 | 0.4 | Addressed review notes for the reconciliation A/R accounts for Davison |
|  | 0.6 | Spoke with Billie Gardner (Grace) regarding the Davison A/R rollforward and the reconciling misc account invoice |
|  | 1.0 | Investment in ART KK |
|  | 1.2 | Documented the Core/Noncore operating expenses for Corporate |
|  | 2.8 | Documented the departmental accruals step |
|  | 0.1 | Documented the operating expense leadsheet |
|  | 2.3 | Assisted N. Johnson, PwC, in the A/P search for unrecorded liabilities |
|  | 0.6 | Spoke with Larry Marchman, Grace, about outstanding support for A/R confirmations |
|  | 1.0 | Documented the equity rollforward |
| 2/12/2009 | 0.4 | Balance on the Davison revenue leadsheet changed from the previous version of the trial balance, and S. Rahmani (PwC) reconciled the number |
|  | 2.4 | Addressed database notes to the Davison revenue substantive analytic |
|  | 2.2 | Recalculated the Davison and Darex allowance based on the buckets from the aging report |
|  | 0.4 | Addressed database notes to the corporate accruals section |
|  | 1.8 | Recalculated the ART allowance based on the buckets from the aging report |
|  | 1.2 | Spoke with E. Margolius, PwC, about pension support I had not yet received.  Discussed next course of action |
|  | 0.7 | Met with Debbie Collins, Grace, to go over the Darex volume accruals |
|  | 0.9 | Reviewed the pension confirmations sent by E. Margolius, PwC |

| | | |
|---|---|---|
| 2/13/2009 | 0.9 | Meeting to go over the revenue cutoff procedures with P. Katsiak, PwC |
| | 0.8 | Meeting with P. Katsiak, PwC, to go over database notes relating to A/R |
| | 0.1 | Marked the revenue leadsheet step complete |
| | 1.6 | Addressed review notes for the reconciliation A/R accounts for Davison |
| | 2.3 | Reconciled the Pension confirmations |
| | 1.3 | Addressed review notes for the corporate accruals step (401k, severance) |
| 2/14/2009 | 5.3 | Reviewed the revenue contracts for Davison and ART and documented the pertinent information |
| | 1.2 | Documented the departmental accruals step |
| 2/15/2009 | 1.2 | Addressed review notes for the reconciliation A/R accounts for Davison |
| | 0.9 | Addressed review notes for A/R bad debt |
| | 0.9 | Documented the Sales return testing for Davison |
| 2/16/2009 | 1.1 | Met with A.Lueck, P.Katsiak, P.Barkley, L. Keorlet, N.Johnson (all PwC) to discuss audit status |
| | 0.6 | Discuss 10K tie out process with P.Barkley and L. Keorlet (both PwC) |
| | 1.1 | Replied to database notes on the Davison A/R substantive analytic |
| | 0.2 | Addressed review notes for the reconciliation A/R accounts for Davison |
| | 0.6 | Completed the Davison AR Rollforward step addressing the review notes |
| | 2.8 | Met with Debbie Collins, Grace, to go over the accruals portion of the volume accruals and then documented the step. |
| | 0.2 | Answered Karen Geung's (PwC) question regarding cutoff at Chicago 65th |
| | 0.3 | Updated the 10K tieout responsibilities |
| | 1.1 | Traced and agreed the prior year statements in the 10K |
| 2/17/2009 | 1.1 | Documented the ART dividend payable step |
| | 2.3 | Pension documentation and reconciliation of Northern Trust |
| | 0.4 | Emailed and spoke with Larry Marchman, Grace, about outstanding A/R support |
| | 0.3 | Reviewed the January bank statement for the Columbia Fund |
| | 0.2 | Spoke with Linda Anton, Grace, about obtaining ART bill of lading support |
| | 0.7 | Emailed pension managers following up on missing reports for pension confirmations |
| | 1.1 | Spoke with E. Margolius, PwC, about pension confirmations and performed procedures |
| | 0.8 | Met with Josh McElhenney (Grace) about the Columbia Fund and how Grace gains assurance over the NAV |
| | 0.6 | Met with Mina Averza (Grace) to receive the UK Plan materials for pensions |
| | 1.2 | Completed the Davison operating expense substantive analytic |
| | 1.6 | Compiled Partner Comments |
| 2/18/2009 | 1.8 | Replied to database notes on the Davison A/R substantive analytic |
| | 1.9 | Documented the Sales return testing for Davison |
| | 1.5 | Spoke with Billie Gardner, Grace, regarding the January credit returns |
| | 3.6 | Reconciled the Davison operating expense leadsheet |
| | 0.4 | Reviewed partner comments |
| | 2.3 | Tie out of the 10K |
| 2/19/2009 | 0.8 | Completed the Davison Revenue and A/R summary, planning and results step |
| | 0.4 | Followed up with J'Nes (Grace) to receive all the ART bill of lading supporting documents |
| | 2.5 | Documented the equity rollforward |
| | 6.5 | Tie out of the 10K |
| 2/20/2009 | 0.9 | Meet with T.Puglisi (Grace) and S.Rahmani (PwC) to go over 10K comments |
| | 2.7 | Documented the Columbia Fund step |
| | 2.5 | Went through all A/R confirmation support to document the confirmation step |
| | 1.9 | Completed the summary planning and results for my sections of audit work |
| 2/22/2009 | 0.2 | Updated the Davison Revenue and A/R summary, planning and results step |
| 2/23/2009 | 1.3 | Documented the operating expense step for corporate |
| | 1.6 | Assisted Nicole Johnson, PwC, with the search for unrecorded liabilities |
| | 7.1 | Tying out the 10K |
| 2/24/2009 | 1.2 | Documented the operating expense step for corporate |

|  | 2.2 | Blue ticked the 5th draft of the 10k |
|  | 0.9 | Weekly status meeting (P. Barkley, L. Keorlet, A. Lueck, N. Johnson, P. Katsiak - all PwC) |
|  | 1.3 | Followed up with Mina Averza, Grace, to acquire missing pension confirmations |
|  | 0.3 | Documented the operating expense step for corporate |
|  | 0.2 | Received an updated equity rollforward from Sheila Hawkins, Grace |
|  | 3.9 | Tying out the 10K |
| 2/25/2009 | 1.3 | Followed up with Karen Blood, PwC, to receive pension inquiries |
|  | 6.2 | Tying out the 10K |
|  | 0.5 | Followed up on Pension confirmations |
|  | 1.5 | Compiled Partner Comments and followed up on comments with 10k reviewers |
| 2/26/2009 | 0.2 | Updated the open items spreadsheet |
|  | 7.7 | Tying out the 10K |
|  | 2.1 | Blue ticked the 6th draft of the 10k |
| 2/27/2009 | 2.3 | Traced and agreed the German trial balances to the SOAR report |
|  | 6.7 | Tying out the 10K |

| | 207.5 | **Total Grace Integrated Audit Charged Hours** |

| | 207.5 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 1.2 | Weekly internal PwC status update meeting (L. Keorlet, P. Barkley, S. Rahmani, N. Johnson, A. Lueck - all PwC) |
| 2/2/2009 | 0.8 | Communicating with S. Gomes (PwC) regarding data upload for journal entries and independence for DMG team |
| 2/2/2009 | 1.7 | Testing and documenting the work for capitalized variances (for inventory) for Co 268 |
| 2/2/2009 | 1.6 | Addressing edit notes for inventories from L. Keorlet (PwC) |
| 2/2/2009 | 0.3 | Follow up with B. McKenzie (Grace) regarding outstanding questions |
| 2/2/2009 | 0.4 | Follow up with B. Sommersen (Grace) regarding outstanding items from Curtis Bay plant for 404 testing |
| 2/2/2009 | 1.8 | Documenting Chapter 11 and Libby expense testing |
| 2/2/2009 | 1.2 | Review of the cash steps completed by N. Johnson (PwC) |
| 2/2/2009 | 2.1 | Communicating with N. Johnson (PwC) of the workplan for the week (in particular accounts payable) |
| 2/3/2009 | 2.6 | Documenting update considerations for physical inventory observation (documentation of the follow up questions for ART KCC) |
| 2/3/2009 | 1.5 | Documentation of the goods receipts testing received from Curtis Bay (Poly) |
| 2/3/2009 | | Updating documentation of stock-based compensation planning to reflect edits proposed by J. Bray (PwC) |
| 2/3/2009 | 1.3 | Follow up with B. Gardner (Grace) regarding open items for Co 268 inventory |
| 2/3/2009 | 1.2 | Review and communication of proposed edits for intangible assets testing to N. Johnson (PwC) |
| 2/3/2009 | 2.3 | Review and communication of proposed edits for accounts receivable testing to S. Rahmani (PwC) |
| 2/3/2009 | 0.9 | Meeting with S. Rahmani, N. Johnson and A. Lueck (all PwC) to discuss the plan for the week and distribute work |
| 2/3/2009 | 2.2 | Follow up with S. Rahmani (PwC) regarding Darex rebates testing |
| 2/4/2009 | 0.8 | Meeting with J. Bray (PwC) to discuss Health and Welfare Clearing account testing |
| 2/4/2009 | 0.6 | Meeting with L. Grandieri (Grace) to inquire about additional matters for Health and Welfare testing |
| 2/4/2009 | 2.4 | Documentation of the Health and Welfare testing |
| 2/4/2009 | 1.3 | Addressing proposed edits for inventory analytic |
| 2/4/2009 | 1.7 | Addressing proposed edits for cost of goods sold analytic |
| 2/4/2009 | 1.5 | Making updates in lead schedules for inventory |
| 2/4/2009 | 2.8 | Review of plan assets (pension) memorandum prepared for last year to asses the work to be performed in 2008 |
| 2/4/2009 | 0.9 | Conference call with E. Margolius (PwC) to inquire regarding plan assets testing for pensions |
| 2/5/2009 | 0.7 | Communication with R. Lapidario (Grace) regarding necessary documents for plan assets testing |
| 2/5/2009 | 0.7 | Communication with E. Margolius (PwC) regarding work to be performed and support necessary for plan assets testing |
| 2/5/2009 | 2.3 | Communication with S. Rahmani (PwC) of the work to be performed over accruals for Darex rebates |
| 2/5/2009 | 0.7 | Review and communication of proposed edits for Bill and Hold documentation |
| 2/5/2009 | 1.1 | Review and communication of the open areas fore testing to S. Rahmani and N. Johnson (both PwC) |
| 2/5/2009 | 0.9 | Addressing proposed edits for inventory testing for Davison |
| 2/5/2009 | 2.7 | Documentation of plan assets (pensions) testing |
| 2/5/2009 | 2.9 | Performing/documenting various 404 update/remediation testing |
| 2/6/2009 | 0.6 | Communication with E. Margolius and P. Barkley (both PwC) regarding fair value testing of plan assets for pensions |
| 2/6/2009 | 1.5 | Review of various guidance and best practices for fair value measurement and documentation for plan assets |
| 2/6/2009 | 4.5 | Documentation on the test work performed over plan assets |
| 2/6/2009 | 1.9 | Review of the work performed by S. Rahmani (PwC) over Davison revenue |
| 2/6/2009 | 0.8 | Communication of the edits to be made in Davison Revenue documentation |
| 2/6/2009 | 0.7 | Internal status meeting to asses what work is outstanding |

| | | |
|---|---|---|
| 2/8/2009 | 1.7 | Preparation of client representation letter (review of prior years, prior quarters, review of new templates, communication with other team members) |
| 2/8/2009 | 3.2 | Preparation of current economic conditions memorandum |
| 2/8/2009 | 1.1 | Review of the work for accounts receivable performed by S. Rahmani (PwC) for Co 268 |
| 2/9/2009 | 1.1 | Working on preparing Management Representation letter |
| 2/9/2009 | 0.1 | Communication with DMG regarding GL tool for journal entry |
| 2/9/2009 | 0.4 | Updating open items list |
| 2/9/2009 | 1.1 | Communication with N. Johnson (PwC) regarding open areas (PPE, AP) |
| 2/9/2009 | 0.6 | Follow up with B. Gardner (Grace) regarding open question for ART purchase price variance |
| 2/9/2009 | 1.2 | Follow up with D. Florian (Grace) regarding open question for ART purchase price variance |
| 2/9/2009 | 1.2 | Communication of the open areas to S. Rahmani (PwC) |
| 2/9/2009 | 0.7 | Conversation with E. Margolius (PwC) to discuss the work to be done for pension plan assets testing |
| 2/9/2009 | 3.5 | Addressing proposed edits notes for plan assets step for pensions |
| 2/9/2009 | 0.5 | Finalizing documentation of the controls testing for Chicago 71st |
| 2/9/2009 | 0.9 | Addressing proposed edits for Cost of Sales analytic for Davison |
| 2/9/2009 | 1.2 | Addressing proposed edits for Inventory Roll forward testing for Davison |
| 2/9/2009 | 1.4 | Documenting consideration of the accuracy of overhead capitalization in the light of the December plants closure |
| 2/10/2009 | 4.5 | Updating representation letter with comments from L. Keorlet (PwC) |
| 2/10/2009 | 1.3 | Review of the international fluxes received from Co 414 |
| 2/10/2009 | 0.3 | Review of the open areas for status update |
| 2/10/2009 | 0.2 | Updating and communication open items to L. Keorlet (PwC) |
| 2/10/2009 | 0.3 | Discussing PPE existence memo with E. Henry (Grace), e-mailing of the most recent version memo to internal audit |
| 2/10/2009 | 0.3 | Request of the dates for GL tool to be ready from R. Gomes (PwC) |
| 2/10/2009 | 2.1 | Follow up with D. Florian (Grace) regarding open items for ART PPV |
| 2/10/2009 | 1.6 | Finalizing documentation for Cost of Sales analytic |
| 2/10/2009 | 1.7 | Finalizing documentation for Cut-off testing |
| 2/10/2009 | | Documenting explanations from D. Florian (Grace) and finalization of documentation of for Co 268 PPV |
| 2/10/2009 | 3.7 | Performing final analytics over Davison balance sheet and P&L |
| 2/11/2009 | 1.0 | Meeting with PwC team to discuss the status of work and discuss on how to proceed with the open areas |
| 2/11/2009 | 0.7 | Follow up with E. Margolis (PwC) regarding confirmations for pensions plan assets |
| 2/11/2009 | 0.3 | Communicating the most recent version of the representation letter to J. Bray (PwC) |
| 2/11/2009 | 1.0 | Discussion of the representation letter with PwC team management (J. Bray, L. Keorlet, P. Barkley) |
| 2/11/2009 | 1.4 | Documenting credit market risk for pension plan assets |
| 2/11/2009 | 0.8 | Communication with R. Lapidario (Grace) regarding open questions for pension plan assets |
| 2/11/2009 | 2.1 | Review of the final comments on representation letter from J. Bray (PwC) |
| 2/11/2009 | 0.5 | Communication with PwC DMG team regarding the GL tool preparation |
| 2/11/2009 | 5.1 | Addressing proposed edits from E. Margolius (PwC) on the pension plan assets testing |
| 2/11/2009 | 1.1 | Finalizing documentation of the lower of cost or market testing for Davison |
| 2/11/2009 | 1.2 | Finalization of the documentation of review of standard cost testing |
| 2/11/2009 | 0.8 | Documenting mapping for Davison, Darex and Co 268 trial balance accounts |
| 2/12/2009 | 1.2 | Requesting trial balances for the companies in scope from L. Grandieri (Grace), review of the trial balances received and sending them to PwC DMG group |
| 2/12/2009 | 1.1 | Performing testing of the account reconciliations (received from T. Puglisi (Grace)) |
| 2/12/2009 | 0.3 | Communication open GCP items to W. Diaz (Grace) |
| 2/12/2009 | 0.3 | Communication open Davison items to B. Gardner (Grace) |
| 2/12/2009 | 2.1 | Updating representation letter to address comments from J. Bray (PwC) |
| 2/12/2009 | 3.1 | Documenting international flux analysis for companies in scope |
| 2/12/2009 | 1.2 | Updating documentation of the Lower of Cost or Market memo review |
| 2/12/2009 | 1.1 | Addressing proposed edits for final analytic for Davison |
| 2/12/2009 | 0.7 | Completing final summary of plan and results for final analytics |
| 2/12/2009 | 2.3 | Documenting testing of construction in progress for Davison PP&E |
| 2/12/2009 | 1.2 | Review of the PP&E existence memo and documentation of PwC review and assessment of the projected misstatement |
| 2/12/2009 | 2.4 | Cleaning up documentation for various steps for 404 testing (update/remediation testing) |
| 2/13/2009 | 1.4 | Documenting summary of capitalization policy |
| 2/13/2009 | 0.6 | Documenting PPE existence memo and the policy around fixed assets inventories performed |
| 2/13/2009 | 0.8 | Communication with S. Rahmani (PwC) of the work performed over revenue cut-off |
| 2/13/2009 | 2.3 | Performing revenue cut-off testing |
| 2/13/2009 | 1.1 | Documentation of the revenue cut-off testing in the database |

| | | |
|---|---|---|
| 2/13/2009 | 0.6 | Review of the work performed by S. Rahmani (PwC) over ART revenue |
| 2/13/2009 | 0.7 | Communication of the edits to be made to S. Rahmani (PwC) |
| 2/13/2009 | 0.5 | Addressing proposed edits for PPE existence documentation |
| 2/15/2009 | 1.0 | Review of various areas for Davison and ART within revenue and accounts receivable performed by S. Rahmani (PwC) |
| 2/15/2009 | 0.9 | Communication to S. Rahmani (PwC) of the edits to be made |
| 2/15/2009 | 1.1 | Finalization of the memo on the current economic conditions and communication of the memo to L. Keorlet and P. Barkley (both PwC) for review |
| 2/16/2009 | 0.7 | Review of the Plan of Reorganization memo to add additional representations to the management representation letter |
| 2/16/2009 | 0.5 | Communication of the unidentified account's classification to E. Hwang (PwC) |
| 2/16/2009 | 0.4 | Adding L. Keorlet's (PwC) edits to the management representation letter |
| 2/16/2009 | 0.3 | Adding P. Barkley's (PwC) edits to the management representation letter |
| 2/16/2009 | 0.7 | Communication with R. Gomes (PwC-DMG) regarding the issues DMG team has in rolling the data forward |
| 2/16/2009 | 0.4 | Review of the updates made to current economic conditions memo by J. Bray (PwC), forwarding the memo to B. Bishop (PwC) |
| 2/16/2009 | 0.1 | Attaching the most recent version of the lower of cost analysis for Moly |
| 2/16/2009 | 0.8 | Finalization of the documentation of the international fluxes testing |
| 2/16/2009 | 3.5 | Documenting various completion steps |
| 2/16/2009 | 1.1 | Review of the accounts payable reconciliations testing performed by N. Johnson (PwC)/communication of the edits to be made to N. Johnson (PwC) |
| 2/17/2009 | 1.2 | Requesting ART package from R. Heaps (Grace) |
| 2/17/2009 | 1.1 | Documentation of the responses from W. Diaz (Grace) and updating of the testing workpapers for GL close |
| 2/17/2009 | 0.5 | Follow up with B. Gardner (Grace) regarding outstanding reconciliation for Davison |
| 2/17/2009 | 1.1 | Documenting SAS 70 reporting for insurance; follow up with E. Margolius (PwC) to inquire about specific work to be performed |
| 2/17/2009 | 1.5 | Finalizing Davison inventory summary of plan and results |
| 2/17/2009 | 3.1 | Documenting various competition steps (subsequent events) |
| 2/17/2009 | 3.7 | Documenting various competition steps (other completion steps) |
| 2/17/2009 | 1.8 | Review of the PPE testing performed by N. Johnson (PwC) |
| 2/18/2009 | 1.1 | Review of the reconciliations received from B. Gardner (Grace) and documentation of the 404 work over GL close |
| 2/18/2009 | 0.6 | Communication of the open questions for Davison accounts payable to N. Johnson (PwC) |
| 2/18/2009 | 1.8 | Preparing audit opinion for 2008 year-end audit, communication of the draft to P. Barkley and L. Keorlet (both PwC) for necessary edits/updates |
| 2/18/2009 | 0.7 | Conference call with R. Gomes (PwC-DMG) to discuss the issues his team had rolling balances forward |
| 2/18/2009 | 0.4 | Follow up with D. Grebow (Grace) of the need for ART package |
| 2/18/2009 | 1.2 | Documenting various completion steps in the database |
| 2/18/2009 | 0.4 | Follow up with K. Geung (PwC) regarding fraud inquiries performed by GCP team |
| 2/18/2009 | 1.4 | Documenting ELC meetings with L. Marchman and B. Bullard (both Grace) |
| 2/18/2009 | 0.5 | Communication of the need to document final summaries of plan and results in the database to S. Rahmani and N. Johnson (both PwC) |
| 2/18/2009 | 1.4 | Review of the comments on the 2008 audit opinion from J. Bray (PwC) |
| 2/18/2009 | 0.3 | E-mailing final draft of the audit opinion to B. Bishop (PwC) and T. Puglisi (Grace) |
| 2/18/2009 | 1.8 | Performing the tie-out of footnote 9 "Other balance sheet accounts" |
| 2/18/2009 | 0.7 | Follow up with the client regarding the tie-out of the footnote 9 |
| 2/18/2009 | 1.7 | Review of summary of plan and results completed by S. Rahmani and N. Johnson (both PwC) |
| 2/19/2009 | 1.9 | Inquiry with T. Puglisi regarding subsequent events and the process to identify significant items used at Grace |
| 2/19/2009 | 0.4 | Updating open items list/communication of the list to L. Keorlet (PwC) |
| 2/19/2009 | 1.5 | Updating summary of aggregated deficiencies for PwC documentation |
| 2/19/2009 | 0.5 | Follow up with DMG team regarding the timeframe for the GL tool to be ready to be used |
| 2/19/2009 | 2.1 | Documenting Co 268 Cost of sales analytic |
| 2/19/2009 | 1.3 | Documenting Co 268 inventory analytic |
| 2/19/2009 | 3.1 | Documenting various completion steps |
| 2/19/2009 | 1.2 | Review of the contracts testing for purchasing/follow up with N. Johnson (PwC) on the questions/discussing with P. Barkley (PwC) of the way to proceed |
| 2/20/2009 | 1.1 | Documenting deficiency in controls over balance sheet account reconciliation in the summary of aggregated deficiencies |
| 2/20/2009 | 0.5 | Follow up with L. Keorlet and A. Lueck (both PwC) regarding stock options and taxes completion steps |

| | | |
|---|---|---|
| 2/20/2009 | 0.4 | Follow up with core Grace PwC team regarding the consolations obtained from PwC national team during the year |
| 2/20/2009 | 0.3 | Communicating the request for related parties transactions within AR and AP |
| 2/20/2009 | 0.6 | E-mailing final version of the audit opinion to T. Puglisi (Grace) for inclusion in the 10-K |
| 2/20/2009 | 0.5 | Documenting comfort over the vendors that Grace did not have a contract for (AP contracts testing) |
| 2/20/2009 | 0.6 | Documenting various completion steps |
| 2/22/2009 | 1.0 | Running Journal entries reports |
| 2/23/2009 | 3.8 | Performing Journal entries testing |
| 2/23/2009 | 1.2 | Performing the tie-out of the Footnote 9 "Other Balance Sheet Accounts" |
| 2/23/2009 | 1.1 | Communicating with data management team on various questions for journal entry testing |
| 2/23/2009 | 0.3 | Follow up with B. Simmersen (Grace) regarding user IDs for journal entries testing |
| 2/23/2009 | 0.9 | Follow up with S. Gomes (PwC) on SAS99 reports for journal entries testing |
| 2/23/2009 | 3.7 | Working on completion steps |
| 2/24/2009 | 0.9 | Team status meeting, present: P. Barkley, L. Keorlet, S. Rahmani, N. Johnson and A. Lueck - all PwC |
| 2/24/2009 | 2.1 | Documenting SAS99 reporting for Journal entries testing |
| 2/24/2009 | 5.1 | Performing journal entries testing using GL tool |
| 2/24/2009 | 1.1 | Performing tie-out of the MD&A section |
| 2/24/2009 | 2.8 | Performing foreign exchange rate testing/follow up with K. Krouchick (PwC) on the work performed |
| 2/25/2009 | 2.1 | Meeting with L. Breaux (Grace) to inquire about journal entries testing |
| 2/25/2009 | 2.3 | Documenting responses received from L. Breaux (Grace) |
| 2/25/2009 | 1.7 | Documenting foreign exchange rate testing in the database |
| 2/25/2009 | 0.6 | Making proposed edits in the international fluxes steps |
| 2/25/2009 | 0.7 | Documenting support of the payment of audit support fees to PCAOB |
| 2/25/2009 | 3.1 | Finalizing documentation for certain open completion steps |
| 2/26/2009 | 3.3 | Performing tie-out of the executive compensation |
| 2/26/2009 | 1.1 | Meeting with L. Breaux to inquire about journal entries testing |
| 2/26/2009 | 3.1 | Completing documentation of the journal entries testing |
| 2/26/2009 | 1.5 | Communicating with data management team (S. Gomes - PwC) regarding data completion and accuracy |
| 2/27/2009 | 1.4 | Meeting with E. Henry (Grace) to inquire about open items on the executive compensation tie-out |
| 2/27/2009 | 4.2 | Completing the tie out of the executive compensation (after responses from Grace have been received) |
| 2/27/2009 | 0.4 | Making edits in the MD&A valuation disclosure |
| 2/27/2009 | 0.5 | Updating Management Representation letter |
| 2/27/2009 | 0.7 | Finalizing documentation of the related parties testing |
| 2/27/2009 | 0.3 | Communicating (e-mail) final time reporting deadlines |

| | |
|---|---|
| **240.5** | **Total Grace Integrated Audit Charged Hours** |
| **240.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

me: Adam Lueck

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 1.8 | Preparing for Internal Audit status meeting. |
| | 0.7 | Discussing outstanding testing with K.Sariaya and G. Arnold (both Grace). |
| | 1.1 | Attending Joint Status meeting. |
| | 0.4 | Reviewing IT testing. |
| | 0.3 | Communicating testing needs to IT team. |
| | 0.2 | Meeting with J.McElhenney (Grace) regarding 2008 stock cancellations. |
| | 1.1 | Reviewing earnings per share. |
| | 0.6 | Sending independence confirmations. |
| 2/3/2009 | 0.3 | Updating status and audit control tool. |
| | 0.7 | Updating documentation related to interest expense analytics. |
| | 0.3 | Coordinating SAS 70 review documentation with IT team. |
| | 0.8 | Attending weekly status meeting. |
| | 0.2 | Discussing Northern Trust SAS 70 update letter with K.Sariaya (Grace.) |
| | 0.2 | Meeting with R. Lapidario (Grace) regarding debt covenants. |
| | 2.5 | Reviewing debt balances |
| | 1.0 | Performing stock compensation review. |
| | 2.3 | Updating controls testing documentation |
| | 1.7 | Reviewing Ceridian SAS 70 reports and documenting results. |
| 2/4/2009 | 0.6 | Documenting review of Ceridian SAS 70 reports |
| | 0.3 | Reviewing status of Corporate audit work. |
| | 1.4 | Reviewing 404 documentation |
| | 1.1 | Performing update testing of the general ledger close process. |
| | 0.4 | Performing update testing of the SOAR process |
| | 1.1 | Meeting with N. Johnson, P. Katsiak & S. Rahmani (all PwC) regarding work status. |
| | 0.6 | Reviewing the quarterly checklist. |
| | 0.3 | Reviewing Curtis Bay testing procedures. |
| | 0.4 | Updating Lake Charles sales order process documentation. |
| | 0.2 | Updating summary of aggregate deficiencies. |
| | 0.2 | Discussing capital asset management process with L. Keorlet (PwC). |
| | 0.4 | Performing update testing on the capital asset management process. |
| | 0.9 | Testing capital asset management entity level controls. |
| | 0.2 | Reviewing corporate deferred charges. |
| | 0.4 | Reviewing 404 status. |
| | 0.3 | Performing independence procedures. |
| | 1.2 | Reviewing life insurance balances. |
| 2/5/2009 | 1.6 | Completing life insurance review. |
| | 0.6 | Reviewing the mergers and acquisitions process. |
| | 0.3 | Meeting with G. Arnold (Grace) regarding the mergers and acquisitions process. |
| | 0.4 | Meeting with J. Bahorich (Grace) regarding the capital asset management process. |
| | 0.4 | Reviewing year-end environmental memo. |
| | 0.9 | Updating testing regarding fixed assets |
| | 0.3 | Researching life insurance accounting standards. |
| | 0.9 | Reviewing EPS. |
| | 0.6 | Meeting with K.Benz (Grace) regarding invoice outsourcing. |
| | 0.6 | Reviewing Corporate prepaid accounts. |
| | 0.4 | Reviewing corporate payroll. |
| | 2.4 | Reviewing environmental reserves. |
| | 0.2 | Meeting with N. Johnson and P. Barkley (both PwC) regarding prepaid insurance |
| | 0.4 | Reviewing SAP invoice totals. |
| | 0.5 | Meeting with N.Johnson (PwC) regarding prepaids. |
| 2/6/2009 | 0.1 | Updating the environmental SP&R. |
| | 2.0 | Updating environmental documentation. |
| | 0.4 | Discussing Davison invoicing with S. Shantharam (Grace). |
| | 0.3 | Discussing Davison invoicing with K. Benz (Grace). |
| | 0.3 | Running an SAP report of invoices. |
| | 0.3 | Reviewing Q4 FAS 143 memo. |
| | 0.4 | Meeting with J. Bahorich (Grace) regarding the FAS 143 memo. |

|  |  |  |
|---|---|---|
|  | 0.1 | Meeting with P. Barkley (PwC) regarding the FAS 143 memo. |
|  | 0.4 | Meeting with N. Johnson (PwC) regarding prepaid expenses. |
|  | 0.2 | Meeting with N. Johnson (PwC) regarding payroll expense testing. |
|  | 0.2 | Meeting with B.Gardner (Grace) regarding search for unrecorded liabilities. |
|  | 0.8 | Creating agenda for Joint Status meeting. |
|  | 0.7 | Updating summary of aggregate deficiencies. |
|  | 0.3 | Reviewing search for unrecorded liabilities. |
|  | 1.5 | Attending weekly status meeting. |
| 2/7/2009 | 0.5 | Updating Curtis Bay testing documentation |
|  | 1.1 | Updating mergers and acquisitions documentation. |
|  | 0.7 | Updating credit and collections documentation |
|  | 1.3 | Performing incentive compensation review |
|  | 0.7 | Reviewing 404 documentation |
|  | 1.7 | Testing entity level controls. |
|  | 1.0 | Updating SAD |
|  | 0.2 | Updating summary plan and results |
| 2/9/2008 | 1.8 | Preparing for Internal Audit status meeting. |
|  | 0.3 | Meeting with E. Bull (Grace) regarding ELC testing. |
|  | 1.2 | Updating summary of aggregate deficiencies. |
|  | 0.8 | Updating audit control tool. |
|  | 4.3 | Testing property, plant and equipment balances. |
|  | 2.3 | Performing final analytical procedures. |
|  | 0.8 | Updating summary plan and results |
| 2/10/2009 | 1.8 | Reviewing prepaid expenses |
|  | 0.8 | Documenting IT control testing exceptions. |
|  | 2.9 | Reviewing investments in subsidiaries. |
|  | 0.3 | Discussing legal letters with R.Finke (Grace). |
|  | 5.7 | Performing final analytical procedures. |
|  | 0.8 | Testing stock compensation balances. |
|  | 0.6 | Tieing out incentive plan balances. |
|  | 0.3 | Meeting with E. Henry (Grace) regarding asset existence testing. |
|  | 0.3 | Reviewing prepaid expenses |
| 2/11/2009 | 0.3 | Meeting with S. Rahmani (Grace) regarding work status. |
|  | 0.3 | Meeting with P. Barkley (Grace) regarding work status. |
|  | 1.1 | Documenting IT testing procedures. |
|  | 0.3 | Discussing incentive plan balances with K. Franks (Grace). |
|  | 0.5 | Attending team meeting. |
|  | 6.7 | Reviewing stock compensation balances. |
|  | 0.8 | Researching FAS 123R. |
|  | 2.0 | Testing incentive compensation balances. |
| 2/12/2009 | 0.3 | Discussing prepaid expenses with N. Johnson (PwC). |
|  | 4.4 | Completing FAS 123R checklist. |
|  | 0.3 | Meeting with M. Avera (Grace) regarding debt confirmations. |
|  | 0.3 | Discussing debt disclosures with P. Barkley and J. Bray (both PwC). |
|  | 1.7 | Documenting Ceridian SAS 70 reports. |
|  | 1.4 | Updating incentive compensation testing. |
|  | 0.3 | Reviewing operating expenses. |
|  | 1.2 | Meeting with E. Henry and M. Petito (both Grace) regarding Odyssey payments. |
|  | 0.8 | Meeting with E. Henry (Grace) regarding Odyssey payments. |
|  | 2.4 | Reviewing stock options. |
| 2/13/2009 | 0.3 | Updating audit control tool. |
|  | 1.1 | Updating environmental documentation. |
|  | 0.5 | Reviewing corporate cash testing. |
|  | 2.0 | Tieing out long term incentive plan balances. |
|  | 0.3 | Discussing Plan of Reorg memo with K. Franks (Grace). |
|  | 1.0 | Reviewing incentive compensation balances. |
|  | 1.2 | Updating debt confirmation documentation. |
|  | 1.6 | Updating ELC testing documentation. |
| 2/14/2009 | 0.5 | Discussing search for unrecorded liabilities with N. Johnson (PwC). |
|  | 6.5 | Testing entity level controls. |
| 2/15/2009 | 0.3 | Updating environmental documentation. |
|  | 3.5 | Updating long term incentive plan documentation. |
|  | 1.6 | Updating FAS 123R documentation. |
|  | 0.6 | Updating investments in subsidiaries summary plan and results. |
| 2/16/2009 | 0.4 | Performing SAS 70 mapping. |

| | | |
|---|---|---|
| | 2.2 | Performing corporate database mapping. |
| | 0.3 | Reviewing intercompany out-of-balances. |
| | 0.2 | Reviewing operating expenses. |
| | 0.8 | Responding to database notes related to long-term incentive plan. |
| | 2.8 | Performing SAS 70 mapping. |
| | 0.3 | Responding to database notes related to environmental review. |
| | 1.5 | Performing tie-out of stock balances. |
| | 0.3 | Updating financial reporting summary plan and results. |
| | 0.3 | Updating capital and equity summary plan and results. |
| | 0.3 | Performing independence procedures. |
| | 0.2 | Updating purchasing and payables summary plan and results. |
| | 1.0 | Updating Chicago 65th St. documentation. |
| | 0.4 | Discussing testing procedures with N. Johnson (PwC). |
| | 1.0 | Performing company 1 database mapping. |
| 2/17/2009 | 0.7 | Reviewing SAS 70 reports. |
| | 3.1 | Performing entity level control review. |
| | 0.2 | Meeting with C. Hinely (Grace) regarding entity level controls. |
| | 0.1 | Meeting with T. Dyer (Grace) regarding entity level controls. |
| | 0.1 | Meeting with T. O'Hara (Grace) regarding entity level controls. |
| | 0.4 | Meeting with D. Armstrong (Grace) regarding entity level controls. |
| | 0.1 | Meeting with J. McElhenney (Grace) regarding entity level controls. |
| | 3.3 | Mapping the corporate trial balance to consolidated SOAR |
| | 1.1 | Attending team status meeting. |
| | 0.5 | Reviewing legal letters. |
| | 1.2 | Updating incentive plan documentation. |
| | 0.4 | Reviewing prepaid expenses. |
| | 0.3 | Reviewing corporate cash balances. |
| | 0.5 | Reviewing corporate payroll. |
| | 0.5 | Discussing testing procedures with N. Johnson (PwC). |
| 2/18/2009 | 1.5 | Completing SAP to SOAR tie-out |
| | 0.3 | Preparing for meeting with H. La Force (Grace). |
| | 0.4 | Meeting with H. La Force (Grace). |
| | 2.0 | Performing final analytical procedures. |
| | 0.2 | Updating investment documentation. |
| | 0.6 | Updating Plan of Reorganization documentation. |
| | 0.3 | Reviewing Plan of Reorganization memo. |
| | 1.1 | Reviewing FAS 123(R) disclosures. |
| | 0.3 | Updating payroll summary plan and results. |
| | 0.8 | Updating Lake Charles procurement documentation. |
| | 1.3 | Performing 10-K tie-out. |
| | 0.3 | Completing internal audit assessment |
| | 0.4 | Reviewing cash transfer testing. |
| | 1.4 | Performing fourth quarter analytics. |
| | 1.7 | Performing 10-K tie-out. |
| 2/19/2009 | 9.0 | Performing 10-K tie-out. |
| | 0.8 | Updating summary of aggregate deficiencies. |
| | 0.8 | Updating LTIP and incentive compensation balances. |
| | 0.6 | Reviewing Odyssey control deficiency. |
| | 0.8 | Creating critical matter. |
| 2/20/2009 | 4.5 | Reviewing 2008 legal letters. |
| | 1.0 | Meeting with Richard Finke and J. McElhenney (both Grace) regarding legal letters. |
| | 0.8 | Updating the summary of aggregate deficiencies. |
| | 0.4 | Creating critical matter. |
| | 1.3 | Tieing out the 10-K |
| 2/22/2009 | 7.0 | Performing 10-K tie-out. |
| 2/23/2009 | 0.2 | Preparing for Internal Audit status meeting. |
| | 0.5 | Attending Internal Audit status meeting. |
| | 1.3 | Completing financial reporting testing. |
| | 0.7 | Testing ELC's |
| | 2.6 | Sending independence confirmations. |
| | 0.2 | Meeting with E. Bull (Grace) regarding ELC testing. |
| | 0.6 | Updating Corporate operating expense fluxes. |
| | 0.6 | Meeting with S. Hawkins and J. Day (both Grace) regarding 10-K tie out. |
| | 0.9 | Performing 10-K tie-out. |
| | 0.4 | Updating environmental documentation. |

|  |  |  |
|---|---|---|
|  | 0.4 | Updating financial reporting summary plan and results. |
| 2/24/2009 | 3.2 | Sending independence confirmations. |
|  | 2.2 | Performing tie-out procedures |
|  | 0.1 | Meeting with B. Summerson (Grace) regarding entity level controls |
|  | 0.8 | Testing entity level controls. |
|  | 0.2 | Discussing critical matter with P. Barkley and J. Bray (both PwC). |
|  | 0.2 | Meeting with L. Grandieri (Grace) regarding tie-out |
|  | 1.0 | Attending team status meeting with PwC audit team. |
| 2/25/2009 | 0.2 | Meeting with T. Dyer (Grace) regarding earnings per share calculation |
|  | 0.1 | Meeting with K. Franks (Grace) regarding FAS 123(R) disclosure. |
|  | 4.2 | Reviewing legal letters. |
|  | 0.6 | Performing legal update calls. |
|  | 3.2 | Reviewing earnings per share. |
|  | 1.8 | Tieing-out debt balances. |
|  | 0.7 | Testing consolidation process. |
|  | 1.2 | Sending independence confirmations. |
|  | 0.6 | Updating financial reporting documentation. |
| 2/26/2009 | 0.6 | Reviewing entity level controls. |
|  | 0.7 | Reviewing legal letter updates. |
|  | 0.9 | Reviewing earnings per share policy. |
|  | 0.4 | Meeting with S. Hawkins (Grace) regarding earnings per share calculation. |
|  | 0.2 | Meeting with T. Dyer (Grace) regarding earnings per share calculation. |
|  | 1.8 | Performing tie-out procedures |
|  | 0.9 | Researching FAS 123R disclosure standards. |
|  | 1.3 | Sending independence confirmations. |
|  | 2.6 | Updating final analytics documentation. |
|  | 0.4 | Updating corporate final analytics documentation. |
|  | 3.0 | Completing legal review. |
| 2/27/2009 | 0.5 | Updating entity level controls documentation. |
|  | 0.3 | Meeting with T. Dyer (Grace) regarding earnings per share calculation. |
|  | 6.2 | Completing automated disclosure checklist. |
|  | 2.9 | Completing tie-out procedures. |

|  |  |  |
|---|---|---|
| 238.4 | | **Total Grace Integrated Audit Charged Hours** |
| 238.4 | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Alan Harkatz**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 3.2 | Reviewed tax packages |
| | 1.3 | Updated workpapers provided by the client. |
| | 1.6 | Reviewed ETR |
| | 1.9 | Reviewed Uncertain Tax Positions |
| 2/3/2009 | 1.2 | Reviewed tax packages |
| | 0.8 | Reviewed ETR |
| | 1.5 | Reviewed Uncertain Tax Positions |
| | 0.5 | Analyzed R&D calculation |
| 2/4/2009 | 1.5 | Reviewed Stock option expense |
| | 4.0 | Reconciled foreign tax packages to workpapers |
| | 2.0 | Examined financial statements and workpapers. |
| 2/5/2009 | 3.5 | Reviewed documentation and updated information on the database. |
| | 1.0 | Referenced documentation to steps in the database. |
| 2/6/2009 | 1.8 | Reviewed foreign tax packages |
| | 1.2 | Reviewed ETR |
| 2/9/2009 | 2.2 | Prepared schedules for testing tax packages |
| | 2.1 | Referenced documentation to 10k and workpapers |
| | 2.7 | Reviewed information for the memo |
| 2/10/2009 | 3.3 | Analyzed and tested deferred tax balances. |
| | 0.8 | Revised provision calculation. |
| | 1.3 | Reviewed supporting documentation for Uncertain Tax Positions |
| | 3.1 | Reviewed information for the memo |
| 2/11/2009 | 2.0 | Referenced documentation to 10k and workpapers |
| 2/18/2009 | 3.6 | Updated testing workpapers and open items list |
| | 1.4 | Referenced documentation to 10k and workpapers |
| 2/19/2009 | 2.9 | Reviewed updated Deferred Substantive Analytics for updates |
| | 1.8 | Received updated Tax Balance Sheet rollforward. |
| 2/24/2009 | 2.0 | Referenced documentation to 10k and workpapers |
| 2/25/2009 | 4.0 | Analyzed and referenced documentation to 10k and workpapers |
| 2/26/2009 | 1.0 | Referenced documentation to 10k and workpapers |
| | **61.2** | **Total Grace Integrated Audit Charged Hours** |
| | **61.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Eugene Hwang**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/12/2009 | 0.8 | Understanding the scope of SAS99 Testing with S. Gomes (PwC) |
| 2/12/2009 | 0.7 | Reviewing data request documentation and importing tables |
| 2/13/2009 | 0.3 | Understanding the SAP field names |
| 2/13/2009 | 3.2 | Preparing scripts - A batches to test for completeness |
| 2/13/2009 | 0.8 | Discuss classification with L. Keorlet and P. Katsiak (both PwC) |
| 2/13/2009 | 0.7 | Discuss classification and A scripts with S. Gomes (PwC) |
| 2/13/2009 | 0.5 | Preparing scripts - updating A01 & A04 - Data transformation with additional file (FS_Mapping.xls) from P.Katsiak (PwC) |
| 2/14/2009 | 0.4 | Preparing scripts A05- Date Analytics |
| 2/14/2009 | 0.4 | Preparing scripts A06-Net Income Test |
| 2/14/2009 | 0.4 | Preparing scripts A07- Outliers from Date Analytics |
| 2/16/2009 | 1.3 | Reviewing results with S. Gomes (PwC) and A. Ralston (PwC) |
| 2/16/2009 | 1.8 | Updating scripts with updated comments technical review from A. Ralston (PwC) |
| 2/16/2009 | 1.2 | Reviewing results with A. Ralston (PwC) |
| 2/16/2009 | 0.5 | Finalizing scripts and reviewing results |
| 2/23/2009 | 0.7 | Managerial review from S. Seyfried (PwC) |
| 2/23/2009 | 0.5 | Updating documentation for audit team |

|  | **14.2** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-----------------------------------------------|

|  | **14.2** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jonathan Grant**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/4/2009 | 0.5 | Read through updated ART memo to track changes |
| 2/5/2009 | 0.5 | Call with Adriana Yepes (PwC) to discuss updated memo |
| 2/6/2009 | 0.8 | Discussion with M. Sabatini and A. Yepes (both PwC) on updated memo and EITF 01-8 consideration for proposed scenarios |
| 2/6/2009 | 2.2 | Call with PwC Audit, WR Grace and Chevron to discuss changes to ART joint venture and proposed changes |
| 2/13/2009 | 0.5 | Internal meeting with M. Sabatini and A. Yepes (both PwC) |
| 2/13/2009 | 0.8 | Meeting with Tom Smith (PwC) and Justin Bray (PwC) |
| 2/20/2009 | 0.5 | Call with PwC Audit and WR Grace before call with Chevron |
| 2/20/2009 | 0.5 | Call with PwC Audit, WR Grace and Chevron |

| | 6.3 | **Total Grace Integrated Audit Charged Hours** |
| | 6.3 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 28, 2009**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Kristina Johnson**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/2/2009 | 5.7 | Tying out the press release |
| 2/3/2009 | 0.7 | Attending the Grace Town Hall meeting |
| | 0.4 | Updating the audit control tool |
| | 0.7 | Attending the team status meeting |
| | 2.6 | Addressing the review note on ART accounts payable |
| | 4.3 | Updating the cash confirmations logs |
| | 0.5 | Addressing review notes on Davison prepaids |
| | 0.3 | Performing testing on Davison cash. |
| 2/4/2009 | 1.0 | 50% travel time:  Going to Tyson's to get mail and confirmations |
| | 1.2 | Attending status meetings. |
| | 1.5 | Addressing Davison cash overdraft database note and documenting  testing |
| | 0.5 | Updating debt confirmations |
| | 1.2 | Updating the cash confirmation log |
| | 0.7 | Addressing Davison Intangible database note |
| | 0.2 | Addressing Davison accounts payable database note |
| | 1.1 | Updating the ART cash confirmations and testing |
| | 0.7 | Addressing cash questions with J. McElhenney (Grace) |
| | 0.9 | Updating the payroll testing |
| | 0.9 | Performing unrecorded liability testing |
| | 0.5 | Documenting ART intangibles |
| 2/5/2009 | 1.5 | Addressing the ART accounts payable review note |
| | 0.5 | Following up with the client on open Cash items |
| | 0.1 | Following up on the Darex cash reconciliations and faxing them to GCP audit team |
| | 0.2 | Following up on the ART and Davison unfulfilled commitments |
| | 6.1 | Documenting Corporate prepaids |
| | 0.3 | Addressing the ART cash review note |
| | 0.5 | Documenting Davison cash testing |
| | 0.3 | Documenting Davison Intangibles |
| 2/6/2009 | 0.8 | Addressing review note on Davison cash |
| | 1.6 | Documenting corporate payroll |
| | 0.4 | Discussing corporate prepaids with H. Janes, Grace |
| | 0.9 | Documenting corporate accounts payable |
| | 0.2 | Scanning items to GCP team |
| | 2.9 | Meeting with D. Darcey, Grace about contracts for accounts payable testing |
| | 0.8 | Documenting corporate prepaids |
| | 0.9 | Attending team status meeting |
| | 0.3 | Discussing corporate accounts payable with L. Keorlet (PwC) |
| 2/7/2009 | 1.0 | Documenting corporate prepaids |
| 2/8/2009 | 1.3 | Documenting corporate prepaids |
| | 0.5 | Update testing for Corporate Treasury 404 |
| | 1.5 | Documenting corporate accounts payable |
| | 2.5 | Documenting Davison accounts payable |
| | 0.2 | Documenting Davison cash |
| | 0.8 | Testing for ART cash transfers |
| 2/9/2009 | 0.5 | Updating 404 Corporate Treasury testing |
| | 6.4 | Documenting Corporate cash |
| | 0.3 | Updating the ACT |
| | 3.3 | Transfer testing for Corporate cash |

| | | |
|---|---|---|
| 2/10/2009 | 1.5 | Documenting corporate cash |
| | 0.7 | Documenting Davison accounts payable |
| | 0.6 | Documenting Davison fixed assets |
| | 0.3 | Documenting Corporate accounts payable and questions with J. McElhenney, Grace |
| | 9.5 | Performing search for unrecorded liabilities |
| 2/11/2009 | 0.9 | 50% travel time:  Going to the office to get mail |
| | 0.5 | Attending the team status meeting |
| | 5.5 | Performing the search for unrecorded liabilities |
| | 1.4 | Performing contract testing for accounts payable |
| | 3.6 | Documenting Davison fixed assets |
| | 0.2 | Updating the audit control tool |
| | 0.4 | Addressing review notes for Corporate prepaids |
| | 0.4 | Addressing review notes for Corporate accounts payable |
| 2/12/2009 | 1.8 | Documenting Davison fixed assets |
| | 0.1 | Getting help from P. Barkley (PwC) on review note about Corporate prepaids |
| | 0.2 | Getting help from P. Barkley (PwC) on review note about Corporate accounts payable |
| | 1.5 | Documenting Grace Canada cash testing |
| | 0.6 | Researching the GR/IR reconciliation account transactions |
| | 6.6 | Documenting corporate cash and transfer testing |
| | 0.7 | Documenting ART cash testing |
| | 0.6 | Documenting Davison cash testing |
| 2/13/2009 | 0.8 | Discussing Corporate cash with J. McElhenney, Grace |
| | 0.5 | Documenting corporate prepaids |
| | 0.4 | Testing Davison fixed assets transfers |
| | 0.2 | Team meeting with T. Puglisi, Grace |
| | 4.1 | Documenting Davison fixed assets |
| | 0.3 | Documenting testing for Corporate treasury 404 testing |
| | 3.7 | Documenting cash transfers and confirmations |
| | 0.5 | Attending team status meeting |
| 2/14/2009 | 2.3 | Testing unrecorded liabilities |
| | 0.3 | Addressing ART accounts payable review note |
| | 0.7 | Addressing press release review notes |
| | 5.2 | Documenting contracts for accounts payable testing |
| 2/15/2009 | 1.7 | Documenting contracts for accounts payable testing |
| | 1.3 | Addressing press release review notes |
| | 0.1 | Completing the summary, plans, and results for Corporate accounts payable |
| | 0.3 | Completing the summary, plans, and results for Corporate cash |
| | 0.3 | Completing the summary, plans, and results for Corporate payroll |
| | 0.3 | Completing the summary, plans, and results for Davison accounts payable |
| | 0.1 | Completing the summary, plans, and results for Davison cash |
| | 0.1 | Completing the summary, plans, and results for Davison fixed assets |
| | 0.2 | Completing the summary, plans, and results for Davison goodwill |
| | 0.1 | Completing the summary, plans, and results for Davison payroll |
| | 0.4 | Completing the summary, plans, and results for ART accounts payables |
| | 0.1 | Completing the summary, plans, and results for ART cash |
| | 0.1 | Completing the summary, plans, and results for ART goodwill |
| | 3.6 | Addressing Corporate cash review notes |
| | 0.3 | Addressing Davison accounts payable review notes |
| | 0.2 | Addressing Davison intangibles review notes |
| | 0.4 | Addressing Corporate accounts payable review notes |
| | 0.3 | Addressing Corporate prepaids review notes |
| 2/16/2009 | 0.5 | 50% travel time:  Going to Tyson's to get mail |
| | 0.1 | Addressing intercompany balances review note |
| | 0.5 | Clearing press release database notes |
| | 1.1 | Testing Odyssey invoices online for unrecorded liabilities testing |
| | 1.6 | Completing the mapping document for the press release tie out |
| | 2.6 | Tying out the 10K |
| 2/17/2009 | 7.4 | Tying out the 10K. |
| | 1.7 | Testing unrecorded liabilities |

|            |       |                                                                              |
|------------|-------|------------------------------------------------------------------------------|
|            | 0.5   | Discussing contracts for accounts payable with P. Katsiak (PwC).             |
| 2/18/2009  | 2.6   | Documenting Davison accounts payable                                         |
|            | 0.4   | Completing Corporate payroll summary, plan, and results                      |
|            | 0.3   | Completing Corporate accounts payable summary, plans, and results            |
|            | 0.7   | Testing corporate cash transfers                                             |
|            | 1.5   | Testing unrecorded liabilities                                               |
|            | 6.2   | Tying out the 10k                                                            |
|            | 0.7   | Clearing review notes for Corporate cash                                     |
| 2/19/2009  | 10.3  | Testing unrecorded liabilities                                               |
|            | 0.3   | Completing the ART summary, plans, and results for accounts payable          |
|            | 0.2   | Completing the ART summary, plans, and results for cash                      |
|            | 0.3   | Completing the ART summary, plans, and results for goodwill and intangibles  |
|            | 0.5   | Attending team status meeting                                                |
| 2/20/2009  | 3.5   | Testing unrecorded liabilities                                               |
|            | 0.3   | Testing Odyssey invoices with N. Falatovia (Grace)                          |
|            | 0.3   | Discussing Davison contract testing with B. Gardner (Grace)                 |
|            | 4.5   | Tying out the 10K                                                            |
| 2/21/2009  | 1.0   | Recording the Town Hall meeting minutes                                      |
|            | 0.6   | Documenting contracts for accounts payables                                  |
|            | 2.0   | Testing unrecorded liabilities and documentation.                           |
| 2/22/2009  | 0.4   | Documenting Corporate Accounts payable SAD                                   |
| 2/23/2009  | 8.6   | Testing unrecorded liabilities and documentation.                           |
| 2/24/2009  | 6.2   | Testing unrecorded liabilities and documentation.                           |
|            | 1.1   | Attending the team status meeting                                            |
|            | 0.5   | Checking cash confirmations for disclaimers                                  |
|            | 2.7   | Tying out the 10K.                                                           |
| 2/25/2009  | 0.3   | Finish documenting unrecorded liabilities                                    |
|            | 9.7   | Tying out the 10k.                                                           |
|            | 1.5   | Documenting meeting minutes                                                  |
|            | 0.3   | Documenting the SAP to SOAR comparison testing.                             |
| 2/26/2009  | 1.8   | Documenting the SAP to SOAR comparison testing                             |
|            | 7.9   | Tying out the 10 K and preparing external workpapers                        |
| 2/27/2009  | 6.8   | Preparing external workpaper files and 10K tie out.                         |
|            | 1.3   | Documenting ART steps reference to external workpapers.                     |

|         |                                            |
|---------|--------------------------------------------|
| 230.0   | **Total Grace Integrated Audit Charged Hours** |

|         |                 |
|---------|-----------------|
| 230.0   | **Total Hours** |