# EXHIBIT A

# Blackstone Advisory Services L.P.

April 20, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

| | | | | |
|---|---|---|---|---|
| Monthly advisory fee for the period of October 1, 2008 through October 31, 2008: | | | $ | 150,000.00 |

Out-of-pocket expenses processed for the period through October 31, 2008:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 759.00 | |
| Ground Transportation | | 763.84 | |
| Communications | | 109.50 | |
| Meals | | 323.15 | |
| Lodging | | 1,018.11 | |
| Document Production | | 162.00 | |
| Research | | 30.94 | 3,166.54 |
| Less Payment Received: | | | (123,166.54) |
| **Total Amount Due** | | $ | **30,000.00** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 28179

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through October 31, 2008
Invoice No. 28179

|  | GL Detail Oct-08 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 759.00 | $ | 759.00 |
| Ground Transportation - Car Service - Elite | | 632.22 | | 632.22 |
| Ground Transportation - Local Travel | | 129.62 | | 129.62 |
| Ground Transportation - Railroad | | 2.00 | | 2.00 |
| Communications - Teleconferencing | | 109.50 | | 109.50 |
| Employee Meals | | 323.15 | | 323.15 |
| Lodging | | 1,018.11 | | 1,018.11 |
| Document Production | | 162.00 | | 162.00 |
| External Research - Online Database | | 29.85 | | 29.85 |
| External Research - Reuters | | 1.09 | | 1.09 |
| **Total Expenses** | $ | 3,166.54 | $ | 3,166.54 |

| | | |
|---|---|---|
| **Airfare** | $ | 759.00 |
| **Ground Transportation** | | 763.84 |
| **Communications** | | 109.50 |
| **Meals** | | 323.15 |
| **Lodging** | | 1,018.11 |
| **Document Production** | | 162.00 |
| **Research** | | 30.94 |
| **Total Expenses** | $ | 3,166.54 |

W.R. Grace & Co.
Detail of Expenses Processed
Through October 31, 2008
Invoice No. 28179

**Airfare**

| | | | |
|---|---|---|---|
| Brosnahan (travel agency fee for booking of round trip flight to/from Baltimore, MD from to Newark, NJ on 07/21 & 07/24/08) | 07/18/08 | 40.00 | |
| Brosnahan (round trip coach class flight to/from Baltimore, MD from to Newark, NJ) | 07/21/08 & 07/24/08 | 719.00 | |
| | Subtotal - Airfare | $ | 759.00 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| O'Connell (car home from Blackstone after working late) | 08/14/08 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 08/18/08 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 08/19/08 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 08/20/08 | 92.62 | |
| O'Connell (car home from Blackstone after working late) | 08/21/08 | 92.62 | |
| O'Connell (car to LaGuardia Airport in Queens, NY from home) | 08/25/08 | 133.67 | |
| Zolfy (car home from Blackstone after working late) | 07/24/08 | 35.45 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 632.22 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Brosnahan (weekend taxi home from Blackstone) | 07/20/08 | 8.10 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 07/21/08 | 7.92 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 07/24/08 | 7.40 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 07/30/08 | 7.25 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 07/31/08 | 7.75 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 08/01/08 | 8.60 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 08/12/08 | 8.20 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 08/13/08 | 8.20 | |
| Brosnahan (weeknight taxi home from Blackstone after working late) | 08/14/08 | 8.20 | |
| O'Connell (taxi to Blackstone from New York Pennsylvania Station) | 06/19/08 | 13.00 | |
| O'Connell (taxi to Blackstone from LaGuardia Airport in Queens, NY) | 08/27/08 | 45.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 129.62 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Brosnahan (New York Subway to Blackstone from home) | 08/15/08 | 2.00 | |
| | Subtotal - Ground Transportation - Railroad | | 2.00 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 09/29/08 | 109.50 | |
| | Subtotal - Communications - Teleconferencing | | 109.50 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 08/26/08 | 25.00 | |
| Brosnahan (weekend working meal @ Blackstone) | 07/20/08 | 7.75 | |
| Brosnahan (weekend working meal @ Blackstone) | 07/20/08 | 5.36 | |
| Brosnahan (meal @ hotel in Baltimore, MD) | 07/22/08 | 14.82 | |
| Brosnahan (meal @ hotel in Baltimore, MD) | 07/23/08 | 3.29 | |
| Brosnahan (meal @ hotel in Baltimore, MD) | 07/22/08 | 2.74 | |
| Brosnahan (meal @ hotel in Baltimore, MD) | 07/23/08 | 9.57 | |
| Brosnahan (meal @ hotel in Baltimore, MD) | 07/24/08 | 7.08 | |
| Brosnahan (meal @ BWI Station in Baltimore, MD) | 07/24/08 | 9.60 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 07/29/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 07/30/08 | 24.55 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 07/31/08 | 7.21 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/01/08 | 6.18 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/18/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/19/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/25/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/26/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/04/08 | 25.00 | |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/11/08 | 25.00 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/19/08 | 25.00 | |
| | Subtotal - Employee Meals | | 323.15 |

**Lodging**

| | | | |
|---|---|---|---|
| Brosnahan (3 day hotel stay in Baltimore, MD) | 07/21/08 - 07/24/08 | 1,018.11 | |
| | Subtotal - Lodging | | 1,018.11 |

**Document Production**

| | | | |
|---|---|---|---|
| Lysle (450 color photocopies calculated @ a rate of $0.36 per page) | 10/06/08 | 162.00 | |
| | Subtotal - Document Production | | 162.00 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| Brosnahan (fee for in-room internet access during hotel stay in Baltimore, MD re: online data research) | 07/21/08 | 9.95 | |
| Brosnahan (fee for in-room internet access during hotel stay in Baltimore, MD re: online data research) | 07/22/08 | 9.95 | |
| Brosnahan (fee for in-room internet access during hotel stay in Baltimore, MD re: online data research) | 07/23/08 | 9.95 | |
| | Subtotal - External Research - Online Database | | 29.85 |

**External Research - Reuters**

| | | | |
|---|---|---|---|
| Brosnahan (online data research) | 10/12/08 - 10/18/08 | 1.09 | |
| | Subtotal - External Research - Reuters | | 1.09 |
| | **Total Expenses** | $ | 3,166.54 |

**BLACKSTONE ADVISORY SERVICES L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 48.1 |
| Jamie O'Connell | Vice President | 35.0 |
| Matthew Bonnano | Associate | 36.9 |
| Brian Bresnahan | Analyst | 67.1 |
| | Total | 187.1 |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/15/08 | 3.0 | Business Analysis | Attended telephonically (part-time) GCP earning call |
| Matt Bonanno | 10/15/08 | 2.5 | Business Analysis | GCP earnings review call (did not attend entire call) |
| Pamela Zilly | 10/16/08 | 0.5 | Business Analysis | Call with P. Hanlon, M. Dugan |
| Jamie O'Connell | 10/16/08 | 6.0 | Business Analysis | Conference call regarding Project EON |
| Brian Bresnahan | 10/16/08 | 6.0 | Business Analysis | Attend meeting in Columbia, MD regarding Project EON |
| Pamela Zilly | 10/20/08 | 0.2 | Business Analysis | Correspondence with E. Filon re: Project Eddy |
| | | 18.2 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/08 | 1.0 | Committee | Meeting with J. Radecki, J. O'Connell, B. Bresnahan re: Disclosure Statement |
| Jamie O'Connell | 10/01/08 | 0.2 | Committee | Call with Capstone and B. Bresnahan regarding financial projections |
| Jamie O'Connell | 10/01/08 | 1.0 | Committee | Meeting with P. Zilly, B. Bresnahan and J. Radecki regarding financial due diligence |
| Brian Bresnahan | 10/01/08 | 0.2 | Committee | Call with Capstone and J. O'Connell regarding financial projections |
| Brian Bresnahan | 10/01/08 | 1.0 | Committee | Meeting with P. Zilly, J. O'Connell and J. Radecki regarding financial due diligence |
| Matt Bonanno | 10/07/08 | 0.2 | Committee | Correspondence with committee advisors |
| Pamela Zilly | 10/08/08 | 0.2 | Committee | Call with J. Radecki |
| Pamela Zilly | 10/13/08 | 1.0 | Committee | Meeting with Capstone re: creditor interest matter |
| Jamie O'Connell | 10/13/08 | 1.0 | Committee | Meeting with Capstone re: bank debt accrued interest |
| Matt Bonanno | 10/13/08 | 1.0 | Committee | Meeting with Capstone re: bank debt accrued interest |
| Brian Bresnahan | 10/13/08 | 1.0 | Committee | Meeting with Capstone re: bank debt accrued interest |
| Pamela Zilly | 10/14/08 | 1.0 | Committee | Call with management, K&E on PD counsel questions re: Plan and Disclosure Statement |
| Pamela Zilly | 10/14/08 | 0.3 | Committee | Call with J. Madigan |
| Pamela Zilly | 10/15/08 | 1.5 | Committee | Call with S. Baena, D. Bernick, other K&E re: Plan and Disclosure Statement |
| Jamie O'Connell | 10/15/08 | 1.0 | Committee | Call with debtor counsel and PD committee counsel regarding plan and disclosure statement (did not attend entire call) |
| Matt Bonanno | 10/15/08 | 1.5 | Committee | Call with K&E and PD committee counsel regarding plan and disclosure statement |
| Jamie O'Connell | 10/24/08 | 0.1 | Committee | Call with J. Radecki regarding information request |
| | | **13.2** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/08 | 0.3 | Financing | Correspondence with F. Filon, T. Freedman re: Lender fees |
| Pamela Zilly | 10/01/08 | 0.5 | Financing | Review draft presentation re: exit financing |
| Jamie O'Connell | 10/01/08 | 0.2 | Financing | Review correspondence regarding exit financing |
| Jamie O'Connell | 10/01/08 | 0.2 | Financing | Correspondence to E. Filon and S. Smith regarding bank presentation |
| Pamela Zilly | 10/02/08 | 1.5 | Financing | Meeting with H. LaForce, E. Filon, financial institution |
| Pamela Zilly | 10/02/08 | 1.8 | Financing | Meeting with H. LaForce, E. Filon, financial institution |
| Pamela Zilly | 10/02/08 | 2.0 | Financing | Meeting with H. LaForce, E. Filon, financial institution |
| Matt Bonanno | 10/07/08 | 0.3 | Financing | Review exit financing materials |
| Jamie O'Connell | 10/08/08 | 0.1 | Financing | Call with S. Arnold regarding exit financing process |
| Pamela Zilly | 10/09/08 | 0.5 | Financing | Review data room index |
| Pamela Zilly | 10/09/08 | 0.8 | Financing | Call with E. Filon, B. Dockman, J. McFarland re: exit financing |
| Jamie O'Connell | 10/09/08 | 0.5 | Financing | Call with management re: exit financing (did not attend entire call) |
| Matt Bonanno | 10/09/08 | 0.8 | Financing | Call with management re: exit financing |
| Brian Bresnahan | 10/09/08 | 0.8 | Financing | Call with management re: exit financing |
| Matt Bonanno | 10/14/08 | 0.6 | Financing | Correspondence with third party data room providers |
| Matt Bonanno | 10/14/08 | 0.3 | Financing | Correspondence with E. Filon and M. Brown re: data room presentations |
| Matt Bonanno | 10/15/08 | 0.4 | Financing | Correspondence with third party data room providers |
| Matt Bonanno | 10/15/08 | 0.2 | Financing | Correspondence with E. Filon and M. Brown re: data room presentations |
| Matt Bonanno | 10/17/08 | 0.2 | Financing | Correspondence with third party data room providers |
| Matt Bonanno | 10/22/08 | 6.0 | Financing | Meetings in Columbia Maryland with management and data room providers |
| Brian Bresnahan | 10/22/08 | 6.0 | Financing | Meetings in Columbia Maryland with management and data room providers |
| Matt Bonanno | 10/24/08 | 0.4 | Financing | Correspondence with E. Filon and B. Dockman regarding exit financing presentation |
| Jamie O'Connell | 10/27/08 | 0.7 | Financing | Commentary on draft data room index |
| Matt Bonanno | 10/27/08 | 1.2 | Financing | Exit financing presentation |
| Pamela Zilly | 10/28/08 | 0.6 | Financing | Review draft financing data room index |
| Matt Bonanno | 10/29/08 | 0.6 | Financing | Exit financing presentation |
| Matt Bonanno | 10/30/08 | 1.0 | Financing | Exit financing presentation |
| | | **28.5** | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/20/08 | 1.0 | Hearings | Attend telephonically Grace hearing |
| Jamie O'Connell | 10/20/08 | 1.0 | Hearings | Listen to October 20, 2008 court hearing |
| Brian Bresnahan | 10/20/08 | 1.0 | Hearings | Listen to October 20, 2008 court hearing |
| | | 3.0 | | |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 10/15/08 | 4.0 | Non-Working Travel Time | Travel to Columbia Maryland for meetings with management |
| Brian Bresnahan | 10/16/08 | 4.0 | Non-Working Travel Time | Travel from Columbia Maryland to New York City |
| Matt Bonanno | 10/21/08 | 3.0 | Non-Working Travel Time | Travel to Columbia Maryland for meetings with management |
| Brian Bresnahan | 10/21/08 | 3.0 | Non-Working Travel Time | Travel to Columbia Maryland for meetings with management |
| Matt Bonanno | 10/22/08 | 3.0 | Non-Working Travel Time | Travel from Columbia Maryland to New York City |
| Brian Bresnahan | 10/22/08 | 3.0 | Non-Working Travel Time | Travel from Columbia Maryland to New York City |
| | | **20.0** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Buonuomo | 10/02/08 | 0.3 | Other | Correspondence with S. Smith |
| Pamela Zilly | 10/06/08 | 0.4 | Other | Call with S. Smith re: investor relations |
| Jamie O'Connell | 10/08/08 | 0.3 | Other | Call with investor regarding various information requests |
| Brian Bresnahan | 10/14/08 | 0.4 | Other | Call with S. Smith re: disclosure statement questions |
| Jamie O'Connell | 10/15/08 | 1.0 | Other | Call with equity holder re: POR and other items |
| Brian Bresnahan | 10/15/08 | 1.0 | Other | Call with equity holder re: POR and other items |
| | | 3.4 | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/08 | 1.0 | Plan and Disclosure Statement | Revise Chapter 11 timeline |
| Jamie O'Connell | 10/01/08 | 0.2 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding various matters |
| Jamie O'Connell | 10/01/08 | 0.4 | Plan and Disclosure Statement | Review direct cash flow analysis with B. Bresnahan |
| Brian Bresnahan | 10/01/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell regarding various matters |
| Brian Bresnahan | 10/01/08 | 0.4 | Plan and Disclosure Statement | Review direct cash flow analysis with J. O'Connell |
| Pamela Zilly | 10/02/08 | 1.0 | Plan and Disclosure Statement | Meeting with H. LaForce, E. Filonfcell with M. Shelnitz |
| Matt Bonanno | 10/03/08 | 0.5 | Plan and Disclosure Statement | Update with H. LaForce, S. Smith and B. Corcoran |
| Pamela Zilly | 10/07/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Pamela Zilly | 10/07/08 | 0.2 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 10/07/08 | 0.2 | Plan and Disclosure Statement | Call with M. Shelnitz |
| Pamela Zilly | 10/07/08 | 0.8 | Plan and Disclosure Statement | Call with M. Shelnitz, H. LaForce, E. Filon, D. Bernick re: 10/14 meeting |
| Pamela Zilly | 10/07/08 | 0.2 | Plan and Disclosure Statement | Call with M. Bonanno, B. Bresnahan re: followswap |
| Jamie O'Connell | 10/07/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 10/07/08 | 0.3 | Plan and Disclosure Statement | Review analyses related to interest matter |
| Jamie O'Connell | 10/07/08 | 0.4 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss creditor interest issue (did not attend entire call) |
| Matt Bonanno | 10/07/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis |
| Matt Bonanno | 10/07/08 | 0.8 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss creditor interest issue |
| Matt Bonanno | 10/07/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan |
| Brian Bresnahan | 10/07/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 10/07/08 | 0.8 | Plan and Disclosure Statement | Call with Grace management and K&E to discuss interest issue |
| Brian Bresnahan | 10/07/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and M. Bonanno |
| Pamela Zilly | 10/08/08 | 0.5 | Plan and Disclosure Statement | Review analyses re: creditor interest issue |
| Jamie O'Connell | 10/08/08 | 0.9 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell, B. Bresnahan re: creditor interest issue |
| Jamie O'Connell | 10/08/08 | 0.9 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly and B. Bresnahan regarding interest analyses |
| Jamie O'Connell | 10/08/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and B. Bresnahan regarding interest analyses |
| Jamie O'Connell | 10/08/08 | 0.2 | Plan and Disclosure Statement | Correspondence to P. Zilly regarding various matters |
| Jamie O'Connell | 10/08/08 | 2.0 | Plan and Disclosure Statement | Analyses related to interest matter |
| Matt Bonanno | 10/08/08 | 0.5 | Plan and Disclosure Statement | Meeting with J. O'Connell and B. Bresnahan regarding interest analyses |
| Brian Bresnahan | 10/08/08 | 0.9 | Plan and Disclosure Statement | Call with E. Filon, P. Zilly and J. O'Connell regarding interest analyses |
| Brian Bresnahan | 10/08/08 | 0.5 | Plan and Disclosure Statement | Meeting with M. Bonanno and J. O'Connell regarding interest analyses |
| Pamela Zilly | 10/09/08 | 0.5 | Plan and Disclosure Statement | Review analysis re: creditor interest issue |
| Pamela Zilly | 10/09/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, Blackstone team re: creditor interest issue |
| Jamie O'Connell | 10/09/08 | 0.2 | Plan and Disclosure Statement | Review revised analysis re: creditor interest issue |
| Jamie O'Connell | 10/09/08 | 0.5 | Plan and Disclosure Statement | Meeting with B. Bresnahan regarding interest analyses |
| Janie O'Connell | 10/09/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno, B., Bresnahan and E. Filon |
| Jamie O'Connell | 10/09/08 | 0.1 | Plan and Disclosure Statement | Correspondence with P. Zilly regarding info request from counsel |
| Matt Bonanno | 10/09/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, J. O'Connell, B. Bresnahan and E. Filon |
| Matt Bonanno | 10/09/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 10/09/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly, M. Bonanno, J. O'Connell and E. Filon |
| Pamela Zilly | 10/10/08 | 0.4 | Plan and Disclosure Statement | Correspondence with M. Shelnitz re: debt holdings |
| Pamela Zilly | 10/10/08 | 0.3 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 10/10/08 | 1.0 | Plan and Disclosure Statement | Review analysis re: creditor interest issue |
| Jamie O'Connell | 10/10/08 | 0.1 | Plan and Disclosure Statement | Review correspondence from B. Bresnahan regarding pre-petition bank debt claims |
| Jamie O'Connell | 10/10/08 | 0.2 | Plan and Disclosure Statement | Correspondence to M. Shelnitz regarding pre-petition bank debt claims |
| Jamie O'Connell | 10/10/08 | 0.4 | Plan and Disclosure Statement | Correspondence to team members regarding various matters |
| Jamie O'Connell | 10/10/08 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman, D. Grebow and B. Bresnahan regarding financial model and claims |
| Brian Bresnahan | 10/10/08 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman, D. Grebow and J. O'Connell regarding financial model and claims |
| Brian Bresnahan | 10/12/08 | 2.0 | Plan and Disclosure Statement | Bank debt accrued interest analysis |
| Pamela Zilly | 10/13/08 | 1.0 | Plan and Disclosure Statement | Review analysis for 10/14 meeting |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/3/08 | 0.4 | Plan and Disclosure Statement | Research and correspondence re: environmental claim |
| Jamie O'Connell | 10/3/08 | 1.0 | Plan and Disclosure Statement | Internal team status meeting |
| Matt Bonanno | 10/3/08 | 1.0 | Plan and Disclosure Statement | Internal team status meeting |
| Matt Bonanno | 10/3/08 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 10/3/08 | 1.0 | Plan and Disclosure Statement | Internal team status meeting |
| Brian Bresnahan | 10/3/08 | 3.2 | Plan and Disclosure Statement | Bank debt interest analysis |
| Pamela Zilly | 10/4/08 | 2.5 | Plan and Disclosure Statement | Meeting with ad hoc committee of unsecured creditors |
| Pamela Zilly | 10/4/08 | 0.2 | Plan and Disclosure Statement | Call with D. Bernick |
| Pamela Zilly | 10/4/08 | 0.3 | Plan and Disclosure Statement | Call with M. Shelnitz |
| Jamie O'Connell | 10/4/08 | 1.1 | Plan and Disclosure Statement | Meeting with holders of pre-petition bank debt claims (attended telephonically) |
| Matt Bonanno | 10/4/08 | 2.5 | Plan and Disclosure Statement | Meeting with creditors, K&E re: post-petition interest matter |
| Brian Bresnahan | 10/4/08 | 2.5 | Plan and Disclosure Statement | Meeting with creditors, management, K&E re: interest matter |
| Brian Bresnahan | 10/4/08 | 0.9 | Plan and Disclosure Statement | Bank debt interest analysis |
| Pamela Zilly | 10/5/08 | 1.0 | Plan and Disclosure Statement | Prepare interest schedule |
| Pamela Zilly | 10/5/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: status |
| Pamela Zilly | 10/5/08 | 0.2 | Plan and Disclosure Statement | Correspondence with C. Bruens, J. O'Connell re interest on claims |
| Jamie O'Connell | 10/5/08 | 0.5 | Plan and Disclosure Statement | Call with R. Finke, F. Zaremby and B. Bresnahan regarding claims |
| Jamie O'Connell | 10/5/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Brian Bresnahan | 10/5/08 | 0.5 | Plan and Disclosure Statement | Call with R. Finke, F. Zaremby and J. O'Connell regarding claims |
| Brian Bresnahan | 10/5/08 | 1.3 | Plan and Disclosure Statement | Bank debt interest analysis |
| Pamela Zilly | 10/6/08 | 0.6 | Plan and Disclosure Statement | Review and provide comments on interest schedule |
| Pamela Zilly | 10/6/08 | 0.2 | Plan and Disclosure Statement | Call with J. O'Connell, B. Bresnahan re: interest analysis |
| Jamie O'Connell | 10/6/08 | 0.3 | Plan and Disclosure Statement | Call with B. Bresnahan regarding various work streams |
| Jamie O'Connell | 10/6/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and B. Bresnahan regarding interest analysis |
| Brian Bresnahan | 10/6/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell regarding various work streams |
| Brian Bresnahan | 10/6/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and J. O'Connell regarding interest analysis |
| Pamela Zilly | 10/7/08 | 0.5 | Plan and Disclosure Statement | Review and provide comments on interest schedule |
| Jamie O'Connell | 10/7/08 | 0.3 | Plan and Disclosure Statement | Claims analysis |
| Jamie O'Connell | 10/7/08 | 0.3 | Plan and Disclosure Statement | Call with C. Bruens, M. Bonanno and B. Bresnahan regarding claims |
| Matt Bonanno | 10/7/08 | 0.3 | Plan and Disclosure Statement | Call with C. Bruens, J. O'Connell and B. Bresnahan regarding claims |
| Brian Bresnahan | 10/7/08 | 0.3 | Plan and Disclosure Statement | Call with C. Bruens, M. Bonanno and J. O'Connell regarding claims |
| Pamela Zilly | 10/20/08 | 2.5 | Plan and Disclosure Statement | Read revised corporate documents |
| Pamela Zilly | 10/21/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and Court hearings |
| Jamie O'Connell | 10/21/08 | 0.8 | Plan and Disclosure Statement | Reorg call with management and counsel |
| Matt Bonanno | 10/21/08 | 0.8 | Plan and Disclosure Statement | Reorg call with management and counsel |
| Brian Bresnahan | 10/21/08 | 0.8 | Plan and Disclosure Statement | Reorg call with management and counsel |
| Pamela Zilly | 10/22/08 | 1.0 | Plan and Disclosure Statement | Read Objections to Disclosure Statement schedules |
| Jamie O'Connell | 10/23/08 | 0.6 | Plan and Disclosure Statement | Meeting with internal team regarding work streams |
| Jamie O'Connell | 10/23/08 | 2.5 | Plan and Disclosure Statement | Call with counsel regarding objections to disclosure statement |
| Matt Bonanno | 10/23/08 | 0.6 | Plan and Disclosure Statement | Meeting with internal team regarding work streams |
| Brian Bresnahan | 10/23/08 | 0.6 | Plan and Disclosure Statement | Meeting with internal team regarding work streams |
| Brian Bresnahan | 10/23/08 | 2.5 | Plan and Disclosure Statement | Call with counsel regarding objections to disclosure statement |
| Jamie O'Connell | 10/24/08 | 1.0 | Plan and Disclosure Statement | Call with management regarding financial model |
| Jamie O'Connell | 10/24/08 | 0.7 | Plan and Disclosure Statement | Follow-up meeting with B. Bresnahan |
| Brian Bresnahan | 10/24/08 | 1.0 | Plan and Disclosure Statement | Call with management regarding financial model |
| Brian Bresnahan | 10/24/08 | 0.7 | Plan and Disclosure Statement | Follow-up meeting with J. O'Connell |
| Brian Bresnahan | 10/26/08 | 1.8 | Plan and Disclosure Statement | Financial model |
| Pamela Zilly | 10/27/08 | 1.0 | Plan and Disclosure Statement | Review financial model |
| Pamela Zilly | 10/27/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, J. O'Connell, Bresnahan re: model |

**BLACKSTONE ADVISORY SERVICES L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/27/08 | 0.5 | Plan and Disclosure Statement | Meeting with J O'Connell, B. Bresnahan re: financial model |
| Jamie O'Connell | 10/27/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon regarding financial model |
| Jamie O'Connell | 10/27/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly, B. Bresnahan regarding financial model |
| Matt Bonanno | 10/27/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon regarding financial model |
| Brian Bresnahan | 10/27/08 | 0.3 | Plan and Disclosure Statement | Prepare financial model outline |
| Brian Bresnahan | 10/27/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon regarding financial model |
| Brian Bresnahan | 10/27/08 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly regarding financial model |
| Pamela Zilly | 10/28/08 | 1.0 | Plan and Disclosure Statement | Call with management and counsel re: POR and Court hearings |
| Pamela Zilly | 10/28/08 | 0.6 | Plan and Disclosure Statement | Call with E. Filon |
| Pamela Zilly | 10/28/08 | 0.6 | Plan and Disclosure Statement | Call/meeting with J. O'Connell, M. Bonanno, B. Bresnahan re: LaForce email |
| Pamela Zilly | 10/28/08 | 1.0 | Plan and Disclosure Statement | Various calls with E. Filon, T. Freedman |
| Pamela Zilly | 10/28/08 | 0.5 | Plan and Disclosure Statement | Correspondence with H. LaForce re: financial issues |
| Jamie O'Connell | 10/28/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 10/28/08 | 0.6 | Plan and Disclosure Statement | Call with internal team to discuss valuation and projections |
| Matt Bonanno | 10/28/08 | 0.6 | Plan and Disclosure Statement | Call with internal team to discuss valuation and projections |
| Brian Bresnahan | 10/28/08 | 0.6 | Plan and Disclosure Statement | Call with internal team to discuss valuation and projections |
| Brian Bresnahan | 10/28/08 | 1.1 | Plan and Disclosure Statement | Calls with P. Zilly, T. Freedman, and E. Filon to discuss DS projections |
| Brian Bresnahan | 10/28/08 | 2.1 | Plan and Disclosure Statement | Valuation analysis |
| Pamela Zilly | 10/29/08 | 1.0 | Plan and Disclosure Statement | Review scenarios |
| Pamela Zilly | 10/30/08 | 1.6 | Plan and Disclosure Statement | Call with management working group re: financial issues |
| Jamie O'Connell | 10/30/08 | 1.6 | Plan and Disclosure Statement | Call with Grace team to discuss financial aspects of reorganization |
| Matt Bonanno | 10/30/08 | 1.6 | Plan and Disclosure Statement | Call with Grace team to discuss financial aspects of reorganization |
| Brian Bresnahan | 10/30/08 | 1.6 | Plan and Disclosure Statement | Call with Grace team to discuss financial aspects of reorganization |
| Pamela Zilly | 10/31/08 | 1.0 | Plan and Disclosure Statement | Review unsecured creditor objections to disclosure statement |
| Pamela Zilly | 10/31/08 | 0.3 | Plan and Disclosure Statement | Discussion with Blackstone team re: disclosure statement edits |
| Jamie O'Connell | 10/31/08 | 0.3 | Plan and Disclosure Statement | Disclosure statement amendment discussion with P. Zilly, M. Bonanno and B. Bresnahan |
| Matt Bonanno | 10/31/08 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman to discuss financial model |
| Matt Bonanno | 10/31/08 | 0.3 | Plan and Disclosure Statement | Disclosure statement amendment discussion with P. Zilly, J. O'Connell and B. Bresnahan |
| Matt Bonanno | 10/31/08 | 1.5 | Plan and Disclosure Statement | Amend disclosure statement |
| Brian Bresnahan | 10/31/08 | 2.2 | Plan and Disclosure Statement | Financial model |
| Brian Bresnahan | 10/31/08 | 0.4 | Plan and Disclosure Statement | Call with D. Grebow regarding financial model |
| Brian Bresnahan | 10/31/08 | 0.5 | Plan and Disclosure Statement | Call with B. Dockman to discuss financial model |
| Brian Bresnahan | 10/31/08 | 0.3 | Plan and Disclosure Statement | Disclosure statement amendment discussion with P. Zilly, J O'Connell and M. Bonanno |
| Brian Bresnahan | 10/31/08 | 1.5 | Plan and Disclosure Statement | Amend disclosure statement |
| | | **100.0** | | |

BLACKSTONE ADVISORY SERVICES L.P.
HOURLY DETAILS FOR THE PERIOD OF
OCTOBER 1, 2008 THROUGH OCTOBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/08 | 0.5 | Valuation | Review valuation materials |
| Jamie O'Connell | 10/01/08 | 0.3 | Valuation | Review valuation materials |
| | | 0.8 | | |



# Blackstone Advisory Services L.P.

April 20, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of November 1, 2008 through November 30, 2008:     $             75,000.00

Out-of-pocket expenses processed for the period through November 30, 2008:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 719.00 | |
| Ground Transportation | | 656.22 | |
| Meals | | 1,030.48 | |
| Document Production | | 122.80 | |
| Research | | 47.45 | |
| Publishing Servces | | 1,186.50 | 3,762.45 |
| **Total Amount Due** | | $ | 78,762.45 |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 29776

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through November 30, 2008
Invoice No. 29776

|  | GL Detail Nov-08 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 719.00 | $ | 719.00 |
| Ground Transportation - Car Service - Elite | | 92.62 | | 92.62 |
| Ground Transportation - Local Travel | | 226.60 | | 226.60 |
| Ground Transportation - Railroad | | 337.00 | | 337.00 |
| Meals with Clients | | 524.15 | | 524.15 |
| Employee Meals | | 506.33 | | 506.33 |
| Document Production | | 122.80 | | 122.80 |
| Internal Research | | 37.50 | | 37.50 |
| External Research - Online Database | | 9.95 | | 9.95 |
| Publishing Services | | 1,186.50 | | 1,186.50 |
| **Total Expenses** | $ | 3,762.45 | $ | 3,762.45 |

| | | |
|---|---|---|
| **Airfare** | $ | 719.00 |
| **Ground Transportation** | | 656.22 |
| **Meals** | | 1,030.48 |
| **Document Production** | | 122.80 |
| **Research** | | 47.45 |
| **Publishing Services** | | 1,186.50 |
| **Total Expenses** | $ | 3,762.45 |

W.R. Grace & Co.
Detail of Expenses Processed
Through November 30, 2008
Invoice No. 29776

**Airfare**
| | | |
|---|---|---|
| Brosnahan (travel agency fee for booking of round trip flight to from Baltimore, MD from to Newark, NJ on 10 15 & 10 16 08) | 10 15 08 | 40.00 |
| Brosnahan (coach class round trip flight to from Baltimore, MD from to Newark, NJ) | 10 15 08 - 10 16 08 | 679.00 |
| | Subtotal - Airfare | $ 719.00 |

**Ground Transportation - Car Service - Elite**
| | | |
|---|---|---|
| O'Connell (car home from Blackstone after working late) | 09 02 08 | 92.62 |
| | Subtotal - Ground Transportation - Car Service - Elite | 92.62 |

**Ground Transportation - Local Travel**
| | | |
|---|---|---|
| Bonanno (taxi while traveling) | 10 21 08 | 12.00 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-18-08 | 7.80 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-19-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-20-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-21-08 | 8.60 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-22-08 | 10.30 |
| Brosnahan (weekend taxi to Blackstone from home) | 08-24-08 | 7.70 |
| Brosnahan (weekend taxi home from Blackstone) | 08-24-08 | 8.10 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-25-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-26-08 | 8.10 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-27-08 | 8.25 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-28-08 | 8.20 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 08-29-08 | 9.25 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-02-08 | 8.20 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-04-08 | 8.20 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-05-08 | 9.50 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-09-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-10-08 | 8.60 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-12-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-16-08 | 8.60 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-16-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-18-08 | 9.90 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 09-19-08 | 8.20 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 10-01-08 | 7.00 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 10-07-08 | 7.25 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 10-08-08 | 7.75 |
| Brosnahan (weeknight taxi home from Blackstone while working late) | 10-09-08 | 8.20 |
| | Subtotal - Ground Transportation - Local Travel | 226.60 |

**Ground Transportation - Railroad**
| | | |
|---|---|---|
| Brosnahan (travel agency fee for booking of round trip train travel to from Wilmington, DE from to New York, NY on 10 02 08) | 10 01 08 | 40.00 |
| Brosnahan (round trip train travel to from Wilmington, DE from to New York, NY) | 10 02 08 | 297.00 |
| | Subtotal - Ground Transportation - Railroad | 337.00 |

**Meals with Clients**
| | | |
|---|---|---|
| Zilly (catered meal for 8 people during client meeting held @ Blackstone) | 10 02 08 | 249.12 |
| Zilly (catered meal for 7 people during client meeting held @ Blackstone) | 10 03 08 | 162.18 |
| Zilly (catered meal for 7 people during client meeting held @ Blackstone) | 10 03 08 | 112.85 |
| | Subtotal - Meals with Clients | 524.15 |

**Employee Meals**
| | | |
|---|---|---|
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 09/18/08 | 25.00 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 09/19/08 | 21.07 |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 11/06/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/20/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/22/08 | 4.06 |
| Brosnahan (weekend working meal @ Blackstone) | 08/23/08 | 4.06 |
| Brosnahan (weekend working meal @ Blackstone) | 08/24/08 | 2.11 |
| Brosnahan (weekend working meal @ Blackstone) | 08/24/08 | 11.38 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 08/28/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/02/08 | 12.95 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/03/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/05/08 | 7.10 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/09/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/16/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/18/08 | 20.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/19/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 09/29/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/07/08 | 23.60 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/08/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/09/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/14/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/20/08 | 25.00 |
| Brosnahan (weeknight working dinner meal @ Blackstone while working late) | 10/23/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 08/28/08 | 25.00 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 09/18/08 | 25.00 |
| | Subtotal - Employee Meals | 506.33 |

**Document Production**
| | | |
|---|---|---|
| Brosnahan (1,228 black & white photocopies calculated @ a rate of $0.10 per page) | 11/10 08 | 122.80 |
| | Subtotal - Document Production | 122.80 |

**Internal Research**
| | | |
|---|---|---|
| Brosnahan (online data research) | 11 03 08 | 37.50 |
| | Subtotal - Internal Research | 37.50 |

**External Research - Online Database**
| | | |
|---|---|---|
| Brosnahan (fee for wireless internet access while traveling re: online data research) | 10/16 08 | 9.95 |
| | Subtotal - External Research - Online Database | 9.95 |

**Publishing Services**
| | | |
|---|---|---|
| Bonanno | 11 03 08 | 1,089.67 |
| Brosnahan | 11/10 08 | 96.83 |
| | Subtotal - Publishing Services | 1,186.50 |
| | **Total Expenses** | $ 3,762.45 |

THE BLACKSTONE GROUP L.P.
SUMMARY OF HOURS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 34.4 |
| Jamie O'Connell | Vice President | 13.2 |
| Matthew Bonnano | Associate | 31.5 |
| Brain Bresnahan | Analyst | 26.9 |
| | Total | 106.0 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/03/08 | 0.5 | Business Analysis | Review debt and cash flow summaries |
| Pamela Zilly | 11/05/08 | 0.4 | Business Analysis | Call with C. Finke re: Colowyo motion |
| Pamela Zilly | 11/06/08 | 0.8 | Business Analysis | Read and markup Colowyo sale motion |
| Pamela Zilly | 11/06/08 | 1.0 | Business Analysis | Call with C. Finke, E. Filon, J. Baer, J. McFarland re: Colowyo sale motion |
| Pamela Zilly | 11/07/08 | 0.7 | Business Analysis | Read revised draft of Colowyo motion |
| Pamela Zilly | 11/08/08 | 0.6 | Business Analysis | Read revised draft of Colowyo motion |
| Jamie O'Connell | 11/11/08 | 0.2 | Business Analysis | Call with C. Schult re: ALCO sale |
| Jamie O'Connell | 11/11/08 | 0.1 | Business Analysis | Call with J. McFarland regarding Colowyo motion |
| Jamie O'Connell | 11/11/08 | 0.1 | Business Analysis | Correspondence to M. Bonanno regarding Colowyo motion |
| Jamie O'Connell | 11/11/08 | 0.2 | Business Analysis | Correspondence to J. Baer and J. McFarland regarding Colowyo motion |
| Matt Bonanno | 11/11/08 | 0.2 | Business Analysis | Call with C. Schult re: ALCO sale |
| Jamie O'Connell | 11/12/08 | 0.1 | Business Analysis | Call with C. Schult re: ALCO sale |
| Matt Bonanno | 11/12/08 | 0.1 | Business Analysis | Call with C. Schult re: ALCO sale |
| Matt Bonanno | 11/13/08 | 0.3 | Business Analysis | Correspondence with D. Grebow re: various matters |
| Matt Bonanno | 11/13/08 | 0.2 | Business Analysis | Correspondence with C. Schult re: ALCO sale |
| Pamela Zilly | 11/13/08 | 0.6 | Business Analysis | Read Objections to Debtors' Disclosure Statement, Debtors' Motion re: Sale of SC Property, Colowyo LP interests |
| Matt Bonanno | 11/18/08 | 0.4 | Business Analysis | Call with E. Filon re; Colowyo |
| Matt Bonanno | 11/21/08 | 0.5 | Business Analysis | Colowyo tax call |
| Pamela Zilly | 11/24/08 | 0.3 | Business Analysis | Review liquidity, cash flow, debt analysis |
| Matt Bonanno | 11/25/08 | 0.4 | Business Analysis | Call with C. Finke re: Colowyo tax issues |
| | | 7.7 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 11/04/08 | 0.7 | Committee | Call with Capstone, Stroock and Grace management re: ALCO property sale |
| Matt Bonanno | 11/04/08 | 0.7 | Committee | Call with Capstone, Stroock and Grace management re: ALCO property sale |
| Matt Bonanno | 11/10/08 | 0.2 | Committee | Correspondence with committee advisors re: Coloroyo motion |
| Matt Bonanno | 11/11/08 | 0.1 | Committee | Correspondence with H. LaForce and S. Smith re: Q3 results |
| Matt Bonanno | 11/11/08 | 0.3 | Committee | Call with J. Dolan re: ALCO sale |
| Matt Bonanno | 11/12/08 | 0.2 | Committee | Call with J. Dolan re: ALCO sale |
| Matt Bonanno | 11/13/08 | 1.0 | Committee | Correspondence with J. Dolan re: ALCO sale |
| Matt Bonanno | 11/17/08 | 0.1 | Committee | Correspondence with J. Dolan re: Coloroyo |
| Matt Bonanno | 11/17/08 | 0.3 | Committee | Correspondence with H. LaForce re: Q3 results call |
| Matt Bonanno | 11/17/08 | 0.2 | Committee | Correspondence with committee advisors re: Q3 results call |
| Jamie O'Connell | 11/19/08 | 0.6 | Committee | Coloroyo call with committee advisors |
| Matt Bonanno | 11/19/08 | 0.6 | Committee | Coloroyo call with committee advisors |
| Jamie O'Connell | 11/20/08 | 0.6 | Committee | Q3 2008 earnings review call with Company and committee advisors |
| Jamie O'Connell | 11/20/08 | 0.1 | Committee | Call with J. Radecki regarding information request |
| Matt Bonanno | 11/20/08 | 0.6 | Committee | Q3 2008 earnings review call with Company and committee advisors |
| Matt Bonanno | 11/20/08 | 0.4 | Committee | Correspondence with J. Dolan re: Coloroyo and ALCO |
| Brian Bresnahan | 11/21/08 | 0.1 | Committee | Email to J. Radecki regarding information request |
| Matt Bonanno | 11/24/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 11/25/08 | 0.1 | Committee | Review correspondence regarding committee information request |
| Matt Bonanno | 11/25/08 | 0.3 | Committee | Manage committee information requests |
| Matt Bonanno | 11/26/08 | 0.3 | Committee | Call with J. Sinclair re: LIFO/FIFO change |
| Matt Bonanno | 11/26/08 | 0.1 | Committee | Call with B. McGowan re: LIFO/FIFO change |
| | | 7.8 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 11/02/08 | 1.5 | Financing | Exit financing presentation |
| Brian Bresnahan | 11/03/08 | 1.1 | Financing | Debt and cash flow analysis |
| Brian Bresnahan | 11/03/08 | 0.1 | Financing | Email to E. Filon regarding debt and cash flow analysis |
| Pamela Zilly | 11/03/08 | 0.5 | Financing | Call with E. Filon re: credit ratings analysis |
| Matt Bonanno | 11/04/08 | 2.5 | Financing | Exit financing presentation |
| Matt Bonanno | 11/05/08 | 0.3 | Financing | Correspondence with D. Grebow re: historical financial information |
| Matt Bonanno | 11/05/08 | 3.0 | Financing | Exit financing presentation |
| Matt Bonanno | 11/06/08 | 0.4 | Financing | Correspondence with D. Grebow re: historical financial information |
| Matt Bonanno | 11/06/08 | 4.0 | Financing | Exit financing presentation |
| Pamela Zilly | 11/06/08 | 0.7 | Financing | Call with E. Filon, B. Dockman, D. Grebow re: financial items |
| Matt Bonanno | 11/08/08 | 3.5 | Financing | Exit financing presentation |
| Brian Bresnahan | 11/09/08 | 0.5 | Financing | Update lender presentation |
| Matt Bonanno | 11/09/08 | 2.2 | Financing | Exit financing presentation |
| Jamie O'Connell | 11/1/2008 | 1.2 | Financing | Review draft exit financing presentation |
| Jamie O'Connell | 11/1/2008 | 0.3 | Financing | Status meeting with M. Bonanno |
| Matt Bonanno | 11/1/2008 | 0.3 | Financing | Status meeting with J. O'Connell |
| Matt Bonanno | 11/1/2008 | 1.6 | Financing | Exit financing presentation |
| Pamela Zilly | 11/1/2008 | 0.2 | Financing | Correspondence with E. Filon re: exit financing presentation |
| Jamie O'Connell | 11/11/08 | 1.0 | Financing | Review exit financing draft Lender Presentation |
| Jamie O'Connell | 11/11/08 | 0.2 | Financing | Update with M. Bonanno |
| Jamie O'Connell | 11/1/2008 | 0.3 | Financing | Call with management regarding exit financing presentation |
| Pamela Zilly | 11/12/08 | 0.5 | Financing | Review correspondence, call with E. Filon |
| Pamela Zilly | 11/12/08 | 0.3 | Financing | Review correspondence, call with E. Filon |
| Jamie O'Connell | 11/13/08 | 1.0 | Financing | Call with E. Filon, B. Dockman, J. McFarland re: Lender Presentation |
| Pamela Zilly | 11/13/08 | 1.0 | Financing | Call with management regarding exit financing diligence list |
| Brian Bresnahan | 11/18/08 | 0.6 | Financing | Call with E. Filon, B. Dockman, J. McFarland re: lender due diligence |
| Brian Bresnahan | 11/19/08 | 0.1 | Financing | Direct cash flow and debt / liquidity analysis |
| Pamela Zilly | 11/19/08 | 0.2 | Financing | Email to Elyse regarding direct cash flow and debt / liquidity analysis |
| Brian Bresnahan | 11/24/08 | 0.8 | Financing | Review capital markets update |
| Brian Bresnahan | 11/25/08 | 1.3 | Financing | Direct cash flow and debt / liquidity analysis |
| Jamie O'Connell | 11/25/08 | 0.4 | Financing | Analysis of exit financing commitments |
| Brian Bresnahan | 11/26/08 | 2.4 | Financing | Research exit financing commitments |
| Jamie O'Connell | 11/26/08 | 0.3 | Financing | Analysis of exit financing commitments |
|  |  | 34.3 |  | Analysis of exit financing commitments |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/14/08 | 2.0 | Hearings | Attend Court Hearing telephonically |
| Pamela Zilly | 11/24/08 | 1.0 | Hearings | Attend Grace Hearing telephonically |
| | | 3.0 | | |



THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/10/08 | 0.8 | Other | Correspondence with E. Filon, S. Smith re: investor comments |
| Matt Bonanno | 11/21/08 | 0.2 | Other | Call with S. Smith re: Q3 earnings review follow up |
| | | 1.0 | | |

Page 6 of 9

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/01/08 | 1.0 | Plan and Disclosure Statement | Read and provide comments on Disclosure Statement classes of claims edits |
| Brian Bresnahan | 11/02/08 | 1.2 | Plan and Disclosure Statement | Claims edits to the disclosure statement |
| Brian Bresnahan | 11/03/08 | 0.4 | Plan and Disclosure Statement | Claims discussion with P. Zilly and M. Bonanno |
| Brian Bresnahan | 11/03/08 | 0.2 | Plan and Disclosure Statement | Claims analysis with M. Bonanno |
| Brian Bresnahan | 11/03/08 | 0.1 | Plan and Disclosure Statement | Email to J. Baer regarding claims edits to the disclosure statement |
| Matt Bonanno | 11/03/08 | 0.4 | Plan and Disclosure Statement | Claims discussion with P. Zilly and B. Bresnahan |
| Matt Bonanno | 11/03/08 | 0.2 | Plan and Disclosure Statement | Claims analysis with B. Bresnahan |
| Pamela Zilly | 11/03/08 | 0.2 | Plan and Disclosure Statement | Read Motion re: Class Certification |
| Pamela Zilly | 11/03/08 | 1.0 | Plan and Disclosure Statement | Rewrite Disclosure Statement edits |
| Pamela Zilly | 11/03/08 | 0.4 | Plan and Disclosure Statement | Discussion with M. Bonanno, B. Bresnahan re: claims summary |
| Brian Bresnahan | 11/04/08 | 0.7 | Plan and Disclosure Statement | Weekly bankruptcy update call |
| Matt Bonanno | 11/04/08 | 0.7 | Plan and Disclosure Statement | Weekly bankruptcy update call |
| Pamela Zilly | 11/04/08 | 0.7 | Plan and Disclosure Statement | Call with management, counsel re: court hearings and motions |
| Pamela Zilly | 11/04/08 | 2.0 | Plan and Disclosure Statement | Prepare Disclosure Statement claims summary in response to Objection |
| Pamela Zilly | 11/05/08 | 1.0 | Plan and Disclosure Statement | Complete Disclosure Statement claims summary |
| Brian Bresnahan | 11/06/08 | 0.7 | Plan and Disclosure Statement | Weekly finance team bankruptcy update call |
| Matt Bonanno | 11/06/08 | 0.7 | Plan and Disclosure Statement | Weekly finance team bankruptcy update call |
| Pamela Zilly | 11/06/08 | 0.5 | Plan and Disclosure Statement | Weekly finance team bankruptcy update call |
| Pamela Zilly | 11/07/08 | 0.6 | Plan and Disclosure Statement | Call with T. Freedman, T. Christopher re: negative covenants |
| Matt Bonanno | 11/08/08 | 0.2 | Plan and Disclosure Statement | Read correspondence, call with T. Freedman, T. Christopher re: negative covenants |
| Pamela Zilly | 11/08/08 | 0.5 | Plan and Disclosure Statement | Correspondence with P. Zilly re; amended disclosure statement |
| Pamela Zilly | 11/08/08 | 1.0 | Plan and Disclosure Statement | Review edits, correspondence re: change to Financial Information exhibit |
| Pamela Zilly | 11/08/08 | 1.0 | Plan and Disclosure Statement | Prepare responses to Disclosure Statement Objections |
| Brian Bresnahan | 11/09/08 | 0.6 | Plan and Disclosure Statement | Review Deferred Payment Agreements, correspondence, provide comments |
| Brian Bresnahan | 11/09/08 | 0.2 | Plan and Disclosure Statement | Response to DS objection |
| Matt Bonanno | 11/09/08 | 0.2 | Plan and Disclosure Statement | Call with M. Bonanno to discuss DS objection response |
| Janice O'Connell | 11/09/08 | 0.4 | Plan and Disclosure Statement | Call with B. Bresnahan to discuss DS objection response |
| Pamela Zilly | 11/10/08 | 1.5 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 11/10/08 | 0.3 | Plan and Disclosure Statement | Correspondence and review re: Plan documents |
| Pamela Zilly | 11/10/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman re: Plan documents |
| Pamela Zilly | 11/10/08 | 0.4 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Brian Bresnahan | 11/11/08 | 0.3 | Plan and Disclosure Statement | Bank debt claim analysis |
| Janice O'Connell | 11/11/08 | 0.3 | Plan and Disclosure Statement | Review correspondence regarding deferred payment agreement |
| Janice O'Connell | 11/11/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 11/11/08 | 0.3 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending (did not attend entire call) |
| Pamela Zilly | 11/11/08 | 0.2 | Plan and Disclosure Statement | Update with J. O'Connell |
| Brian Bresnahan | 11/13/08 | 1.0 | Plan and Disclosure Statement | Call with management regarding exit financing diligence list |
| Janice O'Connell | 11/14/08 | 2.0 | Plan and Disclosure Statement | Listen to disclosure statement hearing |
| Pamela Zilly | 11/14/08 | 0.4 | Plan and Disclosure Statement | Read Royalis Objection to Disclosure Statement |
| Pamela Zilly | 11/17/08 | 1.0 | Plan and Disclosure Statement | Read Amended Disclosure Statement |
| Brian Bresnahan | 11/19/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis with M. Bonanno |
| Janice O'Connell | 11/19/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Janice O'Connell | 11/19/08 | 0.2 | Plan and Disclosure Statement | Call with P. Zilly and T. Freedman regarding financial analysis |
| Janice O'Connell | 11/19/08 | 0.5 | Plan and Disclosure Statement | Call with P. Zilly and management regarding financial analysis |
| Matt Bonanno | 11/19/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Matt Bonanno | 11/19/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 11/19/08 | 0.2 | Plan and Disclosure Statement | Review financial analysis with B. Bresnahan |
| Pamela Zilly | 11/19/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, schedule |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/19/08 | 0.2 | Plan and Disclosure Statement | Call with T. Freedman, J. O'Connell re: financial exhibits |
| Pamela Zilly | 11/19/08 | 0.5 | Plan and Disclosure Statement | Call with management, J. O'Connell re: financial analysis and exhibits |
| Pamela Zilly | 11/19/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/20/08 | 0.4 | Plan and Disclosure Statement | Review financial analysis |
| Brian Bresnahan | 11/23/08 | 2.6 | Plan and Disclosure Statement | Model updates including direct cash flow and debt / liquidity analysis |
| Brian Bresnahan | 11/24/08 | 0.1 | Plan and Disclosure Statement | Call with D. Grebow regarding Company's latest estimates |
| Jamie O'Connell | 11/24/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 11/24/08 | 1.5 | Plan and Disclosure Statement | Review revised drafts of corporate documents |
| Pamela Zilly | 11/24/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell, Brian Bresnahan |
| Pamela Zilly | 11/24/08 | 0.5 | Plan and Disclosure Statement | Call with E. Filon, B. Dockman re: financial items |
| Pamela Zilly | 11/24/08 | 0.5 | Plan and Disclosure Statement | Follow-up call with E. Filon |
| Brian Bresnahan | 11/25/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 11/25/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Jamie O'Connell | 11/25/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 11/25/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and B. Bresnahan |
| Pamela Zilly | 11/25/08 | 1.0 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, schedule |
| Pamela Zilly | 11/25/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell, Brian Bresnahan |
| Pamela Zilly | 11/26/08 | 0.8 | Plan and Disclosure Statement | Review filed Amendments to Debtors' POR, Disclosure Statement, related documents |
| Brian Bresnahan | 11/3/08 | 5.0 | Plan and Disclosure Statement | Financial model |
| | | 46.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
NOVEMBER 1, 2008 THROUGH NOVEMBER 30, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 11/19/08 | 2.1 | Valuation | Update Grace Valuation Materials |
| Brian Bresnahan | 11/19/08 | 2.1 | Valuation | Update Grace Valuation Materials |
| Pamela Zilly | 11/19/08 | 0.6 | Valuation | Review valuation analysis and provide comments |
| Brian Bresnahan | 11/20/08 | 0.5 | Valuation | Revise Updated Grace Valuation Materials |
| Pamela Zilly | 11/21/08 | 0.4 | Valuation | Review valuation analysis |
| | | 5.7 | | |

# Blackstone Advisory Services L.P.

April 20, 2009

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of December 1, 2008 through December 31, 2008:    $         75,000.00

Out-of-pocket expenses processed for the period through December 31, 2008:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 1,231.62 | |
| Ground Transportation | | 700.74 | |
| Communications | | 53.25 | |
| Meals | | 361.55 | |
| Lodging | | 1,315.14 | |
| Document Production | | 348.48 | |
| Research | | 240.27 | 4,251.05 |
| **Total Amount Due** | | $ | **79,251.05** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 31541

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

W.R. Grace & Co.
Summary of Expenses
Through December 31, 2008
Invoice No. 31541

|  | GL Detail Dec-08 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 1,231.62 | $ 1,231.62 |
| Ground Transportation - Car Service - Elite | | 416.21 | 416.21 |
| Ground Transportation - Local Travel | | 49.60 | 49.60 |
| Ground Transportation - Out-of-Town Travel | | 234.93 | 234.93 |
| Communications - Teleconferencing | | 44.50 | 44.50 |
| Communications - Messenger - Other | | 8.75 | 8.75 |
| Employee Meals | | 361.55 | 361.55 |
| Lodging | | 1,315.14 | 1,315.14 |
| Document Production | | 348.48 | 348.48 |
| Internal Research | | 85.00 | 85.00 |
| External Research - Online Database | | 155.27 | 155.27 |
| **Total Expenses** | $ | **4,251.05** | $ **4,251.05** |

| | | |
|---|---|---|
| **Airfare** | $ | 1,231.62 |
| **Ground Transportation** | | 700.74 |
| **Communications** | | 53.25 |
| **Meals** | | 361.55 |
| **Lodging** | | 1,315.14 |
| **Document Production** | | 348.48 |
| **Research** | | 240.27 |
| **Total Expenses** | $ | 4,251.05 |

W.R. Grace & Co.
Detail of Expenses Processed
Through December 31, 2008
Invoice No. 31541

**Airfare**

| | | | |
|---|---|---|---|
| Bonanno (travel agency fee for booking of round trip flight to from Washington, DC from to Queens, NY on 10 21 &10 22 08) | 10 21 08 | 40.00 | |
| Bonanno (round trip coach class flight to from Washington, DC from to Queens, NY) | 10 21 08 & 10 22 08 | 448.70 | |
| Bonanno (travel agency fee for booking of one-way flight to Washington, DC from Queens, NY on 12 15 08) | 12 12 08 | 20.00 | |
| Bonanno (one-way coach class flight to Washington, DC from Queens, NY) | 12 15 08 | 234.22 | |
| Bresnahan (travel agency fee for booking of round trip flight to from Washington, DC from to Queens, NY on 10 21 22 08) | 10 21 08 | 40.00 | |
| Bresnahan (round trip coach class flight to from Washington, DC from to Queens, NY) | 10 21 08 | 448.70 | |
| | Subtotal - Airfare | | $ 1,231.62 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Bonanno (car to Newark Airport in Newark, NJ from Blackstone) | 10 15 08 | 85.68 | |
| Bonanno (car to LaGuardia Airport in Newark, NJ from Blackstone) | 10 21 08 | 95.57 | |
| Bonanno (car home from LaGuardia Airport in Queens, NY) | 10 22 08 | 81.29 | |
| Bresnahan (car home from Newark Airport in Newark, NJ) | 10 16 08 | 81.40 | |
| Zilly for Client (car to JFK Airport in Queens, NY from Blackstone) | 10 02 08 | 72.27 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 416.21 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Bresnahan (taxi home from Blackstone to prepare for flight to Washington, DC) | 10 21 08 | 7.25 | |
| Bresnahan (weeknight taxi home from Blackstone after working late) | 10 24 08 | 11.10 | |
| Bresnahan (weekend taxi to Blackstone from home) | 10 26 08 | 8.10 | |
| Bresnahan (weekend taxi home from Blackstone) | 10 26 08 | 7.25 | |
| Bresnahan (weekend taxi to Blackstone from home) | 11 02 08 | 8.10 | |
| Bresnahan (weekend taxi home from Blackstone) | 11 02 08 | 7.80 | |
| | Subtotal - Ground Transportation - Local Travel | | 49.60 |

**Ground Transportation - Out-of-Town Travel**

| | | | |
|---|---|---|---|
| Bonanno (National car rental during 1 day stay in Washington, DC) | 10 21 08 - 10 22 08 | 93.54 | |
| Bresnahan (hotel parking fee during stay in Washington, DC) | 10 15 08 | 30.00 | |
| Bresnahan (Hertz car rental during 1 day stay in Washington, DC) | 10 15 08 - 10 16 08 | 111.39 | |
| | Subtotal - Ground Transportation - Out-of-Town Travel | | 234.93 |

**Communications - Teleconferencing**

| | | | |
|---|---|---|---|
| Bresnahan (fee for attending Court hearing telephonically) | 10 24 08 | 44.50 | |
| | Subtotal - Communications - Teleconferencing | | 44.50 |

**Communications - Messenger - Other**

| | | | |
|---|---|---|---|
| O'Connell | 11 21 08 | 8.75 | |
| | Subtotal - Communications - Messenger - Other | | 8.75 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Bonanno (working meal while in Washington, DC) | 10 21 08 | 71.32 | |
| Bonanno (working meal while in Washington, DC) | 10 21 08 | 20.00 | |
| Bonanno (working meal while in Washington, DC) | 10 22 08 | 7.45 | |
| Bonanno (weeknight working dinner meal @ Blackstone while working late) | 10 22 08 | 36.60 | |
| Bresnahan (meal @ Newark Airport in Newark, NJ) | 10 15 08 | 25.00 | |
| Bresnahan (working meal while in Baltimore, MD) | 10 16 08 | 20.57 | |
| Bresnahan (working meal while in Baltimore, MD) | 10 16 08 | 4.85 | |
| Bresnahan (working meal while in Washington, DC) | 10 21 08 | 71.33 | |
| Bresnahan (working meal while in Washington, DC) | 10 21 08 | 20.00 | |
| Bresnahan (working meal while in Washington, DC) | 10 21 08 | 9.73 | |
| Bresnahan (weeknight working dinner meal @ Blackstone) | 10 24 08 | 25.00 | |
| Bresnahan (weekend working meal @ Blackstone) | 10 26 08 | 25.00 | |
| Bresnahan (weeknight working dinner meal @ Blackstone) | 10 31 08 | 25.00 | |
| | Subtotal - Employee Meals | | 361.55 |

**Lodging**

| | | | |
|---|---|---|---|
| Bonanno (1 day hotel stay in Washington, DC) | 10 21 08 - 10 22 08 | 484.86 | |
| Bresnahan (1 day hotel stay in Baltimore, MD) | 10 15 08 - 10 16 08 | 373.42 | |
| Bresnahan (1 day hotel stay in Washington, DC) | 10 21 08 - 10 22 08 | 456.86 | |
| | Subtotal - Lodging | | 1,315.14 |

**Document Production**

| | | | |
|---|---|---|---|
| Bresnahan (968 color photocopies calculated @ a rate of $0.36 per page) | 12 15 08 | 348.48 | |
| | Subtotal - Document Production | | 348.48 |

**Internal Research**

| | | | |
|---|---|---|---|
| Bresnahan (online data research) | 12 08 08 | 85.00 | |
| | Subtotal - Internal Research | | 85.00 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| Bresnahan (fee for wireless internet access while traveling) | 10 16 08 | 4.95 | |
| de Almeida (fee for the retrieval of documents from Court docket via P.A.C.E.R.) | 08 11 08 | 142.72 | |
| de Almeida (fee for the retrieval of documents from Court docket via P.A.C.E.R.) | 08 21 08 | 7.60 | |
| | Subtotal - External Research - Online Database | | 155.27 |

| | | |
|---|---|---|
| Total Expenses | | $ 4,251.05 |

## THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS FOR THE PERIOD OF
## DECEMBER 1, 2008 THROUGH DECEMBER 31, 2009

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 24.8 |
| Jamie O'Connell | Vice President | 12.6 |
| Matthew Bonnano | Associate | 32.7 |
| Brain Bresnahan | Analyst | 28.1 |
| | Total | 98.2 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 12/10/08 | 2.1 | Business Analysis | Financial analysis |
| Brian Bresnahan | 12/11/08 | 0.3 | Business Analysis | Revise financial analysis |
| Matt Bonanno | 12/15/08 | 7.0 | Business Analysis | Attend GCP AOP meetings |
| Jamie O'Connell | 12/16/08 | 2.0 | Business Analysis | Listen to Davison operating plan review |
| Matt Bonanno | 12/16/08 | 8.0 | Business Analysis | Attend Davison AOP meetings |
| Pamela Zilly | 12/16/08 | 3.0 | Business Analysis | Listen to Davison Operating Plan call |
| Brian Bresnahan | 12/19/08 | 1.5 | Business Analysis | Prepare financial analysis |
| Brian Bresnahan | 12/19/08 | 2.0 | Business Analysis | Prepare cash flow and liquidity analysis |
| Brian Bresnahan | 12/19/08 | 0.2 | Business Analysis | Review financial analysis with M. Bonanno |
| Matt Bonanno | 12/19/08 | 0.2 | Business Analysis | Review financial analysis with B. Bresnahan |
| Brian Bresnahan | 12/22/08 | 3.0 | Business Analysis | Comparable company dividend policy analysis |
| Pamela Zilly | 12/23/08 | 0.5 | Business Analysis | Review and distribute dividend analysis |
|  |  | 29.8 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 12/02/08 | 0.2 | Committee | Correspondence with Charter Oak re: Impact of LIFO FIFO switch on LTIP |
| Matt Bonanno | 12/02/08 | 0.2 | Committee | Correspondence with Capstone re: ZAI settlement motion |
| Brian Bresnahan | 12/09/08 | 0.4 | Committee | Call with J. Radecki regarding Deferred Payment Agreement |
| Jamie O'Connell | 12/09/08 | 0.4 | Committee | Call with J. Radecki regarding Deferred Payment Agreement |
| Pamela Zilly | 12/09/08 | 0.4 | Committee | Call with J. Radecki re: FI DPA |
| Matt Bonanno | 12/17/08 | 0.2 | Committee | Correspondence with Capstone re: lead remediation business sale |
| Matt Bonanno | 12/18/08 | 0.3 | Committee | Correspondence with M. Conron re: lead remediation business sale |
| Matt Bonanno | 12/19/08 | 0.1 | Committee | Correspondence with Capstone re: lead remediation business sale |
| Matt Bonanno | 12/22/08 | 0.4 | Committee | Manage committee information requests |
| Pamela Zilly | 12/23/08 | 0.3 | Committee | Call with J. Radecki |
| | | 2.9 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 12/01/08 | 0.2 | Employee Benefits/Pension | Correspondence with B. McGowan re: Impact of LIFO FIFO switch on LTIP |
| | | 0.2 | | |

Page 4 of 11

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 12/03/08 | 0.5 | Financing | Bank debt pricing analysis |
| Brian Bresnahan | 12/05/08 | 0.2 | Financing | Correspondence with E. Filon regarding financial analysis |
| Brian Bresnahan | 12/07/08 | 1.0 | Financing | Assemble historical credit market data |
| Brian Bresnahan | 12/09/08 | 0.5 | Financing | Assemble primer materials for Grace |
| | | 2.2 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Brian Bresnahan | 12/15/08 | 2.0 | Hearings | Listen to 12/15 court hearing |
| Jamie O'Connell | 12/15/08 | 1.5 | Hearings | Listen to 12/15 court hearing |
| | | 3.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 12/15/08 | 3.5 | Non-Working Travel Time | Travel from NYC to Columbia, MD |
| Matt Bonanno | 12/16/08 | 7.0 | Non-Working Travel Time | Travel from Columbia, MD to NYC (delayed by snow storm) |
| | | 10.5 | | |

Page 7 of 11

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 12/09/08 | 0.1 | Other | Call with shareholder regarding plan of reorganization financial projections |
| Jamie O'Connell | 12/10/08 | 0.1 | Other | Call with shareholder regarding plan of reorganization financial projections |
| Jamie O'Connell | 12/10/08 | 0.2 | Other | Call with S. Smith and P. Zilly regarding investor question |
| Pamela Zilly | 12/10/08 | 0.2 | Other | Call with S. Smith, J. O'Connell re. investor question |
| | | 0.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Matt Bonanno | 12/02/08 | 0.1 | Plan and Disclosure Statement | Status update with P. Zilly |
| Brian Bresnahan | 12/03/08 | 0.4 | Plan and Disclosure Statement | Meeting to discuss financial analysis |
| Brian Bresnahan | 12/03/08 | 3.0 | Plan and Disclosure Statement | Prepare financial analysis |
| Brian Bresnahan | 12/03/08 | 0.8 | Plan and Disclosure Statement | Review financial analysis with J. O'Connell |
| Brian Bresnahan | 12/03/08 | 1.9 | Plan and Disclosure Statement | Revise financial analysis |
| Jamie O'Connell | 12/03/08 | 0.4 | Plan and Disclosure Statement | Meeting to discuss financial analysis |
| Jamie O'Connell | 12/03/08 | 0.8 | Plan and Disclosure Statement | Review financial analysis with B. Bresnahan |
| Jamie O'Connell | 12/03/08 | 0.2 | Plan and Disclosure Statement | Correspondence to B. Bresnahan regarding financial analysis |
| Brian Bresnahan | 12/04/08 | 0.1 | Plan and Disclosure Statement | Meeting with J. O'Connell to discuss financial analysis |
| Brian Bresnahan | 12/04/08 | 1.5 | Plan and Disclosure Statement | Revise financial analysis |
| Jamie O'Connell | 12/04/08 | 0.3 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Jamie O'Connell | 12/04/08 | 0.1 | Plan and Disclosure Statement | Meeting with B. Bresnahan to discuss financial analysis |
| Matt Bonanno | 12/04/08 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 12/04/08 | 0.3 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Jamie O'Connell | 12/05/08 | 0.3 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 12/05/08 | 1.0 | Plan and Disclosure Statement | Review analysis for 12/8 call |
| Brian Bresnahan | 12/08/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and T. Freedman regarding pre-petition bank debt |
| Brian Bresnahan | 12/08/08 | 0.5 | Plan and Disclosure Statement | Status meeting with internal team |
| Brian Bresnahan | 12/08/08 | 1.3 | Plan and Disclosure Statement | Assemble primer materials for Grace |
| Jamie O'Connell | 12/08/08 | 0.3 | Plan and Disclosure Statement | Call with shareholder regarding plan of reorganization financial projections |
| Jamie O'Connell | 12/08/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon and T. Freedman regarding pre-petition bank debt |
| Jamie O'Connell | 12/08/08 | 0.5 | Plan and Disclosure Statement | Status meeting with internal team |
| Matt Bonanno | 12/08/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, T. Freedman |
| Pamela Zilly | 12/08/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, T. Freedman |
| Pamela Zilly | 12/08/08 | 0.9 | Plan and Disclosure Statement | Read revised draft of PI DPA |
| Brian Bresnahan | 12/09/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Brian Bresnahan | 12/09/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting with P. Zilly |
| Jamie O'Connell | 12/09/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 12/09/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting with P. Zilly |
| Jamie O'Connell | 12/09/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Matt Bonanno | 12/09/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 12/09/08 | 0.3 | Plan and Disclosure Statement | Internal status meeting with P. Zilly |
| Pamela Zilly | 12/09/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR |
| Pamela Zilly | 12/09/08 | 0.2 | Plan and Disclosure Statement | Meeting with J. O'Connell re: Plan documents |
| Pamela Zilly | 12/09/08 | 0.2 | Plan and Disclosure Statement | Call with T. Christopher re: PI DPA |
| Pamela Zilly | 12/09/08 | 0.3 | Plan and Disclosure Statement | Review memo re: PI DPA issues |
| Jamie O'Connell | 12/09/08 | 0.3 | Plan and Disclosure Statement | Internal team meeting re: status |
| Matt Bonanno | 12/10/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly |
| Pamela Zilly | 12/10/08 | 0.2 | Plan and Disclosure Statement | Status meeting with J. O'Connell |
| Pamela Zilly | 12/10/08 | 1.5 | Plan and Disclosure Statement | Review updated claim schedules |
| Brian Bresnahan | 12/11/08 | 0.5 | Plan and Disclosure Statement | Claims call with J. Baer, C. Greco, and P. Zilly |
| Jamie O'Connell | 12/11/08 | 0.5 | Plan and Disclosure Statement | Claims call with J. Baer, C. Greco, and P. Zilly |
| Pamela Zilly | 12/11/08 | 1.5 | Plan and Disclosure Statement | Review updated claims schedules vs. 8/08 |
| Pamela Zilly | 12/11/08 | 0.5 | Plan and Disclosure Statement | Call with J. Baer, C. Greco, J. O'Connell, B. Bresnahan |
| Pamela Zilly | 12/11/08 | 1.5 | Plan and Disclosure Statement | Read revised draft of PI DPA, correspondence with A. Mena |
| Jamie O'Connell | 12/17/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 12/17/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR |

Page 9 of 11

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/18/08 | 1.2 | Plan and Disclosure Statement | Read revised draft of PI DPA |
| Matt Bonanno | 12/19/08 | 0.6 | Plan and Disclosure Statement | Review financial analysis |
| Pamela Zilly | 12/19/08 | 2.0 | Plan and Disclosure Statement | Review and analysis of revised claims data |
| Brian Bresnahan | 12/22/08 | 2.3 | Plan and Disclosure Statement | Conference call regarding deferred asbestos payment obligation |
| Jamie O'Connell | 12/22/08 | 1.0 | Plan and Disclosure Statement | Conference call regarding deferred asbestos payment obligation (did not attend entire call) |
| Matt Bonanno | 12/22/08 | 2.3 | Plan and Disclosure Statement | Conference call regarding deferred asbestos payment obligation |
| Pamela Zilly | 12/22/08 | 2.3 | Plan and Disclosure Statement | Call with T. Christopher, A. Mena, J. McFarland, E. Filon, H. La Force re: PI Deferred Payment Agreement |
| Pamela Zilly | 12/22/08 | 1.0 | Plan and Disclosure Statement | Various call and correspondence with T. Christopher, A. Mena re: PI DPA |
| Pamela Zilly | 12/22/08 | 0.2 | Plan and Disclosure Statement | Email T. Christopher |
| Pamela Zilly | 12/23/08 | 0.3 | Plan and Disclosure Statement | Call with T. Christopher re: PI DPA |
| | | 45.3 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2008 THROUGH DECEMBER 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/09/08 | 0.3 | Tax Issues | Call with C. Finke re: trading restrictions |
| Pamela Zilly | 12/09/08 | 1.2 | Tax Issues | Review material re: trading restrictions |
| Jamie O'Connell | 12/10/08 | 0.6 | Tax Issues | Call with management and counsel regarding tax matter |
| Pamela Zilly | 12/10/08 | 1.1 | Tax Issues | Call with C. Finke, T. Mayres, T. Freedman, J. Baer, M. Shelnitz re: trading restrictions |
| | | 3.2 | | |