# Exhibit B

## SUPPLEMENTAL EXPERT REPORT OF DR. ALAN C. WHITEHOUSE

1. Attached are revisions to paragraphs 20, 29, 38, 42, 47, 48, 75, 76, 77, and 80.

2. Attached is a revision to the Exhibit 7 CD data. See Mortality data on CD titled "CARD Mortality Study Spreadsheets" revised 3/12/09, as follows:

> "CARD Mortality Study, 79 Non-Malignant Deaths, CHX Readings by Dr. Whitehouse."

> "CARD Mortality Study, Meso, LC, Other Cancers, Readings by Dr. Whitehouse."

> "CARD Mortality Study, CT scans on 79 non-malignant deaths, readings by Dr. Whitehouse."

> "CARD Mortality Study, 79 Non-Malignant Deaths, CHX Readings by Dr. Frank."

> "CARD Mortality Study, Death Certificate Causes of Death 116."

3. Attached is a revised list of Libby Studies.

4. Attached is a revised Exhibit 5, "Dead in 123 Patients in Whitehouse (2004)," as of 3/11/09.

5. Insert a new paragraph 81 to the report (final paragraph becomes #82): Attached is CD containing spreadsheets titled "CT Measurements by Dr. Whitehouse on various clients of MHSM and LSK," and "Chest X-ray Measurements by Dr. Whitehouse on various clients of MHSM and LSK."

Only one of the listed patients of the CARD Clinic (Robert Barnes) met all medical criteria for "Severe Pleural" under the Grace Plan.

6.   Attached is a CD titled "Photos of Pleural Plaques," 3/13/09.

7.   Attached is a CD titled "Plaque to Interstitial Disease" 3/12/09.

8.   Attached is a CD titled "Medical Records on 123 Patients in Whitehouse (2004) Study."

9.   Attached is an updated version of Exhibit 10 - Summary of Deceased Clients' Chart (MHSM) and Summary of Deceased Clients' Chart (LSK), with supporting data.

10.   Attached is a revised List of Exhibits to Expert Report by Dr. Alan C. Whitehouse.

11.   Attached is a revised list of References to Dr. Whitehouse Report.

DATED this 12th day of March, 2009.

_____
Alan C. Whitehouse MD FCCP

20.    Pulmonary function tests are the measure of severity of asbestos disease.  The Rosenstock text, p.370, states:  "Pulmonary function tests are the most important tool for the functional assessment of nonmalignant asbestos-related effects."  Of all lung function tests, the three most important in asbestos disease are forced vital capacity (FVC), total lung capacity (TLC) and diffusion capacity (DLCO).  The Fishman text, p.950, states "[t]he characteristic pulmonary function changes of asbestosis are a restrictive impairment with a reduction in lung volumes (especially FVC and total lung capacity) decreased diffusion capacity, and arterial hypoxemia."  ATS (2004) Official Statement, adopts the above quote at p.697.  The AMA Guides to the Evaluation of Permanent Impairment (5th Ed), p.107, "considers only pulmonary function measurements for an impairment rating."

**For the Libby patients generally one percent predicted number under 60 (FVC, TLC, or DLCO) indicates severe lung function loss, one number 60-70 indicates moderate loss and one number 70-80 indicates mild loss.**

29.    Kouris et al (1991) (abstract) states with regard to 22 subjects with diffuse pleural thickening:  "Diffuse thickening was associated with more profound decreases was associated with more profound decreases in FVC and FEV1.0."  Lee et al (2003), p.205, states with regard to 38 subjects with Wittenoom crocidolite exposure:  "In our study, pleural thickening was associated with reduced lung volumes and DLCO (as had been shown by others 34, 35)."  Yates (1996), p.304, states with regard to 64 patients with diffuse pleural thickening:  "Our study confirms the findings of earlier workers in that a significant decrement of $FEV_1$ and FVC was observed (3-12, 15-22)."  The ATS (2004) Official Statement, p.707, states: "Decrements associated with diffuse pleural thickening reflect pulmonary restriction as a result of adhesions of the parietal with the visceral pleura. Restrictive impairment is characteristic [meaning decreased vital capacity and decreased lung volumes]."  The Rosenstock text, p.373, states:  "In contrast to the mild effect of plaques on lung function, diffuse pleural thickening may result in more significant restrictive respiratory impairment."

38.    A hallmark of pleural disease from Libby asbestos exposure is that it is highly progressive. In Whitehouse (2004) (Exh. 2), 123 patients with two or more sets of pulmonary function tests were studied. All had pleural disease, and 55% had no evidence of interstitial changes. There was an average of 35 months between first and last lung function test. 76% of the patients showed progressive loss of pulmonary function. The extent and rapidity of loss of pulmonary function were highly significant. Page 221 states that for the 123 patients "the average yearly loss was 2.2% for FVC, 2.3% for TLC, and 3.0% for DLCO." To my knowledge, no study of asbestos disease from predominately chrysotile exposure shows overall progression rates for lung function loss anything like those seen in Libby, where most patients have had relatively light exposures.

As of **3/11/09**, **36** of the 123 patients in the study had died. For **30** of **36**, asbestos related disease was a significant factor in death. Life expectancy at date of diagnosis was calculated for each of the **30**. The average loss was **9.3** years of life expectancy for the **30** patients. See Exh. 5. "Dead in 123 patients in Whitehouse (2004)."

42.    The CARD mortality study observed that **62**% (**116**/186) of deceased patients of CARD died of asbestos disease, meaning that asbestos related disease was at least a significant contributing factor in the death. See Exh. 7, Summary of Mortality Study Disease Percentages.  Cause of death per death certificate was noted, and also a determination was made by best available information review of medical records, per Selikoff (1992). In contrast, a patient diagnosed with asbestos disease from predominately chrysotile exposure has a much lower likelihood of death.

47.   The CARD mortality study adds another 27 miners (including subcontractors) who have died from asbestos related disease since 2001. Exh. 7.  In addition to the subjects in the mortality study, 23 more workers' (including two subcontractors) death certificates and records have been reviewed by me (Exh. 10).  These 23 ARD deaths were persons not seen at CARD or by me in Spokane.  The total for workers is 204 (154 + 27 + 23).

The CARD mortality study shows **77** family members or community residents died of ARD.  **Exh. 7.**  In addition to the subjects in the mortality study, 14 more family and community members' death certificates and records have been reviewed.  Exh. 10.  These 14 ARD deaths were persons not seen at CARD or by me in Spokane.  The total for family and community members is **91 (77 + 14)**.  The above conservatively totals **295** (204 + **91**) deaths in the Libby cohort due to asbestos-related disease, **as of 7/9/08.**

Studies on deaths in the Libby cohort are summarized on the attached chart "Libby Cohort Deaths per Source," Exh. 21.  It also appears that W.R. Grace had documented 30 lung cancers as of 1985.  See Exh. 22, memo of 9/17/85.

48.    "Lincoln County, Montana, had the highest age adjusted asbestosis mortality rate in the United States for 1988-1997. (Castellan R. unpublished data)," letter by Peipins et al in Environmental Health Perspectives 112:a83. **See also Whitehouse (2004), p.224.** It appears that this statement applies to 1998-2007 as well.

ATSDR (2002), "Mortality in Libby, Montana 1979-1998," is a death certificates study. Some results from ATSDR (2002) were published in Horton et al (2006), "A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore found in Libby, Montana." ATSDR (2002), p. 1, states the following conclusions:

> For the 20 year period reviewed in this report (1979-1998), mortality in Libby resulting from asbestosis was 40 to 80 times higher than expected. Mortality from lung cancer was also elevated, with a 20 to 30 percent excess over this time period.

Table 10 shows 12 deaths in category 501 "asbestosis," resulting in standardized mortality ratio 65x higher than that of the U.S. reference population.

ATSDR (2002) is a very conservative study, since it apparently used only the primary cause of death, not underlying or contributing causes, and only counted those who were Libby residents at death. Libby's end stage patients often move to larger towns with major medical centers, and die there. ATSDR (2002) may have understated the incidence of asbestosis

deaths in the Libby area.  It is not clear how the U.S. reference population incidence of asbestosis was calculated, and whether only the primary cause of death was used for the U.S. reference population.

We will apply the ATSDR (2002) approach of using only the death certificates' primary cause of death, to the data in the CARD mortality study. We also include only those who died as residents of the "Libby area," defined as "Central Lincoln County," per ATSDR (2002).  For the ten years 1998-2007, the result is 10 for category 501 "asbestosis."  Exh. 7.  We double the ten year total for comparison of the ten year rate to the ATSDR (2002) 20 year U.S. baseline rate.  This assumes that the baseline U.S. death rate for asbestosis has not significantly changed from that used in ATSDR (2002).  (1998-2007:  10 asbestosis deaths x 2 = 20.  65 x 20/12 = 104).  It appears that the death rate for 1998-2007 is 104x the U.S. rate. The Libby area has the highest asbestosis mortality in the United States.

75.    I have reviewed the medical criteria in the Grace/ACC Plan of Reorganization, Trust Distribution Procedures (TDP). The TDP category for "Severe Disabling Pleural Disease", p.26, note 7, "restricts diffuse pleural thickening to cases where there is associated blunting of the costophrenic angle." The TDP requires a finding of blunting of the costophrenic angle, before the patient is determined to have "diffuse pleural thickening." This is an incorrect definition of "diffuse pleural thickening."

Blunting or obliteration of the costophrenic angle is a chest x-ray sign. The costophrenic angle is on the side of the chest x-ray at the lower end of the lung area. No pulmonologist would use blunting to determine a diagnosis of asbestos pleural disease. Nor would a practitioner use blunting to determine severity of asbestos pleural disease.

ILO (2000) includes blunting in its scoring definition for diffuse pleural thickening. Cases with diffuse pleural thickening and no blunting fall out of the ILO (2000) scoring system and are called out as pleural plaques. This is a false result. Diffuse pleural thickening may be present in the lower, middle, and/or upper lung zones, whether or not there is blunting in the distant costophrenic angle. ILO (2000) cites no medical literature in support of its new classification for diffuse pleural thickening. No blunting requirement appeared in the earlier version of the ILO Guidelines. Light and Lee, Textbook of Pleural Diseases (2nd Ed. 2008), p.502, states that the ILO

(2000) scheme is "not of much value clinically" for pleural disease.

In the CARD mortality study, of the patients who died of nonmalignant asbestos disease, only **54%** (**43/79**) had blunting of a costophrenic angle. Attached as Exhibit 17 is a letter dated February 9, 2005, titled "Preliminary Report of 79 chest x-rays reviewed relative to the Asbestos Injury Resolution Act of 2005." This study was done in response to a similar requirement of blunting of the costophrenic angle in a draft of the asbestos bill. It is my understanding that this requirement was removed from the asbestos bill in the special provisions for Libby, as reported out of the Senate Judiciary Committee on May 26, 2005. As noted on the preliminary report in 2005, only 22 of 79 (28%) patients had blunting of the costophrenic angle.

Definitions of diffuse pleural thickening do not require blunting of the costophrenic angle. ATS (2004), p.707, states "diffuse thickening of the visceral pleura is not sharply demarcated . . . (it) extends continuously over a portion of the visceral pleura, often causing adhesions to the parietal pleura, involving fissures and obliterating the costophrenic angle." ATS (2004) does not include blunting in the diagnostic criteria for asbestos-related disease.

Similarly, the Frazer and Pare text, p.2804, defines diffuse pleural thickening as "with or without obliteration of the costophrenic sulci (56, 57)." The Rosenstock text, p.369, describes diffuse pleural thickening as "may involve costophrenic sulcus." McLoud (1985), p.14, studied 185

cases of diffuse pleural thickening and found that costophrenic angle obliteration "was not a consistent accompaniment of diffuse thickening." McLoud (1985), p.16, states that blunting was often found where diffuse pleural thickening was due to effusions, however, "it is rare when the appearance is due to confluent pleural plaques" (which was 25% of the 185 cases). Lilis et al (1986), in an analysis of 1,117 insulators found 23% with measurable pleural thickening and only 13% with blunting.

Lilis et al (1991), abstract, states "the obliteration of the costophrenic angle(s), even with pleural fibrosis of limited extent, resulted in marked decrement in FVC percentage predicted." No data are presented indicating the extent of correlation. In any event, FVC is the standard measure of severity, not blunting. There is no suggestion by the authors that blunting could ever be applied to individual patients as a measure of severity of impairment. Lilis et al (1991) did not study lung function decrements in cases of pleural thickening without blunting, and presents no comment on severity of lung function impairment in cases without blunting. Moreover, Lilis (1991) only tests one of the three measures of severity of asbestos disease, FVC, TLC and DLCO. A patient may have severe impairment with severe shortness of breath, and only one of FVC, TLC or DLCO is in the severe range. Generally, with pleural thickening there is no correlation "between radiographic severity and longitudinal loss of lung function."

Yates et al (1996), p.305.

Blunting cannot be an element in the diagnosis of diffuse pleural thickening.  Nor can blunting be a measure of severity of pleural disease. Lung function tests are the measure of severity of asbestos disease. Rosenstock text, p.370.  Miles et al (2008), "Clinical consequences of asbestos-related diffuse pleural thickening, a review," p.6, states: "Few longitudinal studies exist, but these have found no correlation between radiographic severity and longitudinal loss of lung function."  The use of blunting as a necessary condition to a diagnosis of diffuse pleural thickening is scientifically arbitrary.  Likewise, any use of blunting to determine severity of functional impairment is scientifically arbitrary.

76.    The Trust Distribution Procedures (TDP) category for "Severe Disabling Pleural Disease," p.26, requires thickness of "at least width 'a'" for diffuse pleural thickening. "Width 'a'" is defined "based on definitions as set forth in the 2000 revision of the ILO classification." ILO (2000), p.7, defines width 'a' as 3-5mm. The TDP requires a finding of thickness of width "a" (3mm) before the patient is determined to have "diffuse pleural thickening." This is an incorrect definition of "diffuse pleural thickening." No pulmonologist would use a minimum 3mm thickness as a necessary condition to a diagnosis of diffuse pleural thickening. No practitioner would use a minimum 3mm thickness to determine severity of asbestos pleural disease.

ILO (2000) provides a scoring system for chest x-rays for research purposes. Light and Lee, *Textbook of Pleural Diseases* (2nd Ed. 2008), p.502, states that the ILO (2000) scheme is "not of much value clinically" for pleural disease. ILO (2000) includes the minimum 3mm thickness in its scoring definition of diffuse pleural thickening (DPT). Cases with DPT and no 3mm thickness fall out of the ILO (2000) scoring system, and are called out as pleural plaques. This is a false result. ILO (2000) cites no medical literature in support of its new classification requiring the 3mm minimum. There was no minimum thickness in the earlier version of the ILO Guidelines. Width "a" was 0-5mm.

In the CARD mortality study, of the patients who died of nonmalignant asbestos disease **89% (70/79)** had the 3mm minimum thickness on chest x-ray. This is consistent with the clinical observation that many patients have died with thin diffuse pleural thickening, which is extensive. On CT scan, more pleural thickening is seen. Many more patients would qualify with the 3mm thickness if CT scans were used.

Similarly, the measurements for the 2005 CARD study of 79 sets of chest x-rays show that about 38% of the patients were excluded by a requirement of a minimum 3mm thickness. Exh. 17.

The ATS (2004) Official Statement diagnostic criteria for asbestos-related disease includes no requirement of a minimum thickness for diffuse pleural thickening. No diagnostic definition of diffuse pleural thickening includes a requirement of a minimum thickness. In fact, ATS (2004), Official Statement, p.707, notes that pleural thickening "ranges in thickness from less than 1mm up to 1cm or more."

Nor is thickness of pleural thickening a measure of the severity of impairment. As noted in the letter by the President of the American Thoracic Society, "Diffuse pleural scarring can be associated with greatly diminished FVC regardless of the extent or thickness of the scarring or its bilaterality." Exh. 18. As noted above, with pleural thickening there is no correlation between "radiographic severity and longitudinal loss of lung function."

Yates et al (1996), p.305.

The use of 3mm thickness as a necessary condition to diagnosis of diffuse pleural thickening is scientifically arbitrary. Likewise, any use of the 3mm thickness to determine severity of functional impairment is scientifically arbitrary.

77.    The TDP category for "Severe Disabling Pleural Disease," p.26, defines diffuse pleural thickening as "at least extent '2' . . . based on definition set forth in the 2000 revision of the ILO classification."  ILO (2000), p.7, states that extent "2 = total length exceeding one-quarter and up to one-half of the projection of the lateral chest wall."  The TDP requires a finding of "extent > 25%" before the patient is determined to have "diffuse pleural thickening."  This is an incorrect definition of "diffuse pleural thickening."  No pulmonologist would use "extent > 25%" as a necessary condition to a diagnosis of diffuse pleural thickening.  No practitioner would use "extent > 25%" to determine functional severity of asbestos pleural disease.

In the CARD mortality study, of the patients who died of nonmalignant asbestos disease **16% (13/79)** did not have extent of pleural thickening greater than 25% of the chest wall.  This is consistent with clinical observation that many patients have died of pleural disease without the "extent > 25%," especially when observed only on a chest x-ray.  Extent of pleural thickening is better seen on CT scan.  Many more patients would qualify with "extent > 25%" if CT scans were used.

The ATS (2004) Official Statement diagnostic criteria for asbestos-related disease includes no requirement of "extent > 25%" for diagnosis of diffuse pleural thickening.  Nor is the extent of pleural thickening a measure

of severity of impairment. As noted by the President of the American Thoracic Society, "diffuse pleural scarring can be associated with greatly diminished FVC regardless of the extent or thickness of the scarring or its bilaterality." Exh. 18. As noted above, with pleural thickening there is no correlation "between radiographic severity and longitudinal loss of lung function." Yates et al (1996), p.305.

The use of "extent > 25%" as a necessary condition to a finding of diffuse pleural thickening is scientifically arbitrary. Likewise, any use of "extent > 25%" to describe severity of functional impairment is scientifically arbitrary.

80.    The TDP excludes those with an obstructive component to their asbestos pleural disease. TDP, p. 26, for "Severe Disabling Pleural Disease", Level 4B, and for moderate "pleural disease," Level 3, requires an "$FEV_1$/FVC ratio > 65%." As discussed above in § H Obstructive Defect from Asbestos Related Disease, an obstructive pattern is common with ARD, particularly in the Libby cohort. To exclude those with significant Asbestos Pleural Disease and an obstructive component would be scientifically arbitrary.

The Fishman text, p. 604, states: "The hallmark of the obstructive pattern is a reduction in the $FEV_1$/FVC percentage. . .Typically, all three lung volumes, residual volume, FRC, and TLC are increased." Here, increased means abnormal, or over 120% of predicted. A mild reduction in $FEV_1$/FVC ratio may be seen as a ratio of 60-70. Markowitz et al (1997), p. 102, uses a ratio of 70 as normal for ages under 60 and a normal of 65 for those 60 or older.

**In the CARD mortality study, among those who died of non-malignant asbestos disease, 39% (29/75) had an FEV1/FVC ratio of 65 or less.**

The problem is that smoking disease may also cause reduction in the ratio, and there may be an interest in excluding persons with minimal asbestos disease and predominately smoking disease. A more scientifically sound approach would be to exclude those with a ratio under 65 and TLC abnormally high (over 120). Of the CARD mortality study nonmalignant

deaths, 8% (6/71) of those with full lung function tests had a total lung capacity over 120.  As I understand it, these six would go to individual review.

No requirement of an $FEV_1$/FVC ratio over 65 is included as a necessary condition to the diagnosis of asbestos-related disease in the ATS (2004) Official Statement on standard practice in diagnosis of ARD.  No diagnostic definition of ARD includes a requirement that the $FEV_1$/FVC ratio be over 65.  Excluding those patients with a ratio under 65 from the pleural disease classification is scientifically arbitrary.  The interest in excluding those with smoking disease and no significant asbestos disease is understood.  This may be properly accomplished through a requirement that total lung capacity (TLC) be abnormally high (over 120).

**Considering the 79 non-malignant deaths secondary to asbestos related disease in the CARD mortality study, only 16% (13/79) met all medical criteria in the TDP for "Severe Disabling Pleural Disease."**

## LIBBY STUDIES

| AUTHOR/ EDITOR | PUB DATE | TITLE OF ARTICLE/TEXT |
|---|---|---|
| Addison | 1995 | Vermiculite: A Review of the Mineralogy and Health Effects of Vermiculite Exploitation, Regulatory Toxicology and Pharmacology 21, 397-405 (1995) |
| Amandus | 1986 | The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite, NIOSH Final Report 3/17/86 |
| Amandus | 1987 | Prevalence of Radiographic Small Opacities in Vermiculite Miners, Am J Ind Med 12:227-228 (1987) |
| Amandus I | 1987 | The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite - Exposure Estimates, Am J Ind Med 11:1-14 (1987) |
| Amandus II | 1987 | The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite: Mortality, Am J Ind Med 11:15-26 (1987) |
| Amandus III | 1987 | The Morbidity and Mortality of Vermiculite Miners and Millers Exposed to Tremolite-Actinolite: Radiographic Findings, Am J Ind Med 11:27-37 (1987) |
| Amandus | 1988 | Mortality of Vermiculite Miners Exposed to Tremolite, Ann Occup Hyg, 32:459-467 (1988) |
| Anderson | 2005 | Exposure pathway evaluations for sites that processed asbestos-contaminated vermiculite, Int J Hyg Environ-Health 208:55-65 (2005) |
| Armstrong | 1988 | Radiological Changes in Vermiculite Workers Exposed to Tremolite, Ann Occup Hyg, 32:469-474 (1988) |
| Atkinson | 1982 | Interim Final Report: Exposure Assessment for Asbestos Contaminated Vermiculite, EPA (1982) |
| ATSDR | 2000 | Libby Asbestos Site, Libby, Lincoln County, Montana, DHHS 5/22/00 |
| ATSDR | 2001 | Draft - Chemical-Specific Health Consultation: Tremolite-Related Asbestos, ATSDR (2001) |
| ATSDR | 2001 | Libby Medical Testing Interim Report - Preliminary Findings of Medical Testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, MT: An Interim Report for Community Health Planning, ATSDR (2001) |

| AUTHOR/ EDITOR | PUB DATE | TITLE OF ARTICLE/TEXT |
|---|---|---|
| ATSDR | 2001 | Year 2000 Medical Testing of Individuals Potentially Exposed to Asbestoform Minerals Associated with Vermiculite in Libby, MT, ATSDR (2001) |
| ATSDR | 2002 | Preliminary Findings of Libby, Montana, Computed Tomography Study, ATSDR (2002) |
| ATSDR | 2002 | Final Report:  Review of Asbestos-Related Abnormalities Among a Group of Patients from Libby, Montana, ATSDR (2002) |
| ATSDR | 2002 | Preliminary "Findings of Libby, Montana, Asbestos Medical Testing (combined testing, 2000 and 2001) (ATSDR (2002) |
| ATSDR | 2002 | Mortality in Libby, Montana, 1979 to 1998, ATSDR (2002) |
| ATSDR | 2003 | Public Health Assessment - Libby Asbestos NPL Site, ATSDR (2003) |
| ATSDR | 2003 | Public Health Assessment - Libby Asbestos Site, Libby, Lincoln County, Montana, ATSDR (2003) |
| Vol. 2 | | |
| Bandli | 2006 | A Review of Scientific Literature Examining the Mining History, Geology, Mineralogy, and Amphibole Asbestos Health Effects of the Rainy Creek Igneous Complex, Libby, Montana, USA |
| Blake | 2007 | Internalization of Libby Amphibole Asbestos and Induction of Oxidative Stress in Murine Macrophages |
| EPA | 1980 | Priority Review Level 1 - Asbestos-Contaminated Vermiculite, EPA (1980) |
| EPA (Atkinson) | 1982 | Collection, Analysis and Characterization of Vermiculite Samples for Fiber Content and Asbestos Contamination, EPA (1982) |
| EPA (Dixon) | 1985 | Exposure Assessment for Asbestos Contaminated Vermiculite, EPA (1985) |
| EPA | 1991 | Health Assessment Document for Vermiculite, EPA (1991) |
| EPA | 2003 | Administrative Order on Consent for Removal Action, CERCLA-08-2003-2004 |
| EPA | 2006 | Phase 2 Study Data Summary Report for Libby, MT.  Evaluation of Exposure to Airborne Asbestos Fibers During Routine and Special Activities |

| AUTHOR/ EDITOR | PUB DATE | TITLE OF ARTICLE/TEXT |
|---|---|---|
| Hart | 2007 | Evaluation of Asbestos Exposures during Firewood-Harvesting Simulations in Libby, MT USA - Preliminary Data, Ann Occup Hyg 51:8 717-723 (2007) |
| Horton | 2006 | A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore Found in Libby, Montana, Inhalation Toxicology, 18:925-940 (2006) |
| Horton | 2008 | Select Mortality and Cancer Incidence Among Residents in Various U.S. Communities that Received Asbestos-Contaminated Vermiculite Ore from Libby, Montana, Inhalation Toxicology, 20:767-775 (2008) |
| Lockey | 1984 | Pulmonary Changes after Exposure to Vermiculite Contaminated with Fibrous Tremolite, Am Rev of Resp Dis. 129:952-958 (1984) |
| McDonald | 1986 | Cohort Study of mortality of vermiculite miners exposed to tremolite, Br J Ind Med, 43:436-444 (1986) |
| McDonald | 1986 | Radiological survey of past and present vermiculite miners exposed to tremolite, Br J Ind Med, 43:445-449 (1986) |
| McDonald | 1988 | Health of vermiculite miners exposed to trace amounts of fibrous tremolite, Br J Ind Med 45:630-634 (1988) |
| McDonald | 2001 | Carcinogenicity of fibrous tremolite in workplace and general environments, _____ |
| McDonald | 2002 | Cohort Mortality Study of Vermiculite Miners Exposed to Fibrous Tremolite: an Update, Ann Occup Hyg 46:93-94 (2002) |
| McDonald | 2004 | Mortality in a cohort of vermiculite miners exposed to fibrous amphibole in Libby, Montana, J. Occup. Envron. Med. 2004; 61:363-366 |
| Meeker | 2003 | The Composition and Morphology of Amphiboles from the Rainy Creek Complex, Near Libby, Montana, American Mineralogist 88:1955-69 |
| MHSA | 2001 | Evaluation of MSHA's Handling of Inspections at the W.R. Grace & Company Mine in Libby, MT, MSHA 2E-06-620-002 (2001) |
| Muravov | 2005 | The Usefulness Computed Tomography in Detecting Asbestos Related Pleural Abnormalities in People who had Indeterminate Chest Radiographs: The Libby, MT, Experience, Int J Hyg Environ-Health 208:87-99 |

| AUTHOR/ EDITOR | PUB DATE | TITLE OF ARTICLE/TEXT |
|---|---|---|
| Noonan | 2006 | Nested Case-Control Study of Autoimmune Disease in an Asbestos-Exposed Population, Env Health Persp 2006, 114:1243-47 |
| Office of Inspector General Rpt | 2001 | Office of Inspector General Report - EPA's Actions Concerning Asbestos-Contaminated Vermiculite in Libby, MT, EPA (2001) |
| Peipins | 2003 | Radiographic Abnormalities and Exposure to Asbestos-Contaminated Vermiculite in the Community of Libby, MT, USA, Environ Health Persp, 2003; 111:14, pp. 1753-59 |
| Pfau | 2005 | Assessment of Autoimmune Responses Associated with Asbestos Exposure in Libby, Montana, USA, Environ Health Persp 2005, 113:25-30 |
| Sebastien | 1988 | Estimation of Amphibole Exposure from Asbestos Body and Macrophage Counts in Sputum: A Survey in Vermiculite Miners, Ann Occup Hyg 32:195-201 (1988) |
| Sullivan | 2007 | Vermiculite, Respiratory Disease and Asbestos Exposure in Libby, MT: Update of a Cohort Mortality Study, Env Health Persp 2007, _____ |
| USGS | 2001 | The Chemical Composition and Physical Properties of Amphibole from Libby, Montana: A Progress Report, USGS (2001) |
| Ward | 2006 | Trees as reservoirs for amphibole fibers in Libby, Montana, Science of the Total Environment 367:460-465 (2006) |
| Webber | 2008 | Separation and Characterization of Respirable Amphibole Fibers from Libby, Montana, Inhalation Toxicology 20:733-740 (2008) |
| Weis | 2001 | Amphibole Mineral Fibers in Source Materials in Residential and Commercial Areas of Libby Pose an Imminent and Substantial Endangerment to Public Health, EPA (2001) |
| Whitehouse | 2004 | Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, MT, Am J Ind Med 2004; 46:219-225 |
| Whitehouse | 2008 | Environmental Exposure to Libby Asbestos and Mesotheliomas, Am J Ind Med. 2008, 51(11):877-80 |

| DrW # | Initials | Name | Sex | DOB: | DOD: | Dead in 1·2·3 in Whitehouse (2004) | Asbestos disease significant in Dx death? | Dx Date | Age at Dx | Lived w/ ARD for yrs? | Age at Death | Life Expect. at Dx | L.E. years | Loss of years of life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VRV | VERLE R VINSON | M | 1/31/1925 | 12/3/2006 | | Yes | 1/10/1997 | 72 | 9 | 81 | 84.2 | 12.2 | 3.2 |
| 14 | LGD | LARRY G DAVIS | M | 8/11/1943 | 8/5/2006 | | Yes | 11/7/1997 | 54 | 9 | 63 | 79.4 | 25.4 | - |
| 20 | MEC | MYRA E COLE | F | 4/5/1926 | 10/11/2007 | | No | 8/4/1999 | 73 | 8 | 81 | 86.9 | 13.9 | 5.9 |
| 23 | MHR | MILES H RIGHTMIRE | M | 10/4/1920 | 9/2/2000 | | Yes | 7/30/1998 | 78 | 2 | 80 | 86.9 | 8.9 | 6.9 |
| 28 | RDN | ROBERT D NELSON | M | 4/6/1935 | 6/9/2005 | | Yes | 7/16/1998 | 63 | 7 | 70 | 81.3 | 18.3 | 11.3 |
| 31 | KRF | KENNETH R FINSTAD | M | 11/22/1942 | 2/4/2008 | | No | 9/1/1998 | 56 | 10 | 66 | 79.7 | 23.7 | - |
| 33 | DLD | DONALD L DESHAZER | M | 11/15/1930 | 10/3/2001 | | Yes | 7/13/1989 | 59 | 12 | 71 | 80.3 | 21.3 | 9.3 |
| 38 | RRS | RODNEY R SMITH | M | 7/15/1948 | 6/27/2003 | | Yes | 4/8/2000 | 51 | 4 | 55 | 78.9 | 27.9 | 23.5 |
| 39 | WRT | WAYNE R TELLESCH | M | 7/14/1933 | 4/8/2000 | | Yes | 1/5/2000 | 67 | 4 | 67 | 82.5 | 15.5 | 13.5 |
| 42 | EEE | EDDIE E EGGERS | M | 2/20/1949 | 8/26/2006 | | Yes | 9/14/2000 | 54 | 3 | 57 | 82.5 | 28.8 | 21.8 |
| 43 | GO | GERALD OIKLE | M | 6/29/1925 | 6/14/2000 | | Yes | 1/5/2000 | 64 | 13 | 75 | 78.8 | 17.6 | 21.8 |
| 51 | JOD | JACK O DESHAZER | M | 5/26/1921 | 8/3/2002 | | Yes | 9/8/1989 | 76 | 5 | 81 | 81.6 | 10.0 | 4.6 |
| 52 | DMK | DONALD M KAEDING | M | 9/16/1922 | 1/30/2002 | | Yes | 7/7/1997 | 74 | 6 | 80 | 86.0 | 10.0 | 5.0 |
| 57 | FGA | FREDERICK G ALSBURY | M | 9/21/1931 | 5/25/2008 | | Yes | 6/26/1997 | 74 | 6 | 77 | 85.1 | 11.1 | 5.1 |
| | EBB | EDWARD B BENOIT | M | 10/22/1922 | 1/18/2009 | | Yes | 8/26/1998 | 76 | 11 | 87 | 82.2 | 16.2 | 5.2 |
| 63 | RGD | RICHARD G DAVIDSON | M | 4/9/1934 | 6/26/2005 | | No | 2/16/1998 | 66 | 2 | 71 | 81.6 | 17.6 | -1.0 |
| 64 | WJH | WILLIAM J HAGERTY | M | 7/9/1909 | 2/16/1999 | | Yes | 2/16/1998 | 87 | 2 | 90 | 94.3 | 4.3 | 15.6 |
| 67 | DGS | DANIEL GARRISON | M | 8/6/1931 | 8/7/2000 | | Yes | 7/29/1998 | 67 | 2 | 69 | 82.5 | 15.5 | -1.7 |
| 70 | WSJ | WILLIAM S JOHNSTON | M | 10/17/1922 | 12/30/2004 | | No | 7/30/1998 | 67 | 2 | 82 | 82.5 | 15.5 | 13.5 |
| 79 | WIN | WILLIAM I NOBLE | M | 10/9/1938 | 1/2/2008 | | Yes | 3/30/1999 | 70 | 10 | 70 | 80.6 | 20.6 | - |
| 80 | RAF | RUBEN A FELLENBERG | M | 2/10/1924 | 10/1/2008 | | No | 7/7/1998 | 70 | 10 | 84 | 80.6 | 20.6 | 10.6 |
| 83 | IWT | IVAN W TROYER | M | 12/25/1914 | 8/26/2007 | | No | 3/21/1998 | 61 | 23 | 93 | 90.3 | 6.3 | - |
| 92 | WJB | WILLIAM J BADGLEY | M | 3/6/1918 | 9/25/2001 | | Yes | 7/1/1998 | 84 | 5 | 83 | 86.9 | 8.9 | 3.9 |
| 94 | AMD | ALFRED M DICKERMAN | M | 1/16/1920 | 9/9/2003 | | Yes per DrW (dx date not exact) | 9/15/1998 | 80 | 3 | 83 | 88.0 | 8.0 | 5.0 |
| 95 | DAR | DONALD A RILEY | M | 5/19/1939 | 2/26/1997 | | Yes | 4/13/2000 | 42 | 16 | 58 | 77.8 | 35.8 | 19.8 |
| 105 | EAG | EDWARD A GASTON | M | 9/11/1927 | 7/8/2003 | | Yes | 8/31/1981 | 71 | 5 | 76 | 83.9 | 12.9 | 5.9 |
| 109 | KEH | KENNETH H HUTTON | M | 11/5/1939 | 11/12/2007 | | Yes per DrW (dx date not exact) | 7/15/1998 | 56 | 12 | 68 | 79.7 | 23.7 | 11.7 |
| 116 | RHS | RAYMOND H SIEFKE | M | 10/30/1921 | 7/12/2002 | | No | 12/6/1995 | 68 | 3 | 81 | 86.9 | 12.9 | - |
| 117 | JVR | JAMES V RACICOT | M | 3/4/1935 | 12/30/2006 | | Yes | 1/19/1999 | 65 | 6 | 71 | 81.9 | 16.9 | 10.9 |
| 119 | RR | ROYCE RYAN | M | 6/13/1931 | 5/11/2004 | | Yes per DrW (dx date not exact) | 9/28/2000 | 65 | 8 | 73 | 82.5 | 16.9 | 9.5 |
| 120 | REW | ROBERT E WILKINS | M | 1/22/1927 | 11/10/2002 | | Yes per DrW (dx date not exact) | 6/15/1998 | 71 | 4 | 75 | 83.9 | 15.9 | 9.5 |
| 123 | DAJ | DONALD A JOHNSON | M | 1/9/1933 | 7/30/1998 | | Yes | 11/9/1981 | 48 | 17 | 65 | 78.5 | 30.5 | 13.5 |
| | AJW | ANDREW J WRIGHT | M | 5/3/1922 | 5/13/2001 | | Yes | 5/1/1996 | 74 | 5 | 79 | 85.1 | 11.1 | 6.1 |
| **NON-CLIENTS:** | | | | | | | | | | | | | | |
| 50 | RK | RK (non-client) | M | 4/30/1932 | 3/4/2006 | | Yes | 6/1/1989 | 57 | 17 | 74 | 79.9 | 22.9 | 5.9 |
| 53 | FFC | FFC (non-client) | M | 12/29/1921 | 3/1/2003 | | Yes | 6/1/2001 | 80 | 2 | 82 | 88.0 | 8.0 | 6.0 |
| 121 | HRN | HRN (non-client) | M | 5/15/1928 | 12/10/1990 | | Yes per DrW (dx date not exact) | 6/11/1983 | 55 | 7 | 62 | 79.6 | 24.6 | 17.6 |
| 36 Total Deceased as of 3/1/09 | | | | | | | | | | | | | *average loss* | 9.3 |

*average loss of life expectancy = 9.3 years (based on "Future Damage Calculator" extracted from National Center for Health Statistics, Arias, Elizabeth Ph.D. United States Life Tables, 2003. National Vital Statistics Reports, vol 54, Hyattsville, Maryland; National Center for Health Statistics, 2006. Bureau of the Census, Demographic Statistical Methods Division life tables.)

## SUMMARY OF DECEASED CLIENTS CHART (MHSM)

| Death Due to Asbestos Disease? [1] | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Undetermined | 0 | 0 | 8 | 8 | |
| YES | 55 | 21 | 27 | 103 | 72% |
| NO | 19 | 3 | 18 | 40 | |
| Total | 74 | 24 | 53 | 151 | |

| Asbestos Disease? "Yes" per Best Evidence Review | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Mesothelioma | 5 | 0 | 7 | 12 | 8% |
| Lung Cancer | 12 | 4 | 2 | 18 | 13% |
| Asbestosis | 35 | 16 | 16 | 67 | 47% |
| Other Asb Related Cancer [2] | 3 | 1 | 2 | 6 | 4% |
| Total for all asbestos related diseases | 55 | 21 | 27 | 103 | 72% |

| Asbestos Disease "Yes" Per Death Certificate: | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Mesothelioma | 5 | 0 | 5 | 10 | 7% |
| Lung Cancer | 8 | 4 | 3 | 15 | 10% |
| Asbestosis | 25 | 12 | 13 | 50 | 35% |
| Other Asb Related Cancer [2] | 4 | 1 | 3 | 8 | 6% |
| Total for all asbestos related diseases | 42 | 17 | 24 | 83 | 58% |

"Mineworker" includes subcontracted employees

[1] Asbestos disease was at least a significant contributing factor in the death.

[2] Includes laryngeal and GI cancers (esophageal, stomach, colon, rectum) per Selikoff and Seidman (1992)

NO DEATH CERTIFICATES:
Delbert Hays (C)

Undetermined
David Andersen (C)
Thomas Bachetler (C)
Eunice Burrese (C)
Maynard Carlson (C)
Dickson Darrar (C)
Donald Hayden (C)
Delbert Hays (C)
Guenther Schauss (C)

3/12/2009

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp. Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adkins | Dean | Family Member | 37-39, 48-05 | 2/1/2005 | Pneumonia Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Albert | Thomas | Worker | 36-65 | 7/28/1997 | Lung cancer - non small cell - right | William Boehme | Exh 225 | Yes | 5/4/1960 | 5/4/1962 | Kalispell, MT |
| Andersen | David | Community | 61-07 | 5/1/2007 | Chronic Obstructive Pulmonary Disease | Thomas Prenger | ?? | ?? | | | Spokane, WA |
| Bachteler | Thomas | Community | 69-02 | 12/14/2002 | Obstructive Airways Disease, severe (10+ years) Pulmonary Emphysema ? (10+ years) | Legrande Phelps | | ?? | | | Libby, MT |
| Badgley | William | Worker | 49-52 | 9/25/2001 | Cardiac arrest end stage coronary artery disease & ? heart disease end stage asbestosis? & restrictive lung disease pneumonia | James N. Kelley | 10/14/05 (Whitehouse) | Yes | 9/19/1949 | 11/22/1952 | Havre, MT |
| Baenen | K. Ruth | Family Member | 26-06 | 12/8/2006 | lung carcinoma other significant conditions: asbestosis related disease | William Cuskelly | 3/26/07 (Whitehouse) | Yes | | | Libby, MT |
| Baenen | Louis | Worker | 39-44, 46-99 | 9/27/1999 | Renal Failure Diabetes | William Cuskelly | | Yes | 8/25/1948 | 9/30/1948 | Libby, MT |
| Bailor | Claude | Community | 60-78, off/on 78-93 | 3/1/2007 | Cardiac Arrhythmia (minutes) Heart Failure Hypertensive Cardiomegaly | none (coroner) | 2/26/08 (Whitehouse) | No | | | Kalispell, MT |
| Baker | Bruce | Worker | 60-87 | 2/4/2002 | Respiratory failure (months) post operative pneumonia (months) Poorly differentiated Bronchioalveolar Carcinoma Cigarette Smoking and Asbestos Exposure | Jeffrey M. Reynolds | Whitehouse Depo | Yes | 5/13/1969 | 8/25/1985 | Yakima, WA |
| Baker | Mildred | Family Member | 52-08 | 7/9/2008 | pneumonia (5 days) COPD with asbestosis related disease | William Cuskelly | | Yes | | | Libby, MT |
| Ball | Irving | Community | 60-06 | 7/11/2006 | congestive heart failure cardiomyopathy | William Cuskelly | | No | | | Libby, MT |
| Balum | James | Worker | 59-77 | 7/18/2006 | hypernephroma (1 year) | Thomas V. Caughlan | | No | 3/4/1974 | 3/18/1974 | Kalispell, MT |
| Basham | Jack | Family Member | 46-03 | 1/1/2003 | Metastatic carcinoma esophagus (July 2002) carcinoma esophagus (Nov. 2001) asbestosis (Jan. 13 2002) | Josph Nicoletto | 12/7/05 (Whitehouse) | Yes | | | Libby, MT |
| Benefield | Barbara | Community | 59-61, 63, 67, 77-07 | 3/15/2007 | metastatic ovarian cancer (5 years) | Glenne Gunther | 5/29/07 (Whitehouse) | No | | | Libby, MT |
| Bennett | Lois | Family Member | 47-48, summers 51-52 | 3/15/2007 | chronic obstructive pulmonary disease (>10 years) asbestosis (lifetime) | Frank E. Cole | | Yes | | | Dayton, WA |
| Benoit | Edward | Worker | 60-09 | 1/18/2009 | pneumonia (5 days) asbestosis (25 years) occupational exposure Zonolite mine (38 years) | Greg Rice | 2/25/09 (Whitehouse) | Yes | 10/17/1974 | 10/1/1987 | Libby, MT |

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyle | Patrick | Worker | 59-69 | 9/22/2005 | (automobile accident) | | | No | 2/15/1968 | 3/25/1969 | Hungry Horse, MT |
| Brewington | William | Worker | 36-79 | 10/23/2002 | MI C.A.D. other significant conditions: COPD | Allan C. Hilles | | Yes | 9/4/1947 | 12/23/1947 | Bend, OR |
| Brothers | Lester D. | Community | 57-06 | 3/16/2006 | Lung cancer other significant conditions: Asbestos Related Plural disease COPD | William Cuskelly | | Yes | | | Libby, MT |
| Bundrock | Arthur | Worker | 57-98 | 7/14/1998 | Disrythmia Atherosclerotic Cardiovascular Disease | none (coroner) | Exh 225 | Yes | 7/26/1957 | 10/16/1978 | Libby, MT |
| Burrese | Eunice | Community | 39-05 | 5/12/2008 | Aspiration Pneumonia Advanced Cerebrovascular Disease | Leonard Vanderbosch | | ?? | | | Spokane, WA |
| Burton | Sharon | Family Member | 67-73 | 2/7/2007 | Atherosclerotic Cardiovascular Disease (years) | none (coroner) | 2/5/08 (Whitehouse) | Yes | | | Kalispell, MT |
| Carlson | Maynard | Community | 24-42, 46-08 | 12/6/2008 | pneumonia (7 days) | Cameron Gardner | | ?? | | | Libby, MT |
| Carolan | Alice | Family Member | 44-57, 73-00 | 4/8/2000 | Restrictive/Obstructive Airways Disease (18+ mos.) Pulmonary Fibrosis (3-4 mos.) Asbestos Exposure (5+ years) | Legrande Phelps | | Yes | | | Libby, MT |
| Carr | William | Subcontractor | 32-55, 56-67 | 10/10/2001 | Chronic lymphocytic leukemia (7 years) | Robert H. Laugen | 11/20/01 (Whitehouse) | Yes | | | Spokane, WA |
| Carvey | Edward "Nick" | Worker | 28-29, 31, 37-42, 45 | 4/23/2005 | cardiorespiratory arrest critical aortic stenosis | Raluca Ioneseu | | No | 1/25/1945 | 12/5/1945 | Eureka, MT |
| Cassidy | John | Worker | 62-01 | 12/15/2001 | anoxic encephalopathy (8 days) ventricular fibrillation (8 days) acute myocardial infarction (8 days) | Jon Johnson | 8/9/04 (Johnson) | No | 6/4/1968 | 8/28/1968 | Libby, MT |
| Challinor | Jim | Subcontractor | 34-03 | 8/24/2003 | dementia (2-3 years) small stroke syndrome (4 years) atherosclerosis other significant conditions: asbestosis | Gregory Rice | 9/9/05 (Rice) | Yes | | | Libby, MT |
| Cohenour | Robert | Worker | 48-50, 51-77 | 2/19/1977 | Adenocarcinoma of the lung | Paul W. Herron | Exh 225 | Yes | 8/27/1948 | 1/10/1974 | Troy, MT |
| Collier | Glen | Worker | 28-43, 45-04 | 7/18/2004 | Aspiration Pneumonia (week) CVA (4 years) Aortic & Mitral Artificial Valves (4 years) Rheumatic Fever (70 years) Other significant conditions: Asbestosis | Gregory Rice | 8/9/04 (Rice) | No | 8/6/1946 | 4/16/1948 | Libby, MT |
| Collier | JoAnn | Community | 37-05 | 12/28/2005 | CVA (2 weeks) Diabetes (>10 years) Hypertension (>10 years) Other significant conditions: Asbestosis | Glenne Gunther | 5/5/06 (Whitehouse) | Yes | | | Libby, MT |

3/12/2009

## MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Collier | Paul | Community | 35-48, 54-90 | 3/2/2004 | Acute cardiac Arrest (mins) / Hypertension (years) / Diabetes (years) | none (coroner) | | Yes | | | Tucson, AZ |
| Collinson | Charles | Worker | 15-02 | 8/17/2002 | Asbestosis (10 years) / CHF (10 years) | Glenne Gunther | | Yes | 6/6/1946 | 8/31/1946 | Libby, MT |
| Conn | Cornelia | Community | 08-03 | 8/19/2003 | Asbestosis (>10 years) | Greg Rice | | Yes | | | Libby, MT |
| Crill | William | Worker | 65-91 | 2/2/2006 | Cardiopulmonary Arrest (immediate) / Coronary Artery Disease (unknown) | Chris Loren Stegelmeirer | | No | 8/2/1974 | 9/2/1991 | Willard, UT |
| Darrar | Dickson | Community | 68-77 | 12/9/2008 | Respiratory Failure / Metastatic Squamous Cell Cancer / Glottal Squamous Cell Cancer | Hugh K. Batty | | ?? | | | Sheridan, WY |
| Davidson | Richard | Worker | 38-52, 56-87 | 12/21/2000 | Astrocytoma of cervical spinal cord (10/00) | Todd Garman | 4/16/01 (Whitehouse) | Yes | 4/16/1957 | 5/16/1959 | Libby, MT |
| Denning | Jody | Worker | 60-79, 82-90, 01-04 | 6/8/2004 | End stage alcoholic liver disease (7 years) / Asbestosis (>10 years) | Glenne Gunther | | Yes | 10/7/1974 | 1/20/1978 | Libby, MT |
| DeShazer | Donald | Worker | 50-51, 58-60, 63-77 | 10/3/2001 | Chronic renal failure (years) / Other significant conditions: COPD | David K. Moon | 7/29/02 (Whitehouse) | Yes | 6/17/1958 | 5/31/1959 | Kalama, WA |
| DeShazer | Gerald | Community | 42-54, 67, 68-73, 78-97, 03-07 | 1/29/2007 | pneumonia (13 days) / COPD & asbestosis (8 years) / cigarettes & asbestos exposure (>20 years) | Gregory Rice | | Yes | | | Libby, MT |
| DeShazer | Jack | Worker | 47-59, 4 mos yr 73-83, 84-02 | 8/3/2002 | Asbestosis (>10 years) | Glenne Gunther | | Yes | 1/23/1947 | 3/15/1956 | Libby, MT |
| DeShazer | Margaret | Family Member | 47-59, 71-04 | 5/23/2004 | respiratory failure (2 weeks) / asbestosis (>10 years) / COPD (>10 years) | Glenne Gunther | | Yes | | | Libby, MT |
| Dickerman | Alfred | Worker | 67-03 | 9/9/2003 | sepsis / asbestosis of lung / Gallbladder disease | Gary Masumoto | | Yes | 3/11/1968 | 10/3/1983 | Troy, MT |
| Dyer | Lester | Worker | 20-38 | 5/2/1994 | Respiratory cardiac failure / Advanced COPD / Arteriosclerotic cardioperipheral vascular disease / Congestive heart failure | F.L. Bertoglio | 5/29/07 (Whitehouse) | No | 1/1/1932 | 1/1/1938 | Deer Lodge, MT |
| Edwards | Georgiana | Community | 45-03 | 3/18/2003 | Intracerebral hemorrhage (8 hours) | Gregory Rice | | No | | | Libby, MT |
| Eggers | Eddie | Worker | 73-75 | 8/26/2006 | Pancreatic cancer (8 months) | Patrick Beatty | 2/25/08 (Whitehouse) | Yes | 10/31/1974 | 9/27/1975 | Superior, MT |
| Ellsworth | Keith | Community | 62-71, 99-04 | 4/21/2004 | metastatic prostate cancer (6 years) | Clare Brownlee | | No | | | Libby, MT |

3.

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Engle | Rudolph | Worker | 36-60 | 8/24/1960 | Bronchogenic Carcinoma (1 month) Cerebral Metastases Carcinoma of the Lung as above | J.W. Lynch | Exh 225 | Yes | 7/12/1946 | 8/15/1960 | Libby, MT |
| Erickson | Rodney | Community | 53-04 | 7/26/2004 | Chronic Obstructive Pulmonary Disease Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Faris | George | Community | 53-94 | 8/29/1996 | Cacheria and inanition (month) Diffuse metastatic disease (months) Mesothelioma of lung (months) | Robert Stafford | | Yes | | | Colorado Springs, CO |
| Fellenberg | Ruben | Worker | 47-57; 58-08 | 10/1/2008 | subdural hematoma, chronic tractor accident and congiolopathy (3 weeks) | Robert F. Hollis | | No | 6/5/1958 | 7/1/1986 | Libby, MT |
| Fields | Willis | Worker | 40s-91 | 8/31/1991 | Carcinoma of the lungs asbestosis of the lungs | Roger H. Brus | Exh 225 | Yes | 6/13/1946 | 7/1/1984 | Libby, MT |
| Finstad | Kenneth | Worker | 65-67 | 2/4/2008 | Thoracic and Abdominal Trauma (immediate) Blunt Impact to Chest and Abdomen Motor Vehicle Accident | none (coroner) | | No | 4/28/1965 | 4/1/1967 | Daniel, WY |
| Foster | Ray | Community | 48-50, 66-71 | 6/2/2003 | Hepatocellular Cancer (weeks) | Steven Oppenheim | | No | | | San Diego, CA |
| Fredricks | Kenneth | Worker | 56-91 | 1/12/1991 | Carcinoma R lung Acute renal failure Emphysema | R.H. Brus | Exh 225 | Yes | 2/24/1986 | 10/31/1981 | Libby, MT |
| Fuller | Robert | Worker | 58-91, 02-05 | 10/1/2005 | Asbestosis (>10 years) Working at Zonalite Mine in Libby Other significant conditions: COPD right | Gregory Rice | | Yes | 4/20/1985 | 9/21/1990 | Libby, MT |
| Gaston | Edward | Worker | 54, 59-03 | 7/8/2003 | cardiac arrest atheroscleraic heart disease (10 years) asbestosis (20 years) | Glenne Gunther | | Yes | 5/12/1959 | 2/1/1990 | Libby, MT |
| Gerard | Carol | Community | 68-85 | 5/23/2003 | Aspiration pneumonia (1 day) primary peritoneal mesothelioma (3 years) | Estelle Harris | | Yes | | | West Valley City, UT |
| Gilden | Scott | Community | 63-92 | 7/25/2006 | Metastatic Adeno Carcinoma Unknown Primary (9 months) | Thomas Weiner | 4/17/08 (Whitehouse) | No | | | East Helena, MT |
| Graham | Robert | Worker | 62-98 | 1/9/1998 | mesothelioma malignant (1 year) asbestosis | Jon Johnson | Exh 225 | Yes | 8/22/1962 | 2/16/1990 | Libby, MT |
| Greenup | Joyce | Community | 44-05 | 10/15/2007 | metastatic renal cell carcinoma | Leo Obermiller | | No | | | Spokane Valley, WA |
| Haack | Clarice | Family Member | 34-44, 49-63 | 6/26/2001 | car pulmonale (1 year) asbestosis (years) | Alan Whitehouse | | Yes | | | Spokane, WA |
| Hagerty | William | Worker | 46-05 | 6/26/2005 | Acute pulmonary edema (48 hours) Renal insufficiency (2 weeks) ASCVD (>10 years) | Alan Whitehouse | 4/28/06 (Whitehouse) | Yes | 8/6/1946 | 2/28/1949 | Libby, MT |
| Hammer | Peter | Community | 49, 51-02 | 7/26/2004 | Respiratory Failure (weeks) asbestosis (years) | Alan Whitehouse | | Yes | | | Spokane, WA |
| Hansen | David | Worker | 51-56, 58-59, 86-87 | 5/26/2003 | respiratory arrest (hours) ascites (24-48 hrs) mesothelioma - malignant, metastatic (months) | Karen Geheb | | Yes | 10/17/1951 | 6/16/1956 | Kooskia, ID |

3/12/2009

## MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harmon | Vesta | Community | 36-070 | 1/11/2008 | Aesbestosis (20 years) | Aaron Derry | | Yes | | | Missoula, MT |
| Harrison | Jack | Community | summers 80-86 | 6/2/1995 | Mesothelioma (mos) / Asbestos exposure (yrs) | Dennis Clifford | | Yes | | | Lakewood, CO |
| Hayden | Donald | Community | 30-43, 46-51, 53-07 | 12/22/2007 | pancreatic cancer (6 months) | Clyde Knecht | | ?? | | | Libby, MT |
| Hays | Delbert | Community | 69-89 | 2/17/2009 | NEED DC ?? | ?? | | ?? | | | Spokane, WA |
| Hendrickson | Edmond | Worker | 59-99 | 11/22/1999 | Pneumonia (4 days) / Severe Rheumatoid arthritis (25 Years) | Glenne Gunther | 1/17/01 (Whitehouse) | Yes | 3/25/1960 | 1/1/1987 | Libby, MT |
| Hill | Dayton | Community | 52-06 | 11/1/2006 | metastatic colon carcinoma (6 years) | Glenne Gunther | 12/21/06 (Whitehouse) | Yes | | | Libby, MT |
| Hughes | Robert | Worker | 74-02 | 11/27/2002 | Asbestosis | Clyde Knecht | | Yes | 8/26/1974 | 5/31/1986 | Libby, MT |
| Hugill | Glenn | Subcontractor | 25-00 | 7/18/2000 | ischemic cardiomyopathy / Coronary artery disease | John Peterson | 3/11/02 (Hammar) | Yes | | | Libby, MT |
| Hunt | Robert | Subcontractor | 64, 70-71, 80-81 | 11/20/2007 | Pulmonary Fibrosis (years) | Mark T. Welch | 2/22/08 (Whitehouse) | Yes | | | Kalispell, MT |
| Hutton | Kenneth | Worker | 39-66, 69-72, 80-07 | 11/8/2007 | Atherosclerotic Cardiovascular Disease (years) | none (coroner) | 2/25/08 (Whitehouse) | Yes | 1/29/1960 | 5/24/1960 | Libby, MT |
| Jacobson | Dorothy | Community | 23-43, 54-58, 62-03 | 10/18/2003 | CHF (2 weeks) / Aortic stenosis (5 years) / asbestosis >20 years) | Glenne Gunther | | No | | | Libby, MT |
| Johnson | Donald | Worker | 50-98 | 7/30/1998 | Respiratory failure (weeks) / asbestosis (years) | Alan Whitehouse | Exh 225 | Yes | 10/5/1950 | 11/6/1981 | Libby, MT |
| Johnston | William | Community | 29-04 | 12/30/2004 | Carcinoma prostate (metastatic) | Joseph Nicoletto | | No | | | Libby, MT |
| Jones | Donald | Community | 65-07 | 5/5/2007 | asbestosis (10+ years) | Michael L. Mahoney | | Yes | | | Libby, MT |
| Kaeding | Donald | Worker | 62-02 | 1/30/2002 | asbestosis (>10 years) | Gregory Rice | | Yes | 6/4/1962 | 6/19/1964 | Libby, MT |
| Katarzy | Walter | Worker | 25-40, 45-54, 83-98 | 2/11/1998 | congestive heart failure (1 month) / coronary artery disease (12 years) | Uwe Fohlmeister | | No | 12/18/1946 | 3/31/1947 | Prescott Valley, AZ |
| Keller | Delonis | Family Member | 30-44 | 2/10/2006 | Chronic Renal Failure (unknown) / Diabetic Nephropathy / Congestive Heart Failure / Asbestosis | Edward Stein | | Yes | | | Eureka, MT |
| Kelley | Merton | Worker | 59-61, 65-75 | 5/31/2000 | Cardiorespiratory arrest (minutes) / Chronic obstructive pulmonary disease (years) | Stephen McKenzie | 4/4/01 (Whitehouse) | No | 3/14/1966 | 1/1/1971 | Hemet, CA |
| Kelly | Patricia | Family Member | 46-52 | 9/28/2003 | Metastatic lung c.a. | Deanna Phinney | 6/22/04 (Whitehouse) | Yes | | | St. Regis, MT |
| Kenelty | Marylin | Community | 54-07 | 5/29/2007 | metastatic colon cancer (2 yrs) | William Cuskelly | 1/23/08 (Whitehouse) | Yes | | | Libby, MT |

## MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenworthy | Jack | Worker | 60-61, 64-66, 68-84 | 8/18/2000 | Metastatic non-small cell lung cancer (9 months) | Thomas C. Weiner | 4/28/00 (Whitehouse), Exh 225 | Yes | 4/10/1968 | 4/2/1984 | Helena, MT |
| Kins | Lawrence | Worker | 46-49 | 5/8/1975 | Pulmonary fibrosis & bronchiectasis (3 years) etiology undetermined | Robert C. Lewis | 8/9/04 (Whitehouse), Exh 225 | Yes | 12/7/1946 | 1/31/1949 | Dover, ID |
| Kins | Lillian | Family Member | 46-49, 75-77, 86-06 | 7/27/2006 | Severe COPD | Glenne Gunther | 5/29/07 (Whitehouse) | Yes | | | Libby, MT |
| Kujawa | Gynell | Community | 26-31, 46-05 | 11/11/2005 | Anoxia (5 years) Stroke (5 years) | Jana Peters | 1/9/06 (Whitehouse) | Yes | | | Libby, MT |
| Larson | Carl | Community | 36-54, 58-99 | 7/9/1999 | Aspiration pneumonitis (16 days) Scleroderma Progressive (10+ years) Other significant conditions: obstructive airways disease, severe | Legrande Phelps | | No | | | Libby, MT |
| Lundstrom | Carl | Community | 69-06 | 11/22/2002 | congestive heart failure (24 months+) cardiomyopathy (28 months+) coronary artery disease (5+ years) Other significant conditions: obstructive/restrictive airways disease | Legrande Phelps | 11/1/07 (Whitehouse) | Yes | | | Libby, MT |
| Lyle | John | Worker | 44-56, 60-62, 65-01 | 1/16/2001 | Mesothelioma Atherosclurotic Cardiovascular Disease | none (coroner) | | Yes | 1/19/1967 | 10/7/1993 | Troy, MT |
| Lyle | Shirley | Family Member | 54-75, 79-98, 03-05 | 1/24/2008 | Ruptured Aortic Aneurysm (unknown) | Martin Grotheer | 4/21/08 (Whitehouse) | No | | | Miami, OK |
| McGill | Blanche | Family Member | 40-63, 66-04 | 6/26/2006 | Aspiration Pneumonia (3 days) Hypoxia (3 days) Chronic Obstructive Pulmonary Disease (>10 years) Asbestosis exposure (>10 years) | Joan M. McMahon | 9/14/05 (Whitehouse) | Yes | | | Lewistown, MT |
| McMillan | Lynn | Family Member | 46-03 | 8/13/2003 | Multiorgan Failure ?? | Timothy F. Obermiller | | No | | | Libby, MT |
| McNair | Lavina | Family Member | 37-84, 94-06 | 4/29/2006 | Pneumonia (2 weeks) Hip Fracture (3 weeks) | Glenne Gunther | 4/22/08 (Whitehouse) | Yes | | | Libby, MT |
| McQueen | Walter | Worker | 44-66 | 10/30/1966 | Respiratory acidosis Pulmonary emphysema ? asbestosis | Lyle D. Bolt | Exh 225 | Yes | 11/24/1944 | 1/1/1962 | Libby, MT |
| McWhirk | Howard | Worker | 50-77, 71-77 part time | 6/22/2002 | Multiple Blunt Trauma Motor Vehicle Accident | none (coroner) | | No | 8/17/1950 | 6/27/1952 | Sunnyside, WA |
| Moles | Edith | Community | 49-01 | 10/26/2001 | Multiple Cerebral Vascular Accidents | Sally S. Aiken | | No | | | Spokane, WA |
| Moles | Lester | Community | 47-01 | 10/13/2001 | dysphagia arteriosclerotic cardiovascular disease Other significant conditions: COPD | Bruce Denter | 5/31/07 (Whitehouse) | No | | | Spokane, WA |
| Murray | Thomas | Worker | summers 48 & 49 | 6/8/2000 | diverticulitis ? (hours) other significant conditions: asbestosis/pulm. fibrosis | William Bekemeyer | Exh 225 | Yes | 6/14/1948 | 9/15/1949 | Missoula, MT |

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson | Albert | Worker | 13-40, 45-02 | 10/9/2002 | Asbestosis worked @ zonolite 3 mos 1947 | Gregory Rice | | Yes | 9/8/1947 | 9/15/1947 | Libby, MT |
| Nelson | Robert | Worker | 57-60, 62-64, 70-73, 74-75 | 6/9/2005 | Cardiopulmonary Arrest (hours) End Stage Chronic Obstructive Pulmonary Disease (years) Lung Asbestosis Exposure (years) | Phillip Sandoval | | Yes | 8/2/1963 | 6/19/1964 | Salome, AZ |
| Nicholls | Alvin | Worker | 43-44, 46-07 | 10/31/2007 | mesothelioma (2 years) asbestosis | Cameron Gardner | | Yes | 6/4/1958 | 11/17/1978 | Libby, MT |
| Noble | Roberta | Family Member | ??-08 | 11/14/2008 | lung cancer (29 days) asbestosis | Connie Boyd | | Yes | | | Troy, MT |
| Noble | William | Worker | 51-78, 80-81, 82-08 | 1/2/2008 | Cardiac arrest (immediate) Coronary artery disease (7 weeks) atherosclerosis (>10 yrs) Other significant conditions: Asbestosis-from Zonolite mine | Greg Rice | 1/31/08 (Whitehouse) | Yes | 8/28/1959 | 7/21/1976 | Troy, MT |
| Oikle | Edna | Family Member | 50-52,67-73, 75-01 | 11/30/2004 | Pulmonary Asbestosis | Michael D. Eulberg | | Yes | | | Kirkland, WA |
| Oikle | Gerald | Worker | 50-52,67-73, 75-01 | 6/14/2002 | ventricular fibrillation (2 minutes) coronary artery disease | Edward Kim | 6/29/04 (Whitehouse) | Yes | 8/26/1950 | 3/3/1952 | Kirkland, WA |
| Oldham | George | Worker | 55-93 | 6/19/1993 | Respiratory failure Asbestosis, pneumonia, emphysema | Lawrence E. Klock | 5/16/98 (Whitehouse), Exh 225 | Yes | 11/2/1955 | 3/11/1956 | Libby, MT |
| Olson | James | Family Member | 37-59, 76-02 | 7/17/2002 | metastic lung cancer to vertebrae vertebrae metastic methicilin kemptounl staph infection | Frederick Tai | 1/10/05 (Whitehouse) | Yes | | | Libby, MT |
| Ostheller | Harry | Worker | 38-57, 66-83 | 12/12/1983 | Respiratory arrest (mins) metastatic adenocarcinoma of kidney Other significant conditions: COPD | Richard Irons | | No | 9/10/1968 | 11/30/1982 | Libby, MT |
| Owen-Segura | Linda | Family Member | 89-91, 97-07 | 9/28/2007 | heart failure (unknown) ovarian cancer (discovered Oct. 2003) | Connie Boyd | 2/25/08 (Whitehouse) | No | | | Troy, MT |
| Perry | William | Subcontractor | 90-03 | 12/22/2007 | Hepatoma (1 months) Chronic Active Hepatitis (5 years) | Thomas Warr | | No | | | Belt, MT |
| Petrusha | Loraine | Family Member | 47-05 | 2/11/2005 | ASCVD (years) | none (coroner) | | Yes | | | Libby, MT |
| Post | Ernest | Community | 54-55, 57, 59 | 12/16/2007 | COPD (4 years) | Guy T. Monaco | 1/18/08 (Whitehouse) | Yes | | | Anaconda, MT |
| Post | Maurice | Worker | 44-99 | 5/6/1999 | adenocarcinoma - non ?? | Clyde Knecht | 8/9/04 (Whitehouse), Exh 225 | Yes | 8/25/1948 | 9/30/1948 | Libby, MT |
| Powell | Donald | Community | 43-07 minus 5 yrs | 1/29/2007 | atherosclerotic cardiovascular disease (years) | none (coroner) | | No | | | Libby, MT |
| Rayome | Richard | Worker | 46-75 | 6/15/1980 | Carcinoma of lung | D.A. Daugharty | Exh 225 | Yes | 5/7/1946 | 5/5/1975 | Coeur d'Alene, ID |
| Rayome | Ronald | Worker | 38-05 | 6/3/2005 | COPD with asbestosis | William Cuskelly | | No | 7/16/1956 | 8/3/1956 | Libby, MT |

3/12/2009

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynolds | Wesley "James" | Community | 55, 61-00 | 11/13/2000 | Abdominal sarcoma primary site unknown (2 mos) Other significant conditions: Asbestosis | Alan Whitehouse | 2/5/08 (Whitehouse) | No | | | Spokane, WA |
| Rightmire | Miles "Rusty" | Worker | 59-66 | 9/2/2000 | Metastatic carcinoma Cancer of the pancreas Other significant conditions: COPD | Mary Ann Carlson | 10/10/00 (Whitehouse) | Yes | 5/11/1959 | 5/31/1966 | Columbia Falls, MT |
| Riley | Darlene "Toni" | Community | 44-51, summers 51-54, 56, 98 | 12/4/1998 | Malignant Mesothelioma (2 years) | Jon Johnson | | Yes | | | Libby, MT |
| Riley | Donald | Worker | 51-58, 60-97 | 2/26/1997 | Pulmonary Fibrosis (9+ years) Pulmonary Asbestosis (9 years) | LeGrande Phelps | Exh 225 | Yes | 5/6/1960 | 3/4/1987 | Libby, MT |
| Roberts | James | Community | 31-98 | 5/13/1998 | Cancer of soft palate | Clyde Knecht | 2/13/01 (Hammar) | Yes | | | Libby, MT |
| Ryan | Royce | Worker | 68-84 | 5/11/2004 | Colon Cancer (years) | Douglas Nelson | 6/22/04 (Whitehouse) | Yes | 9/26/1974 | 9/26/1977 | Kalispell, MT |
| Sagen | Kenneth | Community | 54-55, 58-03 | 8/24/2003 | Asthenia, marked (1 year) Pneumoconiosis?, Asbestosis (>2 years) | Legrande Phelps | | Yes | | | Libby, MT |
| Schauss | Guenther | Community | 57-08 | 11/18/2008 | herpes encephalitis (14 d) pneumonia | William Cuskelly | | ?? | | | Libby, MT |
| Shea | Lois | Community | 47-08 | 4/16/2008 | lower GI hemorrhage (2 weeks) | Glenne Gunther | | Yes | | | Libby, MT |
| Siefke | Raymond | Community | 22-02 | 7/12/2002 | Massive damage to internal organs gunshot wound | none (coroner) | | No | | | Libby, MT |
| Skramstad | Lester | Worker | 54-58, 59-61, 66-07 | 1/21/2003 | cardiopulmonary arrest (unknown) peritoneal mesothelioma (22 days) asbestosis (10+ years) | Brad Black | | Yes | 8/26/1959 | 7/15/1961 | Libby, MT |
| Smith | Patty | Community | 89-07 | 3/13/2007 | Lung Cancer (6 mo.) COPD (10 years) | Charles Charman | 2/2/08 (Whitehouse) | Yes | | | Libby, MT |
| Smith | Rex | Worker | 50-55, 57-96 | 2/11/1996 | Lung cancer (1 month) | Robert C. Sherrick | Exh 225 | Yes | 6/18/1957 | 1/2/1987 | Libby, MT |
| Spady | Raymond | Worker | 50-51, 52-03 | 5/14/2003 | Asbestosis | Glenne Gunther | | Yes | 10/16/1950 | 6/4/1951 | Libby, MT |
| Spencer | Forrest | Community | 23-43, 46-74, 78-08 | 6/29/2008 | CHF (5 years) HTN (30 years) asbestosis complications | Cameron Gardner | | Yes | | | Libby, MT |
| Stacy | Beryl | Family Member | 57-60 | 11/11/2003 | Cardiopulmonary arrest (minutes) Metastic squamous cell ca. lung | Brent Pistorese | | Yes | | | Rexford, MT |
| Stanley | Robert | Community | 39-43, 46-03 | 8/9/2003 | Asbestosis in lungs | Gregory Rice | | Yes | | | Libby, MT |
| Stapley | Kenneth | Community | 50-62, 91-07 | 10/6/2007 | congestive heart failure with ascites (2 yrs) coronary artery disease (13 years) atherosclerosis (>15 yrs) Other significant conditions: asbestosis | Greg Rice | | Yes | | | Libby, MT |

3/12/2009

MHSM DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stephens | Lyle | Worker | 58-98 | 1/4/2001 | Respiratory arrest (none) pulmonary asbestosis (years) | Robert Winans | | Yes | 10/29/1959 | 7/29/1964 | Colorado Springs, CO |
| Stufflebeam | Robert | Worker | 66-96 | 3/25/1996 | Respiratory failure (2 years) | Jon Johnson | Exh 225 | Yes | 7/15/1974 | 8/24/1987 | Libby, MT |
| Trimble | Elizabeth | Community | 51-02 | 9/1/2002 | Chronic obstructive pulmonary disease (years) mesothelioma (4 months) | James Lechner | | Yes | | | Libby, MT |
| Troyer | Ivan | Worker | 53-07 | 8/26/2007 | Cardiac Arrest Prostate Cancer | Danko Martincic | | No | 9/28/1953 | 8/31/1977 | Spokane Valley, WA |
| Urdahl | John | Family Member | 42-54, 58-93, 03-07 | 9/17/2007 | bowel perforation (unknown) Other significant conditions: COPD with asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Vatland | Margaret | Family Member | 45-96 | 6/25/1996 | Carbon Dioxide narcosis (3 weeks) Restrictive Airways Disease (4 years) Pulmonary Fibrosis (6 years) Pulmonary Asbestosis (6+ years) | LeGrande Phelps | 1/24/96 (Whitehouse) | Yes | | | Libby, MT |
| Vinson | Verle | Worker | 46-06 | 12/3/2006 | pneumonia (5 days) asbestosis (worked at Zonolite 1948-1950) (50 | Gregory Rice | | Yes | 2/12/1949 | 1/15/1950 | Libby, MT |
| Walker | Bonnie | Community | 54-03 | 4/11/2005 | Ventilatory Failure (days) COPD | Timothy F. Obermiller | 3/24/08 (Whitehouse) | No | | | Bigfork, MT |
| Warren | Michael | Worker | 64-70, 80-87 | 5/23/2000 | sudden death presumed vent. arrhythmia CAD | Stan Wilson | | No | 10/17/1964 | 12/21/1966 | Missoula, MT |
| Welch | Nevin | Community | 26-01 | 1/24/2001 | Pulmonary embolus (hours) Bladder Tumor (months) | Jason Bechard | | No | | | Troy, MT |
| Wilburn | Harold | Worker | 55, 61, 66-87, 88-90, 04-07 | 7/7/2007 | respiratory failure (days) community acquired pneumonia (days) | John N. Kilm | | No | 8/1/1966 | 7/1/1978 | Spokane, WA |
| Wilkes | Lawrence | Worker | 44-50, 53-98 | 6/2/1998 | Ruptured abdominal aortic aneurysm (>6 hours) Myocardial infarction w/ cardiac arrest (30 min) | Michael A. Judd | | No | 10/12/1953 | 12/24/1953 | Libby, MT |
| Wilson | Ford | Community | 72-76, 84-02 | 4/1/2002 | Lung carcinoma | William Cuskelly | 1/20/00 (Obermiller) | Yes | | | Libby, MT |
| Wright | Andrew | Worker | 56-62, 68-73, 75-01 | 5/13/2001 | hypoxemia (3 months +) restrictive airways disease (4+ years) asbestosis (4+ years) | Legrande Phelps | | Yes | 5/27/1957 | 1/18/1963 | Libby, MT |

9

3/12/2009

MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr: letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Engle | Rudolph | Worker | 36-60 | 8/24/1960 | Bronchogenic Carcinoma (1 month) Cerebral Metastases Carcinoma of the Lung as above | J.W. Lynch | Exh 225 | Yes | 7/12/1946 | 8/15/1960 | Libby, MT |
| McQueen | Walter | Worker | 44-66 | 10/30/1966 | Respiratory acidosis Pulmonary emphysema ? asbestosis | Lyle D. Bolt | Exh 225 | Yes | 11/24/1944 | 1/1/1962 | Libby, MT |
| Kins | Lawrence | Worker | 46-49 | 5/8/1975 | Pulmonary fibrosis & bronchiectasis (3 years) etiology undetermined | Robert C. Lewis | 8/9/04 (Whitehouse), Exh 225 | Yes | 12/7/1946 | 1/31/1949 | Dover, ID |
| Cohenour | Robert | Worker | 48-50, 51-77 | 2/19/1977 | Adenocarcinoma of the lung | Paul W. Herron | Exh 225 | Yes | 8/27/1948 | 1/10/1974 | Troy, MT |
| Rayome | Richard | Worker | 46-75 | 6/15/1980 | Carcinoma of lung | D.A. Daugharty | Exh 225 | Yes | 5/7/1946 | 5/5/1975 | Coeur d'Alene, ID |
| Ostheller | Harry | Worker | 38-57, 66-83 | 12/12/1983 | Respiratory arrest (mins) metastatic adenocarcinoma of kidney Other significant conditions: COPD | Richard Irons | | No | 9/10/1968 | 11/30/1982 | Libby, MT |
| Fredricks | Kenneth | Worker | 56-91 | 1/12/1991 | Carcinoma R lung Acute renal failure Emphysema | R.H. Brus | Exh 225 | Yes | 2/24/1966 | 10/31/1981 | Libby, MT |
| Fields | Willis | Worker | 40s-91 | 8/31/1991 | Carcinoma of the lungs asbestosis of the lungs | Roger H. Brus | Exh 225 | Yes | 6/13/1946 | 7/1/1984 | Libby, MT |
| Oldham | George | Worker | 55-93 | 6/19/1993 | Respiratory failure Asbestosis, pneumonia, emphysema | Lawrence E. Klock | 5/16/98 (Whitehouse), Exh 225 | Yes | 11/2/1955 | 3/11/1966 | Libby, MT |
| Dyer | Lester | Worker | 20-38 | 5/2/1994 | Respiratory cardiac failure Advanced COPD Arteriosclerotic cardioperipheral vascular disease Congestive heart failure | F.L. Bertoglio | 5/29/07 (Whitehouse) | No | 1/1/1932 | 1/1/1938 | Deer Lodge, MT |
| Harrison | Jack | Community | summers 80-86 | 6/2/1995 | Mesothelioma (mos) Asbestos exposure (yrs) | Dennis Clifford | | Yes | | | Lakewood, CO |
| Smith | Rex | Worker | 50-55, 57-96 | 2/11/1996 | Lung cancer (1 month) | Robert C. Sherrick | Exh 225 | Yes | 6/18/1957 | 1/2/1987 | Libby, MT |
| Stufflebeam | Robert | Worker | 66-96 | 3/25/1996 | Respiratory failure (2 years) Chronic obstructive pulmonary disease (years) | Jon Johnson | Exh 225 | Yes | 7/15/1974 | 8/24/1987 | Libby, MT |
| Vatland | Margaret | Family Member | 45-96 | 6/25/1996 | Carbon Dioxide narcosis (3 weeks) Restrictive Airways Disease (4 years) Pulmonary Fibrosis (6 years) Pulmonary Asbestosis (6+ years) | LeGrande Phelps | 1/24/96 (Whitehouse) | Yes | | | Libby, MT |
| Faris | George | Community | 53-94 | 8/29/1996 | Cachexia and inanition (month) Diffuse metastatic disease (months) Mesothelioma of lung (months) | Robert Stafford | | Yes | | | Colorado Springs, CO |
| Riley | Donald | Worker | 51-58, 60-97 | 2/26/1997 | Pulmonary Fibrosis (9+ years) Pulmonary Asbestosis (9 years) | LeGrande Phelps | Exh 225 | Yes | 5/6/1960 | 3/4/1987 | Libby, MT |

3/12/2009

1

## MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albert | Thomas | Worker | 36-65 | 7/28/1997 | Lung cancer - non small cell - right | William Boehme | Exh 225 | Yes | 5/4/1960 | 5/4/1962 | Kalispell, MT |
| Graham | Robert | Worker | 62-98 | 1/9/1998 | mesothelioma malignant (1 year) asbestosis | Jon Johnson | Exh 225 | Yes | 8/22/1962 | 2/16/1990 | Libby, MT |
| Katarzy | Walter | Worker | 25-40, 45-54, 83-98 | 2/11/1998 | congestive heart failure (1 month) coronary artery disease (12 years) | Uwe Fohlmeister | | No | 12/18/1946 | 3/31/1947 | Prescott Valley, AZ |
| Roberts | James | Community | 31-98 | 5/13/1998 | Cancer of soft palate | Clyde Knecht | 2/13/01 (Hammar) | Yes | | | Libby, MT |
| Wilkes | Lawrence | Worker | 44-50, 53-98 | 6/2/1998 | Ruptured abdominal aortic aneurysm (>6 hours) Myocardial infarction w/ cardiac arrest (30 min) | Michael A. Judd | | No | 10/12/1953 | 12/24/1953 | Libby, MT |
| Bundrock | Arthur | Worker | 57-98 | 7/14/1998 | Disrythmia | none (coroner) | Exh 225 | Yes | 7/26/1957 | 10/16/1978 | Libby, MT |
| Johnson | Donald | Worker | 50-98 | 7/30/1998 | Atherosclerotic Cardiovascular Disease Respiratory failure (weeks) asbestosis (years) | Alan Whitehouse | Exh 225 | Yes | 10/5/1950 | 11/6/1981 | Libby, MT |
| Riley | Darlene "Toni" | Community | 44-51, summers 51-54, 56-98 | 12/4/1998 | Malignant Mesothelioma (2 years) | Jon Johnson | | Yes | | | Libby, MT |
| Post | Maurice | Worker | 44-99 | 5/6/1999 | adenocarcinoma - non ?? | Clyde Knecht | 8/9/04 (Whitehouse), Exh 225 | Yes | 8/25/1948 | 9/30/1948 | Libby, MT |
| Larson | Carl | Community | 36-54, 58-99 | 7/9/1999 | Aspiration pneumonitis (16 days) Scleroderma Progressive (10+ years) Other significant conditions: obstructive airways disease, severe | Legrande Phelps | | No | | | Libby, MT |
| Baenen | Louis | Worker | 39-44, 46-99 | 9/27/1999 | Renal Failure Diabetes | William Cuskelly | | Yes | 8/25/1948 | 9/30/1948 | Libby, MT |
| Hendrickson | Edmond | Worker | 59-99 | 11/22/1999 | Pneumonia (4 days) Severe Rheumatoid arthritis (25 Years) | Glenne Gunther | 1/17/01 | Yes | 3/25/1960 | 1/1/1987 | Libby, MT |
| Carolan | Alice | Family Member | 44-57, 73-00 | 4/8/2000 | Restrictive/Obstructive Airways Disease (18+ mos.) Pulmonary Fibrosis (3-4 mos.) Asbestos Exposure (5+ years) | Legrande Phelps | (Whitehouse) | Yes | | | Libby, MT |
| Warren | Michael | Worker | 64-70, 80-87 | 5/23/2000 | sudden death presumed vent. arrhythmia CAD | Stan Wilson | | No | 10/17/1964 | 12/21/1966 | Missoula, MT |
| Kelley | Merton | Worker | 59-61, 65-75 | 5/31/2000 | Cardiorespiratory arrest (minutes) Chronic obstructive pulmonary disease (years) | Stephen McKenzie | 4/4/01 (Whitehouse) | No | 3/14/1966 | 1/1/1971 | Hemet, CA |
| Murray | Thomas | Worker | summers 48 & 49 | 6/6/2000 | diverticulitis ? (hours) other significant conditions: asbestosis/pulm. fibrosis | William Bekemeyer | Exh 225 | Yes | 6/14/1948 | 9/15/1949 | Missoula, MT |
| Hugill | Glenn | Subcontractor | 25-00 | 7/18/2000 | Ischemic cardiomyopathy Coronary artery disease | John Peterson | 3/11/02 (Hammar) | Yes | | | Libby, MT |

2

3/12/2009

## MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenworthy | Jack | Worker | 60-61, 64-66, 68-84 | 8/18/2000 | Metastatic non-small cell lung cancer (9 months) | Thomas C. Weiner | 4/28/00 (Whitehouse), Exh 225 | Yes | 4/10/1968 | 4/2/1984 | Helena, MT |
| Rightmire | Miles "Rusty" | Worker | 59-66 | 9/2/2000 | Metastatic carcinoma Cancer of the pancreas Other significant conditions: COPD | Mary Ann Carlson | 10/10/00 (Whitehouse) | Yes | 5/11/1959 | 5/31/1966 | Columbia Falls, MT |
| Reynolds | Wesley "James" | Community | 55, 61-00 | 11/13/2000 | Abdominal sarcoma primary site unknown (2 mos) Other significant conditions: Asbestosis | Alan Whitehouse | 2/5/08 (Whitehouse) | No | | | Spokane, WA |
| Davidson | Richard | Worker | 38-52, 56-87 | 12/21/2000 | Astrocytoma of cervical spinal cord (10/00) | Todd Garman | 4/16/01 (Whitehouse) | Yes | 4/16/1957 | 5/16/1959 | Libby, MT |
| Stephens | Lyle | Worker | 58-98 | 1/4/2001 | Respiratory arrest (none) pulmonary asbestosis (years) | Robert Winans | | Yes | 10/29/1959 | 7/29/1964 | Colorado Springs, CO |
| Lyle | John | Worker | 44-56, 60-62, 65-01 | 1/16/2001 | Mesothelioma Atherosclurotic Cardiovascular Disease | none (coroner) | | Yes | 1/19/1967 | 10/7/1993 | Troy, MT |
| Welch | Nevin | Community | 26-01 | 1/24/2001 | Pulmonary embolus (hours) Bladder Tumor (months) | Jason Bechard | | No | | | Troy, MT |
| Wright | Andrew | Worker | 56-62, 68-73, 75-01 | 5/13/2001 | hypoxemia (3 months +) restrictive airways disease (4+ years) asbestosis (4+ years) | Legrande Phelps | | Yes | 5/27/1957 | 1/18/1983 | Libby, MT |
| Haack | Clarice | Family Member | 34-44, 49-63 | 6/26/2001 | car pulmonale (1 year) asbestosis (years) | Alan Whitehouse | | Yes | | | Spokane, WA |
| Badgley | William | Worker | 49-52 | 9/25/2001 | Cardiac arrest end stage coronary artery disease & ? heart disease end stage asbestosis? & restrictive lung disease pneumonia | James N. Kelley | 10/14/05 (Whitehouse) | Yes | 9/19/1949 | 11/22/1952 | Havre, MT |
| DeShazer | Donald | Worker | 50-51, 58-60, 63-77 | 10/3/2001 | Chronic renal failure (years) Other significant conditions: COPD | David K. Moon | 7/29/02 (Whitehouse) | Yes | 6/17/1958 | 5/31/1959 | Kalama, WA |
| Carr | William | Subcontractor | 32-55, 56-67 | 10/10/2001 | Chronic lymphocytic leukemia (7 years) | Robert H. Laugen | 11/20/01 (Whitehouse) | Yes | | | Spokane, WA |
| Moles | Lester | Community | 47-01 | 10/13/2001 | dysphagia arterioschrotic cardiovascular disease Other significant conditions: COPD | Bruce Dentler | 5/31/07 (Whitehouse) | No | | | Spokane, WA |
| Moles | Edith | Community | 49-01 | 10/26/2001 | Multiple Cerebral Vascular Accidents | Sally S. Aiken | | No | | | Spokane, WA |
| Cassidy | John | Worker | 62-01 | 12/15/2001 | anoxic encephalopathy (8 days) ventricular fibrillation (8 days) acute myocardial infarction (8 days) | Jon Johnson | 8/9/04 (Johnson) | No | 6/4/1968 | 8/28/1968 | Libby, MT |
| Kaeding | Donald | Worker | 62-02 | 1/30/2002 | asbestosis (>10 years) | Gregory Rice | | Yes | 6/4/1962 | 6/19/1964 | Libby, MT |
| Baker | Bruce | Worker | 60-87 | 2/4/2002 | Respiratory failure (months) post operative pneumonia (months) Poorly differentiated Bronchioalveolar Carcinoma Cigarette Smoking and Asbestos Exposure | Jeffrey M. Reynolds | Whitehouse Depo | Yes | 5/13/1969 | 8/25/1985 | Yakima, WA |

MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson | Ford | Community | 72-76, 84-02 | 4/1/2002 | Lung carcinoma | William Cuskelly | 1/20/00 (Obermiller) | Yes | | | Libby, MT |
| Oikle | Gerald | Worker | 50-52,67-73, 75-01 | 6/14/2002 | ventricular fibrillation (2 minutes) coronary artery disease | Edward Kim | 6/29/04 (Whitehouse) | Yes | 8/26/1950 | 3/3/1952 | Kirkland, WA |
| McWhirk | Howard | Worker | 50-77, 71-77 part time | 6/22/2002 | Multiple Blunt Trauma Motor Vehicle Accident | none (coroner) | | No | 8/17/1950 | 6/27/1952 | Sunnyside, WA |
| Siefke | Raymond | Community | 22-02 | 7/12/2002 | Massive damage to internal organs gunshot wound | none (coroner) | | No | | | Libby, MT |
| Olson | James | Family Member | 37-59, 76-02 | 7/17/2002 | metastic lung cancer to vertebrae vertebrae metastic methicilin kemptouni staph infection | Frederick Tai | 1/10/05 (Whitehouse) | Yes | | | Libby, MT |
| DeShazer | Jack | Worker | 47-59, 4 mos yr 73-83, 84-02 | 8/3/2002 | Asbestosis (>10 years) | Glenne Gunther | | Yes | 1/23/1947 | 3/15/1956 | Libby, MT |
| Collinson | Charles | Worker | 15-02 | 8/17/2002 | Asbestosis (10 years) CHF (10 years) | Glenne Gunther | | Yes | 6/6/1946 | 8/31/1946 | Libby, MT |
| Trimble | Elizabeth | Community | 51-02 | 9/1/2002 | mesothelioma (4 months) | James Lechner | | Yes | | | Libby, MT |
| Nelson | Albert | Worker | 13-40, 45-02 | 10/9/2002 | Asbestosis worked @ zonolite 3 mos 1947 | Gregory Rice | | Yes | 9/8/1947 | 9/15/1947 | Libby, MT |
| Brewington | William | Worker | 36-79 | 10/23/2002 | MI C.A.D. other significant conditions: COPD | Allan C. Hilles | | Yes | 9/4/1947 | 12/23/1947 | Bend, OR |
| Hughes | Robert | Worker | 74-02 | 11/27/2002 | Asbestosis | Clyde Knecht | | Yes | 8/26/1974 | 5/31/1986 | Libby, MT |
| Bacheler | Thomas | Community | 69-02 | 12/14/2002 | Obstructive Airways Disease, severe (10+ years) Pulmonary Emphysema ? (10+ years) | Legrande Phelps | | ?? | | | Libby, MT |
| Basham | Jack | Family Member | 46-03 | 1/1/2003 | Metastatic carcinoma esophagus (July 2002) carcinoma esophagus (Nov. 2001) asbestosis (Jan. 13 2002) | Josph Nicoletto | 12/7/05 (Whitehouse) | Yes | | | Libby, MT |
| Edwards | Georgiana | Community | 45-03 | 3/18/2003 | Intracerebral hemorrhage (8 hours) | Gregory Rice | | No | | | Libby, MT |
| Spady | Raymond | Worker | 50-51, 52-03 | 5/14/2003 | Asbestosis | Glenne Gunther | | Yes | 10/16/1950 | 6/4/1951 | Libby, MT |
| Gerard | Carol | Community | 68-85 | 5/23/2003 | Aspiration pneumonia (1 day) primary peritoneal mesothelioma (3 years) | Estelle Harris | | Yes | | | West Valley City, UT |
| Foster | Ray | Community | 48-50, 66-71 | 6/2/2003 | Hepatocellular Cancer (weeks) | Steven Oppenheim | | No | | | San Diego, CA |
| Gaston | Edward | Worker | 54, 59-03 | 7/8/2003 | cardiac arrest atherosclerotic heart disease (10 years) asbestosis (20 years) | Glenne Gunther | | Yes | 5/12/1959 | 2/1/1990 | Libby, MT |

## MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | Asb dis sig factor? | Grace Start | Grace End | Residence at Death | DC signed by Dr: | Date of Dr letter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stanley | Robert | Community | 39-43, 46-03 | 8/9/2003 | Asbestosis in lungs | Yes | | | Libby, MT | Gregory Rice | |
| McMillian | Lynn | Family Member | 46-03 | 8/13/2003 | Multiorgan Failure ?? | No | | | Libby, MT | Timothy F. Obermiller | |
| Conn | Cornelia | Community | 08-03 | 8/19/2003 | Asbestosis (>10 years) | Yes | | | Libby, MT | Greg Rice | |
| Challinor | Jim | Subcontractor | 34-03 | 8/24/2003 | dementia (2-3 years) small stroke syndrome (4 years) atherosclerosis other significant conditions: asbestosis | Yes | | | Libby, MT | Gregory Rice | 9/9/05 (Rice) |
| Sagen | Kenneth | Community | 54-55, 58-03 | 8/24/2003 | Asthenia, marked (1 year) Pneumoconiosis?, Asbestosis (>2 years) | Yes | | | Libby, MT | Legrande Phelps | |
| Dickerman | Alfred | Worker | 67-03 | 9/9/2003 | sepsis asbestosis of lung Gallbladder disease | Yes | 3/11/1968 | 10/3/1983 | Troy, MT | Gary Masumoto | |
| Kelly | Patricia | Family Member | 46-52 | 9/28/2003 | Metastatic lung c.a. | Yes | | | St. Regis, MT | Deanna Phinney | 6/22/04 (Whitehouse) |
| Jacobson | Dorothy | Community | 23-43, 54-58, 62-03 | 10/18/2003 | CHF (2 weeks) Aortic stenosis (5 years) asbestosis (>20 years) | No | | | Libby, MT | Glenne Gunther | |
| Stacy | Beryl | Family Member | 57-60 | 11/11/2003 | Cardiopulmonary arrest (minutes) Metastic squamous cell ca. lung | Yes | | | Rexford, MT | Brent Pistorese | |
| Collier | Paul | Community | 35-48, 54-90 | 3/2/2004 | Acute cardiac Arrest (mins) Hypertension (years) Diabetes (years) | Yes | | | Tucson, AZ | none (coroner) | |
| Ellsworth | Keith | Community | 62-71, 99-04 | 4/21/2004 | metastatic prostate cancer (6 years) | No | | | Libby, MT | Clare Brownlee | |
| Ryan | Royce | Worker | 68-84 | 5/11/2004 | Colon Cancer (years) | Yes | 9/26/1974 | 9/26/1977 | Kalispell, MT | Douglas Nelson | 6/22/04 (Whitehouse) |
| DeShazer | Margaret | Family Member | 47-59, 71-04 | 5/23/2004 | respiratory failure (2 weeks) asbestosis (>10 years) COPD (>10 years) | Yes | | | Libby, MT | Glenne Gunther | |
| Denning | Jody | Worker | 60-79, 82-90, 01-04 | 6/8/2004 | End stage alcoholic liver disease (7 years) Asbestosis (>10 years) | Yes | 10/7/1974 | 1/20/1978 | Libby, MT | Glenne Gunther | |
| Collier | Glen | Worker | 28-43, 45-04 | 7/18/2004 | Aspiration Pneumonia (week) CVA (4 years) Aortic & Mitral Artificial Valves (4 years) Rheumatic Fever (70 years) Other significant conditions: Asbestosis | No | 8/6/1946 | 4/16/1948 | Libby, MT | Gregory Rice | 8/9/04 (Rice) |
| Erickson | Rodney | Community | 53-04 | 7/26/2004 | Chronic Obstructive Pulmonary Disease Asbestosis | Yes | | | Libby, MT | William Cuskelly | |
| Hammer | Peter | Community | 49, 51-02 | 7/26/2004 | Respiratory Failure (weeks) asbestosis (years) | Yes | | | Spokane, WA | Alan Whitehouse | |

3/12/2009

## MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oikle | Edna | Family Member | 50-52,67-73, 75-01 | 11/30/2004 | Pulmonary Asbestosis | Michael D. Eulberg | | Yes | | | Kirkland, WA |
| Johnston | William | Community | 29-04 | 12/30/2004 | Carcinoma prostate (metastatic) | Joseph Nicoletto | | No | | | Libby, MT |
| Adkins | Dean | Family Member | 37-39, 48-05 | 2/1/2005 | Pneumonia Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Petrusha | Loraine | Family Member | 47-05 | 2/11/2005 | ASCVD (years) | none (coroner) | | Yes | | | Libby, MT |
| Walker | Bonnie | Community | 54-03 | 4/11/2005 | Ventilatory Failure (days) COPD | Timothy F. Obermiller | 3/24/08 (Whitehouse) | No | | | Bigfork, MT |
| Carvey | Edward "Nick" | Worker | 28-29, 31, 37-42, 45 | 4/23/2005 | cardiorespiratory arrest critical aortic stenosis | Raluca Ioneseu | | No | 1/25/1945 | 12/5/1945 | Eureka, MT |
| Rayome | Ronald | Worker | 38-05 | 6/3/2005 | COPD with asbestosis | William Cuskelly | | No | 7/16/1956 | 8/3/1956 | Libby, MT |
| Nelson | Robert | Worker | 57-60, 62-64, 70-73, 74-75 | 6/9/2005 | Cardiopulmonary Arrest (hours) End Stage Chronic Obstructive Pulmonary Disease (years) Lung Asbestosis Exposure (years) | Phillip Sandoval | | Yes | 8/2/1963 | 6/19/1954 | Salome, AZ |
| Hagerty | William | Worker | 46-05 | 6/26/2005 | Acute pulmonary edema (48 hours) Renal insufficiency (2 weeks) ASCVD (>10 years) | Alan Whitehouse | 4/28/06 (Whitehouse) | Yes | 8/6/1946 | 2/28/1949 | Libby, MT |
| McGill | Blanche | Family Member | 40-63, 66-04 | 6/26/2005 | Aspiration Pneumonia (3 days) Hypoxia (3 days) Chronic Obstructive Pulmonary Disease (>10 years) Asbestosis exposure (>10 years) | Joan M. McMahon | 9/14/05 (Whitehouse) | Yes | | | Lewistown, MT |
| Boyle | Patrick | Worker | 59-69 | 9/22/2005 | (automobile accident) | | | No | 2/15/1968 | 3/25/1969 | Hungry Horse, MT |
| Fuller | Robert | Worker | 58-91, 02-05 | 10/1/2005 | Asbestosis (>10 years) Working at Zonalite Mine in Libby Other significant conditions: COPD right | Gregory Rice | | Yes | 4/20/1965 | 9/21/1990 | Libby, MT |
| Kujawa | Gynell | Community | 26-31, 46-05 | 11/11/2005 | Anoxia (5 years) Stroke (5 years) | Jana Peters | 1/9/06 (Whitehouse) | Yes | | | Libby, MT |
| Collier | JoAnn | Community | 37-05 | 12/28/2005 | CVA (2 weeks) Diabetes (>10 years) Hypertension (>10 years) Other significant conditions: Asbestosis | Glenne Gunther | 5/5/06 (Whitehouse) | Yes | | | Libby, MT |
| Crill | William | Worker | 65-91 | 2/2/2006 | Cardiopulmonary Arrest (immediate) Coronary Artery Disease (unknown) | Chris Loren Stegelmeier | | No | 8/2/1974 | 9/2/1991 | Willard, UT |
| Keller | Deloris | Family Member | 30-44 | 2/10/2006 | Chronic Renal Failure (unknown) Diabetic Nephropathy Congestive Heart Failure Asbestosis | Edward Stein | | Yes | | | Eureka, MT |

3/12/2009

6

MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brothers | Lester D. | Community | 57-06 | 3/16/2006 | Lung cancer other significant conditions: Asbestos Related Plural disease COPD | William Cuskelly | | Yes | | | Libby, MT |
| McNair | Lavina | Family Member | 37-84, 94-06 | 4/29/2006 | Pneumonia (2 weeks) Hip Fracture (3 weeks) | Glenne Gunther | 4/22/08 (Whitehouse) | Yes | | | Libby, MT |
| Ball | Irving | Community | 60-06 | 7/11/2006 | congestive heart failure cardiomyopathy | William Cuskelly | | No | | | Libby, MT |
| Balum | James | Worker | 59-77 | 7/18/2006 | hypernephroma (1 year) | Thomas V. Caughlan | | No | 3/4/1974 | 3/18/1974 | Kalispell, MT |
| Gliden | Scott | Community | 63-92 | 7/25/2006 | Metastatic Adeno Carcinoma Unknown Primary (9 months) | Thomas Weiner | 4/17/08 (Whitehouse) | No | | | East Helena, MT |
| Kins | Lillian | Family Member | 46-49, 75-77, 86-06 | 7/27/2006 | Severe COPD | Glenne Gunther | 5/29/07 | Yes | | | Libby, MT |
| Eggers | Eddie | Worker | 73-75 | 8/26/2006 | Pancreatic cancer (8 months) | Patrick Beatty | 2/25/08 (Whitehouse) | Yes | 10/31/1974 | 9/27/1975 | Superior, MT |
| Hill | Dayton | Community | 52-06 | 11/1/2006 | metastatic colon carcinoma (6 years) | Glenne Gunther | 12/21/06 (Whitehouse) | Yes | | | Libby, MT |
| Lundstrom | Carl | Community | 69-06 | 11/22/2006 | congestive heart failure (24 months+) cardiomyopathy (28 months+) coronary artery disease (5+ years) Other significant conditions: obstructive/restrictive airways disease | Legrande Phelps | 11/1/07 (Whitehouse) | Yes | | | Libby, MT |
| Vinson | Verle | Worker | 46-06 | 12/3/2006 | pneumonia (5 days) asbestosis (worked at Zonolite 1948-1950) (50 years) | Gregory Rice | | Yes | 2/12/1949 | 1/15/1950 | Libby, MT |
| Baenen | K. Ruth | Family Member | 26-06 | 12/8/2006 | lung carcinoma other significant conditions: asbestosis related disease | William Cuskelly | 3/26/07 (Whitehouse) | Yes | | | Libby, MT |
| Skramstad | Lester | Worker | 54-58, 59-61, 66-07 | 1/21/2007 | cardiopulmonary arrest (unknown) peritoneal mesothelioma (22 days) asbestosis (10+ years) | Brad Black | 8/26/08 | Yes | 8/26/1959 | 7/15/1961 | Libby, MT |
| DeShazer | Gerald | Community | 42-54, 67, 68-73, 78-97, 03-07 | 1/29/2007 | pneumonia (13 days) COPD & asbestosis (8 years) cigarettes & asbestos exposure (>20 years) | Gregory Rice | | Yes | | | Libby, MT |
| Powell | Donald | Community | 43-07 minus 5 yrs | 1/29/2007 | atherosclerotic cardiovascular disease (years) | none (coroner) | | No | | | Libby, MT |
| Burton | Sharon | Family Member | 67-73 | 2/7/2007 | Atherosclerotic Cardiovascular Disease (years) | none (coroner) | 2/5/08 (Whitehouse) | Yes | | | Kalispell, MT |
| Bailor | Claude | Community | 60-78, off/on 78-93 | 3/1/2007 | Cardiac Arrhythmia (minutes) Heart Failure Hypertensive Cardiomegaly | none (coroner) | 2/26/08 (Whitehouse) | No | | | Kalispell, MT |

3/12/2009

MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith | Patty | Community | 89-07 | 3/13/2007 | Lung Cancer (6 mo.) COPD (10 years) | Charles Charman | 2/20/08 (Whitehouse) | Yes | | | Libby, MT |
| Benefield | Barbara | Community | 59-61, 63, 67, 77-07 | 3/15/2007 | metastatic ovarian cancer (5 years) | Glenne Gunther | 5/29/07 (Whitehouse) | No | | | Libby, MT |
| Bennett | Lois | Family Member | 47-48, summers 51-52 | 3/15/2007 | chronic obstructive pulmonary disease (>10 years) asbestosis (lifetime) | Frank E. Cole | (Whitehouse) | Yes | | | Dayton, WA |
| Andersen | David | Community | 61-07 | 5/1/2007 | Chronic Obstructive Pulmonary Disease | Thomas Prenger | | ?? | | | Spokane, WA |
| Jones | Donald | Community | 65-07 | 5/5/2007 | asbestosis (10+ years) | Michael L. Mahoney | | Yes | | | Libby, MT |
| Hansen | David | Worker | 51-56, 58-59, 86-87 | 5/26/2007 | respiratory arrest (hours) ascites (24-48 hrs) mesothelioma - malignant, metastatic (months) | Karen Geheb | | Yes | 10/17/1951 | 6/16/1956 | Kooskia, ID |
| Kenelty | Marylin | Community | 54-07 | 5/29/2007 | metastatic colon cancer (2 yrs) | William Cuskelly | 1/23/08 (Whitehouse) | Yes | | | Libby, MT |
| Wilburn | Harold | Worker | 55, 61, 66-87, 88-90, 04-07 | 7/7/2007 | respiratory failure (days) community acquired pneumonia (days) | John N. Klim | | No | 8/1/1966 | 7/1/1978 | Spokane, WA |
| Troyer | Ivan | Worker | 53-07 | 8/26/2007 | Cardiac Arrest Prostate Cancer | Danko Martinic | | No | 9/28/1953 | 8/31/1977 | Spokane Valley, WA |
| Urdahl | John | Family Member | 42-54, 58-93, 03-07 | 9/17/2007 | bowel perforation (unknown) Other significant conditions: COPD with asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Owen-Segura | Linda | Family Member | 89-91, 97-07 | 9/28/2007 | heart failure (unknown) ovarian cancer (discovered Oct. 2003) | Connie Boyd | 2/25/08 (Whitehouse) | No | | | Troy, MT |
| Stapley | Kenneth | Community | 50-62, 91-07 | 10/6/2007 | congestive heart failure with ascites (2 yrs) coronary artery disease (13 years) atherosclerosis (>15 yrs) Other significant conditions: asbestosis | Greg Rice | | Yes | | | Libby, MT |
| Greenup | Joyce | Community | 44-05 | 10/15/2007 | metastatic renal cell carcinoma | Leo Obermiller | | No | | | Spokane Valley, WA |
| Nicholls | Alvin | Worker | 43-44, 46-07 | 10/31/2007 | mesothelioma (2 years) asbestosis | Cameron Gardner | | Yes | 6/4/1958 | 11/17/1978 | Libby, MT |
| Hutton | Kenneth | Worker | 39-66, 69-72, 80-07 | 11/8/2007 | Atherosclerotic Cardiovascular Disease (years) | none (coroner) | 2/25/08 (Whitehouse) | Yes | 1/29/1960 | 5/24/1960 | Libby, MT |
| Noble | Roberta | Family Member | ??-08 | 11/14/2008 | lung cancer (29 days) asbestosis | Connie Boyd | | Yes | | | Troy, MT |
| Hunt | Robert | Subcontractor | 64, 70-71, 80-81 | 11/20/2007 | Pulmonary Fibrosis (years) | Mark T. Welch | 2/22/08 (Whitehouse) | Yes | | | Kalispell, MT |

3/12/2009

## MHSM DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Post | Ernest | Community | 54-55, 57, 59 | 12/16/2007 | COPD (4 years) | Guy T. Monaco | 1/18/08 (Whitehouse) | Yes | | | Anaconda, MT |
| Hayden | Donald | Community | 30-43, 46-51, 53-07 | 12/22/2007 | pancreatic cancer (6 months) | Clyde Knecht | | ?? | | | Libby, MT |
| Perry | William | Subcontractor | 90-03 | 12/22/2007 | Hepatoma (1 months) Chronic Active Hepatitis (5 years) | Thomas Warr | | No | | | Belt, MT |
| Noble | William | Worker | 51-78, 80-81, 82-08 | 1/2/2008 | Cardiac arrest (immediate) Coronary artery disease (7 weeks) atherosclerosis (>10 yrs) Other significant conditions: Asbestosis-from Zonolite mine | Greg Rice | 1/31/08 (Whitehouse) | Yes | 8/28/1959 | 7/21/1976 | Troy, MT |
| Harmon | Vesta | Community | 36-070 | 1/11/2008 | Aesbestosis (20 years) | Aaron Derry | | Yes | | | Missoula, MT |
| Lyle | Shirley | Family Member | 54-75, 79-98, 03-05 | 1/24/2008 | Ruptured Aortic Aneurysm (unknown) | Martin Grotheer | 4/21/08 (Whitehouse) | No | | | Miami, OK |
| Finstad | Kenneth | Worker | 65-67 | 2/4/2008 | Thoracic and Abdominal Trauma (immediate) Blunt Impact to Chest and Abdomen Motor Vehicle Accident | none (coroner) | | No | 4/28/1965 | 4/1/1967 | Daniel, WY |
| Shea | Lois | Community | 47-08 | 4/16/2008 | lower GI hemorrhage (2 weeks) | Glenne Gunther | | Yes | | | Libby, MT |
| Burrese | Eunice | Community | 39-05 | 5/12/2008 | Aspiration Pneumonia Advanced Cerebrovascular Disease | Leonard Vanderbosch | | ?? | | | Spokane, WA |
| Spencer | Forrest | Community | 23-43, 46-74, 78-08 | 6/29/2008 | CHF (5 years) HTN (30 years) asbestosis complications | Cameron Gardner | | Yes | | | Libby, MT |
| Baker | Mildred | Family Member | 52-08 | 7/9/2008 | pneumonia (5 days) COPD with asbestosis related disease | William Cuskelly | | Yes | | | Libby, MT |
| Fellenberg | Ruben | Worker | 47-57, 58-08 | 10/1/2008 | subdural hematoma, chronic tractor accident and congiolupathy (3 weeks) | Robert F. Hollis | | No | 6/5/1958 | 7/1/1986 | Libby, MT |
| Schauss | Guenther | Community | 57-08 | 11/18/2008 | herpes encephalitis (14 d) pneumonia | William Cuskelly | | ?? | | | Libby, MT |
| Carlson | Maynard | Community | 24-42, 46-08 | 12/6/2008 | pneumonia (7 days) | Cameron Gardner | | ?? | | | Libby, MT |
| Darrar | Dickson | Community | 68-77 | 12/9/2008 | Respiratory Failure Metastatic Squamous Cell Cancer Glottal Squamous Cell Cancer | Hugh K. Batty | | | | | Sheridan, WY |
| Benoit | Edward | Worker | 60-09 | 1/18/2009 | pneumonia (5 days) asbestosis (25 years) occupational exposure Zonolite mine (38 years) | Greg Rice | 2/25/09 (Whitehouse) | Yes | 10/17/1974 | 10/1/1987 | Libby, MT |
| Hays | Delbert | Community | 69-89 | 2/17/2009 | NEED DC ?? | ?? | | ?? | | | Spokane, WA |

## SUMMARY OF DECEASED CLIENTS CHART (LSK)

| Death Due to Asbestos Disease? [1] | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Undetermined | 1 | 2 | 2 | 5 | |
| YES | 10 | 6 | 12 | 28 | 72% |
| NO | 6 | 1 | 4 | 11 | |
| Total | 17 | 9 | 18 | 44 | |

| Asbestos Disease? "Yes" per Best Evidence Review | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Mesothelioma | 3 | 0 | 0 | 3 | 8% |
| Lung Cancer | 2 | 1 | 2 | 5 | 13% |
| Asbestosis | 5 | 3 | 9 | 17 | 44% |
| Other Asb Related Cancer [2] | 0 | 2 | 1 | 3 | 8% |
| Total for all asbestos related diseases | 10 | 6 | 12 | 28 | 72% |

| Asbestos Disease "Yes" Per Death Certificate: | Mine-worker | Family Member | Community | Total | Percentage of Yes/No |
|---|---|---|---|---|---|
| Mesothelioma | 3 | 0 | 0 | 3 | 8% |
| Lung Cancer | 1 | 1 | 2 | 4 | 10% |
| Asbestosis | 4 | 0 | 7 | 11 | 28% |
| Other Asb Related Cancer [2] | 0 | 2 | 1 | 3 | 8% |
| Total for all asbestos related diseases | 8 | 3 | 10 | 21 | 54% |

"Mineworker" includes subcontracted employees

[1] Asbestos disease was at least a significant contributing factor in the death.

[2] Includes laryngeal and GI cancers (esophageal, stomach, colon, rectum) per Selikoff and Seidman (1992)

NO DEATH CERTIFICATE:
Larry Davis (gunshot)
Loureine Johnson
Helen Murray
Dan Sather
Albert Smith
Joseph Youso

Undetermined
Loureine Johnson
Helen Murray
Dan Sather
Albert Smith
Joseph Youso

3/12/2009

LSK DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allenberg | Richard | Community | 59-01 | 5/15/2001 | Disrythmia Atherosclerotic Cardiovascular Disease | none (coroner) | 8/9/07 (Whitehouse) | Yes | | | Troy, MT |
| Alsbury | Frederick | Worker | 68-08 | 5/25/2008 | asbestosis - pulmonary failure (20 years) | Glenne Gunther | | Yes | 4/23/1968 | 4/2/1984 | Libby, MT |
| Baker | Percy | Community | 19-05 | 7/19/2005 | Asbestosis (>10 years) | Greg Rice | | Yes | | | Libby, MT |
| Bennett | Monte | Worker | 60-92 | 7/11/2004 | Respiratory Failure (40 min) Cardiopulmonary Failure (5 years) Asbestosis (20 years) | Scott Kindler | | Yes | 1/5/1974 | 1990 | Hayden Lake, ID |
| Brown | Timothy | Community | 68-07 | 2/6/2007 | Blunt Force Trauma (seconds) | none (coroner) | | No | | | Libby, MT |
| Carr | Lloyd | Subcontractor | 39-03 | 7/23/2003 | Pneumonia Other significant conditions: COPD | William Cuskelly | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Cole | Francis | Community | 45-01 | 4/14/2001 | Pulmonary Asbestosis (>1 year) Congestive Heart Failure (9 months) | Clare Brownlee | | Yes | | | Libby, MT |
| Cole | Myra | Community | 45-07 | 10/11/2007 | Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Crill, Jr. | Harold | Community | 67-03 | 6/17/2003 | Respiratory Failure Adenocarcinoma of lung Asbestosis/COPD | Brad Black | | Yes | | | Libby, MT |
| Davidson | James | Worker | 34-06 | 7/7/2003 | Mesothelioma (2 1/2 years) | William Cuskelly | | Yes | 6/12/1953 | 10/23/1953 | Libby, MT |
| Davis | Larry | Worker | 69-06 | 8/5/2006 | NO DEATH CERTIFICATE YET (but he died of accidental gunshot wound) | | | No | 9/4/1969 | 4/8/1980 | ?? |
| Doubek | Ronald | Worker | 50-05 | 10/21/2005 | Congestive Heart Failure (Unk) Sepsis Cellulitis Other significant conditions: Asbestosis, COPD | William Cuskelly | | Yes | 11/3/1965 | 1990 | Libby, MT |
| Fehrs | Leland | Community | 51-03 | 3/18/2003 | Probable Cardiac Dysrythmia COPD Exacerbation Other significant conditions: Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Fletcher | Roy | Community | 58-87, 89-07 | 12/29/2007 | hypotension (immediate) cardiomyopathy (6 mo) renal failure (20 yrs) | Scot Born | 2/5/08 (Whitehouse) | Yes | | | Libby, MT |
| Garrison | Daniel | Worker | 31-38, 40-00 | 8/7/2000 | Mesothelioma (1 year) Asbestosis (5 yr) | Frederick Tai | | Yes | 12/6/1956 | 1/23/1957 | Troy, MT |
| Garrison | Jack | Worker | 49-at least 65 | 4/3/1982 | Metastatic Carcinoma | Robert Tully | 2/8/00 (Whitehouse) | Yes | 10/23/1950 | 12/30/1965 | Quartzsite, AZ |
| Graham | Ira | Subcontractor | 59-70, part-time 88-01 | 10/5/2001 | Cardiogenic Shock Ischemic Cardiomyopathy | Bryan Fuhs | 8/9/07 (Whitehouse) | No | | | Soldotna, AK |
| Johnson | Loureine | Family Member | 50-60 at least | 3/2/2007 | ?? NO DC YET | ?? | | ?? | | | ?? |

3/12/2009

1

## LSK DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kvapil | Steven | Community | 64-02 | 7/11/2002 | Hypoxic Brain Injury / Obstruction of Tracheotomy Site / Acute ETOH Intoxication / Other significant conditions: Laryngeal Cancer | Judy Benson | | Yes | | | Libby, MT |
| Lockwood | Darrell | Worker | 74-91 | 12/3/1991 | Metastatic Mesothelioma of Lung (1 year) | Greg Rice | | Yes, Exh 225 | 6/29/1974 | 4/26/1984 | Troy, MT |
| McMillan | Robert | Family Member | 45-01 | 9/4/2001 | Disrhythmia / Atherosclerotic Cardiovascular Disease | none (coroner) | 8/9/07 (Whitehouse) | Yes | | | Libby, MT |
| Mejie | Genevieve | Family Member | 37-04 | 1/30/2004 | Progressive Renal Failure (1 month) | Glenne Gunther | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Meyer | Lewis | Community | 43-51, 54-07 | 9/30/2007 | Intra Cerebral Bleed (weeks) / Atrial Fibrillation with Coumadin | none | | No | | | Troy, MT |
| Miller | Frederick | Worker | 68-71 | 1/28/2003 | Cerebrovascular Accident (3 hours) | Kathleen Harder-Brouwer | | No | 3/25/1968 | 9/10/1968 | Corvallis, MT |
| Murray | Helen | Family Member | 48-49, 02-04 | 12/9/2004 | ??NO DC YET | ?? | | ?? | | | ?? |
| Nelson | Fred | Worker | 40-02 | 4/25/2002 | Sleep Apnea Syndrome (3 years) | Greg Rice | 8/9/07 (Whitehouse) | No | 8/22/1949 | 10/31/1949 | Libby, MT |
| Nelson | Orville | Community | 53-01 | 11/17/2001 | Bronchogenic Carcinoma | Donald Howard | 9/25/07 (Whitehouse) | Yes | | | Libby, MT |
| Noble | Dorthe | Family Member | 47-01 | 11/17/2001 | Chronic Obstructive Pulmonary Disease / Respiratory Failure | Frederick Tai | 9/25/07 (Whitehouse) | Yes | | | Libby, MT |
| Orr | Charlotte | Family Member | 42-06 | 11/12/2006 | Aspiration Pneumonia (7 days) | Jana Peters | 8/9/07 (Whitehouse) | Yes | | | Libby, MT |
| Orr | Edward | Worker | 41-98 | 9/4/1998 | Gastrointestinal hemorrhage (12 hours) / Illegible (43+ hours) / Illegible (2+ years) / Atrial Fibrillation (2+ years) / Other significant conditions: Pulmonary Asbestosis | Legrande Phelps | | Yes | 2/19/1974 | 4/4/1977 | Libby, MT |
| Orr | Howard | Subcontractor | 42-05 | 2/4/2005 | Burkitts Lymphoma | William Cuskelly | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Racicot | James | Family Member | 35-06 | 12/30/2006 | Esophageal Cancer | Mark Welch | 8/9/2007 (Whitehouse) | Yes | | | Libby, MT |
| Sanderson | Robert | Family Member | 63-06 | 3/8/2006 | Atherosclerotic Coronary Disease (3 years) / Severe Emphysema (>10 years) | Glenne Gunther | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Sather | Dan | Community | 54-69, 74-75 | ?? | ??NO DC YET | ?? | | ?? | | | ?? |
| Shockley, Sr. | Frank | Community | 68, 70-82 | 2/6/2005 | Asbestosis (>30 yrs) / Other significant conditions: COPD | Robert Cope | | Yes | | | Sagle, ID |
| Siefke | Irma | Community | 20-82 | 7/1/2004 | Dementia (6 months) | James Yturri | 9/25/07 (Whitehouse) | No | | | Great Falls, MT |

3/12/2009

LSK DECEASED CLIENTS (Alpha Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Siefke | Robert | Community | 23-82 | 8/12/2006 | Chronic Obstructive Pulmonary Disease (20 yrs) Other Significant Conditions: Pulmonary Asbestosis | James Yturri | | Yes | | | Libby, MT |
| Smith | Albert | Community | 49-89 at least | 3/31/2004 | ?? NO DC YET | ?? | | ?? | | | ?? |
| Smith | Rodney | Community | 48-03 | 6/27/2003 | Non-Small Cell Lung Carcinoma Stage IV (3+ months) Other significant conditions: Obstructive Airways Disease, Pulmonary Asbestosis | Legrande Phelps | | Yes | | | Libby, MT |
| Thompson | Harrison | Community | 62-06 | 11/23/2006 | Cardiac Arrest (unknown) Respiratory Failure Asbestosis | Brad Black | | Yes | | | Libby, MT |
| Vinion | Robert | Worker | 56-at least 67 | 7/3/1986 | Respiratory Failure Malignancy of pleura and lung Other significant conditions: Asbestosis | Lawrence Klock | | Yes | 1/1/1956 | 10/31/1967 | Spokane, WA |
| Ward | Sherrie | Family Member | 47-59 | 3/18/2001 | Lung Cancer (4 mos) | Ram Lalchandani (Whitehouse) | 9/25/07 | Yes | | | El Dorado, CA |
| Wilkins | Robert | Worker | 66-02 | 11/10/2002 | Refractory sepsis syndrome (24 hrs) Retro peritoneal abscess with gram negative bacteremia (24 hrs) Chronic steroid use Other significant conditions: Severe asbestosis | Darren Hollenbaugh | | Yes | 11/2/1966 | 1990 | Libby, MT |
| Youso | Joseph | Subcontractor | 66-89 at least | ?? | ?? NO DC YET | ?? | | ?? | | | ?? |

3/12/2009

3

## LSK DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr: | Date of Dr: letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garrison | Jack | Worker | 49-at least 65 | 4/3/1982 | Metastatic Carcinoma | Robert Tully | 2/8/00 (Whitehouse) | Yes | 10/23/1950 | 12/30/1965 | Quartzsite, AZ |
| Vinion | Robert | Worker | 56-at least 67 | 7/3/1986 | Respiratory Failure / Malignancy of pleura and lung / Other significant conditions: Asbestosis | Lawrence Klock | (Whitehouse) | Yes | 1/1/1956 | 10/31/1967 | Spokane, WA |
| Lockwood | Darrell | Worker | 74-91 | 12/3/1991 | Metastatic Mesothelioma of lung (1 year) | Greg Rice | | Yes, Exh 225 | 6/29/1974 | 4/26/1984 | Troy, MT |
| Orr | Edward | Worker | 41-98 | 9/4/1998 | Gastrointestinal hemorrhage (12 hours) / Illegible (43+ hours) / Illegible (2+ years) / Atrial Fibrillation (2+ years) / Other significant conditions: Pulmonary Asbestosis | Legrande Phelps | | Yes | 2/19/1974 | 4/4/1977 | Libby, MT |
| Garrison | Daniel | Worker | 31-38, 40-00 | 8/7/2000 | Mesothelioma (1 year) / Asbestosis (5 yr) | Frederick Tai | 9/25/07 | Yes | 12/6/1956 | 1/23/1957 | Troy, MT |
| Ward | Sherrie | Family Member | 47-59 | 3/18/2001 | Lung Cancer (4 mos) | Ram Lalchandani | (Whitehouse) | Yes | | | El Dorado, CA |
| Cole | Francis | Community | 45-01 | 4/14/2001 | Pulmonary Asbestosis (>1 year) / Congestive Heart Failure (9 months) | Clare Brownlee | | Yes | | | Libby, MT |
| Allenberg | Richard | Community | 59-01 | 5/15/2001 | Disrhythmia / Atherosclerotic Cardiovascular Disease | none (coroner) | 8/9/07 (Whitehouse) | Yes | | | Troy, MT |
| McMillan | Robert | Family Member | 45-01 | 9/4/2001 | Disrhythmia / Atherosclerotic Cardiovascular Disease | none (coroner) | 8/9/07 (Whitehouse) | Yes | | | Libby, MT |
| Graham | Ira | Subcontractor | 59-70, part-time 88-01 | 10/5/2001 | Cardiogenic Shock / Ischemic Cardiomyopathy | Bryan Fuhs | 8/9/07 (Whitehouse) | No | | | Soldotna, AK |
| Nelson | Orville | Community | 53-01 | 11/7/2001 | Bronchogenic Carcinoma | Donald Howard | 9/25/07 (Whitehouse) | Yes | | | Libby, MT |
| Noble | Dorthe | Family Member | 47-01 | 11/17/2001 | Chronic Obstructive Pulmonary Disease / Respiratory Failure | Frederick Tai | 9/25/07 (Whitehouse) | Yes | | | Libby, MT |
| Nelson | Fred | Worker | 40-02 | 4/25/2002 | Sleep Apnea Syndrome (3 years) | Greg Rice | 8/9/07 (Whitehouse) | No | 8/22/1949 | 10/31/1949 | Libby, MT |
| Kvapil | Steven | Community | 64-02 | 7/11/2002 | Hypoxic Brain Injury / Obstruction of Tracheotomy Site / Acute ETOH Intoxication / Other significant conditions: Laryngeal Cancer | Judy Benson | | Yes | | | Libby, MT |
| Wilkins | Robert | Worker | 66-02 | 11/10/2002 | Refractory sepsis syndrome (24 hrs) / Retro peritoneal abscess with gram negative bacteriema (24 hrs) / Chronic steroid use / Other significant conditions: Severe asbestosis | Darren Hollenbaugh | | Yes | 11/2/1966 | 1990 | Libby, MT |
| Miller | Frederick | Worker | 68-71 | 1/28/2003 | Cerebrovascular Accident (3 hours) | Kathleen Harder-Brouwer | | No | 3/25/1968 | 9/10/1968 | Corvallis, MT |

LSK DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fehrs | Leland | Community | 51-03 | 3/18/2003 | Probable Cardiac Dysrythmia COPD Exacerbation Other significant conditions: Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Crill, Jr. | Harold | Community | 67-03 | 6/17/2003 | Respiratory Failure Adenocarcinoma of lung Asbestosis/COPD | Brad Black | | Yes | | | Libby, MT |
| Smith | Rodney | Community | 48-03 | 6/27/2003 | Non-Small Cell Lung Carcinoma Stage IV (3+ months) Other significant conditions: Obstructive Airways Disease, Pulmonary Asbestosis | Legrande Phelps | | Yes | | | Libby, MT |
| Carr | Lloyd | Subcontractor | 39-03 | 7/23/2003 | Pneumonia Other significant conditions: COPD | William Cuskelly | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Mejie | Genevieve | Family Member | 37-04 | 1/30/2004 | Progressive Renal Failure (1 month) | Glenne Gunther | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Smith | Albert | Community | 49-89 at least | 3/31/2004 | ?? NO DC YET | ?? | | ?? | | | ?? |
| Siefke | Irma | Community | 20-82 | 7/1/2004 | Dementia (6 months) | James Yturri | 9/25/07 (Whitehouse) | No | | | Great Falls, MT |
| Bennett | Monte | Worker | 60-92 | 7/11/2004 | Respiratory Failure (40 min) Cardiopulmonary Failure (5 years) Asbestosis (20 years) | Scott Kindler | | Yes | 1/5/1974 | 1990 | Hayden Lake, ID |
| Murray | Helen | Family Member | 48-49, 02-04 | 12/9/2004 | ?? NO DC YET | ?? | | ?? | | | ?? |
| Orr | Howard | Subcontractor | 42-05 | 2/4/2005 | Burkitts Lymphoma | William Cuskelly | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Shockley, Sr. | Frank | Community | 68, 70-82 | 2/6/2005 | Asbestosis (>30 yrs) Other significant conditions: COPD | Robert Cope | | Yes | | | Sagle, ID |
| Baker | Percy | Community | 19-05 | 7/19/2005 | Asbestosis (>10 years) | Greg Rice | | Yes | | | Libby, MT |
| Doubek | Ronald | Worker | 50-05 | 10/21/2005 | Congestive Heart Failure (Unk) Sepsis Cellulitis Other significant conditions: Asbestosis, COPD | William Cuskelly | | Yes | 11/3/1965 | 1990 | Libby, MT |
| Sanderson | Robert | Family Member | 63-06 | 3/8/2006 | Atherosclerotic Coronary Disease (3 years) Severe Emphysema (>10 years) | Glenne Gunther | 8/9/07 (Whitehouse) | No | | | Libby, MT |
| Davidson | James | Worker | 34-06 | 7/7/2006 | Mesothelioma (2 1/2 years) | William Cuskelly | | Yes | 6/12/1953 | 10/23/1953 | Libby, MT |
| Davis | Larry | Worker | 69-06 | 8/5/2006 | NO DEATH CERTIFICATE YET (but he died of accidental gunshot wound) | | | No | 9/4/1969 | 4/8/1980 | ?? |
| Siefke | Robert | Community | 23-82 | 8/12/2006 | Chronic Obstructive Pulmonary Disease (20 yrs) Other Significant Conditions: Pulmonary Asbestosis | James Yturri | | Yes | | | Libby, MT |
| Orr | Charlotte | Family Member | 42-06 | 11/12/2006 | Aspiration Pneumonia (7 days) | Jana Peters | 8/9/07 (Whitehouse) | Yes | | | Libby, MT |

2

3/12/2009

LSK DECEASED CLIENTS (Death Date Order)

| LastName | FirstName | Exp Cat | Libby Residence | Date of Death | Cause per DC | DC signed by Dr | Date of Dr letter | Asb dis sig factor? | Grace Start | Grace End | Residence' at Death |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson | Harrison | Community | 62-06 | 11/23/2006 | Cardiac Arrest (unknown) Respiratory Failure Asbestosis | Brad Black | | Yes | | | Libby, MT |
| Racicot | James | Family Member | 35-06 | 12/30/2006 | Esophageal Cancer | Mark Welch | 8/9/2007 (Whitehouse) | Yes | | | Libby, MT |
| Brown | Timothy | Community | 68-07 | 2/6/2007 | Blunt Force Trauma (seconds) | none (coroner) | | No | | | Libby, MT |
| Johnson | Loureine | Family Member | 50-60 at least | 3/2/2007 | ?? NO DC YET | ?? | | ?? | | | ?? |
| Meyer | Lewis | Community | 43-51, 54-07 | 9/30/2007 | Intra Cerebral Bleed (weeks) Atrial Fibrillation with Coumadian | none | | No | | | Troy, MT |
| Cole | Myra | Community | 45-07 | 10/11/2007 | Asbestosis | William Cuskelly | | Yes | | | Libby, MT |
| Fletcher | Roy | Community | 58-87, 89-07 | 12/29/2007 | hypotension (immediate) cardiomyopathy (6 mo) renal failure (20 yrs) | Scot Born | 2/5/08 (Whitehouse) | Yes | | | Libby, MT |
| Alsbury | Frederick | Worker | 68-08 | 5/25/2008 | asbestosis - pulmonary failure (20 years) | Glenne Gunther | | Yes | 4/23/1968 | 4/2/1984 | Libby, MT |
| Youso | Joseph | Subcontractor | 66-89 at least | ?? | ?? NO DC YET | ?? | | ?? | | | ?? |
| Sather | Dan | Community | 54-69, 74-75 | ?? | ?? NO DC YET | ?? | | ?? | | | ?? |

3/12/2009

3.

**List of Exhibits to Expert Report by Dr. Alan C. Whitehouse**

1.    Whitehouse, A.C., Curriculum vitae.

2.    "Asbestos-Related Pleural Disease Due to Tremolite Associated with
Progressive Loss of Lung Function: Serial Observations in 123 Miners,
Family Members, and Residents of Libby, Montana," Am J Ind Med
46:219-225 (2004).

3.    "Environmental Exposure to Libby Asbestos and Mesotheliomas,"
Whitehouse (2008) Am J Ind Med. 51(11):877-880.

4.    Client Sort by Exposure (Community/Family Member/Worker) (CARD
patients only).

5.    Dead in 123 patients in Whitehouse (2004), as of 3/12/09.

6.    Chart "Case # Type of Progression" with x-rays on CD attached.  Also
CD, "Plaque to Interstitial Disease," 3/12/09.

7.    Chart, "Summary of Mortality Study Disease Percentages." Mortality
data are on a CD titled "CARD Mortality Study Spreadsheets," revised
3/12/09 containing spreadsheets on 79 ARPD deaths, 37 cancer
deaths, and death certificate information for 116 deaths.

      "CARD Mortality Study, 79 Non-Malignant Deaths, Readings by
      Dr. Whitehouse."

      "CARD Mortality Study, Meso, LC, Other Cancers, Readings by
      Dr. Whitehouse."

      "CARD Mortality Study, CT scans on 79 non-malignant deaths,
      readings by Dr. Whitehouse."

      "CARD Mortality Study, 79 Non-Malignant Deaths, Readings by
      Dr. Frank."

      "CARD Mortality Study, Death Certificate Causes of Death 116."

    "116 patient medical records and death certificates in CARD Mortality

Study" is a separate CD revised 3/09. Patient information on non clients is redacted.

8.   Printout, "Libby Claimants on Oxygen (CARD patients only)," 5/28/08 and "Libby Claimants with FVC, TLC or DLCO < 60 (CARD patients only)," 5/28/08.

9.   Chart "Mesothelioma Cases Due to Exposure to Libby Asbestos." Documents supporting the chart are on the CD titled "Meso Cases Libby 7/30/07."

10.  "Summary of Deceased Clients Chart MHSM" and "Summary of Deceased Clients Chart MHSM" with supporting data summaries.

11.  Charts 035a "Workers with Disease - 1969," 035b "Workers with Disease - 1975," and 035c "Workers with Disease - 1976."

12.  Cookson (1986), Fig. 1. Chart W-2 "Years since first exposed."

13.  Chart, Studies on Radiographic Progression of Asbestos Disease.

14.  Chart, Workers Dead from Asbestos Disease (2000 study).

15.  Audit of HNA Denials and Downgrades of Severity of Disease (December 2005), and chart of data with non-Libby Claimants deleted.

16.  Public Citizen, "Leading Medical Experts Fault Arbitrary, Outdated Medical Criteria in Asbestos Bill," (May 2005).

17.  Letter dated February 9, 2005, titled "Preliminary Report of 79 Chest X-rays Reviewed Relative to the Asbestos Injury Resolution Act of 2005, with attached Log of Patients Criteria Study, FVC and on Oxygen (non-Libby Claimants' names are blacked out.)

18.  Letter by the President of the American Thoracic Society.

19.  Chart, "Weill comparison to ATSDR and CARD." Documents supporting the chart are on the CD titled "Weill Comparison 7/23/07."

20.  W.R. Grace & Co., "Source Emissions - Results of Surveys 1975."

21.    Chart, "Libby Cohort Deaths Per Source."

22.    W.R. Grace & Co., memo, McCaig to Walsh 9/17/85.

23.    Chart, "Center for Asbestos Related Disease, Libby Pulmonary
        Function Test (PFT) Comparison with Independent Medical Exam
        PFTs."  Documents supporting the chart are on the CD titled "CARD
        PFT Comparison with IME PFTS 7/23/07."

24.    Listing of cases with deposition or trial testimony.

**REFERENCES**
Dr. Whitehouse Expert Report

Alfonso (2005)    Effects of Asbestos and Smoking of Gas Diffusion in People Exposed to Crocidolite, MJA 2005, vol. 183

AMA Guides to the Evaluation of Permanent Impairment (5th Ed.), Chapter 5

Amandus (1987) Prevalence of Radiographic small opacities in vermiculite miners, 1987 Am J Ind Med; 12:227-228

Antman (1993)    Natural History and Epidemiology of Malignant Mesothelioma, Chest 1993, p.373S

ATS (1990)    Health Effects of Tremolite, 1990 Am Rev Respir Dis; 142:1453-1458

ATS (1995)    Standards for the Diagnosis and Care of Patients with Chronic Obstructive Pulmonary Disease, Am J Resp Crit Care Med, vol. 152, p. 578

ATS (2004)    Official Statement, Diagnosis and Initial Management of Nonmalignant Diseases Related to Asbestos, Am J Respir Crit Care Med, vol. 170: 691-715 (2004)

ATSDR (2002)    Mortality in Libby, Montana 1979-1998, http://www.atsdr.cdc.gov/asbestos/sites/libby_montana/mortality_review.html, accessed August 17, 2007.

Becklake (1979) Radiological Changes After Withdrawal From Asbestos Exposure, Br J Ind Med 1979, 23-28

Berry (1996)    Mesothelioma Incidence and Community Asbestos Exposure, Environ Res. 1997, 75(1):34-40

Case (1991)    Health Effects of Tremolite, 1991 Annals NY Academy of Sci 491-504

Cookson (1983) Pleural Thickening and Gas Transfer in Asbestosis, Thorax 1983; 38:657-661

Cookson (1986)   The Natural History of Asbestosis in Former Crocidolite Workers of Wittenoom Gorge, Am Rev Respir Dis 1986; 133:994-998

Edge (1979)   Incidence of Bronchial Carcinoma in Shipyard Workers with Pleural Plaques, NYAS 1979; 289-294.

Ehrlich (1992)   Long Term Radiological Effects of Third Term Exposure to Amosite Asbestos Among Factory Workers, British Journal of Industrial Medicine, Br J Ind Med 1992; 49:268-275

EPA (5/03)   Report on the Peer Consultation Workshop to Discuss a Proposed Protocol to Assess Asbestos-related Risk,

EPA (10/03)   Technical Support Document for a Protocol to Assess
Final Draft   Asbestos-related Risk, EPA #9345.4-06

Epler (1979)   A proposed diagnostic classification for asbestosis.  Thorax 34:422-423.

Fishman's Pulmonary Diseases and Disorders, 4th Ed. (2008).

Fraser and Pare (1999) Diagnosis of Diseases of the Chest, 4th Ed. (1999).

Greenberg (1997)   Occupational, Industrial and Environmental Toxicology, (1997) 55:471-487

Gregor (1979)   Radiographic Progression of Asbestosis: Preliminary Report, Annals of the NY Academy of Sciences, 1979 147-156

Hodgson (2000)   The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure, Ann Occup Hyg Vol. 44, no. 8, pp.565-601

Horton (2006)   A Review of the Federal Government's Health Activities in Response to Asbestos-Contaminated Ore found in Libby, Montana, Inhal Toxicol. 2006 18(12):925-40.

ILO (2000)   Guidelines For the Use of the ILO International Classification of Radiographs of Pneumoconioses Revised

Edition 2000, Int'l Labour Office, Geneva 2002.

Jones (1989)          Progression of Asbestos Effects, Br J Ind Med 1989;
                      46:97-105

Lee et al (2003)      Radiographic (ILO) readings predict arterial oxygen
                      desaturation during exercise in subjects with asbestosis.
                      Occup Environ Med 2003;60:201-206.

Light and Lee         Textbook of Pleural Diseases (2nd Ed. 2008)

Lilis (1986)          Asbestosis: Interstitial Pulmonary Fibrosis and Pleural
                      Fibrosis in a Cohort of Asbestos Insulation Workers:
                      Influence of Cigarette Smoking Am J Ind Med 1986;
                      10:459-470

Lilis (1991)          Pulmonary Function and Pleural Fibrosis: Quantitative
                      Relationships With an Integrative Index of Pleural
                      Abnormalities, 1991, Am J Ind Med, 20:145-161.

Lockey (1984)         Pulmonary Changes after Exposure to Vermiculite
                      Contaminated with Fibrous Tremolite, Am Rev Resp Dis
                      (1984) 129:952-958.

Markowitz et al (1997) Clinical Predictors of Mortality from Asbestosis in the
                      North American Insulator Cohort, 1981 to 1991, Am
                      J Res Crit Care Med 1997, 156:101-108

McDonald (1986)       Cohort Study of Mortality of Vermiculite
                      Miners Exposed to Tremolite, Br J Ind Med,
                      1986; 43:436-440

McDonald (1997)       Chrysotile, Tremolite and Carcinogenicity, Ann
                      Occup Hyg vol. 41, No. 6, pp. 699-705, 1997

McDonald (1999)       Chrysotile, Tremolite and Fibrogenicity, Ann
                      Occup Hyg vol. 43, pp. 439-442, 1999

McDonald (2004)       Mortality in a Cohort of Vermiculite Miners Exposed
                      to Fibrous Amphibole in Libby, Montana.  J Occup
                      Env Med 2004; 61:363-366

McLoud (1985)          Diffuse Pleural Thickening in an Asbestos exposed
                       Population: Prevalence and Causes, AJR 1985; 144:
                       9-18

Meeker (2003)          The Composition and Morphology of Amphiboles
                       from the Rainy Creek Complex, Near Libby, Montana,
                       Am Mineralogist, 2003; 88:1955-1969.

Miles et al (2008)     Clinical Consequences of Asbestos-related Diffuse
                       Pleural Thickening, a Review 2008,  J Occup Med
                       Toxicol. 2008, 8;3:20

Mossman and Churg (1998)  Mechanisms in the Pathogenesis of Asbestosis
                       and Silicosis.  Am J Respir Crit Care Med 1998
                       157:1666-1680.

Mukherjee (2000)       Chest Pain in Asbestos-exposed Individuals with
                       Benign Pleural and Parenchymal Disease.  Am J
                       Respir Crit Care Med, 2000; 162:1807-1811.

Murphy (1971)          Effects of Low Concentrations of Asbestos, 1971; NE J
                       Med 23:285;1271-1278

Murphy (1978)          Diagnosis of "Asbestosis" - Observations from a
                       Longitudinal Survey of Shipyard Pipe Coverers, 1978; Am
                       J Med 65:488-498

Ohar et al (2004)      Changing Patterns in Asbestos-Induced Lung
                       Disease, 2004; Chest 125;744-753

Ohlson (1985)          Ventilatory decrements in former asbestos cement
                       workers: a four year follow up. Br J Ind Med, 1985;
                       42:612-616

Peipins (2003)         Radiographic Abnormalities and Exposure to
                       Asbestos-Contaminated Vermiculite in the Community of
                       Libby, Montana, USA, Env Health Persp, 2003; 111:14,
                       pp.1753-59.

Roggli (2007)          Environmental Asbestos Contamination: What are the
                       Risks?  Chest 2007;131;336-338

Rom (1992)          Accelerated Loss of Lung Function and Alveolitis in a
                    Longitudinal Study of Non-Smoking Individuals with
                    Occupational Exposure to Asbestos, 1992 Am J Ind Med
                    21:835-844

Rosenstock et al Textbook of Clinical, Occupational and Environmental
Medicine, 2nd Ed. (2005).

Schwartz (1990) Asbestos-induced Pleural Fibrosis and Impaired Lung
                    Function, Am Rev Respir Dis 1990; 414:321-326

Schwartz (1990) Determinants of Restrictive Lung Function in Asbestos -
                    Induced Pleural Fibrosis.  J Appl Physical 1990;
                    68(5):1932-37.

Schwarz and King (2003)        Interstitial Lung Disease, 4th Ed. 2003.

Seidman & Selikoff (1990)      Decline in Death Rates among Asbestos
                    Insulation Workers 1967-1986 Associated with
                    Diminution of Work Exposure to Asbestos, Ann
                    NY Acad Sci 1990; 609:300-321

Selikoff (1964)     The Occurrence of Asbestosis Among Insulation Workers
                    in the United States, 1964; Ann NY Aca Sci 139-155

Selikoff and              "Asbestos-Associated Deaths Among Insulation
                    Workers in the U.S.
Seidman (1991)   and Canada, 1967-1987.  1991; Ann NY Acad Sci 1991;
                    643:1-14

Selikoff (1992)     Use of Death Certificates in Epidemiological Studies,
                    Including Occupational Hazards: Variations in Discordance
                    of Different Asbestos-Associated Diseases on Best
                    Evidence Ascertainment, 1992; Am J Ind Med 22:482-492
                    - or Use of Death Certificates in Epidemiological Studies,
                    Including Occupational Hazards: Discordance with Clinical
                    and Autopsy Findings,1992; Am J Ind Med 22:469-480

Sichleditis (2006)       Diachronic Study of Pleural Plaques in Rural
                    Population with Environmental Exposure to Asbestos,
                    2006; Am J Ind Med 49:634-641

Sluis-Cremer (1989)    Progression of Irregular Opacities in Asbestos Miners, British Journal of Industrial Medicine, Br J Ind Med 1989; 46:846-852

Stayner (1996)    Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis, Am J Public Health, 86:179-186

Sullivan (2007)    Vermiculite, Respiratory Disease and Asbestos Exposure in Libby, Montana. Update of a Cohort Mortality Study, National Institute of Environ Health Sciences.  Environ Health Persp 2007, 115(4):579-85.

Vorwald (1951)    Experimental Studies of Asbestosis, AMA Arch Indus Hyg Occ Med 1951, vol.3, 1-43

Wang (1996)    Respiratory Impairments Due to Dust Exposure: A comparative Study Among Workers Exposed to Silica, Asbestos, and Coalmine Dust; AMJ Ind Med 1997; 31:495-502

Whitehouse (2004)    Asbestos-Related Pleural Disease Due to Tremolite Associated with Progressive Loss of Lung Function: Serial Observations in 123 Miners, Family Members, and Residents of Libby, Montana, Am J Ind Med (2004) 46:219-225

Whitehouse (2008)    Environmental Exposure to Libby Asbestos and Mesotheliomas, Am J Ind Med. 2008, 51(11):877-80.

Yates, et al (1996)    Asbestos re Bilateral Diffuse Pleural Thickening: Natural History of Radiographic and Lung Function Abnormalities, Am J Respir Crit Care Med, 153:301-06.