**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 1.0 | $210.00 | Analysis of e-mail from C Greco re claim 17718 (.1); analysis of b-Linx re claim 17718 (.1); prepare e-mail to C Greco re claim 17718 (.1); analysis of e-mail from C Greco re Aaron Edwards, Wachovia and Fireman's Fund claims (.1); analysis of b-Linx re Edwards, Wachovia and Fireman's Fund claims (.2); prepare e-mail to C Greco re Edwards, Wachovia and Fireman's Fund claims and other related claims (.1); analysis (.1) and revision (.1) of b-Linx re indemnification flags for Edwards, Wachovia and Fireman's Fund; analysis of e-mail from C Greco re indemnification claim issues for solicitation (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 0.3 | $42.00 | Receipt (.1) and review (.1)of updated ZAI file from Rust, forward same to G.Kruse (.1) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 10/3/2008 | 0.3 | $60.00 | Review Order on Omni 25 (.2); and discuss with S. Kjontvedt (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 2.2 | $462.00 | Prepare report of PD claims with Void/Rust DDE status (.3); analysis of report (1.0); revise b-Linx re PD claims with Void/Rust DDE status to revise status (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2008 | 2.0 | $420.00 | Analysis of Court docket re settlement motions filed (1.0); revise b-Linx re claims affected by pending settlement motions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2008 | 1.1 | $231.00 | Analysis of e-mail from L Esayian re asbestos PD pending for SEC 3rd Qtr reporting (.1); analysis of last M Rosenberg spreadsheet re asbestos PD claims (.3); revise last M Rosenberg spreadsheet to update PD claim status (.4); prepare e-mail to L Esayian re asbestos PD pending status report (.1); analysis of e-mail from L Esayian re pending settlement approval motions (.1); prepare e-mail to L Esayian re pending settlement approval motions post 3rd Qtr (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2008 | 0.5 | $105.00 | Analysis of e-mail from L Esayian re One and Two Allegheny Center claim status (.1); analysis of b-Linx re Allegheny Center claims status (.2); prepare response to L Esayian re status of Allegheny Center claims and related order (.1); analysis of e-mail from L Esayian re Allegheny Center claims settled in principle and awaiting filing of pleadings (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/7/2008 | 1.7 | $238.00 | Research for claim filed on behalf of ZAI attorney at request of J.Baer |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2008 | 2.2 | $462.00 | Continue analysis of Court docket re settlement motions filed (1.2); revise b-Linx re claims affected by pending settlement motions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2008 | 2.8 | $588.00 | Further analysis of Court docket re settlement motions filed (1.0); revise b-Linx re claims affected by pending settlement motions (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2008 | 1.8 | $378.00 | Additional analysis of Court docket re settlement motions filed (.8); revise b-Linx re claims affected by pending settlement motions (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2008 | 1.2 | $252.00 | Analysis of motions to settle claims (.5); revise b-Linx re pending settlement motions (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2008 | 0.2 | $42.00 | Analysis of e-mail from G Kruse re ZAI data file from Rust is not claims processed (.1); prepare e-mail to K Davis re data file no longer necessary, need ZAI claims processed data and images (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/15/2008 | 0.3 | $42.00 | Emails from (.1) / to (.2) Kathy Davis at Rust re receipt of weekly ZAI files |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 0.9 | $189.00 | Analysis of e-mail from S Kjontvedt re request to respond to J Baer request re Kaneb Pipeline and Samson Hydrocarbons (.1); analysis of b-Linx re Kaneb Pipeline and Samson Hydrocarbons and other related claims (.4); analysis of e-mail from C Greco re 2 claims to be included in review (.1); prepare e-mail to J Baer re status of Kaneb Pipeline and Samson Hydrocarbon claims, related images (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2008 | 0.2 | $28.00 | Email from J.Baer re Kneb claims (.1) and forward same to Martha Araki to research and respond (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 2.5 | $525.00 | Prepare report of all plan/pd settlement flags (.3); analysis of plan/pd settlement flags re order/motion detail (1.0); revise b-Linx to add motion/order detail for plan/pd settlement flagged claims (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 2.1 | $441.00 | Analysis of e-mail from J Baer re add'l info request for Kaneb Pipeline and Samson Hydrocarbons (.2); analysis of b-Linx re motion/orders affecting Kaneb and Samson claims (.4); analysis of docket re affidavits of service re Kaneb order/motion and Samson motion (.5); analysis of schedules re listing of Kaneb, Otis, Samson and Cape Cod claims (.5); verify no returned mail with J Myers for Kaneb (.1);  prepare e-mail to J Baer re images located for Kaneb and Samson (.2); resend separate emails to R Finke due to WRG mail server limits re Kaneb and Samson (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 0.3 | $63.00 | Telephone from K Love re Anderson claim 9911 (.1); analysis of claim 9911 re first portion of claim (.1); prepare e-mail to K Love re first portion of claim 9911 (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2008 | 0.2 | $28.00 | Email to K.Davis re ZAI claims with missing name / address data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 0.5 | $105.00 | Analysis of ZAI Canadian bar date order (.3); prepare e-mail to J Baer, C Gruens, C Greco re ZAI bar date order entry and request for service documents (.1); analysis of e-mail from J Baer re service documents (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2008 | 0.5 | $105.00 | Analysis of service documents from J Baer for Canadian ZAI bar date and pending item (.3); prepare e-mail to J Baer re docs rec'd (.1); analysis of e-mail from D Boll re remaining letter under negotiation with ZAI counsel (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2008 | 1.2 | $252.00 | Analysis of e-mail from D Boll re Cover letter for ZAI bar date mailing to Canadians (.2); begin analysis of potential Canadian ZAI bar date recipients (1.0) |
| | | Asbestos Claims Total: | | 26.0 | $5,268.00 | |

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALAN DALSASS - DIRECTOR | | $275.00 | 10/1/2008 | 1.5 | $412.50 | Analysis of 2002 mailng list data file |
| BRIANNA TATE - CAS | | $45.00 | 10/1/2008 | 0.1 | $4.50 | Telephone with Steve Schumaker of Forte at (864) 322-7097 re returned call to advise status of Omni 13 and 15th links on website |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/1/2008 | 1.9 | $85.50 | Process 300 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 10/1/2008 | 0.5 | $22.50 | Process 150 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/1/2008 | 0.2 | $9.00 | Process 4 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/1/2008 | 3.5 | $157.50 | Process 419 pieces Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 10/1/2008 | 0.1 | $7.50 | Telephone with Joe McCarty at (309) 243-5896 re request a copy of the Disclosure Statement. |
| JAMES MYERS - CAS | | $65.00 | 10/1/2008 | 0.1 | $6.50 | Dscl Stmnt, Exh Book (suppl): Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 10/1/2008 | 0.2 | $13.00 | Plan & Dscl Stmnt: email exchange w/ Stephenie Kjontvedt & J Conklin re Core/2002 members in MF 30116 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/1/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/1/2008 | 0.1 | $7.50 | Review Court docket Nos. 19648-19661, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/1/2008 | 0.5 | $22.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 0.3 | $63.00 | Analysis of RR Donnelley declaration of service for Ntc Discl Stmt (.1); prepare e-mail to J Myers re correction to RR Donnelley declaration of service (.1); analysis of revised declaration of service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 0.6 | $126.00 | Prepare e-mail to S Cohen re interest component claim flag (.1); prepare e-mail to S Cohen re wording on Reconciliation Notes (.1); prepare e-mail to L Shippers re Providence Enviro transfer (.1); prepare e-mail to S Cohen re conditional expunge flag (.1); analysis of e-mail from L Shippers re Providence Enviro transfer (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re J Baer email re Omni 25 (.1); prepare e-mail to S Kjontvedt re Omni 25 email from J Baer (.1); prepare e-mail to J Baer re Omni 25, b-Linx updates and new claims register for Rust (.1); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 2.8 | $588.00 | Telephone calls from S Kjontvedt re 2002 list and address issues with Ntc Discl Stmt Hearing service (.4); analysis of various reports from J Conklin re 2002 service (.8); analysis of mail file database vs reports (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 0.5 | $105.00 | Analysis of e-mails from B Tate, S Kjontvedt, C Karambelas and G Kruse re website links for Omni 15 and 13 objections (.4); prepare e-mail to G Kruse re Omni 13 and 15 prior locations on website (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 1.6 | $336.00 | Analysis of Court docket re new pleadings affecting claims for SEC reporting (1.2); analysis of b-Linx re claims affected by pleadings for SEC reporting (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re ZAI weekly data file (.1); analysis of e-mail from G Kruse re weekly ZAI data file incomplete re POCs (.1); prepare e-mail to G Kruse and S Kjontvedt re Rust and processed ZAI claims data (.1) |
| NOREVE ROA - CAS | | $95.00 | 10/1/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19605-19661 (28 docs) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 1.3 | $182.00 | Respond to Call Center email re website links (.2), emails to data team re same (.3) and review documents and links to ensure accuracy and function (.8) |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 0.3 | $42.00 | Call with J.Doherty re signature page for proof of service (.1), receive same (.1) and forward to J.Myers (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 1.8 | $252.00 | Review email from J.Conklin re incomplete addresses on service list (.3), review records for corresponding service on other mail files (1.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 1.7 | $238.00 | Email from J.Conklin re address issues on mailing (.2) and research items with discrepancies (1.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/1/2008 | 0.3 | $42.00 | Review (.1) and respond (.2) to email from J.Baer re service to E.Westbrook |
| ALAN DALSASS - DIRECTOR | | $275.00 | 10/2/2008 | 1.8 | $495.00 | Analysis of service issue (.8) and formulation/execution of action plan (1.0) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 10/2/2008 | 0.6 | $120.00 | Emails to (.3) and from (.3) M. Araki and S. Kjontvedt re service requirements on Orders, internal process as instructed by counsel in WR Grace case |
| BRIANNA TATE - CAS | | $45.00 | 10/2/2008 | 0.1 | $4.50 | Telephone with Norman Cassista at (978) 683-2809 re how to change his address; requested email and info to Rust Consulting. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 10/2/2008 | 0.1 | $7.50 | Telephone with Harry Conklin at (410) 968-1506 re copy of the Disclosure Statement; declined upon notification that Discl Stmt exceeded 300 pages |
| JAMES MYERS - CAS | | $65.00 | 10/2/2008 | 0.2 | $13.00 | Dkt 18582 Ntc re DS (suppl): Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions re |
| JAMES MYERS - CAS | | $65.00 | 10/2/2008 | 0.3 | $19.50 | Dkt 18582 Ntc re DS (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); Review Production copy of document (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 19662-19681, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/2/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2008 | 0.5 | $105.00 | Telephone with M John re service issues with Discl Stmt and Omni Orders |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2008 | 0.5 | $105.00 | Analysis of MRF, print documents and service list for Discl Stmt, Ntcs and Plan to be served and approve for mailing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2008 | 2.6 | $546.00 | Analysis of e-mail from S Kjontvedt re claim flag types (.1); prepare updated claim flag reports (1.8); prepare e-mail to M Grimmett, S Cohen and G Kruse re data point capture for SEC reporting (.1); analysis of e-mails from G Kruse and S Cohen re SEC data point capture (.1); revise claim flag list per reports (.5); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2008 | 0.6 | $126.00 | Analysis of e-mail from K Davis re no new claims received (.1); prepare e-mail to K Davis re confirmation that no new claims received are non-ZAI claims (.1); prepare e-mail to K Davis re ZAI weekly data file not including POC images or POC data, requirement for weekly POC ZAI data files and images, deadline to receive final ZAI data file for solicitation (.3); prepare e-mail to G Kruse re new data file from Rust with ZAI POCs and data (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 10/2/2008 | 0.4 | $66.00 | Discussion with S Cohen re claim reconciliation issues and database updates |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/2/2008 | 0.2 | $39.00 | Review (.1) and respond (.1) to memo from M Araki |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2008 | 0.4 | $44.00 | Discussions with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2008 | 0.3 | $33.00 | Review (.2) and reply (.1) to emails and correspondence re: case management & team assignments |
| ALEX CEDENO - CAS | | $45.00 | 10/3/2008 | 0.5 | $22.50 | Dkt 19658/73 -Set up noticing system/production folder/instructions (.3); e-mails to Noticing re status (.1); emails from Project Manager re production (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/3/2008 | 0.2 | $9.00 | Process 4 pieces COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/3/2008 | 2.0 | $90.00 | Process 90 pieces returned mail for corrected addresses |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/3/2008 | 2.9 | $130.50 | Process 185 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.1 | $6.50 | Ord Omni 25, 26: Review & respond to email from Steve Ordaz providing heads up to anticipated mailings |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.3 | $19.50 | Dkt 19658 Omni 25 Ord: Set up Noticing System/Production Folder/Noticing Instructions; prep electronic version of doc-as-served/place copy of service doc in Call Center folder |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.2 | $13.00 | Dkt 19673 Omni 26 Ord: Review & respond to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.1 | $6.50 | Dkt 19658 Omni 25 Ord: email exchange w/ R Cruz re population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.3 | $19.50 | Dkt 19673 Omni 26 Ord: Set up Noticing System/Production Folder/Noticing Instructions; prep electronic version of doc-as-served/place copy of service doc in Call Center folder |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.1 | $6.50 | Dkt 19673 Omni 26 Ord: email exchange w/ Data Manager re population of AP MF |
| JAMES MYERS - CAS | | $65.00 | 10/3/2008 | 0.2 | $13.00 | Dkt 19658 Omni 25 Ord: Review & respond to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19682-19695, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 0.5 | $105.00 | Prepare e-mail to K Davis re follow up on supplement reconciliation status (.1); e-mails to/from S Kjontvedt, G Kruse and S Cohen re claim types and claim flags (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/3/2008 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name                                    | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|-----------------------------------------|------|-------------|------|-------|--------------|-------------|
| NOREVE ROA - CAS | | $95.00 | 10/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19662-19669, 19674, 19677-19681 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2008 | 0.1 | $11.00 | Review & reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2008 | 0.3 | $33.00 | Conference call with S.Kjontvedt re: case management & noticing services |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2008 | 0.8 | $88.00 | Conference call with J.Baer, C.Greco, S.Kjontvedt, M.Araki re: pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2008 | 0.6 | $84.00 | Calls with BMC team re service today on filed Omni orders |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2008 | 1.2 | $168.00 | Calls with M.Araki re solicitation planning and claim classification |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 10/3/2008 | 1.3 | $143.00 | Dkt 19658 - Order Granting Relief Sought in 25th Omni Objection - analysis of docket re Order (.2); review Motion re affected parties (.2); prep document for service (.2); prep MRF for Notice Grp (.1); e-mails to/from Ntc Grp re service of Order (.2); analysis of affected parties Mail File (.3); approve document for production (.1) |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 10/3/2008 | 1.3 | $143.00 | Dkt 19673 - Order Granting Relief Sought in 26th Omni Objection - analysis of docket re Order (.2); review Motion re affected parties (.2); prep document for service (.2); prep MRF for Notice Grp (.1); e-mails to/from Ntc Grp re service of Order (.2); analysis of affected parties Mail File (.3); approve document for production (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2008 | 1.1 | $231.00 | Analysis of S Cohen e-mail and attachments re 3rd Qtr reporting (.2); prepare full 3rd Qtr report (.1); analysis of full 3rd Qtr report (.2); prepare e-mail to M Grimmett, G Kruse, A Wick re issues with full 3rd Qtr report (.2); analysis of b-Linx re claims in S Cohen email (.3); prepare e-mail to S Kjontvedt and S Cohen re full report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/5/2008 | 0.2 | $42.00 | Analysis of M Grimmett e-mail re issues with full 3rd Qtr report (.1); analysis of e-mail from S Cohen re issues with 3rd Qtr report (.1) |
| NOREVE ROA - CAS | | $95.00 | 10/5/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19682, 19684-19687, 19689-19695 |
| BRIANNA TATE - CAS | | $45.00 | 10/6/2008 | 0.1 | $4.50 | Telephone with Waugh at (419) 668-2067 re copy of the DS & Plan, declined after learning of size of document |
| BRIANNA TATE - CAS | | $45.00 | 10/6/2008 | 0.1 | $4.50 | Telephone with Richard Rood at (508) 759-7080 re copy of the DS & Plan, declined after learning of size of document |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/6/2008 | 0.2 | $9.00 | Process 2 pieces COA returned mail for remailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/6/2008 | 0.3 | $13.50 | Process 28 pieces COA/Non-COA returned mail for remailing |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/6/2008 | 1.0 | $45.00 | Processed creditor request for address changes |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.1 | $6.50 | Dkt 19658 Omni 25 Ord: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.2 | $13.00 | Ntc, Exhibit Book, DS: email exchange w/ Stephenie Kjontvedt; review/revise Dcl of Svc |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.1 | $6.50 | Dkt 19673 Omni 26 Ord: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.1 | $6.50 | Ntc re DS - Shareholders (suppl) 10-1-08: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.2 | $13.00 | Dkt 19658 Omni 25 Ord: prep draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.1 | $6.50 | Dkt 19673 Omni 26 ord: prep draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 10/6/2008 | 0.1 | $6.50 | Ntc re DS - Shareholders (suppl) 10-1-08: notarize/scan Dcl of Svc |
| LUCINA SOLIS - CAS | | $45.00 | 10/6/2008 | 1.0 | $45.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 0.4 | $84.00 | Analysis of e-mails from M Grimmett re correction for issues on 3rd Qtr full summary reports (.2); analysis of e-mail from S Kjontvedt re count on tax claims for 3rd Qtr SEC report (.1); analysis of e-mail from S Cohen re tax claim count (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 0.5 | $105.00 | Analysis of e-mail from S Kjontvedt re alleged void claims on 3rd Qtr full summary (.1); prepare e-mail to S Kjontvedt re alleged void claims remain due to reconciliation issues with Rust (.2); telephone with S Kjontvedt re asbestos pd numbers for SEC reporting (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 1.0 | $210.00 | Analysis of e-mail from S Cohen re SEC 3rd Qtr reporting and non asbestos claims issues (.2); analysis of claims in S Cohen SEC 3rd Qtr reporting email list (.5); prepare e-mail to S Cohen re results of review and treatment for 3rd Qtr reporting (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 0.9 | $189.00 | Analysis of ZAI claims as of 9/30 for SEC reporting (.4); prepare summary report re ZAI claims (.1); prepare e-mail to S Kjontvedt and G Kruse re ZAI numbers and issues with report (.1); analysis of e-mails from G Kruse, M Grimmett & S Kjontvedt re ZAI reporting for SEC reports (.3); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 0.2 | $42.00 | Analysis of e-mail from G Kendricks re corresp from shareholder (.1); analysis of e-mail from S Kjontvedt re treatment of shareholder COA (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/6/2008 | 0.4 | $66.00 | Conference call with B Daniel, S Cohen re: service of Omnibus Orders and related assignment (.3); follow-up discussion with S Cohen (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/6/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/6/2008 | 0.1 | $19.50 | Memos from S Kjontvedt and C. DelPilar re processing returned mail |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/6/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/6/2008 | 0.4 | $44.00 | Conference call with B.Daniel, M.Booth re: service of Omnibus Orders and related assignments (.3); follow-up discussion with M.Booth (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/6/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 10/6/2008 | 0.3 | $42.00 | Review email from G.Kendricks re party address update(.1); review files for source of original address (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 10/6/2008 | 0.5 | $70.00 | Review (.2) and edit (.3) proof of service for supplemental mailings of the Notice of Disclosure Statement hearing |
| CORAZON DEL PILAR - CAS | $45.00 | 10/7/2008 | 0.3 | $13.50 | Process 42 pieces Non-COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/7/2008 | 0.3 | $45.00 | Conf call with project team re Solicitation timelines. |
| JAMES MYERS - CAS | $65.00 | 10/7/2008 | 0.1 | $6.50 | Dkt 19658 Omni 25 Ord: proofread Dd of Svc |
| JAMES MYERS - CAS | $65.00 | 10/7/2008 | 0.1 | $6.50 | Dkt 19673 Omni 26 Ord: notarize/scan Dcl of Svc |
| JAMES MYERS - CAS | $65.00 | 10/7/2008 | 0.1 | $6.50 | Dkt 19658 Omni 25 Ord: notarize/scan Dcl of Svc |
| KATYA BELAS - CAS | $65.00 | 10/7/2008 | 0.6 | $39.00 | Analysis of e-mails from L Shippers re service requirements (.2); prepare noticing system/production folder/noticing instructions (.4) |
| KATYA BELAS - CAS | $65.00 | 10/7/2008 | 0.5 | $32.50 | Prepare Ntcs of Transfers for filing and service per L Shippers request |
| LAURI SHIPPERS - REC_TEAM | $110.00 | 10/7/2008 | 0.2 | $22.00 | Prepare one Proof of Service related to transfer notice and forward to the notice group for filing. |
| LUCINA SOLIS - CAS | $45.00 | 10/7/2008 | 0.3 | $13.50 | Process COA returned mail |
| LUCINA SOLIS - CAS | $45.00 | 10/7/2008 | 0.6 | $27.00 | Process No COA returned mail |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/7/2008 | 0.2 | $42.00 | Analysis of e-mail from A Wick re ART error report and correction (.1); prepare e-mail to A Wick re type of report running (.1) |
| MIKE BOOTH - MANAGER | $165.00 | 10/7/2008 | 0.2 | $33.00 | Discussion with S Cohen re: claim analysis data and reconciliation |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/7/2008 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/7/2008 | 0.2 | $22.00 | Status call led by S.Kjontvedt re: pending issues |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/7/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 10/7/2008 | 0.3 | $42.00 | Weekly team status call |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 10/7/2008 | 0.9 | $126.00 | Research (.6) and respond (.3) to J.Baer re claims filed by R.Cother |
| TERRI MARSHALL - MANAGER | $185.00 | 10/7/2008 | 0.1 | $18.50 | Review and notarize proof of service for transfer. |
| CORAZON DEL PILAR - CAS | $45.00 | 10/8/2008 | 2.4 | $108.00 | Process 128 pieces Non-COA returned mail for corrected addresses |
| LELIA HUGHES - REC_TEAM | $75.00 | 10/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | $75.00 | 10/8/2008 | 0.6 | $45.00 | Update COA for 2 claimants per request from M Araki. |
| LELIA HUGHES - REC_TEAM | $75.00 | 10/8/2008 | 0.1 | $7.50 | Review Court docket Nos. 19696-19714, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/8/2008 | 1.6 | $336.00 | Analysis of Court docket re non-asbestos orders affecting claims (.8); analysis of b-Linx re claim status (.8) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/8/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re revised 3rd Qtr SEC reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2008 | 0.6 | $126.00 | Analysis of e-mails from S Kjontvedt and M Booth re address updates for corresp requests (.2); analysis of e-mail from K Davis re claims withdrawal received (.1); analysis of b-Linx re claims withdrawal from Rust (.1); prepare e-mail to S Cohen re withdrawal of claim and possible impact on SEC numbers (.1); analysis of e-mail from S Cohen re withdrawn claim (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/8/2008 | 0.3 | $49.50 | Discussion with S Cohen re: claim audit and updates per new docket entries |
| MIKE BOOTH - MANAGER | | $165.00 | 10/8/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2008 | 0.2 | $39.00 | Review (.1) and respond (.1) to memos from M Araki and S Kjontvedt re appropriate address change procedures |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/8/2008 | 0.4 | $78.00 | Memos from and to S Kjontvedt re appropriate procedures for serving Omni objection orders (.1); review and analyze 25th Omni objection (.2) and respond to inquiry from S. Kjontvedt re appropriate noticing of entered orders (.1) |
| NOREVE ROA - CAS | | $95.00 | 10/8/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19696-19697, 19699-19709, 19712-19714 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/8/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/8/2008 | 0.3 | $33.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| BRIANNA TATE - CAS | | $45.00 | 10/9/2008 | 0.1 | $4.50 | Telephone with Jean Cummingsutton at (901) 277-1128 re inquiry on why she received the DS notice and what she needed to do with it. |
| BRIANNA TATE - CAS | | $45.00 | 10/9/2008 | 0.1 | $4.50 | Telephone with Kathleen Kramer at (718) 268-6201 re inquiry on why she received the DS notice and what she needed to do with it. |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/9/2008 | 0.5 | $22.50 | Process 54 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/9/2008 | 0.2 | $9.00 | Process 2 pieces COA returned mail for remailing |
| LUCINA SOLIS - CAS | | $45.00 | 10/9/2008 | 0.2 | $9.00 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2008 | 1.5 | $315.00 | Analysis of Rust data upload discrepancy report from J Conklin |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re ZAI data images on SFTP site (.1); check BMC public email folder re requests for info and documents re Ntc Discl Stmt mailing (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/10/2008 | 0.2 | $9.00 | Process 9 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/10/2008 | 0.4 | $18.00 | Research corrected addresses for COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 10/10/2008 | 0.1 | $7.50 | Telephone with Christy of Brickford at (000) 000-0000 / re questions on the notice her company received. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19715-19726, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/10/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2008 | 1.2 | $252.00 | Continue analysis of Ruest data upload discrepancy report from J Conklin |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/10/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re 3rd Qtr SEC reporting info (.1); prepare e-mail to S Cohen re 3rd Qtr SEC info (.1); analysis of S Kjontvedt email re 3rd Qtr SEC numbers and reports (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/10/2008 | 0.1 | $16.50 | Discussion with S Cohen re: new and pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 1.4 | $154.00 | Discussions with S.Kjontvedt, A.Wick re: Q3 claim updates (.2); prepare final Q3 reports & claim data per S.Kjontvedt request (1.0); draft follow-up memos to S.Kjontvedt, M.Araki re: reports, analysis results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 0.1 | $11.00 | Discussion with M.Booth re: new and pending reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/10/2008 | 0.5 | $70.00 | Calls with S.Cohen r quarterly reports (.2), forward email to C.Bruens with quarterly summary and claim updates (.3) |
| NOREVE ROA - CAS | | $95.00 | 10/12/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19717-19726 |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/13/2008 | 1.0 | $45.00 | Process 73 pieces Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/13/2008 | 0.1 | $7.50 | Review Court docket Nos. 19727-19730, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/13/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/13/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 10/13/2008 | 0.2 | $9.00 | Archive correspondence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2008 | 2.2 | $462.00 | Review claim flag audit worksheet (.5); analysis of claim flag reports not reviewed (.8); revise b-Linx to normalize claim flags (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2008 | 0.2 | $42.00 | Analysis of e-mail from C Bruens re split claims for 3rd Qtr SEC reporting (.1); analysis of e-mail from S Cohen re C Bruens request and impact on reports (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/13/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 10/13/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 19729-19730 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/13/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/13/2008 | 0.2 | $22.00 | Prepare asbestos-pd and non-asbestos claim numbers for Q3 per S.Kjontvedt request (.1); draft follow-up memo to S.Kjontvedt (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/13/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/14/2008 | 1.1 | $121.00 | WR Grace status call, discussing preparation for upcoming solicitation. |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/14/2008 | 0.5 | $22.50 | Process 69 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/14/2008 | 0.2 | $9.00 | Process 1 piece COA returned mail for remailing |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/14/2008 | 0.6 | $90.00 | Weekly conf call with project team re case status. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/14/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/14/2008 | 0.1 | $7.50 | Review Court docket Nos. 19731-19740, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/14/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2008 | 0.6 | $126.00 | Analysis of e-mail from S Cohen re C Bruen request to modify 3rd Qtr SEC reports re split claim (.1); analysis of revised reports (.3); prepare e-mail to S Cohen re split claim and report fix (.1); analysis of e-mail from S Cohen re SEC report fix (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2008 | 0.5 | $105.00 | Weekly conf call with S Kjontvedt, C Karambelas, S Cohen, G Kruse re plan solicitation, proposed plan classes, PI returned mail data, solicitation powertool |
| MIKE BOOTH - MANAGER | | $165.00 | 10/14/2008 | 0.2 | $33.00 | Discussion with S Cohen re: new & pending claim reconciliation issues and additional review required |
| MIKE BOOTH - MANAGER | | $165.00 | 10/14/2008 | 0.1 | $16.50 | Additional discussion with S Cohen re: new & pending claim reconciliation issues and additional review required. |
| NOREVE ROA - CAS | | $95.00 | 10/14/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19731-19736 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.9 | $99.00 | Status call led by S.Kjontvedt re: pending issues (.6); follow-up memo wtih S.Kjontvedt re: revised quarterly reports (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.1 | $11.00 | Additional discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2008 | 0.6 | $84.00 | Review return mail reports (.2), confer with data team re detailed reports (.2) and review same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2008 | 0.5 | $70.00 | Weekly team status call |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/15/2008 | 0.5 | $22.50 | Processe 38 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/15/2008 | 0.2 | $22.00 | Review and reply to emails from S.Cohen re: appending images to claims (.1); review and update claims database for images appended to claims (.1). |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/15/2008 | 0.1 | $7.50 | Review Court docket Nos. 19741-19749, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/15/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 10/15/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2008 | 1.9 | $399.00 | Audit pleadings assigned in DRTT (.8); audit b-Linx re pleadings affecting claims (.7); revise b-Linx per audit (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/15/2008 | 0.1 | $16.50 | Discussion with S Cohen re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 10/15/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 19741, 19744-19749 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2008 | 0.1 | $11.00 | Discussion with S.Kjontvedt re: Q3 reports, pending claim issues |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2008 | 0.1 | $11.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2008 | 0.2 | $22.00 | Review emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/15/2008 | 0.1 | $14.00 | Email to C.Greco with updated numbers for SEC reporting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/15/2008 | 0.6 | $84.00 | Review 10K re claim data and counts provided to K&E (.4) and call with Craig Bruens and Chris Greco re same (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/16/2008 | 0.5 | $22.50 | Process 34 pieces Non-COA returned mail |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/16/2008 | 0.1 | $4.50 | Processed creditor request for change of address |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/16/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/16/2008 | 0.1 | $7.50 | Review Court docket Nos. 19750-19760, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/16/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 0.5 | $105.00 | Analysis of e-mail from H Marroquin re proof of claim (.2); analysis of equity list re H Marroquin (.1); prepare e-mail to H Marroquin re POC not needed for shares of stock, notice sent to advise of filing of Discl Stmt, deadline in notice not to file a POC, but to object to DS (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 0.6 | $126.00 | Analysis of e-mail from K Davis re new ZAI images and processed claims posted to SFTP site (.1); analysis of claims in CCRT and b-Linx re image linking (.3); prepare e-mail to G Kruse re new ZAI claims from Rust images are not linked (.1); analysis of e-mail from G Kruse re linking ZAI images (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 1.7 | $357.00 | Prepare report of claims in b-Linx with status affected by Order/Stip and data in objection fields for creditor register info (.3); analysis of report for data normalization (1.4) |
| NOREVE ROA - CAS | | $95.00 | 10/16/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19756-19760 |
| ALEX CEDENO - CAS | | $45.00 | 10/17/2008 | 1.0 | $45.00 | Analysis of files and documents re request for hard copy of Schedules and SOFAs for certain cases per M Araki/S Kjontvedt request |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/17/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 0.3 | $45.00 | Conf call with S Kjontvedt re solicitation plan classification preparation. |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/17/2008 | 0.5 | $22.50 | Processed creditor request for address changes |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/17/2008 | 0.2 | $9.00 | Processed creditor request for Ntc and DS requests |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/17/2008 | 2.0 | $90.00 | Worked on project for S Cohen re Court docket data |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/17/2008 | 0.2 | $9.00 | Processed creditor request for address changes |
| JAMES MYERS - CAS | | $65.00 | 10/17/2008 | 0.2 | $13.00 | DS & Exh Book (suppl): email exchange w/ M Araki; set up Noticing System, Production Folder, Service Instructions |
| JAMES MYERS - CAS | | $65.00 | 10/17/2008 | 0.2 | $13.00 | Ntc re DS: email exchange w/ M Araki; set up Noticing System, Production Folder, Service Instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| JAMES MYERS - CAS | | $65.00 | 10/17/2008 | 0.2 | $13.00 | Email exchange w/ M Araki/J Conklin re request for information from Sofas and Schedules; confer w/ Alex Cedeño re same |
| KATYA BELAS - CAS | | $65.00 | 10/17/2008 | 0.5 | $32.50 | Review production sample re: Dkt 19695 per J Myers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 0.5 | $105.00 | E-mails to/from Case Support re availability of schedule images in all WR Grace case or hard copies (.3); e-mails to/from G Kruse, S Cohen re adding schedule images to DRTT for availability (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 0.6 | $126.00 | Analysis of e-mails re requests for Disc Stmt (.1); analysis of public folder re requests for Disc Stmt (.1); prepare MRF for Discl Stmt mailings (.1); e-mail to Notice Group re service of requests for Disc Stmt (.1); analysis of e-mail from H Marroquin re agrees POC not needed, inquiry re shares/money (.1); prepare e-mail to H Marroquin re if shares unsold, holds interest, copy of Discl Stmt for review (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 0.5 | $105.00 | Analysis of e-mails re any response from K Davis re 300 supps to reconcile (.2); prepare e-mail to S Kjontvedt re if K Davis has responded to her re 300 supps to reconcile issue (.1); analysis of S Kjontvedt response re no response from K Davis (.1); prepare e-mail to S Cohen re interest component claim flag use (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/17/2008 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/17/2008 | 0.4 | $66.00 | Discussion with S Cohen re: M Araki request for database updates involving SOFA and Schedules. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/17/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/17/2008 | 0.2 | $33.00 | Additional discussion with S Cohen re: database updates involving SOFA and Schedules per M Araki request. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.3 | $58.50 | Review (.1) and analyze (.1) several memos from M Araki re copies (electronic or paper) of Schedules and SOFAs; discussion with staff re locating copies of documents requested by M Araki (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.2 | $39.00 | Call from and to Jody Miller, Presley & Presley re status of client's claims (.1); call to S Kjontvedt re Jody Miller's inquiry (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.2 | $39.00 | Discussion with G. Kendricks re letters requests for copies of documents (.1); draft memo to S Kjontvedt re appropriate procedures for handling document requests (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.2 | $39.00 | Review copy of notice of filing 2nd quarterly interim fee application of Tre Angelli received from Orrick Herrington (.1); coordinate document archiving (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.3 | $58.50 | Discussion with S Cohen and M Soto re coordinating staff to update data links to documents for access |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/17/2008 | 0.3 | $58.50 | Discussion with noticing clerk (.1); review D/S notice and approve for service (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 0.2 | $22.00 | Additional discussion with M.Booth re: database updates involving SOFA and Schedules per M.Araki request |

# BMC Group
WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 0.4 | $44.00 | Discussion with M.Booth re: M.Araki request for database updates involving SOFA and Schedules |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 1.9 | $209.00 | Assist with and coordinate research of SOFA/Schedule documents per M.Araki request (1.0); draft multiple follow-up memos re: required preparation of documents/files (.9) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/17/2008 | 0.2 | $28.00 | Email from (.1) / to (.1) C Bruens re BMC contact for asbestos PI |
| BRIANNA TATE - CAS | | $45.00 | 10/20/2008 | 0.1 | $4.50 | Telephone with Ed Jeske at (323) 294-9475 re inquiry on why he received the DS notice and how to file a ZAI claim; referred to Rust Consulting. |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/20/2008 | 0.3 | $13.50 | Process 38 pieces Non-COA returned mail |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/20/2008 | 0.3 | $13.50 | Processed creditor request for address changes |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/20/2008 | 0.4 | $30.00 | Discussion with S.Cohen re: SOFA/Schedule document preparation per M.Araki request |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/20/2008 | 0.2 | $15.00 | Additional discussion with S.Cohen re: SOFA/Schedule document preparation per M.Araki request |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/20/2008 | 0.3 | $22.50 | Review Court docket Nos. 19761-19810, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/20/2008 | 1.5 | $112.50 | Prepare SOFA/Schedule pdf documents per S.Cohen/M.Araki request |
| LILIANA ANZALDO - CAS | | $45.00 | 10/20/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 10/20/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 0.4 | $84.00 | Analysis of corresp from creditors re Discl Stmt request and ZAI POC and exhibits (.2); prepare e-mail to K Davis re ZAI POC and exhibits (.1); prepare e-mail to K Davis re status of review of 300 claims not marked as supplements by Rust (.1); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 0.2 | $42.00 | Analysis of e-mails from S Cohen re uploading schedule images to DRTT and renumbering required due to Court conversion from Pacer to ecf and renumbered pleadings |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 0.5 | $105.00 | Analysis of e-mail from S Kjontvedt to K Davis re Court requested revisions to claims register (.1); analysis of e-mail from G Kruse re revised reports available (.1); analysis of revised creditor registers sorted by name and claim no (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 2.0 | $420.00 | Analysis of draft Sep numbers from S Fritz (.2); analysis of Sept time entries for voluntary reductions (1.4); prepare e-mail to A Markoe re add'l billing info required (.1); prepare e-mail to S Fritz and Z Jovellanos re missing time for N Noel (.1); analysis of e-mails from S Fritz and Z Jovellanos re revisions (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re interest component flag on claim (.2); reply to S Cohen re interest component flag (.1); analysis of e-mail from S Cohen re add'l info re interest component flag uses (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name                     Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE BOOTH - MANAGER | $165.00 | 10/20/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | $195.00 | 10/20/2008 | 0.2 | $39.00 | Review schedules renaming project completed by claims clerk to allow for accurate electronic searchability |
| NOREVE ROA - CAS | $95.00 | 10/20/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19807 to verify no further action is required. |
| NOREVE ROA - CAS | $95.00 | 10/20/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19761-19810 (45 dkts) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/20/2008 | 0.2 | $22.00 | Review (.1)  and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/20/2008 | 0.2 | $22.00 | Additional discussion with L.Hughes re: SOFA/Schedule document preparation per M.Araki request (.1); draft follow-up memos to data team, S.Kjontvedt, M.Araki re: additional analysis & database updates required (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/20/2008 | 0.4 | $44.00 | Discussion with L.Hughes re: SOFA/Schedule document preparation per M.Araki request |
| CORAZON DEL PILAR - CAS | $45.00 | 10/21/2008 | 0.2 | $9.00 | Process 8 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | $45.00 | 10/21/2008 | 0.2 | $9.00 | Process 1 piece COA returned mail for remailing |
| DUSTEE DECKER - REC_TEAM | $75.00 | 10/21/2008 | 0.1 | $7.50 | Telephone with Creditor at (302) 356-6621 re obtaining a copy of his claim. |
| JAMES MYERS - CAS | $65.00 | 10/21/2008 | 0.1 | $6.50 | Dscl Statement/Exh Book (suppl): 10-17-08: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | $65.00 | 10/21/2008 | 0.1 | $6.50 | Ntc Dscl Hrng (suppl) 10-17-08: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LELIA HUGHES - REC_TEAM | $75.00 | 10/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 19811-19819, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 10/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/21/2008 | 0.3 | $63.00 | Analysis of e-mail from S Kjontvedt re claims register question on claims with no name from Rust, but for which data shows on claim form (.1); analysis of e-mail from G Kruse re possible audit of data (.1); prepare e-mail to S Kjontvedt and G Kruse re audit upon confirmation from counsel (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 10/21/2008 | 2.5 | $525.00 | Analysis of DRTT re pleadings to be audited and claims affected (1.5); revise b-Linx per audit (1.0) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 10/21/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 10/21/2008 | 0.7 | $98.00 | Review updated alpha and numeric claim registers (.5) and comment on same to G.Kruse (.2) |
| CORAZON DEL PILAR - CAS | $45.00 | 10/22/2008 | 0.2 | $9.00 | Process 8 pieces Non-COA returned mail |
| CORAZON DEL PILAR - CAS | $45.00 | 10/22/2008 | 0.2 | $9.00 | Process Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | $75.00 | 10/22/2008 | 0.1 | $7.50 | Telephone with Creditor at (416) 491-7156 re questions on the notice she received. |
| ELLEN DORS - REC_TEAM | $110.00 | 10/22/2008 | 0.1 | $11.00 | Update DRTT docket entries with correct analyst 1 & 2 reviewers |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 10/22/2008 | 0.1 | $11.00 | Discussion with M Booth re: pending settlement and claims/objection issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/22/2008 | 0.2 | $22.00 | Discussion with M Booth re: analysis and review of recent docket activity and claim database updates required re: same. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/22/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/22/2008 | 0.1 | $7.50 | Review Court docket Nos. 19820-19833, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/22/2008 | 0.1 | $4.50 | Archive correspondence and pleadings |
| LILIANA ANZALDO - CAS | | $45.00 | 10/22/2008 | 0.1 | $4.50 | Prepare claim for transmission to Rust Consulting per S Cohen request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2008 | 0.7 | $147.00 | Analysis of public folder re Disc Stmt requests and corresp for requests (.2); prepare MRF for service of Discl Stmts per requests (.2); telephone with M John re equity service issues for solicitation (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2008 | 0.4 | $84.00 | Analysis of e-mail from L Anzaldo re new ZAI POC received (.1); analysis of e-mail from S Cohen re review of claim (.1); prepare e-mail to L Anzaldo re transmission of claim to Rust for processing (.1); prepare e-mail to S Cohen re no review, Rust must process (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/22/2008 | 0.1 | $16.50 | Discussion with E Dors re: pending settlement and claims/objection issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/22/2008 | 0.2 | $33.00 | Discussion with E Dors re: analysis and review of recent docket activity and claim database updates required re: same. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/22/2008 | 0.3 | $49.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/22/2008 | 0.2 | $39.00 | Discussion with billing clerk re production invoicing (.1); research production folders re documents served April, May & June; call to Martha Araki re missing production invoices (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/22/2008 | 0.1 | $19.50 | Review memo from M Araki re appropriate handling of claims for processing |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/22/2008 | 0.2 | $39.00 | Discussion with Martha Araki re returned mail report |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/22/2008 | 0.3 | $58.50 | Calls from M Araki re appropriate solicitation returned mail processing procedures (.1); and re preparation of production invoices for April thru June (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/22/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to memo from M Araki re production invoices for transfer notices |
| NOREVE ROA - CAS | | $95.00 | 10/22/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19821-19825, 19829-19833 |
| NOREVE ROA - CAS | | $95.00 | 10/22/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19820, 19824-19828 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 10/22/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19811 to verify entries are complete. |
| NOREVE ROA - CAS | | $95.00 | 10/22/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No 19813-19815, 19818-19819 |

# BMC Group
WR GRACE
Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/22/2008 | 0.3 | $33.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/22/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/23/2008 | 0.2 | $9.00 | Process 9 pieces Non-COA returned mail |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 10/23/2008 | 0.2 | $9.00 | Processed creditor requests for documents (.1); prep e-mail to M Araki re same (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/23/2008 | 0.1 | $7.50 | Review Court docket Nos. 19834-19845, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 0.6 | $126.00 | Analysis of e-mail from S Kjontvedt to K Davis re missing data from Rust downloads for processed ZAI claims (.1); analysis of e-mail from K Davis re confirmation of Rust data errors (.1); prepare e-mail to S Kjontvedt re K Davis info re status of supplements at issue (.1); prepare e-mail to K Davis confirming ZAI reference and status of asbestos pd supplements at issue (.1); analysis of e-mail from K Davis re asbestos pd supplements at issue still pending (.1); analysis of e-mail from K Davis re new ZAI claims data/images available (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/23/2008 | 0.3 | $49.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/23/2008 | 0.1 | $19.50 | Review copy of 10th supplemental declaration re Orrick Herrington retention application forwarded to BMC |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/23/2008 | 0.1 | $19.50 | Review memo to M Araki and creditor address change request, and request for proof of claim form |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/23/2008 | 0.3 | $33.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/23/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/24/2008 | 0.2 | $9.00 | Process 12 pieces Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 19846-19851, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/24/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2008 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re issues with storage charges (.1); analysis of e-mail from Production re service of Discl Stmt books per request (.2); analysis of e-mail from M John re storage charge issues (.1); prepare e-mails to Production re Discl Stmt books (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/24/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/24/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/24/2008 | 0.1 | $11.00 | Review & reply to emails and correspondence re: claims review/reconciliation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/24/2008 | 2.0 | $280.00 | Update case summary and status information |

# BMC Group
WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 10/27/2008 | 0.1 | $4.50 | Telephone with Rick Hunt at (503) 550-9941 re how to file a ZAI claim; referred to Rust Consulting and www.graceclaims.com |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/27/2008 | 0.2 | $9.00 | Process 21 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 10/27/2008 | 0.1 | $6.50 | BMC Fee App: notariz/scan affdvt of M John & prep email transmitting to M John |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/27/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/27/2008 | 0.1 | $7.50 | Review Court docket Nos. 19852-19873, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 10/27/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2008 | 0.6 | $126.00 | Analysis of e-mails from S Kjontvedt, B Daniel, T Feil and M John re signatory availability (.4); telephone with M John re revisions to signatory pages (.2) |
| NOREVE ROA - CAS | | $95.00 | 10/27/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 19834-19873 (31 dkts) |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/28/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 10/28/2008 | 0.1 | $7.50 | Telephone with Susan at (707) 565-4149 re update on the hearing from yesterday. |
| JAMES MYERS - CAS | | $65.00 | 10/28/2008 | 0.1 | $6.50 | Dscl Stmnt & Exh Book: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/28/2008 | 0.1 | $7.50 | Review Court docket Nos. 19874-19881, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/28/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 0.2 | $42.00 | Analysis of revised Sep numbers from S Fritz (.1); verify and reply to S Fritz (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 0.7 | $147.00 | Telephone with S Cohen re interest component flag project, case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 0.2 | $42.00 | Analysis of e-mails from L Oberholzer re filing of fee apps |
| MIKE BOOTH - MANAGER | | $165.00 | 10/28/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2008 | 0.1 | $19.50 | Discussion with S Cohen re conference call re case status |
| NOREVE ROA - CAS | | $95.00 | 10/28/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 19874-19876, 19878-19881 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/28/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/28/2008 | 0.8 | $88.00 | Status call with M.Araki re: pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/28/2008 | 0.1 | $11.00 | Various e-mails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/29/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/29/2008 | 2.2 | $242.00 | Analyze recent docket activity numbers 19369, 19378, 19658, 19564, 19565 & 19566 and related docket entries (1.2); audit claims database re: same (1.0) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 19882-19904, to categorize docket entries. |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/29/2008 | 0.1 | $4.50 | Prepare e-mail to M Araki re Canadian ZAI WR Grace claim received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2008 | 0.4 | $84.00 | Analysis of e-mail from L Anzaldo re new claim received (.1); prepare e-mail to K Davis re new ZAI claim received (.1); analysis of e-mail from K Davis re request for envelope for processing (.1); prepare e-mail to K Davis re copy of claim and envelope (.1) |
| NOREVE ROA - CAS | | $95.00 | 10/29/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket No. 19882-19894, 19836-19904 |
| NOREVE ROA - CAS | | $95.00 | 10/29/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19895 to verify no further action is required. |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/30/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/30/2008 | 0.2 | $22.00 | Discussion with M.Booth, S.cohen re: recent docket entries and claim database updates required re: same |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/30/2008 | 0.3 | $33.00 | Discussion with M Booth re: pending settlement and claims/objection issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/30/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: claims to be audited from claims imaging dept |
| ELLEN DORS - REC_TEAM | | $110.00 | 10/30/2008 | 2.1 | $231.00 | Analyze recent docket activity numbers 17491, 17662, 17663, 17664, 17665, 17666, 17758, 17796, 18157, 18642, 18757, 18780, 18781, 18782, 18845, 18846, 18988, 19119, 19370, 19627, 19659, 19670, 19671, 19673, 19750, 19751, 19753 and related docket entries (1.1); audit claims database re: same (1.0) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 19905-19913, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/30/2008 | 0.1 | $4.50 | Prepare WR Grace claim for transmission to K Davis at Rust Consulting per M Araki request |
| MIKE BOOTH - MANAGER | | $165.00 | 10/30/2008 | 0.2 | $33.00 | Discussion with S Cohen, E Dors re: recent docket entries and claim database updates required re: same. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/30/2008 | 0.3 | $49.50 | Discussion with E Dors re: pending settlement and claims/objection issues requiring higher-level analysis outside normal scope of review. |
| MIKE BOOTH - MANAGER | | $165.00 | 10/30/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/30/2008 | 0.2 | $22.00 | Discussion with M.Booth, E.Dors re: recent docket entries and claim database updates required re: same |
| CORAZON DEL PILAR - CAS | | $45.00 | 10/31/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/31/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 10/31/2008 | 0.1 | $7.50 | Review Court docket Nos. 19914-19926, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 10/31/2008 | 0.1 | $4.50 | Analysis of e-mail from M Araki re transmission of Canadian ZAI WR Grace claim to Rust Consulting for processing |
| LILIANA ANZALDO - CAS | | $45.00 | 10/31/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 10/31/2008 | 0.1 | $4.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## October 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2008 | 0.6 | $126.00 | Analysis of e-mail from P Cuniff re change of address for creditor (.1); prepare e-mail to P Cuniff re change of address (.1); analysis of e-mail from L Anzaldo re new claim received (.1); prepare e-mail to K Davis re new claim received for processing (.1); prepare e-mail to B Ruhlander re excel, pdf and word files for 29th Qtrly fee app filed (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 10/31/2008 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| NOREVE ROA - CAS | | $95.00 | 10/31/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19863, 19905-19908, 19912-19913 |
| NOREVE ROA - CAS | | $95.00 | 10/31/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19909 to verify entries are complete. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/31/2008 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| | Case Administration Total: | | | 145.7 | $19,236.50 | |

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 10/1/2008 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/1/2008 | 2.5 | $275.00 | Review ZAI claims data determine the cause of b-linx error |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/1/2008 | 0.6 | $66.00 | Work with S. Kjontvedt on updating the website to reflect Claim Objections 13 & 15. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/1/2008 | 3.5 | $525.00 | Setup tracking database for PI claims return mail and change of addresses. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/1/2008 | 1.0 | $150.00 | Update Omni 13 and Omni 15 document pages of public case website. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/1/2008 | 2.5 | $375.00 | Develop new forms on PI claims tracking tool for noticing group staff to access PI mailing data. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 2.3 | $218.50 | Review (1.0) and update (1.3) b-Linx creditor records with returned mail "Undeliverable" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 0.8 | $76.00 | Various telephone and email correspondence with project team and production regarding the Notice of Disclosure Statement mailing and confirmation of affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 2.4 | $228.00 | Review (1.2) and verify (1.2) completed mail files for Notice of Disclosure Statement mailing's affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/1/2008 | 1.2 | $114.00 | Prepare reports in regards to service list verification for the Notice of Disclosure Statement mailing (1.0); Forward to project team for further review (.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2008 | 1.2 | $210.00 | Update Liability Report with requested changes. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/1/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/2/2008 | 1.1 | $121.00 | Received list of parties receiving electronic copies of Notice & Disclosure Statements (.4). Compared list of parties against creditors with incorrect address information which did not receive Notice & DS via 1st class mail (.4). Submitted and compared results with S. Kjontvedt (.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/2/2008 | 1.2 | $180.00 | PI claims name and address tracking database form development: update form with additional data points. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/2/2008 | 1.2 | $180.00 | Update address and attorney names for Rose Klein clients as per counsel email. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/2/2008 | 1.3 | $195.00 | Coordinate download of ZAI claim images from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/2/2008 | 0.5 | $75.00 | Coordinate backup of b-Linx data image for quarterly reporting. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/2/2008 | 0.3 | $28.50 | Various correspondence with project team and production regarding the Notice of Disclosure Statement supplemental mailings. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/2/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/2/2008 | 0.8 | $76.00 | Review (.4) and update (.4) b-Linx creditor records with returned mail "Undeliverable" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/2/2008 | 2.2 | $209.00 | Populate mail files 30216 and 30217 with supplemental Notice of Disclosure Statement affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/2/2008 | 0.5 | $47.50 | Review (.3) and verify (.2) duplicate POC filed affected parties' records to avoid multiple mailings. |
| NOEL NOEL - TECH | | $95.00 | 10/2/2008 | 0.8 | $76.00 | Download images from Rust Consulting FTP site per G Kruse request |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/2/2008 | 0.3 | $28.50 | Review (.1) and update (.2) creditor records appearing on data integrity report. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2008 | 2.0 | $220.00 | Run data change report per S Cohen request |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2008 | 1.2 | $180.00 | Compile list of active claims and their deem types (1.1) and forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2008 | 2.8 | $420.00 | Parse new ZAI claimant data (1.8) and prep for upload to b-Linx (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2008 | 2.7 | $405.00 | Prep (.7) and upload (2.0) of new ZAI claims to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2008 | 0.8 | $120.00 | Compile list of active claims and their claim flags (.7) and forward to S Kjontvedt (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/3/2008 | 0.5 | $75.00 | Download updated ZAI claims extract data from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/3/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/3/2008 | 1.4 | $133.00 | Review (.7) and update (.7) b-Linx creditor records with returned mail "Undeliverable" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/3/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/3/2008 | 2.5 | $237.50 | Review (1.2) and update (1.3) b-Linx creditor records with returned mail "Undeliverable" information. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/3/2008 | 1.0 | $95.00 | Returned Mail Audit of data uploaded to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/3/2008 | 0.6 | $57.00 | Populate MailFile 30234 and 30235 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/3/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/3/2008 | 0.2 | $19.00 | Review data exception results in creditor claims reporting tool. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/3/2008 | 1.5 | $142.50 | Review (.7) and update (.8) creditors records that are appearing on data integrity report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/6/2008 | 2.2 | $330.00 | Review PI claims return mail report (1.0), match to PI data tracking database (.5) and update addresses of affected claims (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/6/2008 | 0.8 | $120.00 | Update PI name and address tracking database to capture return mail details. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/6/2008 | 0.6 | $90.00 | Review return mail report on Notice of Disc Stmt Hearing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/6/2008 | 1.1 | $165.00 | Review claims data exceptions on quarterly reporting as per M Araki and S Kjontvedt. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) service information for returned mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 0.7 | $66.50 | Review (.3) and prepare (.4) report of returned mail for Personal Injury affected parties for the Notice of Disclosure Statement mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 1.3 | $123.50 | Review (.6) and update (.7) b-Linx creditor records with returned mail "Undeliverable" and "Change of Address" information. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/6/2008 | 0.2 | $19.00 | Handled inquiry regarding creditor address update and verification per a creditor's letter received in response to Disclosure Statement mailing. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/6/2008 | 2.8 | $490.00 | Update WR Grace Summary Reports (1.0); work with G. Kruse to implement procedure for updating summary reports (1.8) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/6/2008 | 0.2 | $19.00 | Record ZAI POC File 10-07-08 to File Matrix (.1) and import data to ZAI Database (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/6/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/7/2008 | 1.2 | $132.00 | Customize liability report at request of M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/7/2008 | 1.2 | $180.00 | Research Libby plant claimants and associated attorney records as per S Kjontvedt. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/7/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/7/2008 | 0.2 | $19.00 | Correspondence with project consultant regarding the review and update of change of address records for claimants. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/7/2008 | 1.3 | $123.50 | Review (.6) and update (.7) b-Linx creditor records with returned mail "Undeliverable" and "Change of Address" information. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/8/2008 | 1.0 | $110.00 | Review error in custom summary tool (.7); prepare F7 and F8 summary reports at request of M Araki (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/8/2008 | 1.1 | $165.00 | Prep monthly active and inactive claims report (1.0) and forward to S Kjontvedt (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/8/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/9/2008 | 0.5 | $75.00 | Coordinate download of new ZAI claim images from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/9/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| NOEL NOEL - TECH | | $95.00 | 10/9/2008 | 1.0 | $95.00 | Download images from Rust Consulting FTP site per G Kruse request |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/9/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/10/2008 | 0.2 | $22.00 | Update claims data at request of S Cohen |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2008 | 2.9 | $435.00 | Parse and normalize new ZAI claims source data (1.0). Split out creditor names and addresses (.9) and upload to b-Linx (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2008 | 0.5 | $75.00 | Download (.2) /review (.2) updated ZAI claims data file from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2008 | 1.8 | $270.00 | Prep (.5) and upload (.8) new ZAI claim batch to b-Linx. Create associated amount records (.4). Verify record counts (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/10/2008 | 0.5 | $75.00 | Review/verify ZAI claim images 7501 - 8400 downloaded from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/10/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/13/2008 | 0.1 | $9.50 | Handled a question regarding the processing of returned mail for a transfer notice to a transfer agent. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/13/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/13/2008 | 1.1 | $104.50 | Review (.5) and update (.6) b-Linx creditor records with returned mail "Undeliverable" information. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/13/2008 | 0.5 | $47.50 | Returned Mail Audit of data uploaded to b-Linx |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/13/2008 | 0.1 | $9.50 | Prepare snap shot report of data exceptions. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/14/2008 | 0.2 | $22.00 | Update custom summary F7 and F8 report to exclude split claims at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/14/2008 | 0.2 | $22.00 | Update returned mail detail report totals by servicelist, document, returned type including grand total (.1). Update production sheet format and calculation formula (.1) |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/14/2008 | 0.9 | $99.00 | Received & reviewed return mail summary of all parties that have incorrect addresses (.5). Reviewed case table structure for preparation of upcoming solicitation (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/14/2008 | 1.2 | $180.00 | Review return mail report on combined mail file for active b-Linx and ZAI claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/14/2008 | 0.8 | $120.00 | Coordinate review/research of undeliverable address against source data with C Karambelas. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/14/2008 | 3.1 | $465.00 | Review (1.0)/audit (2.1) attorney grouping on PI and PD claims for ballot mailouts. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/14/2008 | 0.8 | $76.00 | Prepare (.3) and verify (.3) returned mail for Solicitation address records.  Forward report to project manager for further review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/14/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/14/2008 | 0.3 | $28.50 | Returned Mail Audit of data uploaded to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/14/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/15/2008 | 2.6 | $286.00 | Worked with G. Kruse to review and identify issues with address from returned mail report (.9).  Spot checked both b-Linx and ZAI claims to ensure data was uploaded correctly (1.0). Created report to capture counts of all Schedulue G records (.6), and submitted for review (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2008 | 1.2 | $180.00 | Review of Disclosure Statement return mail research and summary by C Karambelas. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2008 | 0.3 | $45.00 | Review of new ZAI data file submitted by Rust Consulting. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/15/2008 | 1.2 | $180.00 | Coordinate review/research of undeliverable address from Disclosure Statement mailing against source data. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/15/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/15/2008 | 0.2 | $19.00 | Review and verify scheduled and filed claims' amount information per claims reconciliation request (.1). Forward report for further review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 0.3 | $45.00 | Add new asbestos claims subtypes to b-Linx as per S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 1.1 | $165.00 | Work with BMC helpdesk to setup file renaming software for processing new ZAI claims from Rust Consulting. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 2.2 | $330.00 | Prep new ZAI claims images from Rust Consulting for b-Linx naming convention (1.0); convert Rust ZAI claims images to b-Linx naming convention (1.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 2.1 | $315.00 | Review ZAI claim records and assign image id's (1.1). Test links from b-Linx to image (.5).  Ensure all ZAI records have an accompanying image (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 0.5 | $75.00 | Coordinate download of new ZAI claim images from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/16/2008 | 1.5 | $225.00 | Disclosure statement hearing return mail review (.7) and audit (.8) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/16/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) proofs of claim amount information per claims reconciliation request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/16/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/16/2008 | 1.9 | $332.50 | Assist A. Wick updating Liability Report to accommodate large data set |
| NOEL NOEL - TECH | | $95.00 | 10/16/2008 | 2.6 | $247.00 | Download images from Rust Consulting FTP site per G Kruse request |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2008 | 0.2 | $22.00 | Update creditor/claims management tool drop downs to new sort specifications at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/17/2008 | 0.1 | $11.00 | Give G Kendrick access to DDRT to for review at request of S Cohen |
| CHRISTOPHER KARAMBELAS - CONSULTANT | | $110.00 | 10/17/2008 | 1.3 | $143.00 | Discussion with G. Kruse and S. Kjontvedt to cover new findings in upcoming solicitation and first draft of the plan class report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 0.8 | $120.00 | Review of plan classification worksheet prepared by S Kjontvedt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 2.1 | $315.00 | Parse and normalize new ZAI claims source data (1.0). Split out creditor names and addresses and upload to b-Linx (1.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 1.5 | $225.00 | Prep and upload new ZAI claim batch to b-Linx (.7). Create associated amount records (.5). Verify record counts (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 1.1 | $165.00 | Prep new ZAI claims images from Rust Consulting for b-Linx naming convention (.6); convert Rust ZAI claims images to b-Linx naming convention (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 0.9 | $135.00 | Review new batch of ZAI claim records and assign image id's (.6). Test links from b-Linx to images (.3) |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/17/2008 | 0.3 | $45.00 | Add new custom claims objection status to b-Linx as per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/17/2008 | 0.4 | $38.00 | Review (.2) and verify (.2) returned mail information for creditors per project consultant's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/17/2008 | 0.2 | $19.00 | Review (.1) and verify (.1) completed mail files for supplemental disclosure statement affected parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/17/2008 | 0.8 | $76.00 | Review (.4) and verify (.4) creditor address records per data integrity reports. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/17/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/17/2008 | 0.2 | $19.00 | Populate MailFile 30418 with APs for todays scheduled mailings |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/17/2008 | 0.1 | $9.50 | Populate mailfile 30419 with affected parties. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/17/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30419. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/20/2008 | 1.3 | $195.00 | Prep current claims register by name for Rust Consulting (.6); prep current claims register by number for Rust Consulting (.6); prep e-mail to S Kjontvedt re same (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/20/2008 | 0.4 | $38.00 | Review (.2) and verify (.2) creditor address records per data integrity reports. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/20/2008 | 0.3 | $28.50 | Prepare (.2) and forward (.1) returned mail detail report for the disclosure statement mailing per data consultant's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/20/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/20/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/20/2008 | 2.1 | $367.50 | Assist A. Wick updating Liability Report to accommodate large data set |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 10/21/2008 | 0.4 | $44.00 | Assist S Kjontvedt with data analysis for solicitation |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/21/2008 | 0.8 | $120.00 | Research name and addresses for selected ZAI claims data (.1). Confirm missing data points (.1) and re-run claims register as per S Kjontvedt (.6). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/21/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 10/21/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/22/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/22/2008 | 1.8 | $315.00 | Assist A. Wick updating Liability Report. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2008 | 1.5 | $165.00 | Update liability report tool print to shorting report preparation time and include docket review reporting with docket specific criteria. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/23/2008 | 0.5 | $75.00 | Coordinate download of new ZAI claims images from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/23/2008 | 0.5 | $75.00 | Download new ZAI claims data files from Rust ZAI site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/23/2008 | 2.3 | $345.00 | Parse (1.2) and normalize (1.1) new ZAI claims data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/23/2008 | 1.7 | $255.00 | Upload new ZAI claims data to b-Linx (.7). Create creditor and amount records and verify record counts (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/23/2008 | 1.0 | $150.00 | Prep new ZAI claims images from Rust Consulting for b-Linx naming convention (56); convert Rust ZAI claims images to b-Linx naming convention (.5) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/23/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2008 | 1.0 | $110.00 | SQL database maintenance(.4), review logs(.2), update tables fields(.3), views and user defined functions(.1) (PI) |
| ANNA WICK - SR_ANALYST | $110.00 | 10/24/2008 | 1.0 | $110.00 | SQL database maintenance(.4), review logs(.2), update tables fields(.3), views and user defined functions(.1) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/24/2008 | 0.1 | $9.50 | Review and verify completed mail file for Disclosure Statement suppl. mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/24/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 10/24/2008 | 0.8 | $140.00 | Review plan class-related amount records. |
| NOEL NOEL - TECH | $95.00 | 10/24/2008 | 1.5 | $142.50 | Download images from Rust Consulting FTP site per G Kruse request |
| REYNANTE DELA CRUZ - CAS | $95.00 | 10/24/2008 | 0.2 | $19.00 | Populate MailFile 30476 with APs for todays scheduled mailings |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/27/2008 | 0.2 | $19.00 | Review (.1) and update (.1) b-Linx creditor records with returned mail "Undeliverable" and "Change of Address" information. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/27/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/27/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/28/2008 | 0.5 | $75.00 | Request return mail report from Notice Group (.1) and review for Personal Injury claimants (.4) |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/28/2008 | 0.5 | $75.00 | Coordinate with BMC helpdesk the download of new ZAI claims images from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/28/2008 | 0.3 | $28.50 | Prepare (.2) and forward (.1) returned mail detail report for the disclosure statement mailing per data consultant's request. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/28/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/28/2008 | 0.2 | $19.00 | Review (.1) and update (.1) b-Linx creditor records with returned mail "Undeliverable" information. |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 10/28/2008 | 0.6 | $57.00 | Review (.3) and update (.3) foreign records for proper format for zipcodes. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/29/2008 | 2.2 | $330.00 | Parse (1.1) and normalize (1.1) updated ZAI claims file. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/29/2008 | 0.5 | $75.00 | Download updated ZAI claims file from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/29/2008 | 1.6 | $240.00 | Upload new ZAI claims records to bLinx. |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/29/2008 | 1.2 | $180.00 | Prep new ZAI claims images from Rust Consulting for b-Linx naming convention (.6); convert Rust ZAI claims images to b-Linx naming convention (.6) |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/29/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | $95.00 | 10/29/2008 | 0.5 | $47.50 | Review (.3) and verification (.2) of counts for schedules/contracts parties served the Notice of Disclosure Statement and undeliverable addresses. |
| NOEL NOEL - TECH | $95.00 | 10/29/2008 | 1.6 | $152.00 | Download images from Rust Consulting FTP site per G Kruse request |
| REYNANTE DELA CRUZ - CAS | $95.00 | 10/29/2008 | 0.1 | $9.50 | Returned Mail Audit of data uploaded to b-Linx |
| SONJA MILLSAP - CONSULT_DATA | $95.00 | 10/29/2008 | 1.4 | $133.00 | Review (.7) and update (.7) foreign records for proper format of zipcodes |
| GUNTHER KRUSE - CONSULT_DATA | $150.00 | 10/30/2008 | 1.6 | $240.00 | Return mail review of PI parties who rec'd a Disclosure Statement hearing notice. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/30/2008 | 1.0 | $150.00 | Return mail review of non-PI and other claim parties who rec'd a Disclosure Statement hearing notice. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/30/2008 | 1.5 | $225.00 | Update all mailing addresses for PI parties whose addresses have changed since initial Rust data export. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/30/2008 | 1.1 | $165.00 | Flag all undeliverable PI addresses as per return mail review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 10/30/2008 | 1.4 | $210.00 | Prepare worksheet of return mail review to list all parties with updated and undeliverable addresses (1.2). Forward to S Kjontvedt and M Araki for review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/30/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 10/31/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 10/31/2008 | 0.3 | $28.50 | Preparation of report verifying creditor, amount and docket information grouping (.2) and reporting data anomalies to project manager (.1) |
| | | | Data Analysis Total: | 147.2 | $19,272.50 | |

## October 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/20/2008 | 1.5 | $315.00 | Prepare draft billing detail reports for May 08 (.3); begin analysis of draft May 08 reports for prof billing reqts and Court imposed categories (.7); begin revision of May 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2008 | 1.5 | $315.00 | Continue analysis of May 08 reports for prof billing reqts and Court imposed categories (.8); continue revision of May 08 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2008 | 3.3 | $693.00 | Draft Apr 08 fee app (1.5); prepare Apr 08 fee app exhibits (.5); review/revise Apr fee app exhibits (.8); finalize Apr 08 fee app and exhibits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/22/2008 | 2.2 | $462.00 | Additional analysis of May 08 reports for prof billing reqts and Court imposed categories (1.3); revise May 08 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 5.3 | $1,113.00 | Prepare draft billing detail reports for Jun 08 (.3); analysis of draft Jun 08 reports for prof billing reqts and Court imposed categories (3.0); revision of Jun 08 billing entries for fee app compliance (1.7); prepare e-mail to S Kjontvedt re fee apps (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 3.2 | $672.00 | Draft May 08 fee app (1.5); prepare May 08 fee app exhibits (.5); review/revise May 08 fee app exhibits (.6); finalize May 08 fee app and exhibits (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 3.5 | $735.00 | Draft Jun 08 fee app (1.6); prepare Jun 08 fee app exhibits (.5); review/revise Jun 08 fee app exhibits (.7); finalize Jun 08 fee app and exhibits (.7) |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 10/27/2008 | 0.4 | $80.00 | Review Quarterly and Monthly fee apps |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2008 | 2.2 | $462.00 | Revise Apr, May, Jun and 29th Qtrly fee apps for new signatory and notary (.8); prepare e-mail to M John re new signatory/notary of fee apps (.1); analysis of e-mail from M John re revision to notary (.1); revise notary sig pages (.3); analysis of e-mail from M John re executed signatory and notary (.1); finalize Apr, May, Jun and 29th Qtrly fee apps for filing (.7); prepare e-mail to L Oberholzer re filing fee apps (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/27/2008 | 1.5 | $315.00 | Prepare excel extracts of Apr, May, Jun and 29th Qtrly time and expense detail for Fee Examiner |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/27/2008 | 0.5 | $97.50 | Discussions with M Araki re revisions to BMC fee application verification (.2); review draft verification and discuss appropriate revisions (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/27/2008 | 0.6 | $117.00 | Review monthly and quarterly fee applications (.2); review verifications (.1); memo to M Araki re revisions (.1); execute documents and have notarized (.1); forward notarized documents to M Araki for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 1.5 | $315.00 | Prepare draft billing detail reports for Jul 08 (.3); begin analysis of draft Jul 08 reports for prof billing reqts and Court imposed categories (.5); revise Jul 08 billing entries for fee app compliance (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/28/2008 | 0.1 | $19.50 | Memo from and to M Araki re July-Sept fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2008 | 3.0 | $630.00 | Continue analysis of Jul 08 reports for prof billing reqts and Court imposed categories (1.0); revise Jul 08 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2008 | 3.5 | $735.00 | Continue analysis of Jul 08 reports for prof billing reqts and Court imposed categories (1.3); revise Jul 08 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2008 | 2.0 | $420.00 | Prepare draft billng detail reports from Aug 08 (.3); analysis of draft Aug 08 reports for prof billing reqts and Court imposed categories (.7); revise Aug 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/31/2008 | 1.5 | $315.00 | Draft Jul 08 fee app |
| | | Fee Applications Total: | | 37.3 | $7,811.00 | |

## October 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/1/2008 | 1.3 | $143.00 | Review docket activity related to transfer of Providence Environmental claim (.8) and provide documentation to M. Araki to support transfer of claim to Argo Partners (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/2/2008 | 0.8 | $88.00 | Initialize preliminary analysis of Q3 2008 non-asbestos claim data and claim summary reports |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/3/2008 | 0.1 | $11.00 | Analyze Court docket nos. 19648 through 19652 and verify no further updates in the claims database are required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2008 | 1.6 | $176.00 | Continue analysis of Q3 2008 non-asbestos claim data and claim summary reports (1.2); draft follow-up memos to M.Grimmett, A.Wick re: additional reporting requirements (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/3/2008 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/4/2008 | 0.9 | $99.00 | Continue analysis of Q3 2008 non-asbestos claim data and claim summary reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/5/2008 | 0.2 | $22.00 | Review (.1) & reply (.1) to emails and correspondence re: claims review/reconciliation |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/6/2008 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/6/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/6/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/6/2008 | 1.2 | $132.00 | Finalize analysis of Q3 2008 non-asbestos claim data and claim summary reports (.8); draft follow-up memos to S.Kjontvedt, M.Araki re: additional reporting requirements (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/6/2008 | 0.9 | $99.00 | Continue analysis of Q3 2008 non-asbestos claim data and claim summary reports (.7); discussions with A.Wick re: additional reporting requirements (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2008 | 1.9 | $266.00 | Review claim reports from S.Cohen (.7), run parallel reports (.6) and comment on discrepancies (.6) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/7/2008 | 0.1 | $11.00 | Analysis of Court docket re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/7/2008 | 0.1 | $11.00 | Analysis of b-linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/7/2008 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/7/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2008 | 0.2 | $42.00 | Prepare e-mail to S Cohen re non-asbestos orders affecting claims and data to be included for claims register reporting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/7/2008 | 0.6 | $66.00 | Initialize claim database updates pursuant to Omni 25 & 26 Orders |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/7/2008 | 0.4 | $44.00 | Research claim data and prepare environmental claim reports per L.Gardner request (.3); draft follow-up memos re: research and analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/8/2008 | 0.9 | $99.00 | Update claims database per recently filed Omni Orders & claim withdrawal (.7); draft follow-up memo to S.Kjontvedt, M.Araki re: updates (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/8/2008 | 0.8 | $88.00 | Analyze revised Q3 2008 non-asbestos claim data and claim summary reports |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/10/2008 | 0.7 | $77.00 | Reviewed the Court docket to identify entries impacting claims during the 3rd quarter which have not been analyzed, per request from S. Cohen. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 0.9 | $99.00 | Prepare, with data consultant, and analyze monthly claim reports (.6); draft follow-up memos to S.Kjontvedt, K.Davis, G.Kruse, L.Shippers (.1); discussion with S.Kjontvedt re: analysis & report results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 0.2 | $22.00 | Review recently filed Motions, Orders, Notices of Settlement Agreement (.1); draft follow-up memo to S.Kjontvedt re: additional analysis required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/10/2008 | 0.9 | $99.00 | Analyze docket numbers 19609 to 19676 (.3); audit claim updates re: same (.2); update claim database as required (.3); draft follow-up memo to C.Bruens re: additional analysis & possible claim updates required (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/13/2008 | 0.2 | $22.00 | Peform investigation to determine reason Notice of Transfer was returned related to Court docket no. 19698. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2008 | 0.3 | $63.00 | Analysis of e-mail from D Bibbs re proof of claim for Arbill (.1); analysis of b-Linx re Arbill claim (.1); prepare e-mail to D Bibbs re no POC for Arbill but 2 scheduled claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.3 | $33.00 | Discussions with S.Kjontvedt, A.Wick re: C.Bruens request regarding Q3 claims reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.8 | $88.00 | Generate revised Q3 reports per C.Bruens 10/13/08 request (.6); draft follow-up memos to S.Kjontvedt, M.Araki re: reports/analysis (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/14/2008 | 0.3 | $33.00 | Research docket re: Cook County Notice of Withdrawal per C.Greco request (.1); update claim 707 as required (.1); draft follow-up memo to C.Greco re: research and claim updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/15/2008 | 0.9 | $99.00 | Analyze docket numbers 19621 to 19740 (.4); update claims database (.4); draft follow-up memo to L.Shippers, E.Dors re: claim updates (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/16/2008 | 0.2 | $22.00 | Audit Court docket nos. 19621, 19636, and 19740 to verify no updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/16/2008 | 0.3 | $33.00 | Revise address of Trade-Debt.Net in the claims database per email request from L. Penchuk. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/16/2008 | 0.2 | $22.00 | Audit updates performed pursuant to Court docket nos. 844, 19609 and 19616 to verify completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 0.6 | $126.00 | Analysis of order re claim 17718 vs info in Plan |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/16/2008 | 0.1 | $11.00 | Analyze claim & distribution basis amounts/status data; update claims database as required re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/17/2008 | 0.9 | $99.00 | Initialize research of multiple enviornmental claim issues per C.Greco/L.Gardner request (.6); prepare claim, related document images per C.Greco request (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/17/2008 | 0.9 | $126.00 | Preparation of report on claims purchased by Longacre (.7)and forward same to C.Bruens (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2008 | 0.2 | $22.00 | Research interest component claim issue & related correspondence per M.Araki request (.1); draft follow-up memo to M.Araki re: research & analysis results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/20/2008 | 0.4 | $44.00 | Finalize research and analysis of various environmental claim issues per C.Greco, L.Gardner request (.2); prepare related documentation; draft follow-up memo to C.Greco re: research & analysis results (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/21/2008 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/21/2008 | 0.2 | $22.00 | Revise b-Linx to finalize five claims transferred and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/21/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re: five claims updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/21/2008 | 0.1 | $11.00 | Analyze Court docket no. 19811 and verify no updates in the noticing system are required. |

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/21/2008 | 0.9 | $189.00 | Analysis of e-mail from S Kjontvedt re response to C Bruens request for info on 3 settled claims (.1); analysis of b-Linx re claims 2709, 8573, 15182 (.3); analysis of docket re stipulations (.2); prepare e-mail to C Bruens re analysis of b-Linx re 3 claims, images and recon notes (.2); analysis of e-mail from S Cohen re L Gardner prior request for info on claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2008 | 0.1 | $11.00 | Research settled claims & related archived correspondence; draft follow-up memos to M.Araki, S.Kjondtvedt re: research results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/21/2008 | 0.3 | $33.00 | Analyze environmental claims and update claims database per C.Greco 10/21/08 request (.2); draft follow-up memos to C.Greco re: updates performed (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/22/2008 | 0.3 | $33.00 | Analyze Court docket nos. 19820, 19826, 19827, and 19828 and verify no updates in the noticing system or claims database are required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/22/2008 | 0.4 | $44.00 | Analyze docket numbers 17030 to 19753 (.2); audit claim updates re: same (.1); update claim database as required (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/23/2008 | 0.1 | $11.00 | Audit Court docket no. 17427 to verify no updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/23/2008 | 0.5 | $55.00 | Review transfer history of Providence Environmental scheduled claim and (.3) respond to email inquiry from M. Hefner of the Creditor regarding the amount and number of transfers (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/23/2008 | 0.1 | $11.00 | Research unsecured bank debt claims per M.Araki request; draft follow-up memo to M.Araki re: research results |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 10/27/2008 | 0.4 | $44.00 | Analyze docket numbers 19771 to 19864 (.1); audit claim updates re: same (.1); update claim database as required (.1); draft follow-up memo to C.Greco re: additional analysis & possible claim updates required (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/28/2008 | 0.3 | $33.00 | Audit updates performed pursuant to Court docket nos. 17216, 19771, 19846, 19848, and 19864 to verify completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 0.7 | $147.00 | Analysis of e-mail from C Greco re Indiana tax claims (.1); analysis of b-Linx re open Indiana tax claims (.4); prepare e-mail to C Greco re info on open Indiana tax claims and images (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 10/30/2008 | 0.1 | $11.00 | Analyze Court docket no. 19929 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/30/2008 | 0.5 | $105.00 | Analysis of e-mail from C Greco re claim 1641 (.1); analysis of b-Linx re claim 1641 (.2); prepare e-mail to C Greco re claim 1641 data, notes and image (.2) |
| | Non-Asbestos Claims Total: | | | 27.4 | $3,418.00 | |

## October 2008 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/2/2008 | 0.4 | $84.00 | Analysis of e-mail from G Kruse re Rose Klein client list updates (.1); prepare e-mail to B Taylor at Rose Klein re original spreadsheet of updated client lists sent to Rust (.1); analysis of response from B Taylor (.1); prepare e-mail to G Kruse re file from B Taylor for updating PI data files for future mailings (.1) |
| | WRG Asbestos PI Claims Total: | | | 0.4 | $84.00 | |

## October 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 10/2/2008 | 0.4 | $80.00 | Review noticing requirements and service lists (.2); discuss with S. Kjontvedt (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/2/2008 | 0.5 | $97.50 | Discussion with Martha Araki re service issues |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/2/2008 | 0.3 | $58.50 | Reviewing noticing requests and service documents forwarded to NoticeGroup for production and service |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 10/2/2008 | 0.2 | $22.00 | Assisted S Kjontvedt with confirmation of addresses and procedures for District of Delaware with regard to proper service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/2/2008 | 4.1 | $574.00 | Review files and supplemental mail files for final supplemental service of the notice of the Discl Stmt hearing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/2/2008 | 1.9 | $266.00 | Review incomplete address transfers to ensure full address updates for service on Discl Stmt hearing notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 1.2 | $252.00 | Telephone call with S Kjontvedt re case status, solicitation reports, disclosure statement and plan info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 1.5 | $315.00 | Analysis of PI, PD, ZAI, MM and 3 indemnification reports for K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 3.0 | $630.00 | Revise asbestos PI data spreadsheet for K&E (2.0); revise medical monitoring spreadsheet for K&E (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 1.4 | $294.00 | Telephone with S Kjontvedt re solicitation prep, claim flags, claim types to figure out groupings for solicitation, balloting issues (.6); conference call with J Baer, C Bruen, C Greco, S Kjontvedt and S Cohen re indemnification and indirect claims for solicitation, reports to be prepared for review, voting classes (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/3/2008 | 1.0 | $210.00 | Prepare reports for C Bruens and C Greco re PI, PD, ZAI, MM and 3 Indemnification reports |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2008 | 3.1 | $434.00 | Review plan and procedures in preparation for call with K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/3/2008 | 0.8 | $112.00 | Call with K&E (J.Baer, C.Greco, C.Bruens) and BMC (M.Araki, S.Cohen) team re solicitation planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/4/2008 | 1.6 | $336.00 | Revise asbestos PD data spreadsheet for K&E |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/6/2008 | 1.7 | $357.00 | Revise and finalize pdf and excel reports for Asbestos MM, PD, PI, ZAI and indemnification claims for J Baer (1.5); prepare e-mail to J Baer re reports (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/6/2008 | 0.1 | $14.00 | Email to Vinny at BNY Mellon re shareholder address update |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/7/2008 | 0.4 | $84.00 | Analysis of e-mails from Ecopetrol SA re Discl Stmt Ntc inquiry (.1); research b-linx re Ecopetrol SA and noticing source (.2); prepare e-mail to Ecopetrol SA re notice received as executory contract party, confirmation of corrected address (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/13/2008 | 0.2 | $42.00 | Analysis of e-mail from H Marroquin re Ntc Discl Stmt and request for explanation (.1); review public e-mail re Disc Stmt inquiries (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/13/2008 | 0.2 | $39.00 | Review returned mail summary (.1); memo to S. Kjontvedt re updating mailfiles (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/13/2008 | 0.4 | $78.00 | Call with S Kjontvedt to review tabulation and data requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2008 | 1.2 | $252.00 | Analysis of claim types/sub-types and claim flags re uses for sorting claims for solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/14/2008 | 2.2 | $462.00 | Analysis of solicitation procedures motion re sub-classes for solicitation (.9); analysis of b-Linx re possible parties to sub-classes and sort classifications (1.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2008 | 3.1 | $434.00 | Plan classification review (2.0) and update solicitation tool with class information (1.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/14/2008 | 0.2 | $28.00 | Call to (.1) / from (.1) B.Bosack re data staffing for solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2008 | 1.6 | $336.00 | Analysis of e-mail from S Kjontvedt re template for PI master ballots (.2); analysis of plan re classes and sub-classes, definitions for solicitation (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/15/2008 | 1.0 | $210.00 | Analysis of solicitation powertool re data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/15/2008 | 0.2 | $28.00 | Email to G.Kruse and C.Karambelas re PI master ballot and data capture |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/16/2008 | 1.0 | $210.00 | Analysis of S Kjontvedt e-mail re plan classes and claim types preliminary reports |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2008 | 0.5 | $70.00 | Call with Craig Bruens and Chris Greco re plan classification and claim types |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2008 | 2.7 | $378.00 | Preparation of claim type/plan class files for counsel review and discussion |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2008 | 0.9 | $126.00 | Email to Craig Bruens with preliminary files for call on plan classes |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/16/2008 | 0.1 | $14.00 | Email to G.Kruse re addition of new claim sub-types |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 10/16/2008 | 0.3 | $33.00 | Reviewed e-mail from S. Kjontvedt to counsel and initial reports concerning plan classification and claim types |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 0.6 | $126.00 | Telephone from S Kjontvedt re interest on claims (.1); analysis of e-mail from S Kjontvedt re C Bruens e-mail re settled claims/Longacre claims (.1); prepare e-mail to S Kjontvedt re no asbestos pd settlements include interest (.1); analysis of S Kjontvedt e-mail and attachment to C Bruens re claims settled by agreement or stip and claims flagged with interest component per L Sinanyan (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/17/2008 | 0.6 | $126.00 | Analysis of e-mail from C Bruens re request for revised settled/stip report (.1); prepare revised settled/stip no PD report (.2); analysis of revised report (.2); prepare e-mail to C Bruens re revised report (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## October 2008 — WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/17/2008 | 3.6 | $504.00 | Update claim type report with plan class details and approximate counts |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/17/2008 | 0.4 | $56.00 | Review request for Discl Stmt documents and letter from R.Stein re new documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/17/2008 | 0.2 | $28.00 | Email to Craig Bruens with updated claim type report and addition of 3 new claim sub-types |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/20/2008 | 1.9 | $266.00 | Updating solicitation tool with plan criteria data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/23/2008 | 0.5 | $105.00 | Analysis of e-mail from S Kjontvedt re proposed voting criteria for unsecured creditors (.2); prepare e-mail to S Cohen re unsecured bank debt claims (.1); analysis of e-mail from S Cohen re remaining active open bank debt claims (.1); analysis of e-mail from S Kjontvedt re timing of Discl Stmt approval hearing (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2008 | 0.4 | $56.00 | Email from (.1) / to (.3) C.Bruens re soliciting unsecured and provide sample tabulation rules re same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/23/2008 | 0.9 | $126.00 | Research (.7) and respond (.2) to J.Baer on why Statoil received Notice of Discl Stmt hearing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2008 | 2.0 | $420.00 | Analysis of Plan and Discl Stmt re claim status (1.2); review b-Linx to verify claims status corresponds to Plan and Discl Stmt info (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/24/2008 | 2.0 | $420.00 | Analysis of solicitation powertool re voting classes and sources (.7); analysis of S Kjontvedt spreadsheet of class sources and # of claims per source (.3); analysis of b-Linx re claim types not assigned to classes (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/24/2008 | 0.3 | $58.50 | Review memos from case consultant and data analyst re supplemental service of disclosure statement documents (.1); review service documents and coordinate fulfillment (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/28/2008 | 1.2 | $252.00 | Analysis of e-mail from C Bruens re postpetition interest question (.1); telephone to S Cohen re C Bruens inquiry (.1); prepare reports of claims with interest component flag (.2); analysis of reports (.3); prepare e-mail to C Bruens re postpetition interest question (.2); analysis of e-mails from S Cohen re info on audit of claims with unliquidated component and interest (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/29/2008 | 0.7 | $147.00 | Analysis of e-mail from C Bruens re revision of solicitation procedures to serve notice on executory contracts and leases and request for estimated count (.1); prepare e-mail to C Bruens re Schedule G served with Discl Stmt Ntc, to review current good addresses (.1); analysis of mail files for Sched G Ntc Discl Stmt and returned mail (.2); prepare e-mail to J Conklin re returned mail on Sched G records (.1); analysis of e-mail from J Conklin re Sched G active address records (.1); prepare e-mail to C Bruens with estimated Sched G count (.1) |

| | WRG Plan & Disclosure Statement Total: | | | 54.3 | $9,566.50 | |
| | | | October 2008 Total: | 438.3 | $64,656.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 438.3 | $64,656.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2008 thru 10/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.3 | $60.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.7 | $378.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 23.0 | $4,830.00 |
| | Total: | 26.0 | $5,268.00 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 3.3 | $907.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 3.4 | $153.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 1.5 | $67.50 |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| Corazon Del Pilar | $45.00 | 21.1 | $949.50 |
| James Myers | $65.00 | 4.3 | $279.50 |
| Katya Belas | $65.00 | 1.6 | $104.00 |
| Liliana Anzaldo | $45.00 | 1.2 | $54.00 |
| Noreve Roa | $95.00 | 3.6 | $342.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 5.2 | $858.00 |
| Myrtle John | $195.00 | 3.9 | $760.50 |
| Terri Marshall | $185.00 | 0.1 | $18.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.6 | $120.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 14.4 | $2,016.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.2 | $180.00 |
| CONSULTANT | | | |
| Christopher Karambelas | $110.00 | 1.1 | $121.00 |
| Steven Ordaz | $110.00 | 2.6 | $286.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.6 | $45.00 |
| Ellen Dors | $110.00 | 5.5 | $605.00 |
| Lauri Shippers | $110.00 | 0.2 | $22.00 |
| Lelia Hughes | $75.00 | 8.6 | $645.00 |
| Steffanie Cohen | $110.00 | 13.8 | $1,518.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 42.6 | $8,946.00 |
| TEMP | | | |
| Gwyneth Kendricks | $45.00 | 4.5 | $202.50 |
| | Total: | 145.7 | $19,236.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2008 thru 10/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 3.7 | $351.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 10.6 | $1,855.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 75.8 | $11,370.00 |
| Sonja Millsap | $95.00 | 4.6 | $437.00 |
| CONSULTANT | | | |
| Christopher Karambelas | $110.00 | 6.5 | $715.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 0.4 | $44.00 |
| Anna Wick | $110.00 | 11.2 | $1,232.00 |
| Jacqueline Conklin | $95.00 | 26.9 | $2,555.50 |
| TECH | | | |
| Noel Noel | $95.00 | 7.5 | $712.50 |
| | Total: | 147.2 | $19,272.50 |
| | | | |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.2 | $234.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 35.7 | $7,497.00 |
| | Total: | 37.3 | $7,811.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.8 | $392.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 5.8 | $638.00 |
| Steffanie Cohen | $110.00 | 15.6 | $1,716.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.2 | $672.00 |
| | Total: | 27.4 | $3,418.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 0.4 | $84.00 |
| | Total: | 0.4 | $84.00 |

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 10/1/2008 thru 10/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.7 | $331.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.4 | $80.00 |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 0.2 | $22.00 |
| Stephenie Kjontvedt | $140.00 | 25.1 | $3,514.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.3 | $33.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 26.6 | $5,586.00 |
| Total: | | 54.3 | $9,566.50 |
| | Grand Total: | 438.3 | $64,656.50 |