Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $           - | $           - | $           - | $           - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $           - | $           - | $           - | $           - |
| **State and Local** | | | | |
| Withholding | $           - | $           - | $           - | $           - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $           - | $           - | $           - | $           - |
| Total Taxes | $           - | $           - | $           - | $           - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>March 31, 2009 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | 766 | (766) | - |
| FICA and payroll- Employer | - | 766 | (766) | - |
| Unemployment | - | 23 | (23) | - |
| Other | - | 168 | (168) | - |
| Total Federal Taxes | $ - | $ 1,723 | $ (1,723) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 1,100 | $ (1,100) | $ - |
| Sales & Use | 59 | 479 | (59) | 479 |
| Property Taxes | 389,832 | 10,000 | (330,582) | 69,250 |
| Other | - | - | - | - |
| Total State and Local | $ 389,891 | $ 11,579 | $ (331,741) | $ 69,729 |
| Total Taxes | $ 389,891 | $ 13,302 | $ (333,464) | $ 69,729 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>March 2009 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 111,536,543 |
| Amounts billed during the period | $ | 81,594,145 |
| Amounts collected during the period | $ | (84,517,138) |
| Other | $ | 4,191,931 |
| Trade accounts receivable at the end of month, gross | $ | 112,805,480 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 95,948,057 |
| 1-30 days past due | $ | 8,689,837 |
| 31-60 days past due | $ | 3,495,992 |
| +61 days past due | $ | 4,671,594 |
| Trade accounts receivable, gross | $ | 112,805,480 |
| Allowance for doubtful accounts | $ | (1,543,085) |
| Trade accounts receivable, net | $ | 111,262,395 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 111,262,395 |
| Customer notes and drafts receivable | $ | 475,157 |
| Pending customer credit notes | $ | 18,099 |
| Advances and deposits | $ | 1,815,645 |
| Nontrade receivables, net | $ | 961,779 |
| Total notes and accounts receivable, net | $ | 114,533,074 |

**Chart 6**

| Darex Puerto Rico, Inc. | | |
|---|---|---|
| **Accounts Receivable Reconciliation and Aging** | | |
| **MOR-5** | | |
| **March 2009** | | |

| **Trade Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | 1,716,647 |
| Amounts billed during the period | | 213,444 |
| Amounts collected during the period | | (87,888) |
| Other | | (418,745) |
| Trade accounts receivable at the end of month, gross | $ | 1,423,458 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 665,118 |
| 1-30 days past due | | 176,643 |
| 31-60 days past due | | 88,206 |
| +61 days past due | | 493,491 |
| Trade accounts receivable, gross | | 1,423,458 |
| Allowance for doubtful accounts | | (137,331) |
| Trade accounts receivable, net | $ | 1,286,127 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 1,286,127 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (5,104) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,281,023 |

*Chart 6*

## Remedium Group, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## March 2009

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

### Trade Accounts Receivable Aging

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

## Gloucester New Communities Company, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## March 2009

### Trade Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $                    - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| Trade accounts receivable at the end of month, gross | $                    - |

### Trade Accounts Receivable Aging

| | |
|---|---:|
| Current | $                    - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $                    - |

### Notes and Accounts Receivable Reconciliation

| | |
|---|---:|
| Trade accounts receivable, net | $                    - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 91,572 |
| Total notes and accounts receivable, net | $          91,572 |

**Chart 6**

## Grace Europe, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## March 2009

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

### Trade Accounts Receivable Aging

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 72,374 |
| Total notes and accounts receivable, net | $ | 72,374 |

Chart 7

**W.R. Grace & Co., et al**
**Debtor Questionnaire**
**MOR - 5**
**March 31, 2009**

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

Chart 8

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | | |
|---|---|---|---|---|
| Combined Statements of Operations | | | | |
| | Month Ended March 31, | | Three Months Ended March 31, | |
| In millions | 2009 | 2008 | 2009 | 2008 |
| Net sales to third parties | $ 81.8 | $ 86.0 | $ 221.9 | $ 245.0 |
| Net sales to non-filing entities | 46.6 | 41.0 | 117.9 | 131.4 |
| Interest and royalties from non-filing entities | 7.2 | 3.9 | 12.8 | 16.9 |
| | 135.6 | 130.9 | 352.6 | 393.3 |
| Cost of goods sold to third parties | 55.6 | 57.2 | 159.3 | 171.1 |
| Cost of goods sold to non-filing entities | 39.5 | 32.8 | 101.5 | 106.0 |
| Selling, general and administrative expenses | 31.7 | 23.5 | 88.1 | 71.2 |
| Restructuring expenses | 5.3 | - | 8.9 | - |
| Depreciation and amortization | 4.6 | 4.9 | 13.6 | 14.6 |
| Research and development expenses | 3.3 | 4.3 | 9.5 | 12.1 |
| Defined benefit pension expense | 6.0 | 4.2 | 18.0 | 10.7 |
| Interest expense | 3.0 | 4.8 | 9.0 | 14.9 |
| Other (income) expense, net | (7.0) | (9.1) | 4.3 | (17.1) |
| Provision for environmental remediation | 0.7 | 5.9 | 0.7 | 5.9 |
| Chapter 11 expenses, net of interest income | 5.6 | 8.0 | 10.0 | 18.4 |
| | 148.3 | 136.5 | 422.9 | 407.8 |
| Income (loss) before income taxes and equity in net income of non-filing entities | (12.7) | (5.6) | (70.3) | (14.5) |
| Benefit from (provision for) income taxes | 11.1 | (2.4) | 28.8 | (2.6) |
| Income (loss) before equity in net income of non-filing entities | (1.6) | (8.0) | (41.5) | (17.1) |
| Equity in net income of non-filing entities | (2.8) | 9.4 | 2.6 | 34.8 |
| Net income | $ (4.4) | $ 1.4 | $ (38.9) | $ 17.7 |

Chart 9

| | W. R. Grace & Co. - Chapter 11 Filing Entities | |
|---|---|---|
| | Combined Functional Basis Statements of Cash Flows | |
| *In millions* | Three Months Ended March 31, 2009 | Three Months Ended March 31, 2008 |
| *Core operations cash flow* | | |
| Pre-tax income (loss) from core operations | $ (12.3) | $ 18.2 |
| Depreciation and amortization | 13.6 | 14.6 |
| | 1.3 | 32.8 |
| Payments under defined benefit pension arrangements | (8.9) | (16.1) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 3.0 | 25.9 |
| Changes in all core assets/liabilities and other | 11.9 | (63.7) |
| **Core Pre-tax Operating Cash Flow** | 7.3 | (21.1) |
| Dividends paid to noncontrolling interests in consolidated entities | - | - |
| Capital expenditures | (10.4) | (16.3) |
| Purchase of short-term investments | - | - |
| **Core Pre-tax Operating Free Cash Flow** | (3.1) | (37.4) |
| *Charges against core reserves* | | |
| Restructuring costs | 8.9 | - |
| Deferred compensation | - | (0.1) |
| Self insurance | (0.4) | (0.2) |
| **Total Spending Against Core Reserves** | 8.5 | (0.3) |
| **Net Core Cash Flow** | 5.4 | (37.7) |
| *Noncore cash flow* | | |
| Proceeds from asset sales | - | - |
| Investments in short term debt securities | - | - |
| Proceeds from sales of investment securities | 6.2 | 33.1 |
| Cash paid to resolve contingencies subject to Chapter 11 | - | - |
| Legal fees | (14.1) | (7.6) |
| Other noncore pre-tax cash flow | (2.1) | (2.1) |
| **Noncore Pre-tax Cash Flow** | (10.0) | 23.4 |
| *Charges against noncore reserves* | | |
| Environmental remediation | (2.2) | (1.3) |
| Retained obligations and other | (0.1) | - |
| Postretirement benefits | (1.3) | (1.1) |
| **Total Spending Against Noncore Reserves** | (3.6) | (2.4) |
| **Noncore Cash Flow** | (13.6) | 21.0 |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | (8.2) | (16.7) |
| Cash paid for taxes, net of refunds | (1.8) | (1.2) |
| Cash paid for interest, net | 0.3 | (0.7) |
| Chapter 11 expenses paid | (12.8) | (14.0) |
| Interest income on filing entity cash balances | (0.1) | 0.2 |
| **Cash Flow before Strategic Investments** | (22.6) | (32.4) |
| *Strategic Investments* | | |
| Purchase of equity investment | - | (3.0) |
| Dividends received from non-filing entities | 15.6 | - |
| Proceeds from sale of business | - | - |
| Proceeds from exercise of stock options | - | 8.9 |
| **Cash used for Strategic Investments** | 15.6 | 5.9 |
| **Cash Flow after Strategic Investments** | (7.0) | (26.5) |
| Fees under debtor-in-possession credit facility | (0.4) | (0.7) |
| Net (investing)/financing activities under life insurance policies | 67.8 | - |
| **Net Cash Flow** | $ 60.4 | $ (27.2) |

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| Combined Balance Sheets | | | |
| Amounts in millions | March 31, 2009 | December 31, 2008 | April 2, 2001 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 278.5 | $ 218.1 | $ 8.6 |
| Investment securities | 15.6 | 21.6 | - |
| Cash value of life insurance policies, net of policy loans | - | 67.2 | - |
| Trade accounts receivable, less allowance of $1.7 (2008 - $1.4, Filing Date - $0.7) | 113.1 | 115.0 | 32.3 |
| Receivables from non-filing entities, net | 69.4 | 69.9 | 51.2 |
| Inventories | 107.9 | 122.1 | 80.6 |
| Deferred income taxes | 30.2 | 33.6 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 22.1 | 23.8 | 33.4 |
| **Total Current Assets** | 636.8 | 671.3 | 304.0 |
| | | | |
| Properties and equipment, net | 407.5 | 417.1 | 400.4 |
| Goodwill | 25.4 | 25.4 | 13.6 |
| Deferred income taxes | 835.9 | 834.4 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 382.1 | 399.1 | 387.5 |
| Investment in non-filing entities | 444.3 | 492.0 | 121.0 |
| Overfunded defined benefit pension plans | 0.2 | 0.2 | - |
| Deferred pension costs | - | - | 236.0 |
| Other assets | 78.6 | 72.4 | 136.6 |
| **Total Assets** | $ 3,310.8 | $ 3,411.9 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 0.2 | $ 0.2 | $ - |
| Accounts payable | 95.4 | 88.6 | - |
| Other current liabilities | 130.7 | 150.7 | - |
| **Total Current Liabilities** | 226.3 | 239.5 | - |
| | | | |
| Debt payable after one year | 0.4 | 0.4 | - |
| Underfunded defined benefit pension plans | 333.7 | 380.6 | - |
| Other liabilities | 37.4 | 41.2 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 597.8 | 661.7 | 31.5 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Pre-petition debt plus accrued interest | 830.1 | 823.5 | 511.5 |
| Drawn letters of credit plus accrued interest | 30.3 | 30.0 | - |
| Income tax contingencies | 109.5 | 121.0 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 150.7 | 152.2 | 164.8 |
| Postretirement benefits | 160.2 | 169.7 | 256.2 |
| Other liabilities and accrued interest | 115.9 | 116.5 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,096.7 | 3,112.9 | 2,366.0 |
| **Total Liabilities** | 3,694.5 | 3,774.6 | 2,397.5 |
| | | | |
| **Shareholder's Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 437.9 | 436.6 | 432.6 |
| Accumulated deficit | (285.5) | (262.1) | (201.8) |
| Treasury stock, at cost | (57.4) | (57.4) | (136.4) |
| Accumulated other comprehensive loss | (529.8) | (544.8) | (169.5) |
| **Total W.R. Grace & Co. Chapter 11 Filing Entities Shareholders' Equity (Deficit)** | (434.0) | (426.9) | (74.3) |
| Noncontrolling interest | 50.3 | 64.2 | 0.3 |
| **Total Shareholders' Equity (Deficit)** | (383.7) | (362.7) | (74.0) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 3,310.8 | $ 3,411.9 | $ 2,323.5 |

**W. R. Grace & Co.**
**Filing Entity Supplemental Financial Information**
**March 31, 2009**

## Basis of Presentation

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court.   Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2008 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature.  All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the three-months interim period ended March 31, 2009 are not necessarily indicative of the results of operations for the year ending December 31, 2009.

**Other Balance Sheet Accounts**

| (In millions) | March 31, 2009 | | Filing Date | |
|---|---|---|---|---|
| **Inventories** | | | | |
| Raw materials | $ | 19.4 | $ | 20.3 |
| In process | | 24.6 | | 16.2 |
| Finished products | | 49.5 | | 63.8 |
| General merchandise | | 14.4 | | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | | -- | | (29.3) |
| | $ | 107.9 | $ | 80.6 |
| **Other Assets** | | | | |
| Deferred charges | | 23.4 | | 40.4 |
| Cash value of life insurance policies, net of policy loans | | 4.2 | | 64.1 |
| Long-term receivables | | 0.3 | | 1.9 |
| Long-term investments | | 3.5 | | 2.1 |
| Patents, licenses and other intangible assets, net | | 18.2 | | 25.2 |
| Fair value of foreign currency exchange rate forward contracts | | 28.4 | | -- |
| Other assets | | 0.6 | | 2.9 |
| | $ | 78.6 | $ | 136.6 |
| **Other Current Liabilities** | | | | |
| Accrued compensation | $ | 27.0 | $ | -- |
| Accrued commissions | | 2.7 | | -- |
| Customer programs | | 12.5 | | -- |
| Accrued freight | | 5.3 | | -- |
| Accrued reorganization fees | | 21.1 | | -- |
| Fair value of foreign currency exchange rate forward contracts | | 2.6 | | -- |
| Other accrued liabilities | | 59.5 | | -- |
| | $ | 130.7 | $ | -- |
| **Other Liabilities** | | | | |
| Deferred royalty income -- non-filing entities | $ | -- | $ | 31.5 |
| Accrued compensation | | 10.2 | | -- |
| Other accrued liabilities | | 27.2 | | -- |
| | $ | 37.4 | $ | 31.5 |
| **Other Liabilities Subject to Compromise** | | | | |
| Accrued interest on pre-petition liabilities | | 45.4 | | -- |
| Accounts payable | | 31.2 | | 43.0 |
| Retained obligations of divested businesses | | 27.3 | | 43.5 |
| Other accrued liabilities | | 12.0 | | 102.1 |
| | $ | 115.9 | $ | 188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

## Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $4.2 million at March 31, 2009.  The following table summarizes the components of net cash value at March 31, 2009 and Filing Date:

| Components of Net Cash Value (In millions) | March 31, 2009 | Filing Date |
|---|---|---|
| Gross cash value | $ 9.4 | $ 453.7 |
| Principal – policy loans | (5.0) | (390.3) |
| Accrued interest – policy loans | (0.2) | 0.7 |
| Total net cash value | $ 4.2 | $ 64.1 |
| Less: current portion | -- | -- |
| Net cash value – long-term | $ 4.2 | $ 64.1 |
| Insurance benefits in force | $ 18.8 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

In March 2009, Grace surrendered and terminated life insurance policies and received approximately $68.8 million of net cash value from the terminations. As a result of the terminations, Grace's insurance benefits in force was reduced by approximately $102.4 million.

## Debt

On March 31, 2009 and the Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | March 31, 2009 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | 0.2 | -- |
| | $ 0.2 | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | 0.4 | -- |
| | $ 0.4 | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 330.1 | |
| Drawn letters of credit | 25.6 | -- |
| Accrued interest on drawn letters of credit | 4.7 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 860.4 | $ 511.5 |
| Annualized weighted average interest rates on total debt | 3.4% | 6.1% |

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement, or DIP facility, with a syndicate of lenders that, as amended effective April 1, 2008, provides for up to $165 million of revolving loans and face amount of letters of credit.  The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of the capital stock of non-U.S. subsidiaries, and bears interest based on the London Interbank Offered Rate (LIBOR).  The term of the DIP facility ends on the earlier of April 1, 2010 or the Debtors' emergence from Chapter 11.  The DIP facility permits the increase of commitments of existing lenders and/or commitments by new lenders up to an aggregate maximum of $250 million.

As of March 31, 2009, the Debtors had no revolving loans and $60.4 million of standby letters of credit issued and outstanding under the DIP facility.  These letters of credit reduced the aggregate unused availability for revolving loans and letters of credit, as of the April 1, 2008 effective date of the amended DIP facility, to $104.6 million.  The letters of credit were issued mainly for trade-related matters such as performance bonds, as well as certain insurance and environmental matters.

# Federal Income Tax Returns

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning _____ ending _____
▶ **See separate instructions.**

OMB No. 1545-0123

**2008**

**A Check if:**

1a Consolidated return (attach Form 851) ☐
   Life/nonlife consolidated return ☐
2 Personal holding co (attach Sch. PH) ☐
3 Personal service corp. (see instr) ☐
4 Schedule M-3 attached ☐

Use IRS label. Other-wise, print or type.

**Name**
AP CHEM INCORPORATED

**Number, street, and room or suite no.** If a P.O. box, see instructions
5400 BROKEN SOUND BLVD NW
SUITE 300

**City or town, state, and ZIP code**
BOCA RATON          FL   33487-3517

**B** Employer identification number
52-2028361

**C** Date incorporated
04/01/1997

**D** Total assets (see instructions)
$ 791,470

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **I n c o m e** | 1 a Gross receipts or sales | b Less returns and allowances 4,012 c Bal ▶ | 1c | -4,012 |

| | | |
|---|---|---|
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 0 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | -4,012 |
| 4 | Dividends (Schedule C, line 19) | 4 | 0 |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 0 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 0 |
| 10 | Other income (see instructions - attach schedule) | 10 | 0 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | -4,012 |

**Deductions (See instructions for limitations on deductions.)**

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) ▶ | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | 13 | |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | |
| 17 | Taxes and licenses | 17 | 0 |
| 18 | Interest | 18 | 0 |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | 0 |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 | Other deductions (attach schedule) See Stmt 1 | 26 | 105 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 105 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,117 |
| 29 | **Less:** a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b 0 | 29c | 0 |

**Tax, Refundable Credits, and Payments**

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -4,117 |
| 31 | Total tax (Schedule J, line 10) | 31 | NONE |
| 32a | 2007 overpayment credited to 2008 | 32a | |
| b | 2008 estimated tax payments | 32b | |
| c | 2008 refund applied for on Form 4466 | 32c ( ) d Bal ▶ | 32d | |
| e | Tax deposited with Form 7004 | 32e | |
| f | Credits: (1) Form 2439 (2) Form 4136 | 32f | |
| g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | 32g | 32h | 0 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | NONE |
| 36 | Enter amt from line 35 you want: Credited to 2009 estimated tax ▶ NONE Refunded ▶ | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

Signature of officer _Elyn F.L._   Date 3-5-09   Title Vice President - Finance

May the IRS discuss this return with the preparer shown below (see instr)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self employed), address, and ZIP code | | | | EIN | |
| | | | | Phone no | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    JX8 F 12/26/08    Form **1120** (2008)

AP CHEM INCORPORATED

Form 1120 (2008)                                                                                            52-2028361

Page **2**

## Schedule A    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 0 |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | 0 |
| 5 | Other costs (attach schedule) | 5 | 0 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 0 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 0 |

9 a  Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

b  Check if there was a writedown of subnormal goods. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter percentage

(or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . | 9d | |

e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . ☐ Yes ☐ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?

If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 0 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | 0 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions for page 1, line 12)

**Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.**

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | 0 |

F 12 26 08

Form **1120** (2008)

AP CHEM INCORPORATED

Form 1120 (2008)                    Page **3**

## Schedule J    Tax Computation (see instructions)

| | | |
|---|---|---|
| 1 Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 2 | NONE |
| 3 Alternative minimum tax (attach Form 4626) | 3 | NONE |
| 4 Add lines 2 and 3 | 4 | NONE |
| 5a Foreign tax credit (attach Form 1118) | 5a | |
| b Credit from Form 8834 | 5b | |
| c General business credit (attach Form 3800) | 5c | |
| d Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e Bond credits from Form 8912 | 5e | |
| 6 Total credits. Add lines 5a through 5e | 6 | 0 |
| 7 Subtract line 6 from line 4 | 7 | NONE |
| 8 Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9 Other taxes. Check if from: ☐ Form 4255   ☐ Form 8611   ☐ Form 8697   ☐ Form 8866   ☐ Form 8902   ☐ Other (attach schedule) | 9 | NONE |
| 10 Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | 10 | NONE |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ _____ | | | |
| 2 See the instructions and enter the: | | | |
| a Business activity code no. ▶ 422600 | | | |
| b Business activity ▶ MARKETING AND DISTRIBUTION | | | |
| c Product or service ▶ CHEMICALS | | | |
| 3 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
|     If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| 4 At the end of the tax year: | | | |
| a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| Grace Produits de Construction SAS (f/k/a Pieri S.A.) | N/A | Corporation | FR | 100.0000% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | | X |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Form 1120 (2008)  Page **4**

## Schedule K    Continued

| | | | | Yes | No |
|---|---|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule?  For rules of constructive ownership, see instructions . . . . . . . . . . | | | | X |

If "Yes," complete (i) through (iv).

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | | |
|---|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | | | X |

If "Yes," complete (i) through (iv).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . . . | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(i)** Percentage owned ▶ _____ and **(ii)** Owner's country ▶ _____ | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $     NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶  1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . . . . . . . . ▶ ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.)  ▶ $     110,653 | | |
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . .   . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | |

AP CHEM INCORPORATED

Form 1120 (2008)

52-2028361

Page **5**

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . | | 285,135 | | 371,280 |
| 2 a | Trade notes and accounts receivable . . . . . | 4,643 | | | |
| b | Less allowance for bad debts . . . . . . . . . . | ( 1,370 ) | 3,273 | ( ) | |
| 3 | Inventories . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . . | | | | |
| 6 | Other current assets (attach schedule) See Stmt. 2 | | 33,710 | | 25,000 |
| 7 | Loans to shareholders . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . . . . . | | | | |
| 9 | Other investments (attach schedule) . . . . . . . | | 0 | | 0 |
| 10 a | Buildings and other depreciable assets . . . . . | | | | |
| b | Less accumulated depreciation . . . . . . . . . | ( ) | | ( ) | |
| 11 a | Depletable assets . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . . . . | | | | |
| 13 a | Intangible assets (amortizable only) . . . . . . . | 395,190 | | 395,190 | |
| b | Less accumulated amortization . . . . . . . . | ( ) | 395,190 | ( ) | 395,190 |
| 14 | Other assets (attach schedule) . . . . . . . . . | | 0 | | 0 |
| 15 | Total assets . . . . . . . . . . . . | | 717,308 | | 791,470 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . | | | | |
| 18 | Other current liabilities (attach schedule) See Stmt. 3 | | -96,039 | | -6,294 |
| 19 | Loans from shareholders . . . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 yr or more . . | | 0 | | 0 |
| 21 | Other liabilities (attach schedule) . . . . . . . . | | 0 | | 0 |
| 22 | Capital stock:  a  Preferred stock . . . . . . . . | | | | |
| | b  Common stock . . . . . . . | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 | Additional paid-in capital . . . . . . . . . . | | 52,656 | | 52,656 |
| 24 | Retained earnings - Appropriated (attach schedule) | | 0 | | 0 |
| 25 | Retained earnings - Unappropriated . . . . . . . | | 758,691 | | 743,108 |
| 26 | Adjustments to shareholders' equity (attach schedule) . . | | 0 | | 0 |
| 27 | Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . . . . . | | 717,308 | | 791,470 |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . . | -15,583 | |
| 2 | Federal income tax per books . . . . . . . . . | -8,391 | |
| 3 | Excess of capital losses over capital gains . . . . | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | |
| | _____ | | |
| | _____ | 0 | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | |
| a | Depreciation . . . . . . . $ _____ | | |
| b | Charitable contributions . $ _____ | | |
| c | Travel and entertainment . $ _____ | | |
| | _____ See Stmt 4 __ 19,857 | 19,857 | |
| 6 | Add lines 1 through 5 . . . . . . . . . . | -4,117 | |

| | | | |
|---|---|---|---|
| 7 | Income recorded on books this year not included on this return (itemize): | | |
| | Tax-exempt interest  $ _____ | | |
| | _____ | | |
| 8 | Deductions on this return not charged against book income this year (itemize): | | |
| a | Depreciation . . . . $ _____ | | |
| b | Charitable contributions  $ _____ | | |
| | _____ | | |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . | 0 | |
| 10 | Income (page 1, line 28) - line 6 less line 9 . . . | -4,117 | |

## Schedule M-2    Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | 758,691 | |
| 2 | Net income (loss) per books . . . . . . . . . | -15,583 | |
| 3 | Other increases (itemize): | | |
| | _____ | | |
| | _____ | | |
| | _____ | 0 | |
| 4 | Add lines 1, 2, and 3 . . . . . . . . . . | 743,108 | |

| | | | |
|---|---|---|---|
| 5 | Distributions:  a Cash . . . . . . . | | |
| | b Stock . . . . . . . | | |
| | c Property . . . . . . | | |
| 6 | Other decreases (itemize): _____ | | |
| | _____ | 0 | |
| 7 | Add lines 5 and 6 . . . . . . . . . . | 0 | |
| 8 | Balance at end of year (line 4 less line 7) . . | 743,108 | |

F 12/26/08

Form **1120** (2008)

Page 1

**AP CHEM INCORPORATED**

**Tax Year   2008**

EIN:  52-2028361

3/2 2009 12:33:58 PM

| Form 1120, Page 1, Line 26, Other deductions | Statement: 1 |
|---|---|
| Description | Amount |
| Financial Expenses | 105 |
| Service Charges | 21,227 |
| Expenses Tranfer In/Out | (21,227) |
| Total | 105 |

Page 2

# AP CHEM INCORPORATED

## Tax Year   2008

EIN:  52-2028361

3/2/2009 12:34:04 PM

**Form 1120, Page 5, Schedule L, Line 6, Other current assets**

Statement: 2

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Current Deferred Taxes | 479 | 0 |
| Other Current Assets | 33,231 | 25,000 |
| Total | 33,710 | 25,000 |

**Form 1120, Page 5, Schedule L, Line 18, Other current liabilities**

Statement: 3

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | 0 | 117,898 |
| Interco Payables | (96,039) | (124,192) |
| Total | (96,039) | (6,294) |

Page 3

## AP CHEM INCORPORATED
### Tax Year   2008

EIN:  52-2028361

3-2-2009 12:34 08 PM

| Form 1120, Page 5, Schedule M-1, Line 5, Exp recorded on books this year not deducted on return | Statement: 4 |
| --- | --- |
| Description | Amount |
| | 21,227 |
| Expense on books, not deductible on return-Other | (1,370) |
| Bad Debts | 19,857 |
| **Total** | |

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2008, or tax year beginning _____, 2008,
ending ____, 20 ____.
► See separate instructions.

OMB No. 1545-0099

**2008**

**A** Principal business activity

**HOLDING COMPANY**

**B** Principal product or service

**INVESTMENT**

**C** Business code number

**551112**

Use the IRS label. Otherwise, print or type.

Name of partnership

**CC PARTNERS**

Number, street, and room or suite number. If a P.O. box, see the instructions

**5400 BROKEN SOUND BLVD NW, SUITE 300**

City or town          State   ZIP code

**BOCA RATON**          **FL 33487-3517**

**D** Employer identification number

**65-0670724**

**E** Date business started

**07/01/96**

**F** Total assets (see instrs)

$ **259,077,322.**

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
(6) ☐ Technical termination · also check (1) or (2)

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ............ **2**

**J** Check if Schedule M-3 attached ............................................................ ☒

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales .......................... | 1a | | |
| | **b** Less returns and allowances ...................... | 1b | 1c | |
| | **2** Cost of goods sold (Schedule A, line 8) .......................... | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c .......................... | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* | | 4 | |
| | **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* .......... | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* ...... | | 6 | |
| | **7** Other income (loss) *(attach statement)* .......................... | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 .......................... | | 8 | |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS) | **9** Salaries and wages (other than to partners) (less employment credits) ...... | | 9 | |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance .......................... | | 11 | |
| | **12** Bad debts .......................... | | 12 | |
| | **13** Rent .......................... | | 13 | 1,570. |
| | **14** Taxes and licenses .......................... | | 14 | |
| | **15** Interest .......................... | | 15 | |
| | **16a** Depreciation *(if required, attach Form 4562)* | 16a | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) .......................... | | 17 | |
| | **18** Retirement plans, etc .......................... | | 18 | |
| | **19** Employee benefit programs .......................... | | 19 | |
| | **20** Other deductions *(attach statement)* .......................... | | 20 | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ... | | 21 | 1,570. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ...... | | 22 | -1,570. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► *Elga F.L.* (Signature of general partner or limited liability company member manager)

Date **3-5-09**

May the IRS discuss this return with the preparer shown below (see instrs)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature

Firm's name (or yours if self-employed), address, and ZIP code ► **Self-Prepared**

Date

Check if self-employed ☐

Preparer's SSN or PTIN

EIN ►

Phone no.

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

PTPA0112  10/08/08

Form **1065** (2008)

...8) CC PARTNERS                                                                          65-0670724          **Page 2**

| Schedule A | Cost of Goods Sold (see the instructions) | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:

    (i)  ☐ Cost as described in Regulations section 1.471-3

    (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (specify method used and attach explanation) ............. ▶

  b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ............. ▶ ☐

  c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...... ▶ ☐

  d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? .................. ☐ Yes ☐ No

  e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☐ No

    If 'Yes,' attach explanation

| Schedule B | Other Information | | Yes | No |
|---|---|---|---|---|

1 What type of entity is filing this return? Check the applicable box:

  a ☒ Domestic general partnership    b ☐ Domestic limited partnership

  c ☐ Domestic limited liability company  d ☐ Domestic limited liability partnership

  e ☐ Foreign partnership    f ☐ Other .. ▶

2 At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? ........................................................    X

3 At the end of the tax year:

a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below ........................    X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

b Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below .............    X

| (i) Name of Individual or Estate | (ii) Social Security Number or Employer Identification Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

4 At the end of the tax year, did the partnership:

a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below ........................    X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Form 1065 (2008)  CC **PARTNERS**                                    65-0670724                    Page 3

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . | | X |
| **6** | Does this partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | | X |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2008, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If 'Yes,' enter the name of the foreign country.  ► | | X |
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . | | X |
| | See instructions for details regarding section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (including a disregarded entity) . . . . . . . ► ☐ | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in a partnership property? . . . . . . . . . . . . . . . . . . | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. | | |
| | See instructions  ► | | |
| **16** | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.  ► | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . ► | | |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ► | | Identifying number of TMP ► | |
|---|---|---|---|
| Address of designated TMP ► | | | |

Form **1065** (2008)

Form 1065 (2008)    CC PARTNERS                                      65-0670724      Page 4

## Schedule K    Partners' Distributive Share Items

|  |  |  |  | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | -1,570. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | 10,142,794. |
| | 6 Dividends: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss) (see instructions)    Type ► | | 11 | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ► _____ (2) Amount ► | | 13c (2) | |
| | d Other deductions (see instructions)  Type ► | | 13d | |
| **Self-Employment** | 14a Net earnings (loss) from self-employment | | 14a | 0. |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d Other rental real estate credits (see instructions). Type ► | | 15d | |
| | e Other rental credits (see instructions) ........ Type ► | | 15e | |
| | f Other credits (see instructions) ............ Type ► | | 15f | |
| **Foreign Trans-actions** | 16a Name of country or U.S. possession ► | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category ► _____ e General category ► _____ f Other ... ► | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ► _____    h Other | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category ► _____ j General category ► _____ k Other ► | | 16k | |
| | l Total foreign taxes (check one): ► Paid ☐    Accrued ☐ | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties — gross income | | 17d | |
| | e Oil, gas, and geothermal properties — deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| **Other Information** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | 3,549,978. |
| | 19a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | 10,142,794. |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt) | | | |

BAA                                                                  Form 1065 (2008)

PTPA0134  08/04/08

Form 1065 (2008)  CC  **PARTNERS**                          65-0670724              Page **5**

## Analysis of Net Income (Loss)

| | | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | **1** | 10,141,224. |
| 2 | Analysis by partner type: | | | | | | |
| a | General partners | 10,141,224. | | | | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt) . . **Ln 6 Stmt** | | 248,934,528. | | 259,077,322. |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach stmt) | | | | |
| 14 | Total assets | | 248,934,528. | | 259,077,322. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach stmt) . **Ln 17 Stmt** | | 87,586,278. | | 91,136,256. |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach stmt) | | | | |
| 21 | Partners' capital accounts | | 161,348,250. | | 167,941,066. |
| 22 | Total liabilities and capital | | 248,934,528. | | 259,077,322. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 6,592,816. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . . $ | | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize): | | a | Depreciation . . . . $ | | |
| a | Depreciation | $ | | | | |
| b | Travel and entertainment | $ | | * STMT | 1,570. | |
| | | | 8 | Add lines 6 and 7 | | |
| 5 | Add lines 1 through 4 | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 161,348,250. | 6 | Distributions:  a Cash | |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 6,592,816. | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 167,941,066. | 9 | Balance at end of year. Subtract line 8 from line 5 | 167,941,066. |

PTPA0134  08/04/08                                          Form **1065** (2008)

**SCHEDULE C**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

► **Attach to Form 1065. See separate instructions.**

OMB No 1545-0099

**2008**

Name of partnership
**CC PARTNERS**

Employer Identification number
65-0670724

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . | | X |
| 2 | Do the amounts reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in such partnership or its ratio for sharing other items of such partnership? . . . . | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? . . . . | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? . . . . | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle . . . . | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? . . . . | | X |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule C (Form 1065) 2008

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Net Income (Loss) Reconciliation
for Certain Partnerships**
► Attach to Form 1065 or Form 1065-B.
► See separate instructions.

OMB No. 1545-0099

**2008**

| Name of partnership | Employer identification number |
|---|---|
| CC PARTNERS | 65-0670724 |

**This Schedule M-3 is being filed because (check all that apply):**

A  [X]  The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B  [ ]  The amount of the partnership's adjusted total assets for the year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year _____

C  [ ]  The amount of total receipts for the taxable year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____

D  [X]  An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50 percent or more in the partnership's capital, profit, or loss, on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| CCHP, INC. | 13-3613597 | 64.00000 |
|  |  |  |
|  |  |  |

| E | | Voluntary Filer |
|---|---|---|

**Part I** | **Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
  [ ]  Yes. Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
  [X]  No. Go to line 1b. See instructions if multiple non-tax basis income statements are prepared.

  **b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?
  [ ]  Yes. Skip line 1c and complete lines 2 through 11 with respect to that income statement.
  [X]  No. Go to line 1c.

  **c** Did the partnership prepare a non-tax-basis income statement for that period?
  [ ]  Yes. Complete lines 2 through 11 with respect to that income statement.
  [X]  No. Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:    Beginning _____    Ending _____

**3a** Has the partnership's income statement been restated for the income statement period on line 2?
  [ ]  Yes. (If 'Yes', attach an explanation and the amount of each item restated.)
  [ ]  No.

  **b** Has the partnership's income statement been restated for any of the five income statement periods preceding the period on line 2?
  [ ]  Yes. (If 'Yes', attach an explanation and the amount of each item restated.)
  [ ]  No.

| | | |
|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 . . . . . . . . . . | **4a** | 6,592,816. |
| **b** Indicate accounting standard used for line 4a (see instructions): | | |
| 1 [X] GAAP    2 [ ] IFRS    3 [ ] 704(b) | | |
| 4 [ ] Tax-basis   5 [ ] Other: (Specify) ► _____ | | |
| **5a** Net income from nonincludible foreign entities (attach schedule) . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **6a** Net income from nonincludible U.S. entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . | **6a** | |
| **b** Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) . . . . . . . . . . . . . . | **6b** | |
| **7a** Net income (loss) of other foreign disregarded entities (attach schedule) . . . . . . . . . . . | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach schedule) . . . . . . . . | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach schedule) . . . . . . . . . . . . | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach schedule) . . . . . . . . . . . . | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4 through 10 | **11** | 6,592,816. |

**Note.** Part I, line 11, must equal the amount on Part II, line 26, column (a).

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | | |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

**BAA** For Paperwork Reduction Act Notice, see the instructions for your return.

Schedule M-3 (Form 1065) 2008

PTPA1101  09/03/08

Schedule **M-3** (Form 1065) 2008

Page **2**

| Name of partnership | Employer identification number |
|---|---|
| CC PARTNERS | 65-0670724 |

**Part II** | **Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return**

| Income (Loss) Items<br><br>(Attach schedules for lines 1 through 9) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations . . . | | | | |
| 2 Gross foreign dividends not previously taxed . . . . . . . . . . . . . . . . | | | | |
| 3 Subpart F, QEF, and similar income inclusions . . . . . . . . . . | | | | |
| 4 Gross foreign distributions previously taxed . . . . . | | | | |
| 5 Income (loss) from equity method U.S. corporations . . . . . . . . . . . | | | | |
| 6 U.S. dividends . . . . . . . . . . . . . . . | | | | |
| 7 Income (loss) from U.S. partnerships . . . . . . . . . . . **Ln.7.Stmt** | 6,592,816. | -1,570. | | 6,591,246. |
| 8 Income (loss) from foreign partnerships . . . . . . . . . . . . | | | | |
| 9 Income (loss) from other pass-through entities . . . . . . . . . . . . . . . . | | | | |
| 10 Items relating to reportable transactions (attach details) . . . . | | | | |
| 11 Interest income (attach Form 8916-A) . . . . . | | | | |
| 12 Total accrual to cash adjustment . . . . . . . | | | | |
| 13 Hedging transactions . . . . . . . . . . . . . | | | | |
| 14 Mark-to-market income (loss) . . . . . . . . . | | | | |
| 15 Cost of goods sold (attach Form 8916-A) . . | | | | |
| 16 Sale versus lease (for sellers and/or lessors) . . . . . . . . | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue . . . . . . . . . . | | | | |
| 19 Income recognition from long-term contracts . | | | | |
| 20 Original issue discount and other imputed interest . . . . | | | | |
| 21 a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities . . . . . . . . . | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities . . . . . | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . . . . . . . . | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses . . . . . . . . . . . . . . . . | | | | |
| e Abandonment losses . . . . . . . . . . . . | | | | |
| f Worthless stock losses (attach details) | | | | |
| g Other gain/loss on disposition of assets other than inventory . . . . . . . . . . | | | | |
| 22 Other income (loss) items with differences (attach schedule) | | | | |
| 23 Total income (loss) items. Combine lines 1 through 22 | 6,592,816. | -1,570. | | 6,591,246. |
| 24 Total expense/deduction items. (from Part III, line 30) (see instructions) | | | 3,549,978. | 3,549,978. |
| 25 Other items with no differences | | | | |
| 26 Reconciliation totals. Combine lines 23 through 25 | 6,592,816. | -1,570. | 3,549,978. | 10,141,224. |

**Note.** Line 26, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1065, page 5, Analysis of Net Income (Loss), line 1.

**BAA**

Schedule **M-3** (Form 1065) 2008

Schedule M-3 (Form 1065) 2008

Name of partnership

CC PARTNERS

Page 3

Employer identification number

65-0670724

| Part III | Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return — Expense/Deduction Items |

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  State and local current income tax expense .. | | | | |
| 2  State and local deferred income tax expense . | | | | |
| 3  Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4  Foreign deferred income tax expense   ..... | | | | |
| 5  Equity-based compensation ....... ........ | | | | |
| 6  Meals and entertainment   ........  . . ... | | | | |
| 7  Fines and penalties   ...  . ..... . ... ... | | | | |
| 8  Judgments, damages, awards, and similar costs . .  ....  .... .. . .... | | | | |
| 9  Guaranteed payments ... . .. ............ . | | | | |
| 10 Pension and profit-sharing .... .. .......... | | | | |
| 11 Other post-retirement benefits ..  ........... | | | | |
| 12 Deferred compensation .......... ........ | | | | |
| 13 Charitable contribution of cash and tangible property ...... ..... ........... | | | | |
| 14 Charitable contribution of intangible property | | | | |
| 15 Organizational expenses as per Regulations section 1.709-2(a) .... ... .... | | | | |
| 16 Syndication expenses as per Regulations section 1.709-2(b) ..  ........ .  .......... | | | | |
| 17 Current year acquisition/reorganization investment banking fees   .. . ....  .... | | | | |
| 18 Current year acquisition/reorganization legal and accounting fees  ... ... ...  ....... | | | | |
| 19 Amortization/impairment of goodwill ..... .. | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs ..  .....  ......... ..... | | | | |
| 21 Other amortization or impairment write-offs  .. | | | | |
| 22 Section 198 environmental remediation costs | | | | |
| 23a Depletion — Oil & Gas ... ... ......... .. | | | | |
| b Depletion — Other than Oil & Gas ......... . | | | | |
| 24 Intangible drilling & development costs . .... | | | | |
| 25 Depreciation ..   .....  ..... ...  ... | | | | |
| 26 Bad debt expense ...  ............ ... ... | | | | |
| 27 Interest expense (attach Form 8916-A)   .... | | | | |
| 28 Purchase versus lease (for purchasers and/or lessees) .  ..... . .... | | | | |
| 29 Other expense/deduction items with differences (attach schedule) .  **Ln 29 Stmt** | | | -3,549,978. | -3,549,978. |
| 30 **Total expense/deduction items.** Combine lines 1 through 29. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive .   ....   . . ... | | | -3,549,978. | -3,549,978. |

Schedule M-3 (Form 1065) 2008

CC PARTNERS   65-0670724

Form 1065, Schedule M-1, Line 7
**Sch M-1, Line 7**

| Facilities Rental Expense | 1,570. |
|---|---|
| Total | 1,570. |

Form 1065, Schedule L, Line 6
**Other Current Assets**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Intercompany | 248,934,528. | 259,077,322. |
| Total | 248,934,528. | 259,077,322. |

Form 1065, Schedule L, Line 17
**Other Current Liabilities**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Income Taxes Payable | 17,743,516. | 21,293,494. |
| Intercompany | 69,842,762. | 69,842,762. |
| Accrued DV Reserve | 0. | |
| Total | 87,586,278. | 91,136,256. |

Schedule M-3, Page 2, Part II, Income (loss) from U.S. partnerships
**Ln 7 Stmt**

| Income (loss) from U.S. partnerships | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Net Income | 6,592,816. | -1,570. | | 6,591,246. |
| Total | 6,592,816. | -1,570. | | 6,591,246. |

Schedule M-3, Page 3, Part III, Other expense/deduction items with differences
**Ln 29 Stmt**

| Other expense/deduction items with differences | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| Federal Income Tax Expense | | | -3,549,978. | -3,549,978. |
| Total | | | -3,549,978. | -3,549,978. |

651108

| Schedule K-1 | **2008** |
|---|---|
| (Form 1065) | For calendar year 2008, or tax |

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2008

ending _____

OMB No. 1545-0099

☐ Final K-1    ☐ Amended K-1

## Partner's Share of Income, Deductions, Credits, etc.

► See separate Instructions.

| **Part I** | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS
5400 BROKEN SOUND BLVD NW, SUITE 300
BOCA RATON, FL 33487-3517

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | Information About the Partner |
|---|---|

**E** Partner's identifying number
13-3613597

**F** Partner's name, address, city, state, and ZIP code
CCHP, INC.
5400 BROKEN SOUND BLVD NW
SUITE 300
BOCA RATON, FL 33487-3517

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? CORPORATION

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 64.00000 % | 64.00000 % |
| Loss | 64.00000 % | 64.00000 % |
| Capital | 64.00000 % | 64.00000 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 58,327,204. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 91,307,391. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 4,219,402. |
| Withdrawals and distributions | $ |
| Ending capital account | $ 95,526,793. |

☐ Tax basis    ☒ GAAP    ☐ Section 704(b) book
☐ Other (explain)

| **Part III** | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | -1,005. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| | 6,491,388. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C | 2,270,981. |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| | | A | 6,491,388. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2008

PTPA0312  12/15/08

Schedule K-1 (Form 1065) 2008    CCHP, INC.                                                                65-0670724                    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss)    See the Partner's Instructions
**3** Other net rental income (loss)
    Net income    Schedule E, line 28, column (g)
    Net loss    See the Partner's Instructions
**4** Guaranteed payments    Schedule E, line 28, column (j)
**5** Interest income    Form 1040, line 8a
**6 a** Ordinary dividends    Form 1040, line 9a
**6 b** Qualified dividends    Form 1040, line 9b
**7** Royalties    Schedule E, line 4
**8** Net short-term capital gain (loss)    Schedule D, line 5, column (f)
**9 a** Net long-term capital gain (loss)    Schedule D, line 12, column (f)
**9 b** Collectibles (28%) gain (loss)    28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c** Unrecaptured section 1250 gain    See the Partner's Instructions
**10** Net section 1231 gain (loss)    See the Partner's Instructions
**11** Other income (loss)
    Code
    **A** Other portfolio income (loss)    See the Partner's Instructions
    **B** Involuntary conversions    See the Partner's Instructions
    **C** Section 1256 contracts and straddles    Form 6781, line 1
    **D** Mining exploration costs recapture    See Pub 535
    **E** Cancellation of debt    Form 1040, line 21 or Form 982
    **F** Other income (loss)    See the Partner's Instructions
**12** Section 179 deduction    See the Partner's Instructions
**13** Other deductions
    **A** Cash contributions (50%)
    **B** Cash contributions (30%)
    **C** Noncash contributions (50%)
    **D** Noncash contributions (30%)    See the Partner's
    **E** Capital gain property to a 50% organization (30%)    Instructions
    **F** Capital gain property (20%)
    **G** Contributions (100%)
    **H** Investment interest expense    Form 4952, line 1
    **I** Deductions — royalty income    Schedule E, line 18
    **J** Section 59(e)(2) expenditures    See the Partner's Instructions
    **K** Deductions — portfolio (2% floor)    Schedule A, line 23
    **L** Deductions — portfolio (other)    Schedule A, line 28
    **M** Amounts paid for medical insurance    Schedule A, line 1 or Form 1040, line 29
    **N** Educational assistance benefits    See the Partner's Instructions
    **O** Dependent care benefits    Form 2441, line 14
    **P** Preproductive period expenses    See the Partner's Instructions
    **Q** Commercial revitalization deduction from rental real estate activities    See Form 8582 Instructions
    **R** Pensions and IRAs    See the Partner's Instructions
    **S** Reforestation expense deduction    See the Partner's Instructions
    **T** Domestic production activities information    See Form 8903 Instructions
    **U** Qualified production activities income    Form 8903, line 7
    **V** Employer's W-2 wages    Form 8903, line 15
    **W** Other deductions    See the Partner's Instructions
**14** Self-employment earnings (loss)

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
    **A** Net earnings (loss) from self-employment    Schedule SE, Section A or B
    **B** Gross farming or fishing income    See the Partner's Instructions
    **C** Gross non-farm income    See the Partner's Instructions
**15** Credits
    **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings    See the Partner's Instructions
    **B** Low-income housing credit (other) from pre-2008 buildings    See the Partner's Instructions
    **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings    Form 8586, line 11
    **D** Low-income housing credit (other) from post-2007 buildings    Form 8586, line 11
    **E** Qualified rehabilitation expenditures (rental real estate)    See the Partner's Instructions
    **F** Other rental real estate credits    See the Partner's Instructions
    **G** Other rental credits
    **H** Undistributed capital gains credit    Form 1040, line 68, check box a
    **I** Alcohol and cellulosic biofuels fuels credit    Form 6478, line 9

| Code | | Report on |
|---|---|---|
| **J** | Work opportunity credit | Form 5884, line 3 |
| **K** | Disabled access credit | See the Partner's Instructions |
| **L** | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| **M** | Credit for increasing research activities | See the Partner's Instructions |
| **N** | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O** | Backup withholding | Form 1040, line 62 |
| **P** | Other credits | See the Partner's Instructions |

**16** Foreign transactions
    **A** Name of country or U.S. possession
    **B** Gross income from all sources    Form 1116, Part I
    **C** Gross income sourced at partner level
    *Foreign gross income sourced at partnership level*
    **D** Passive category
    **E** General category    Form 1116, Part I
    **F** Other
    *Deductions allocated and apportioned at partner level*
    **G** Interest expense    Form 1116, Part I
    **H** Other    Form 1116, Part I
    *Deductions allocated and apportioned at partnership level to foreign source income*
    **I** Passive category
    **J** General category    Form 1116, Part I
    **K** Other
    *Other information*
    **L** Total foreign taxes paid    Form 1116, Part II
    **M** Total foreign taxes accrued    Form 1116, Part II
    **N** Reduction in taxes available for credit    Form 1116, line 12
    **O** Foreign trading gross receipts    Form 8873
    **P** Extraterritorial income exclusion    Form 8873
    **Q** Other foreign transactions    See the Partner's Instructions
**17** Alternative minimum tax (AMT) items
    **A** Post-1986 depreciation adjustment
    **B** Adjusted gain or loss    See the Partner's
    **C** Depletion (other than oil & gas)    Instructions and
    **D** Oil, gas, & geothermal — gross income    the Instructions for
    **E** Oil, gas, & geothermal — deductions    Form 6251
    **F** Other AMT items
**18** Tax-exempt income and nondeductible expenses
    **A** Tax-exempt income    Form 1040, line 8b
    **B** Other tax-exempt income    See the Partner's Instructions
    **C** Nondeductible expenses    See the Partner's Instructions
**19** Distributions
    **A** Cash and marketable securities
    **B** Other property    See Partner's Instructions
    **C** Distribution subject to section 737
**20** Other information
    **A** Investment income    Form 4952, line 4a
    **B** Investment expenses    Form 4952, line 5
    **C** Fuel tax credit information    Form 4136
    **D** Qualified rehabilitation expenditures (other than rental real estate)    See the Partner's Instructions
    **E** Basis of energy property    See the Partner's Instructions
    **F** Recapture of low-income housing credit (section 42(j)(5))    Form 8611, line 8
    **G** Recapture of low-income housing credit (other)    Form 8611, line 8
    **H** Recapture of investment credit    Form 4255
    **I** Recapture of other credits    See the Partner's Instructions
    **J** Look-back interest — completed long-term contracts    See Form 8697
    **K** Look-back interest — income forecast method    See Form 8866
    **L** Dispositions of property with section 179 deductions
    **M** Recapture of section 179 deduction
    **N** Interest expense for corporate partners
    **O** Section 453(l)(3) information
    **P** Section 453A(c) information
    **Q** Section 1260(b) information    See the Partner's
    **R** Interest allocable to production expenditures    Instructions
    **S** CCF nonqualified withdrawals
    **T** Depletion information — oil and gas
    **U** Amortization of reforestation costs
    **V** Unrelated business taxable income
    **W** Precontribution gain (loss)
    **X** Other information

CC PARTNERS   65-0670724                                                     1

Schedule K-1 (CCHP, INC.). Supplemental Information
**Supplemental Information**

| ITEM L (C) - CAPITAL ACCOUNT ADJUSTMENTS: | |
|---|---|
| ORDINARY INCOME (LOSS) | -1,005. |
| INTEREST | 6,491,388. |
| NONDEDUCTIBLE EXPENSES | -2,270,981. |
| TOTAL | 4,219,402. |

651108

| Schedule K-1 (Form 1065) | 2008 | □ Final K-1    □ Amended K-1 | OMB No. 1545-0099 |

Department of the Treasury
Internal Revenue Service

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

➤ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
| --- | --- |

| 1 Ordinary business income (loss) | 15 Credits |
| **-565.** | |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| **3,651,406.** | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 Other income (loss) | C         1,277,427. |
| 12 Section 179 deduction | 19 Distributions |
| 13 Other deductions | 20 Other information |
| | A         3,651,406. |
| 14 Self-employment earnings (loss) | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
65-0670724

**B** Partnership's name, address, city, state, and ZIP code
CC PARTNERS
5400 BROKEN SOUND BLVD NW, SUITE 300
BOCA RATON, FL 33487-3517

**C** IRS Center where partnership filed return
OGDEN, UT

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number
65-0670725

**F** Partner's name, address, city, state, and ZIP code
MRA STAFFING SYSTEMS, INC.
5400 BROKEN SOUND BLVD NW
SUITE 300
BOCA RATON, FL 33487-3517

**G** ☒ General partner or LLC member-manager    □ Limited partner or other LLC member

**H** ☒ Domestic partner    □ Foreign partner

**I** What type of entity is this partner?  CORPORATION

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 36.00000 % | 36.00000 % |
| Loss | 36.00000 % | 36.00000 % |
| Capital | 36.00000 % | 36.00000 % |

**K** Partner's share of liabilities at year end:

| | | |
| --- | --- | --- |
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 32,809,052. |

**L** Partner's capital account analysis:

| | | |
| --- | --- | --- |
| Beginning capital account | $ | 70,040,859. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 2,373,414. |
| Withdrawals and distributions | $ | |
| Ending capital account | $ | 72,414,273. |

□ Tax basis    ☒ GAAP    □ Section 704(b) book
□ Other (explain)

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2008

PTPA0312    12/15/08

Schedule K-1 (Form 1065) 2008    **MRA STAFFING SYSTEMS, INC.**    65-0670724    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (i) |

**2  Net rental real estate income (loss)**   See the Partner's Instructions
**3  Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
**4  Guaranteed payments**   Schedule E, line 28, column (i)
**5  Interest income**   Form 1040, line 8a
**6a Ordinary dividends**   Form 1040, line 9a
**6b Qualified dividends**   Form 1040, line 9b
**7  Royalties**   Schedule E, line 4
**8  Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
**9a Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
**9b Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9c Unrecaptured section 1250 gain**   See the Partner's Instructions
**10 Net section 1231 gain (loss)**   See the Partner's Instructions
**11 Other income (loss)**
*Code*
| A  Other portfolio income (loss) | See the Partner's Instructions |
| B  Involuntary conversions | See the Partner's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Cancellation of debt | Form 1040, line 21 or Form 982 |
| F  Other income (loss) | See the Partner's Instructions |
**12 Section 179 deduction**   See the Partner's Instructions
**13 Other deductions**
| A  Cash contributions (50%) | |
| B  Cash contributions (30%) | |
| C  Noncash contributions (50%) | |
| D  Noncash contributions (30%) | See the Partner's Instructions |
| E  Capital gain property to a 50% organization (30%) | |
| F  Capital gain property (20%) | |
| G  Contributions (100%) | |
| H  Investment interest expense | Form 4952, line 1 |
| I  Deductions — royalty income | Schedule E, line 18 |
| J  Section 59(e)(2) expenditures | See the Partner's Instructions |
| K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L  Deductions — portfolio (other) | Schedule A, line 28 |
| M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N  Educational assistance benefits | See the Partner's Instructions |
| O  Dependent care benefits | Form 2441, line 14 |
| P  Preproductive period expenses | See the Partner's Instructions |
| Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R  Pensions and IRAs | See the Partner's Instructions |
| S  Reforestation expense deduction | See the Partner's Instructions |
| T  Domestic production activities information | See Form 8903 Instructions |
| U  Qualified production activities income | Form 8903, line 7 |
| V  Employer's W-2 wages | Form 8903, line 15 |
| W  Other deductions | See the Partner's Instructions |
**14 Self-employment earnings (loss)**
Note. *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*
| A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B  Gross farming or fishing income | See the Partner's Instructions |
| C  Gross non farm income | See the Partner's Instructions |
**15 Credits**
| A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| B  Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D  Low-income housing credit (other) from post 2007 buildings | Form 8586, line 11 |
| E  Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| F  Other rental real estate credits | |
| G  Other rental credits | See the Partner's Instructions |
| H  Undistributed capital gains credit | Form 1040, line 68; check box a |
| I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

*Code*    *Report on*
| J  Work opportunity credit | Form 5884, line 3 |
| K  Disabled access credit | See the Partner's Instructions |
| L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M  Credit for increasing research activities | See the Partner's Instructions |
| N  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O  Backup withholding | Form 1040, line 62 |
| P  Other credits | See the Partner's Instructions |
**16 Foreign transactions**
| A  Name of country or U.S. possession | |
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at partner level | |
*Foreign gross income sourced at partnership level*
| D  Passive category | |
| E  General category | Form 1116, Part I |
| F  Other | |
*Deductions allocated and apportioned at partner level*
| G  Interest expense | Form 1116, Part I |
| H  Other | Form 1116, Part I |
*Deductions allocated and apportioned at partnership level to foreign source income*
| I  Passive category | |
| J  General category | Form 1116, Part I |
| K  Other | |
*Other information*
| L  Total foreign taxes paid | Form 1116, Part II |
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Partner's Instructions |
**17 Alternative minimum tax (AMT) items**
| A  Post-1986 depreciation adjustment | |
| B  Adjusted gain or loss | |
| C  Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D  Oil, gas, & geothermal — gross income | |
| E  Oil, gas, & geothermal — deductions | |
| F  Other AMT items | |
**18 Tax-exempt income and nondeductible expenses**
| A  Tax-exempt interest income | Form 1040, line 8b |
| B  Other tax-exempt income | See the Partner's Instructions |
| C  Nondeductible expenses | See the Partner's Instructions |
**19 Distributions**
| A  Cash and marketable securities | |
| B  Other property | See the Partner's Instructions |
| C  Distribution subject to section 737 | |
**20 Other information**
| A  Investment income | Form 4952, line 4a |
| B  Investment expenses | Form 4952, line 5 |
| C  Fuel tax credit information | Form 4136 |
| D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E  Basis of energy property | See the Partner's Instructions |
| F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H  Recapture of investment credit | Form 4255 |
| I  Recapture of other credits | See the Partner's Instructions |
| J  Look-back interest — completed long-term contracts | See Form 8697 |
| K  Look-back interest — income forecast method | See Form 8866 |
| L  Dispositions of property with section 179 deductions | |
| M  Recapture of section 179 deduction | |
| N  Interest expense for corporate partners | |
| O  Section 453(l)(3) information | |
| P  Section 453A(c) information | |
| Q  Section 1260(b) information | See the Partner's Instructions |
| R  Interest allocable to production expenditures | |
| S  CCF nonqualified withdrawals | |
| T  Depletion information — oil and gas | |
| U  Amortization of reforestation costs | |
| V  Unrelated business taxable income | |
| W  Precontribution gain (loss) | |
| X  Other information | |

PTPA0312   12/15/08    Schedule K-1 (Form 1065) 2008

CC PARTNERS   65-0670724                                                              1

Schedule K-1 (MRA STAFFING SYSTEMS, INC.), Supplemental Information
**Supplemental Information**

| ITEM L (C) - CAPITAL ACCOUNT ADJUSTMENTS: | |
|---|---:|
| ORDINARY INCOME (LOSS) | -565. |
| INTEREST | 3,651,406. |
| NONDEDUCTIBLE EXPENSES | -1,277,427. |
| TOTAL | 2,373,414. |