# EXHIBIT A

K&E 14499381.3

### Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Christopher T Greco | 0.10 | Correspond with J. Rivenbark re non-asbestos claim. |
| 3/3/2009 | Christopher T Greco | 0.30 | Correspond with J. Munsche re North Carolina tax claim. |
| 3/4/2009 | Rashad W Evans | 1.20 | Review/analyze multiple employee claims. |
| 3/4/2009 | Christopher T Greco | 0.80 | Correspond with L. Gardner and claimant re Madison Complex site (.4); correspond with J. Baer re same (.1); review materials re same (.3). |
| 3/9/2009 | Christopher T Greco | 1.40 | Draft and revise motion to approve multi-site claims exceeding $1,000,000 (.8); review correspondence re unresolved non-asbestos claims (.6). |
| 3/10/2009 | Christopher T Greco | 2.90 | Correspond with B. Emmett and L. Gardner re multi-site claims (.5); review and revise motion to approve Amtrak and APU stipulations (.6); review and revise claim settlement notice for negative notice multi-site claims (.4); review outstanding omni 25 claims and prepare status update re same (1.4). |
| 3/10/2009 | Clement Yee | 0.40 | Edit stipulation re multi-site claims. |
| 3/12/2009 | Christopher T Greco | 2.10 | Correspond with J. Baer re A. Krieger comments to multi-site stipulations (.2); review same (.3); correspond with L. Gardner and L. Duff re non-asbestos claims (.4); correspond with J. Baer re same (.2); correspond re omni 25 non-asbestos claims (.3); review multi-site claims (.5); review correspondence from B. Emmett re same (.2). |
| 3/12/2009 | Magali Lespinasse Lee | 0.30 | Correspond with C. Bruens re 25th omnibus claims objection order (.2); download same and forward to C. Bruens (.1). |
| 3/13/2009 | Christopher T Greco | 2.00 | Correspond re multi-site claims (.6); review Steeler stipulation (.5); correspond re Munoz non-asbestos claim (.4); review and address issues re omni 25 claims (.5). |
| 3/16/2009 | Christopher T Greco | 0.60 | Correspond with L. Gardner re Madison Complex claim (.2); review correspondence re outstanding non-asbestos claims issues (.4). |
| 3/18/2009 | Rashad W Evans | 2.30 | Prepare for and attend conference re employee claims. |
| 3/18/2009 | Christopher T Greco | 0.30 | Correspond with L. Duff and J. Baer re outstanding environmental claims. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Deanna D Boll | 2.70 | Confer with F. Zaremby, J. Baer, R. Evans and others re employee claims and analyze spreadsheet re same. |
| 3/19/2009 | Christopher T Greco | 0.40 | Correspond with S. Tetro re Rowe environmental claims (.2); correspond with BMC re outstanding non-asbestos claims (.2). |
| 3/22/2009 | Christopher T Greco | 0.40 | Correspond with J. Baer and C. Bruens re outstanding non-asbestos claims issues. |
| 3/23/2009 | Christopher T Greco | 1.00 | Correspond with C. Finke re tax claims and settlement (.4); review outstanding non-asbestos claims issues (.6). |
| 3/24/2009 | Christopher T Greco | 2.60 | Confer with L. Gardner, B. Marriam, B. Emmett and J. Baer re Madison Complex claim (.7); review materials re same (.5); correspond with L. Larweck and B. Marriam re same (.8); follow up with internal working group re same (.3); correspond with M. Araki re non-asbestos claims (.3). |
| 3/25/2009 | Christopher T Greco | 0.60 | Confer with J. Baer, L. Gardner, B. Marriam and B. Emmett re Madison Complex claim (.4); review same (.2). |
| 3/25/2009 | Deborah L Bibbs | 0.90 | Review and analyze pleadings re G. Munoz claim. |
| 3/26/2009 | Christopher T Greco | 1.70 | Confer with J. Baer re outstanding non-asbestos claims issues (.8); review and follow-up re same (.6); confer with C. Yee re non-asbestos claims (.3). |
| 3/26/2009 | Clement Yee | 1.80 | Review non-asbestos claims (1.6); confer with C. Greco re same (.2). |
| 3/27/2009 | Christopher T Greco | 1.90 | Confer with C. Yee re tax claim research (.3); follow-up re non-asbestos claims from omni 25 (1.6). |
| 3/31/2009 | Christopher T Greco | 3.10 | Follow-up re omni 25 claimants (1.8); correspond with C. Finke re omni 25 tax claims (.2); correspond with J. Baer re omni 25 claims (.2); confer with C. Yee re tax claims (.4); correspond with Century III re scheduled claim amount and Longacre claim transfer (.5). |
| | Total: | 31.80 | |

A-3

## Matter 20 - Case Administration - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 3/2/2009 | Jane Penley | 0.30 | Organize and prepare case correspondence for filing on electronic database. |
| 3/3/2009 | Holly Bull | 0.30 | Review updated critical dates list. |
| 3/3/2009 | Deborah L Bibbs | 5.50 | Review and cross-reference active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical dates list (3.3); update indices re same (2.2). |
| 3/4/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/4/2009 | Jesse Aguilar | 2.00 | Review pleadings, notices and correspondence to update critical dates and deadlines calendar. |
| 3/4/2009 | Deborah L Bibbs | 7.00 | Review and cross-check dockets, pleadings and correspondence to update databases and file information (3.4); review key documents, including transcripts, research, memoranda and precedent information to incorporate into applicable document databases (3.6). |
| 3/5/2009 | Joy L Monahan | 0.70 | Review docket re key dates and upcoming hearings. |
| 3/6/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 3/9/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/10/2009 | Rafael M Suarez | 1.00 | Set up Concordance database per M. Rohrhofer. |
| 3/10/2009 | Magali Lespinasse Lee | 1.00 | Review recent filings re case status and prepare updates to status chart re same. |
| 3/10/2009 | Deborah L Bibbs | 2.40 | Review key document indices containing transcripts, memoranda, research and precedent information to incorporate into various document databases. |
| 3/11/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/11/2009 | Carrie L Wildfong | 0.40 | Review working group contact list re updates (.2); correspond with team members re same (.2). |
| 3/13/2009 | Michelle Peterson | 0.50 | Update postpetition chart re potential new conflicts (.3); download and compile dockets and distribute same (.2). |
| 3/13/2009 | Carrie L Wildfong | 3.60 | Review, categorize and index case correspondence and draft related records in correspondence database. |
| 3/13/2009 | Jane Penley | 1.30 | Organize and prepare correspondence for filing on electronic database. |
| 3/16/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 3/16/2009 | Magali Lespinasse Lee | 0.20 | Confer with D. Bibbs re legal assistant case management issues. |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/18/2009 | Magali Lespinasse Lee | 0.40 | Confer with D. Bibbs and C. Bruens re legal staffing issues (.2); confer with K. Love re case responsibilities (.2). |
| 3/20/2009 | Michelle Peterson | 0.30 | Download and compile dockets and distribute same. |
| 3/20/2009 | Magali Lespinasse Lee | 0.90 | Review and analyze docket and underlying documents re case status. |
| 3/20/2009 | Sylvia Igbinovia | 5.50 | Compile, review and categorize correspondence files and draft related records in Concordance database. |
| 3/20/2009 | Deborah L Bibbs | 3.20 | Review and analyze active dockets, pleadings and correspondence to update and revise order binder, motion chart and critical dates list. |
| 3/23/2009 | Michelle Peterson | 2.20 | Update critical dates list (2.0); download and compile dockets and distribute same (.2). |
| 3/23/2009 | Carrie L Wildfong | 2.20 | Assemble recently-filed pleadings and update physical file (1.3); compile correspondence records and prepare records in electronic database (.9). |
| 3/23/2009 | Jane Penley | 1.40 | Organize and prepare correspondence for filing on electronic database. |
| 3/23/2009 | Deanna D Boll | 0.50 | Confer with E. Leibenstein re expert invoices and confer with accounting re same. |
| 3/24/2009 | Carrie L Wildfong | 0.80 | Compile correspondence files and draft records in Concordance database. |
| 3/24/2009 | Sylvia Igbinovia | 6.80 | Compile, review and categorize correspondence files and draft related records in Concordance database. |
| 3/25/2009 | Carrie L Wildfong | 0.60 | Draft records in Concordance database re correspondence. |
| 3/25/2009 | Jane Penley | 0.50 | Organize and prepare correspondence for filing on electronic database. |
| 3/25/2009 | Sylvia Igbinovia | 2.50 | Compile, review and categorize correspondence files and draft related records in Concordance database. |
| 3/26/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/26/2009 | Carrie L Wildfong | 3.50 | Review and revise working group master contact list (1.8); compile and categorize correspondence files and draft records in Concordance database (1.7). |
| 3/26/2009 | Jane Penley | 0.90 | Organize and prepare correspondence for filing on electronic database. |
| 3/26/2009 | Holly Bull | 0.60 | Review general case correspondence (.2); review updated critical dates list and motion chart (.4). |
| 3/27/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2009 | Carrie L Wildfong | 1.40 | Compile and categorize correspondence files and draft related records in Concordance database. |
| 3/27/2009 | Jane Penley | 0.70 | Organize and prepare correspondence for filing on electronic database. |
| 3/30/2009 | Michelle Peterson | 0.20 | Download and compile dockets and distribute same. |
| 3/30/2009 | Kimberly K Love | 1.50 | Review and organize recently-received correspondence for distribution. |
| 3/31/2009 | Jane Penley | 2.80 | Organize and prepare correspondence for filing on electronic database. |
| 3/31/2009 | Kimberly K Love | 0.50 | Review and organize recently-received correspondence for distribution. |
| 3/31/2009 | Magali Lespinasse Lee | 0.40 | Review docket re case status. |
|  | Total: | 68.60 |  |

A-6

**Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/3/2009 | David M Boutrous | 2.50 | Review recent PI pleadings to update PI docket. |
| 3/4/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/9/2009 | David M Boutrous | 0.50 | Review recent PI pleadings to update PI docket. |
| 3/10/2009 | Marot Lorimer | 0.30 | Locate and compile requested PI pleadings for M. Dierkes. |
| 3/11/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/12/2009 | Elli Leibenstein | 3.00 | Analyze PD claims issues. |
| 3/13/2009 | Elli Leibenstein | 0.40 | Analyze PD claims issues. |
| 3/16/2009 | Elli Leibenstein | 1.50 | Analyze PD claims. |
| 3/17/2009 | David M Boutrous | 2.00 | Review recent PI pleadings to update PI docket. |
| 3/18/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/20/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/23/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/24/2009 | David M Boutrous | 0.80 | Review recent PI pleadings to update PI docket. |
| 3/25/2009 | David M Boutrous | 0.80 | Review recent PI pleadings to update PI docket. |
| 3/26/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/27/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
| 3/30/2009 | David M Boutrous | 0.50 | Review recent PI pleadings to update PI docket. |
| 3/31/2009 | David M Boutrous | 0.30 | Review recent PI pleadings to update PI docket. |
|  | Total: | 14.70 |  |

A-7

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2009 | Christopher T Greco | 0.60 | Review Lyondell reclamation procedures per client request (.4); correspond with W. Sparks and S. Ahern re same (.2). |
| 3/5/2009 | Robert Orren | 0.50 | Retrieve and organize reclamation pleadings from Lyondell case and distribute to C. Greco. |
| | Total: | 1.10 | |

K&E 14499381.3

## Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/4/2009 | Theodore L Freedman | 0.60 | Confer with client re COLI issue. |
| 3/18/2009 | Marc Lewinstein | 4.00 | Draft and revise LTIP and CEO retention motions and declarations. |
| 3/19/2009 | Marc Lewinstein | 4.70 | Draft and revise LTIP and CEO retention motions and declarations. |
| 3/20/2009 | Marc Lewinstein | 3.30 | Draft and revise affidavits and motions for LTIP and CEO retention. |
| 3/23/2009 | Marc Lewinstein | 4.50 | Review and revise affidavits and motions for LTIP and CEO retention. |
| | Total: | 17.10 | |

A-9

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Lisa G Esayian | 3.10 | Revise responses to Travelers' requests for admission (.4); review certain documents re BNSF issues for potential production (.8); reply to correspondence from FCR's counsel re certain insurance settlement agreements (.6); address issues re future PD claims (1.0); correspond with D. Cameron re same (.3). |
| 3/1/2009 | Elli Leibenstein | 1.00 | Analyze PD and ZAI claims. |
| 3/2/2009 | Joy L Monahan | 4.10 | Prepare for and participate in conference with L. Esayian re responses to Fireman's Fund discovery (.8); follow-up re same (1.2); correspond with J. Baer re deposition exhibit (.3); review and research records re same (1.8). |
| 3/2/2009 | Lisa G Esayian | 2.50 | Finalize responses to Travelers' requests for admission (.5); prepare correspondence to J. O'Neill re same (.2); prepare correspondence to FCR's counsel re term sheet for potential Royal settlement (.3); draft responses to Scotts' requests for production (1.0); confer with J. Monahan re documents to be produced re State of Montana issues (.5). |
| 3/2/2009 | Marot Lorimer | 0.30 | Upload additional discovery responses onto shared site. |
| 3/2/2009 | Andrew R Running | 1.80 | Review document requests, interrogatories and requests for admission served by insurers, Libby claimants and other plan objectors in preparation for conference to coordinate confirmation discovery. |
| 3/2/2009 | Deborah L Bibbs | 7.50 | Review and analyze dockets, pleadings and correspondence for all documents and communications re State of Montana per insurers' request for production (4.1); prepare documents for production to insurance company counsel (3.4). |
| 3/3/2009 | Deanna D Boll | 4.60 | Confer with A. Running, J. Baer and T. Freedman re discovery (1.2); analyze issues re discovery (3.4). |
| 3/3/2009 | Joy L Monahan | 1.80 | Correspond with J. Baer re deposition exhibits (.2); review records re same (.9); confer with T. Langenkamp re same (.3); confer with L. Esayian re outstanding discovery responses for Fireman's Fund (.4). |
| 3/3/2009 | Ryan Wilkins | 0.30 | Confer with A. Running re project re discovery responses. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2009 | Lisa G Esayian | 3.00 | Provide revisions to FCR's counsel re responses to Fireman's Fund's interrogatories (.5); revise draft responses to Royal's document requests (.5); draft responses to certain Fireman's Fund document requests (.7); prepare correspondence to J. Posner re issues re responses to certain GEICO/Columbia requests for admission (.3); review and address issues re certain documents potentially to be produced (.7); confer with J. Monahan re Fireman's Fund (.3). |
| 3/3/2009 | Theodore L Freedman | 11.00 | Confer separately with J. Baer, A. Running and D. Boll re discovery response (1.2); review and analyze draft discovery responses (9.8). |
| 3/3/2009 | Travis J Langenkamp | 1.00 | Research and analyze exhibits from deposition in Sealed Air litigation (.8); confer with J. Monahan re same (.2). |
| 3/3/2009 | Marot Lorimer | 3.30 | Upload additional discovery responses onto shared site (.3); prepare binders of outstanding discovery for A. Running, R. Wilkins, T. Freedman, D. Boll and J. Baer (2.5); review insurance settlement agreements for information requested by L. Esayian (.2); prepare discovery requested by J. Baer (.3). |
| 3/3/2009 | Andrew R Running | 2.60 | Review pending written discovery requests by Libby claimants, insurers and other plan objectors (.8); confer with T. Freedman, D. Boll and J. Baer re discovery requests (1.3); confer with R. Wilkins re discovery responses (.2); prepare correspondence to E. Leibenstein and B. Stansbury re Libby expert rebuttal reports (.3). |
| 3/4/2009 | Deanna D Boll | 8.80 | Analyze issues re outstanding disclosure statement objections (7.2); analyze issues re Kaneb (1.3); confer with B. Horkovich re insurance issues (.3). |
| 3/4/2009 | Joy L Monahan | 4.50 | Confer with L. Esayian re outstanding discovery responses for Fireman's Fund (.3); review proposed responses to same (.6); draft additional responses to same (1.8); confer with D. Felder re same (.3); confer with J. Baer re same (.4); correspond with L. Esayian re outstanding discovery request for GEICO discovery (.3); confer re same (.8). |
| 3/4/2009 | Ryan Wilkins | 4.80 | Review discovery requests in preparation for drafting discovery responses (2.8); draft summary document organizing and outlining discovery requests (2.0). |

A-11

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/4/2009 | Lisa G Esayian | 6.00 | Review correspondence from R. Horkovich re Equitas settlement issues (.3); correspond with R. Finke, J. Posner and T. Freedman re same (.3); provide comments to P. Lockwood re draft responses to Scotts' discovery requests (.6); respond to correspondence from FCR's counsel re certain insurer settlement agreements (.4); prepare correspondence to J. Monahan re responses to Fireman's Fund's document requests (.3); prepare correspondence to M. Lorimer re documents to be produced in response to various parties' requests (.4); confer with ACC's and FCR's counsel re draft responses to GEICO and Zurich discovery requests (1.5); draft responses to Fireman's Fund's discovery requests (1.2); prepare correspondence to R. Finke, T. Freedman and J. Posner re same (.3); finalize responses to Royal's document requests (.5); prepare correspondence to J. O'Neill re same (.2). |
| 3/4/2009 | Theodore L Freedman | 4.80 | Review and edit discovery responses. |
| 3/4/2009 | Andrew R Running | 0.60 | Correspond with E. Leibenstein and B. Stansbury re Libby expert issues (.4); confer with F. Zaremby re Libby claims (.2). |
| 3/5/2009 | Deanna D Boll | 2.00 | Confer with S. Shapiro re DOJ objection and edit and revise language resolving same (1.2); confer with T. Freedman re DOJ resolution (.3); confer with D. Kelleher re disclosure statement objections (.2); confer with J. Baer re Anderson Memorial objection (.3). |
| 3/5/2009 | Brian T Stansbury | 0.40 | Confer with A. Running re witness list re Libby. |
| 3/5/2009 | Joy L Monahan | 1.20 | Review revised responses to Fireman Fund's discovery request (.9); correspond with ACC and FCR re same (.3). |
| 3/5/2009 | Ryan Wilkins | 4.30 | Complete summary document organizing information needed for discovery requests (2.8); correspond with A. Running re next steps conference (.5); review discovery schedule and objections and answers to Libby claimants' first set of interrogatories (1.0). |

A-12

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/5/2009 | Lisa G Esayian | 5.50 | Review ACC's revised draft responses to Scotts' discovery requests (.8); provide comments to ACC's counsel re same (.4); incorporate various parties' proposed revisions into draft protective order re confidential documents (1.0); reply to correspondence from certain objectors' counsel re same (.3); revise responses to Fireman's Fund's discovery requests (1.5); draft and revise responses to GEICO's discovery requests (1.0); confer with D. Martin, R. Finke, T. Freedman, J. Restivo and D. Cameron re issues re future PD claims (.5). |
| 3/5/2009 | Theodore L Freedman | 9.00 | Review and edit discovery responses (8.0); confer with D. Boll re DOJ (.3); confer with client, consultant, Reed Smith and L. Esayian re PD expert issues (.7). |
| 3/5/2009 | Marot Lorimer | 2.50 | Compile and prepare documents for production (2.0); instruct vendor on same (.2); upload additional discovery responses onto shared site (.3). |
| 3/5/2009 | Andrew R Running | 0.40 | Confer with B. Stansbury re Libby expert issues. |
| 3/5/2009 | Deborah L Bibbs | 7.50 | Review electronic copies of insurance settlement agreements and policies (3.9); incorporate information into file (3.6). |
| 3/6/2009 | Christopher T Greco | 0.50 | Correspond with L. Esayian re insurance interrogatories (.2); review same (.3). |
| 3/6/2009 | Daniel Kelleher | 0.30 | Prepare US ZAI materials for review by T. Freedman. |
| 3/6/2009 | Deanna D Boll | 2.70 | Confer with S. Shapiro re DOJ (.2); confer with P. Lockwood and others re discovery issues (.2); analyze issues re plan-related discovery requests and edit same (2.3). |
| 3/6/2009 | Brian T Stansbury | 2.20 | Confer with J. Hughes re Libby witness list (.2); prepare for deposition of A. Whitehouse (1.5); analyze transcript of A. Whitehouse cross (.5). |
| 3/6/2009 | Joy L Monahan | 1.60 | Review and finalize Fireman's Fund discovery responses (1.2); correspond with J. Baer re same (.4). |
| 3/6/2009 | Ryan Wilkins | 4.50 | Confer with team re witness lists and experts and follow up re same with A. Running (1.2); review case management order (.3); in preparation for drafting discovery responses, review applicable Federal Rules of Civil Procedure and local rules and related materials (2.0); begin drafting objections to discovery requests (1.0). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2009 | Lisa G Esayian | 8.00 | Review responses to Fireman's Fund, GEICO, Zurich and CNA discovery requests (2.5); confer with T. Freedman re same (.5); reply to correspondence from ACC's and FCR's counsel re same (.5); prepare correspondence to R. Finke re same (.7); confer with T. Freedman re FCR's draft responses to Seaton/OneBeacon discovery requests (.3); revise same (1.0); confer with FCR's and ACC's counsel re same (1.0); further revise responses to same (.5); prepare correspondence re same to R. Finke (.2); correspond with J. O'Neill re service of discovery responses (.5); reply to correspondence from FCR's counsel re insurance (.3). |
| 3/6/2009 | Theodore L Freedman | 4.60 | Review and edit discovery responses (3.3); confer with L. Esayian re Seaton/OneBeacon (.3); confer with J. Baer, A. Running, ACC and FCR re discovery (1.0). |
| 3/6/2009 | Marot Lorimer | 1.30 | Upload new discovery responses onto shared site (.8); compile requested discovery for L. Esayian (.3); draft letter re production of documents for same (.2). |
| 3/6/2009 | Andrew R Running | 1.00 | Confer with T. Freedman, J. Baer and counsel for ACC and FCR to coordinate preparation of responses to pending written discovery requests. |
| 3/6/2009 | Deborah L Bibbs | 7.50 | Review electronic copies of insurance settlement agreements and primary and excess policies (2.7); incorporate information into applicable databases (4.8). |
| 3/7/2009 | Elli Leibenstein | 0.50 | Analyze Libby issues. |
| 3/8/2009 | Morgan Rohrhofer | 2.00 | Assist B. Stansbury with A. Whitehouse deposition preparation. |
| 3/8/2009 | Brian T Stansbury | 0.40 | Analyze expert report. |
| 3/8/2009 | Timothy J Fitzsimmons | 3.00 | Analyze expert testimony re scientific issues. |
| 3/8/2009 | Lisa G Esayian | 2.50 | Revise protective order governing confidentiality of confirmation discovery per multiple parties' comments (2.0); prepare correspondence to all parties re specific remaining issues re draft protective order (.5). |
| 3/9/2009 | Morgan Rohrhofer | 11.30 | Prepare A. Whitehouse deposition materials for B. Stansbury. |

A-14

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/9/2009 | Deanna D Boll | 4.80 | Respond to discovery requests and confer with J. Baer re same (3.8); confer with R. Finke re Anderson Memorial claim (.3); review Anderson Memorial claim and confer with K. Davis re same (.4); confer with R. Finke re CMO (.3). |
| 3/9/2009 | Brian T Stansbury | 3.40 | Analyze A. Whitehouse expert report (.6); confer with counsel for FCR re A. Whitehouse deposition (.1); analyze A. Whitehouse testimony transcript (1.5); confer with several experts re potential expert reports (.9); confer with K. Lee re Libby production (.3). |
| 3/9/2009 | David M Boutrous | 2.20 | Prepare 2008 expert report binder and related CDs for certain experts' review. |
| 3/9/2009 | Joy L Monahan | 0.20 | Follow-up with K&E team re Fireman's Fund discovery. |
| 3/9/2009 | Karen F Lee | 5.30 | Confer with L. Freyder and B. Stansbury re Libby production (.4); prepare documentation for Libby production (4.6); review expert reports (.3). |
| 3/9/2009 | Ryan Wilkins | 4.00 | Draft responses to discovery requests. |
| 3/9/2009 | Lisa G Esayian | 1.00 | Address issues re BNSF, Scotts and Royal documents to be produced. |
| 3/9/2009 | Marot Lorimer | 2.00 | Upload additional discovery responses onto shared drive (1.2); upload new production documents onto shared site (.3); serve production letter regarding same (.2); index same and send updated document to L. Esayian (.3). |
| 3/10/2009 | Craig A Bruens | 0.50 | Review Kaneb motion with respect to Macon, GA. |
| 3/10/2009 | Daniel Kelleher | 0.90 | Confer with T. Freedman re discovery database (.3); review database and confer with M. Lorimer re contents and index (.4); prepare instructions for attorneys to access and review documents (.2). |
| 3/10/2009 | Morgan Rohrhofer | 13.00 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/10/2009 | Deanna D Boll | 4.60 | Analyze issues re Kaneb (2.3); confer with R. Finke and L. Esayian re Anderson Memorial proof of claim (.1); analyze issues re CNA discovery requests (2.2). |
| 3/10/2009 | Brian T Stansbury | 2.40 | Analyze A. Whitehouse transcripts to prepare for deposition (2.0); correspond with E. Leibenstein, R. Wilkins and A. Running re discovery (.4). |
| 3/10/2009 | Britton R Giroux | 10.00 | Review, analyze and organize documents in preparation for deposition. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Joy L Monahan | 1.60 | Research outstanding discovery issues (1.2); confer with J. Baer re same (.4). |
| 3/10/2009 | Karen F Lee | 13.60 | Review literature and related documents for deposition. |
| 3/10/2009 | Ryan Wilkins | 3.70 | Correspond with A. Running, B. Stansbury and E. Leibenstein re ongoing discovery issues (.3); correspond with P. Daviduke re drafts of discovery responses (.2); draft responses to discovery requests (3.2). |
| 3/10/2009 | Heather Bloom | 6.20 | Confer with legal assistants re witness folders for B. Stansbury (.8); compile all witness summaries with K. Lee (1.0); find, review and categorize studies for deposition outline (3.7); review outline and send M. Rohrhofer cited documents (.7). |
| 3/10/2009 | Cheryl Yuan | 3.10 | Review and revise various settlement agreements. |
| 3/10/2009 | Lisa G Esayian | 3.70 | Review correspondence from Royal re discovery responses (.5); confer with T. Freedman re objection to Speights ZAI class claim (.3); correspond with M. Dierkes re same (.2); confer with D. Martin, R. Finke, D. Cameron and T. Freedman re PD expert report (1.5); review correspondence from counsel for insurers GEICO and Columbia (.4); reply to questions from R. Finke re same (.2); review correspondence from R. Wyron and P. Lockwood re same (.2); confer with PD Committee counsel re discovery requests to PD Committee (.4). |
| 3/10/2009 | Theodore L Freedman | 7.50 | Confer with D. Martin, R. Finke, D. Cameron and L. Esayian re ZAI expert report and preliminary witness list (1.4); prepare response to Anderson Memorial objection (5.6); confer with D. Kelleher re discovery (.3); confer with L. Esayian re ZAI class claim (.2). |
| 3/10/2009 | Sylvia Igbinovia | 5.30 | Review materials not produced per December 17, 2008 protective order (3.1); update database re the same (2.2). |
| 3/10/2009 | Christopher Landau, P.C. | 2.00 | Review and analyze materials re District Court appeal re BNSF appeal. |
| 3/10/2009 | Travis J Langenkamp | 0.50 | Confer with M. Rohrhofer re service of deposition notice. |
| 3/10/2009 | Marot Lorimer | 1.00 | Address access issues for shared site (.2); upload discovery responses onto shared site (.8). |
| 3/10/2009 | Andrew R Running | 0.90 | Correspond with R. Wilkins, E. Leibenstein and B. Stansbury re confirmation discovery responses (.4); review portions of A. Whitehouse trial testimony (.5). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Deborah L Bibbs | 1.90 | Review and compile pleadings and settlement agreements resolving environmental matters. |
| 3/11/2009 | Craig A Bruens | 0.80 | Confer with T. Freedman, R. Finke, J. Posner, J. Baer and R. Evans re Kaneb new motion for stay relief (.5); review correspondence and materials re same (.3). |
| 3/11/2009 | Shefali Saxena | 5.00 | Review, analyze and compile exhibits for A. Whitehouse deposition. |
| 3/11/2009 | Morgan Rohrhofer | 15.00 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/11/2009 | Deanna D Boll | 4.90 | Confer with T. Freedman and A. Rich re PD FCR discovery (.8); confer with E. Westbrook re ZAI class approval (.3); confer with C. Kang re State of California issues involving PD CMO (.3); draft plan-related discovery responses re Arrowood, CNA (3.5). |
| 3/11/2009 | Brian T Stansbury | 10.30 | Confer with Equity Committee re A. Whitehouse deposition (.1); draft and revise deposition outline (3.2); analyze literature cited by A. Whitehouse (2.5); confer with expert re production of Libby records (.2); revise deposition binder (.5); draft and revise deposition outline (3.8). |
| 3/11/2009 | Britton R Giroux | 10.00 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |
| 3/11/2009 | David M Boutrous | 4.70 | Confer with B. Giroux re production correspondence project (.7); identify and review certain discovery letters associated with previous productions to PI Committee and FCR (4.0). |
| 3/11/2009 | Karen F Lee | 4.50 | Draft module for deposition. |
| 3/11/2009 | Ryan Wilkins | 3.60 | Draft responses to discovery requests. |
| 3/11/2009 | Heather Bloom | 1.90 | Review transcripts and prepare new module for deposition outline per B. Stansbury's instructions. |
| 3/11/2009 | Lisa G Esayian | 0.80 | Review draft PD expert report. |
| 3/11/2009 | Theodore L Freedman | 8.00 | Confer with client re Kaneb issues (1.6); confer with client re Anderson Memorial and PD expert issues and review materials re same (5.6); confer with D. Boll and A. Rich re PD FCR discovery (.8). |
| 3/11/2009 | Sylvia Igbinovia | 3.80 | Review materials not produced per December 17, 2008 protective order (2.5); update database re same (1.3). |
| 3/11/2009 | Christopher Landau, P.C. | 2.00 | Review Third Circuit decision re Mission Towers appeal and confer re same (1.1); address issues and review materials re BNSF appeal (.9). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2009 | Travis J Langenkamp | 0.50 | Confer with B. Stansbury re service of A. Whitehouse deposition notice. |
| 3/11/2009 | Elli Leibenstein | 3.50 | Analyze Libby issues and review analyses re PD and ZAI claims. |
| 3/12/2009 | Rashad W Evans | 5.00 | Confer with J. Baer, D. Boll, T. Freedman, C. Bruens, R. Finke and J. Posner re Kaneb (.5); conduct legal research re Kaneb lift stay motion (4.5). |
| 3/12/2009 | Craig A Bruens | 0.50 | Confer with J. Baer, T. Freedman, D. Boll, R. Finke and A. Running re discovery for Kaneb motions. |
| 3/12/2009 | Morgan Rohrhofer | 16.00 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/12/2009 | Deanna D Boll | 6.10 | Confer with J. Baer, T. Freedman and others re Kaneb (.5); review and revise plan-related discovery responses (5.6). |
| 3/12/2009 | Brian T Stansbury | 11.80 | Confer with expert re longitudinal analysis (.4); draft and revise A. Whitehouse deposition outline (7.5); confer with expert re A. same (.3); confer with expert re potential expert report (.2); revise deposition binder (3.4). |
| 3/12/2009 | Timothy J Fitzsimmons | 4.50 | Analyze expert materials re deposition. |
| 3/12/2009 | Britton R Giroux | 7.50 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |
| 3/12/2009 | David M Boutrous | 4.20 | Conduct database searches re certain discovery letters associated with previous productions to PI Committee and FCR (2.7); load A. Whitehouse demonstrative exhibits to ftp site for vendor burning and copying (1.0); confer with K. Osman re preparation of materials for experts (.5). |
| 3/12/2009 | Karen F Lee | 10.90 | Draft modules for deposition. |
| 3/12/2009 | Ryan Wilkins | 2.70 | Confer re discovery strategy (.6); edit drafts of discovery responses (2.1). |
| 3/12/2009 | Heather Bloom | 6.60 | Continue work and review previous modules for deposition outline (1.0); prepare new module and research supporting documents for outline per B. Stansbury's instructions (3.7); review documents in case map re same (.9); confer with R. Koch re document for outline (.2); confer with K. Lee re modules for outline (.8). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2009 | Lisa G Esayian | 1.00 | Review Third Circuit opinion denying Speights' appeal of Bankruptcy Court's expungement of forty-four late authority claims (.5); provide comments to M. Dierkes re draft objection to Anderson Memorial's ZAI class action proof of claim (.5). |
| 3/12/2009 | Theodore L Freedman | 6.00 | Confer re Royal letter (1.1); review Royal letter (3.7); confer with K&E team (.5) and client (.7) re Kaneb issues related to OneBeacon. |
| 3/12/2009 | Sylvia Igbinovia | 0.50 | Update production database. |
| 3/12/2009 | Christopher Landau, P.C. | 2.30 | Draft response to plaintiffs' motion to schedule briefing in District Court re BNSF matter (2.1); correspond with E. Locke re same (.2). |
| 3/12/2009 | Elli Leibenstein | 0.50 | Analyze Libby issues. |
| 3/12/2009 | Andrew R Running | 1.00 | Confer with J. Baer, T. Freedman, R. Finke, J. Posner and others re Kaneb coverage and indemnity issues (.5); further confer with J. Posner re same (.5). |
| 3/12/2009 | Deborah L Bibbs | 7.00 | Review pleadings re Anderson Memorial Hospital action (.5); review pleadings re ZAI motion for preliminary approval of ZAI class settlement and provisional class certification and memorandum opinion re Anderson's motion for class certification and ZAI science trial (1.6); review electronic copies of primary and excess policies (3.4); incorporate information into database and update chart re same (1.5). |
| 3/13/2009 | Rashad W Evans | 8.20 | Draft response to Kaneb lift stay motion. |
| 3/13/2009 | Morgan Rohrhofer | 14.30 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/13/2009 | Deanna D Boll | 8.60 | Confer with counsel for Arrowood (2.3); edit and revise plan-related discovery responses and confer with A. Running re same (6.3). |
| 3/13/2009 | Brian T Stansbury | 16.50 | Draft and revise A. Whitehouse deposition outline (2.9); revise deposition binder (1.4); confer with expert, K. Lee and H. Bloom re expert report (1.1); confer with second expert re same (.6); draft and revise deposition outlines (10.3); confer with H. Bloom and K. Lee re same (.2). |
| 3/13/2009 | Timothy J Fitzsimmons | 6.50 | Find and analyze cites re expert deposition. |
| 3/13/2009 | Britton R Giroux | 10.50 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2009 | David M Boutrous | 5.00 | Conduct database searches re certain discovery letters associated with previous productions to PI Committee and FCR. |
| 3/13/2009 | Joy L Monahan | 0.20 | Correspond with J. Baer and N. Heermans re ERISA settlement. |
| 3/13/2009 | Karen F Lee | 13.50 | Review, compile and summarize documents for deposition. |
| 3/13/2009 | Ryan Wilkins | 0.40 | Correspond with A. Running re discovery responses. |
| 3/13/2009 | Heather Bloom | 15.00 | Confer with B. Stansbury and M. Rohrhofer re deposition outline (.7); prepare new modules for deposition outline (3.0); confer with K. Lee re new modules (.3); confer with expert, B. Stansbury and K. Lee (1.0); confer with K. Lee and B. Stansbury re deposition outline (.2); review and revise outline (1.4); search for documents cited in outline and prepare deposition binders (8.4). |
| 3/13/2009 | Lisa G Esayian | 1.80 | Confer with J. Liesemer and D. Felder re Libby claimants' proposed revisions to protective order and confidentiality agreement (.3); review witness lists filed on 3/13/09 by various insurers (.5); confer with R. Finke, T. Freedman, M. Dierkes and J. Baer re objection to Speights' ZAI class claim (.7); provide comments to M. Dierkes re same (.3). |
| 3/13/2009 | Theodore L Freedman | 5.80 | Confer with client re Anderson Memorial and review Anderson Memorial objection (3.5); analyze issues re Arrowood discovery and confer with Arrowood counsel re same (2.3). |
| 3/13/2009 | Christopher Landau, P.C. | 2.50 | Finalize and file opposition to plaintiffs' motion to set briefing schedule re BNSF appeal. |
| 3/13/2009 | Travis J Langenkamp | 2.00 | Confer with B. Giroux and M. Rohrhofer re A. Whitehouse deposition preparations and assist with additional preparations for same. |
| 3/13/2009 | Elli Leibenstein | 0.60 | Analyze Libby issues. |
| 3/14/2009 | Morgan Rohrhofer | 9.00 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/14/2009 | Brian T Stansbury | 3.80 | Review and revise deposition outline and exhibit binder. |
| 3/14/2009 | Timothy J Fitzsimmons | 3.00 | Find and analyze cites re expert deposition. |
| 3/14/2009 | Karen F Lee | 4.20 | Retrieve, review and summarize documents for deposition. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2009 | Heather Bloom | 2.00 | Review and prepare examples from CARD patient files and L550. |
| 3/14/2009 | Marot Lorimer | 1.00 | Upload discovery responses onto shared site. |
| 3/15/2009 | Morgan Rohrhofer | 13.00 | Prepare A. Whitehouse deposition materials for B. Stansbury. |
| 3/15/2009 | Brian T Stansbury | 4.40 | Review and revise deposition binder to prepare for deposition (1.5); confer with expert re A. Whitehouse deposition (.9); revise deposition outline (2.0). |
| 3/15/2009 | Britton R Giroux | 7.00 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |
| 3/15/2009 | Karen F Lee | 6.30 | Review, compile and summarize documents for deposition. |
| 3/15/2009 | Heather Bloom | 0.90 | Revise module for deposition outline per B. Stansbury's instructions (.8); confer with K. Lee re module (.1). |
| 3/15/2009 | Elli Leibenstein | 1.50 | Analyze declaration (.5); analyze Libby claims (.5); analyze Libby expert issues (.5). |
| 3/16/2009 | Shefali Saxena | 12.00 | Review, analyze and compile exhibits for A. Whitehouse deposition. |
| 3/16/2009 | Daniel Kelleher | 0.10 | Confer with J. Baer re preparation of witness list chart. |
| 3/16/2009 | Morgan Rohrhofer | 21.80 | Prepare deposition materials for 3/19/2009 A. Whitehouse deposition. |
| 3/16/2009 | Deanna D Boll | 3.40 | Edit and revise plan-related discovery responses. |
| 3/16/2009 | Rafael M Suarez | 1.00 | Work on deposition exhibit database per M. Rohrhofer. |
| 3/16/2009 | Brian T Stansbury | 8.20 | Revise A. Whitehouse deposition outline (.3); revise deposition module (.4); confer with insurer re A. Whitehouse deposition (.5); prepare for conference with ACC re same (.5); confer with ACC (.8); revise deposition outline (2.0); add additional deposition modules (1.4); confer with J. Baer re A. Whitehouse deposition (.3); confer with A. Running and E. Leibenstein re expert reports (.4); confer with expert re A. Whitehouse deposition (.2); review deposition outline and exhibit binder (.5); review prior A. Whitehouse transcript (.9). |
| 3/16/2009 | Timothy J Fitzsimmons | 7.00 | Analyze expert reliance materials re deposition. |
| 3/16/2009 | Britton R Giroux | 11.00 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2009 | Joy L Monahan | 3.60 | Correspond with J. Baer and N. Heermans re ERISA settlement (.3); confer with J. Baer re confidentiality agreement (.3); prepare and revise same (2.4); confer with M. Lorimer re discovery issues (.3); correspond with J. Baer and client re same (.3). |
| 3/16/2009 | Julia P Coney | 2.50 | Assist with preparation and organization of documents for deposition. |
| 3/16/2009 | Karen F Lee | 8.90 | Confer with B. Stansbury, N. Finch re upcoming deposition (1.5); review and summarize documents for deposition (7.4). |
| 3/16/2009 | Ryan Wilkins | 2.00 | Correspond with A. Running re discovery requests (.5); review bankruptcy team's comments re discovery requests and incorporate comments into drafts of discovery requests (1.5). |
| 3/16/2009 | Heather Bloom | 3.60 | Review and edit final versions of deposition outline (1.4); compile and review transcript citations as used in deposition outline (1.9); review supplemental export report (.3). |
| 3/16/2009 | Lisa G Esayian | 3.80 | Draft responses to BNSF's discovery requests (1.5); correspond with ACC's and FCR's counsel re same (.2); review PD Committee's responses to discovery requests (.3); review various insurers' witness lists filed on 3/13/09 (.5); review Speights' discovery requests (.5); correspond with M. Dierkes re issues re same (.3); review final version of expert report re future PD and ZAI demands (.5). |
| 3/16/2009 | Theodore L Freedman | 8.50 | Confer with client re discovery issues (1.5); draft and review responses (7.0). |
| 3/16/2009 | Elli Leibenstein | 1.00 | Analyze Libby issues. |
| 3/16/2009 | Marot Lorimer | 4.00 | Confer with J. Monahan and L. Esayian re production issues (.2); prepare documents for production (.8); upload discovery responses and production documents onto shared site (.8); draft production letter for L. Esayian and serve same (.2); update indices of production documents (.3); re-organize files received from D. Bibbs for production (.7); organize information and documents in anticipation for K. Love (1.0). |
| 3/16/2009 | Andrew R Running | 1.50 | Correspond with B. Stansbury, E. Leibenstein, R. Wilkins, J. Baer and others re confirmation discovery issues (.7); confer with E. Leibenstein re Libby expert issues (.4); confer with E. Leibenstein and B. Stansbury re same (.4). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2009 | Deborah L Bibbs | 7.00 | Review, analyze materials re insurer contracts and insurance documents for database preparation (4.1); update and revise files re same (2.9). |
| 3/17/2009 | Rashad W Evans | 4.30 | Review and revise response to Kaneb motion (.6); draft Posner affidavit (3.7). |
| 3/17/2009 | Carrie L Wildfong | 0.40 | Research docket re pleadings re city of Acton matter. |
| 3/17/2009 | Sarah B Whitney | 3.70 | Prepare condensed A. Miller and A. Whitehouse transcripts for experts (3.0); prepare R. Mason deposition exhibits (.7). |
| 3/17/2009 | Shefali Saxena | 7.70 | Review, analyze and compile exhibits for A. Whitehouse deposition. |
| 3/17/2009 | Morgan Rohrhofer | 11.50 | Prepare materials for 3/19/2009 A. Whitehouse deposition. |
| 3/17/2009 | Deanna D Boll | 4.20 | Confer with A. Running, T. Freedman and others re plan-related discovery issues (.9); confer with E. Hudgens and K. Davis re E. Westbrook requests (.2); analyze issues re Anderson Memorial's objection to ZAI class approval (.4); confer with A. Running re confirmation objections (.3); edit and revise discovery responses (2.4). |
| 3/17/2009 | Brian T Stansbury | 8.60 | Confer with J. Heberling re deposition issues (.5); review and revise materials to prepare for A. Whitehouse deposition (5.5); respond to inquiry from B. Harding re same (.1); provide experts with relevant transcripts (.4); confer with experts re A. Whitehouse deposition (1.3); draft summary of deposition outline per request of B. Harding (.8). |
| 3/17/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert reliance materials re deposition and correspond with B. Stansbury re same. |
| 3/17/2009 | Britton R Giroux | 10.00 | Review, analyze and organize documents in preparation for deposition of A. Whitehouse. |
| 3/17/2009 | David M Boutrous | 5.50 | Conduct database searches re certain discovery letters associated with previous productions to PI Committee and FCR. |
| 3/17/2009 | Joy L Monahan | 1.20 | Confer with N. Heermans re ERISA settlement and AIG release (.3); confer with J. Baer re Acton litigation (.2); conduct research re same (.4); confer with J. Baer re discovery issues (.3). |
| 3/17/2009 | Karen F Lee | 10.50 | Review and summarize documents in preparation for deposition. |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2009 | Ryan Wilkins | 7.10 | Confer re discovery strategy (.9); review drafts of BNSF and State of Montana discovery responses (1.1); edit drafts of CNA, MCC and Montana discovery responses in light of bankruptcy team's comments and for consistency with other discovery drafts (4.0); correspond with A. Running re updated discovery drafts (.3); correspond with J. Baer re other discovery issues (.4); review summary of preliminary confirmation objections (.4). |
| 3/17/2009 | Heather Bloom | 4.50 | Edit and finalize transcript citations as used in deposition outline (1.2); create summary of deposition outline (2.7); review revised summary re same (.6). |
| 3/17/2009 | Lisa G Esayian | 6.80 | Draft correspondence to Royal re responses to second set of document requests (1.2); confer with Royal's counsel, P. Lockwood and P. Mahaley re issues re responses to Royal's requests for admission (1.8); review revised term sheet from Royal for potential settlement (.5); confer with FCR's counsel re same (.5); correspond with R. Finke, J. Hughes and T. Freedman re same (.5); correspond with P. Lockwood re issues re draft responses to BNSF's discovery requests (.5); review various insurers' discovery responses (1.3); reply to correspondence from T. Freedman re Anderson Memorial's objection to ZAI class settlement (.2); confer with T. Freedman re Scotts issues (.3). |
| 3/17/2009 | Theodore L Freedman | 8.50 | Confer with A. Running and D. Boll re discovery issues (.9); confer with J. Baer re Arrowood discovery (1.0); draft responses (4.4); review responses (2.2). |
| 3/17/2009 | Elli Leibenstein | 1.00 | Review PD estimation documents (.5); analyze Libby issues (.5). |
| 3/17/2009 | Marot Lorimer | 0.80 | Prepare for and confer with K. Love re status of case and projects (.6); locate and compile pleadings requested by J. Monahan (.2). |
| 3/17/2009 | Andrew R Running | 0.90 | Confer with T. Freedman, J. Baer, D. Boll and other team members re confirmation discovery responses. |
| 3/18/2009 | Carrie L Wildfong | 0.20 | Research case docket for objections filed re deposition. |
| 3/18/2009 | Sarah B Whitney | 2.00 | Prepare A. Whitehouse deposition materials. |
| 3/18/2009 | Ian Young | 1.70 | Prepare case documents to be used in A. Whitehouse deposition. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Daniel Kelleher | 0.20 | Confer with T. Freeman re organization of discovery materials for attorney review. |
| 3/18/2009 | Morgan Rohrhofer | 12.30 | Prepare deposition materials for A. Whitehouse deposition. |
| 3/18/2009 | Deanna D Boll | 0.20 | Confer with T. Freedman re reply to Anderson Memorial objection. |
| 3/18/2009 | Brian T Stansbury | 9.50 | Revise deposition outline (2.5); review and revise deposition binder (4.3); review materials and prepare exhibits for deposition (2.7). |
| 3/18/2009 | Timothy J Fitzsimmons | 9.00 | Analyze Libby claimant pleadings (4.8); analyze and prepare documents re deposition (4.2). |
| 3/18/2009 | David M Boutrous | 6.70 | Identify and locate certain tests in preparation for A. Whitehouse deposition (5.0); assemble certain discovery letters associated with previous productions to PI Committee and FCR (1.7). |
| 3/18/2009 | Jeffrey Lamb | 0.70 | Review deposition transcripts re privilege issues (.3); confer with L. Esayian re R. Finke deposition notice (.4). |
| 3/18/2009 | Joy L Monahan | 3.00 | Draft and revise motion to approve ERISA settlement (1.2); review agreements in connection with same (1.6); confer with N. Heermans re same (.2). |
| 3/18/2009 | Karen F Lee | 11.50 | Prepare exhibits for deposition. |
| 3/18/2009 | Ryan Wilkins | 3.40 | Review drafts of proposed orders, discovery responses and expert reports, as circulated by J. Baer (1.2); correspond with A. Running and J. Baer re discovery updates and issues (.5); review bankruptcy team's comments re Byington discovery requests and incorporate comments into discovery response (1.7). |
| 3/18/2009 | Heather Bloom | 3.90 | Review comments on deposition outline from D. Bernick (.1); coordinate with legal assistants and K. Lee re documents for deposition (.6); prepare summary re medical files (1.9); review recent version of deposition outline and to-do list (.5); review A. Whitehouse study in accordance with to-do list items (.8). |
| 3/18/2009 | Lisa G Esayian | 2.50 | Revise BNSF discovery responses per various plan proponents' comments (1.0); correspond with plan proponents re same (.3); confer with P. Mahaley re same (.2); confer with T. Freedman re Anderson Memorial notice of deposition of R. Finke (.3); confer with J. Lamb re preservation of certain objections re same (.3); confer with R. Finke his deposition (.4). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Theodore L Freedman | 7.00 | Review discovery responses and draft responses (5.5); confer with client re discovery issues (1.5). |
| 3/18/2009 | Travis J Langenkamp | 1.00 | Research exhibits from Mason deposition. |
| 3/18/2009 | Deborah L Bibbs | 6.00 | Review and analyze materials re insurer contracts and insurance documents (3.8); update and files re same (2.2). |
| 3/19/2009 | Sarah B Whitney | 0.50 | Prepare expert memorandum per E. Leibenstein's request. |
| 3/19/2009 | Daniel Kelleher | 0.50 | Review discovery files and arrange for blowback in preparation for hard copy attorney review set. |
| 3/19/2009 | Morgan Rohrhofer | 9.00 | Assist B. Stansbury prior to, during and following A. Whitehouse deposition. |
| 3/19/2009 | Deanna D Boll | 3.80 | Confer with E. Westbrook re Anderson Memorial (.4); confer with P. Zilly re Black Sholes data for CNA discovery (.1); confer with A. Running and R. Wilkins re discovery and revise same (3.2); confer with Kramer Levin re A. Whitehouse deposition (.1). |
| 3/19/2009 | Brian T Stansbury | 5.80 | Prepare for deposition of A. Whitehouse (1.4); conduct deposition of A. Whitehouse (4.4). |
| 3/19/2009 | Timothy J Fitzsimmons | 7.50 | Attend deposition of expert witness, assist with impeachment documents and perform follow-up tasks following deposition. |
| 3/19/2009 | David M Boutrous | 7.50 | Assemble certain discovery letters associated with previous productions to PI Committee and FCR. |
| 3/19/2009 | Jeffrey Lamb | 2.70 | Review deposition transcripts re deposition objection issues (1.3); conduct research re procedural issues (.3); confer with L. Esayian re R. Finke deposition notice (.5); draft objections to R. Finke deposition notice (.6). |
| 3/19/2009 | Joy L Monahan | 2.70 | Review ERISA agreements (1.1); confer with N. Heermans re same (.2); confer with counsel re State of Montana re outstanding discovery issues (.2); conduct research re same (1.2). |
| 3/19/2009 | Karen F Lee | 10.00 | Prepare for deposition and assist in deposition. |
| 3/19/2009 | Ryan Wilkins | 0.20 | Confer with A. Running and D. Boll re discovery responses. |

A-26

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 3/19/2009 | Lisa G Esayian | 5.30 | Revise responses to BNSF's discovery requests (.7); review expert report served by certain insurers (.8); analyze Scotts issues (1.2); correspond with T. Freedman re same (.3); review correspondence from insurers' counsel re protective order issues (.3); draft certification of counsel re protective order (1.0); correspond with D. Speights re 3/30/09 deposition of R. Finke (.3); draft responses to Speights' discovery requests (.7). |
| 3/19/2009 | Elli Leibenstein | 0.50 | Analyze Libby issues. |
| 3/19/2009 | Andrew R Running | 2.10 | Review draft confirmation discovery responses (1.5); confer with D. Boll re draft interrogatory responses and document request responses (.4); confer with R. Wilkins re same (.2). |
| 3/20/2009 | Sarah B Whitney | 1.50 | Prepare trial transcripts for N. Finch (1.0); prepare A. Whitehouse expert report (.5). |
| 3/20/2009 | Daniel Kelleher | 3.80 | Review, organize and process discovery documents for subsequent attorney review. |
| 3/20/2009 | Morgan Rohrhofer | 7.00 | Assist B. Stansbury and K. Lee with A. Whitehouse deposition matters. |
| 3/20/2009 | Deanna D Boll | 2.90 | Consider issues re reply to Anderson objection on ZAI class approval and begin drafting response (1.2); confer with K. Davis, R. Finke, E. Westbrook and J. O'Neill re Anderson Memorial (1.7). |
| 3/20/2009 | Brian T Stansbury | 3.00 | Confer with various experts re A. Whitehouse deposition (1.8); prepare expert reports for filing (1.2). |
| 3/20/2009 | Timothy J Fitzsimmons | 3.00 | Analyze pleadings re scientific issues. |
| 3/20/2009 | David M Boutrous | 4.90 | Assemble certain discovery letters associated with previous productions to PI Committee and FCR (4.2); locate certain A. Whitehouse expert report materials for S. Whitney (.7). |
| 3/20/2009 | Jeffrey Lamb | 0.50 | Review L. Esayian's edits to R. Finke deposition objections and confer with L. Esayian re same. |
| 3/20/2009 | Ryan Wilkins | 7.30 | Confer with A. Running re discovery requests (2.5); complete first drafts of discovery requests for CNA, MCC, Libby claimants (requests for admission) and Byington (4.8). |
| 3/20/2009 | Heather Bloom | 0.60 | Confer with K. Lee re A. Whitehouse deposition (.3); confer with B. Stansbury re deposition and motion (.1); review Local Rules (.2). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2009 | Lisa G Esayian | 1.80 | Revise objections re Finke deposition (.3); correspond with D. Speights re same (.2); correspond with ACC's counsel re BNSF discovery responses (.3); draft portions of responses to Scott's second set of discovery requests (1.0). |
| 3/20/2009 | Theodore L Freedman | 8.50 | Confer with various team members re discovery issues (1.6); draft and review responses (6.9). |
| 3/20/2009 | Elli Leibenstein | 1.00 | Analyze Libby issues. |
| 3/20/2009 | Andrew R Running | 3.00 | Confer with T. Freedman re confirmation discovery issues (.2); confer with R. Wilkins to review and revise confirmation discovery responses (1.6); review and comment on revised responses (1.2). |
| 3/20/2009 | Deborah L Bibbs | 3.80 | Review, analyze materials re insurer contracts and insurance documents. |
| 3/21/2009 | Sarah B Whitney | 1.50 | Prepare A. Whitehouse 2008 expert report exhibits for expert review. |
| 3/22/2009 | Morgan Rohrhofer | 1.00 | Send exhibits to H. Bloom and grant access to A. Whitehouse deposition database. |
| 3/22/2009 | Lisa G Esayian | 2.30 | Revise plan proponents' responses to BNSF's discovery requests (.5); correspond with FCR's and ACC's counsel re same (.3); correspond with R. Finke re same (.2); revise motion for entry of protective order re confidential documents requested in confirmation discovery (1.0); correspond with Royal's counsel re same (.3). |
| 3/23/2009 | Sarah B Whitney | 1.50 | Prepare A. Whitehouse expert report exhibits per B. Stansbury's request (1.0); prepare hearing transcripts for N. Finch (.5). |
| 3/23/2009 | Maria D Gaytan | 6.00 | Review/obtain discovery materials requested by T. Freedman (.5); prepare deposition calendar requested by L. Esayian (.5); update discovery chart (1.1); review/obtain discovery materials requested by L. Esayian (2.1); review/obtain materials re South Carolina State Ct. pleadings requested by D. Boll (1.8). |
| 3/23/2009 | Daniel Kelleher | 5.20 | Review court docket and case file, organize expert reports and materials for subsequent review by T. Freedman (1.2); organize discovery responses for subsequent attorney review (4.0). |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2009 | Deanna D Boll | 4.20 | Confer with E. Westbrook, J. Baer, T. Freedman and L. Esayian re Anderson Memorial and draft reply (1.8); confer with A. Running re warrants and other discovery issues and work on same (2.2); review ZAI class counsel proposed form of order (.2). |
| 3/23/2009 | Samuel Blatnick | 3.10 | Review plan of reorganization, disclosure statement, plan CMO, previous Speights discovery requests, responses and related motion practice for purposes of responding to Speights discovery requests. |
| 3/23/2009 | Brian T Stansbury | 0.30 | Confer with J. Lacey re discovery issues. |
| 3/23/2009 | Timothy J Fitzsimmons | 7.50 | Analyze Libby claimant objections and draft memorandum re same. |
| 3/23/2009 | David M Boutrous | 3.00 | Conduct database searches re certain discovery letters associated with previous productions to PI Committee and FCR. |
| 3/23/2009 | Jeffrey Lamb | 2.20 | Review materials and correspondence relevant to R. Finke deposition (1.8); confer with L. Esayian, T. Friedman and R. Finke re R. Finke deposition strategy (.4). |
| 3/23/2009 | Karen F Lee | 1.30 | Confer with court reporter to finalize deposition transcript and provide appropriate exhibits. |
| 3/23/2009 | Ryan Wilkins | 13.50 | Correspond with J. Baer and A. Running re status of various discovery responses (3.2); confer with D. Boll and Blackstone re production of various plan documents (.4); confer with F. Zaremby re Libby claimants' requests for admission and edit discovery requests accordingly (.9); prepare initial drafts of responses to individual claimant discovery requests (1.8); edit responses to CNA, MCC, Byington and Libby class discovery requests (2.1); edit responses to Cannon, Benefield, White and Doney discovery requests in light of J. Baer's edits and FCR/ACC drafts (5.1). |
| 3/23/2009 | Heather Bloom | 9.70 | Research and draft letter and motion per B. Stansbury's instructions (9.5); confer with K. Lee re deposition and status (.2). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2009 | Lisa G Esayian | 5.20 | Confer with Fireman's Fund's counsel and ACC's and FCR's counsel re potential settlement (1.0); review correspondence from Royal's counsel re issues with and proposed revisions to protective order for confidential confirmation discovery (.3); revise motion re same (.7); provide revisions re insurance issues for various discovery responses due 3/24/09 (.8); review Anderson Memorial revised notice of deposition for R. Finke (.2); analyze various issues for R. Finke deposition (1.2); confer with R. Finke, T. Freedman and J. Lamb re issues for deposition (1.0). |
| 3/23/2009 | Theodore L Freedman | 8.50 | Confer with K&E team re proposed deposition of R. Finke (1.0); confer with K&E team re Anderson discovery (1.1); analyze various issues related to plan objections (6.4). |
| 3/23/2009 | Elli Leibenstein | 2.50 | Revise discovery responses (2.0); review Libby documents (.5). |
| 3/23/2009 | Andrew R Running | 0.80 | Correspond with D. Boll, T. Freedman, J. Baer and R. Wilkins re draft written discovery responses. |
| 3/24/2009 | Maria D Gaytan | 4.50 | Review/obtain discovery materials requested by L. Esayian, S. Blatnick and J. Baer (3.0); review/obtain materials re Anderson Memorial class certification requested by T. Freedman and D. Boll (1.5). |
| 3/24/2009 | Daniel Kelleher | 1.00 | Confer with C. Greco and review records re materials sent to BMC (.2); review case file and arrange for blowback of discovery responses (.5); update expert materials for T. Freedman (.3). |
| 3/24/2009 | Morgan Rohrhofer | 7.50 | Review and organize 3/19/2009 A. Whitehouse deposition materials (1.4); prepare medical materials for expert (.5); prepare witness exhibits for H. Bloom (5.0); convert 3/19/2009 A. Whitehouse deposition transcript for K. Lee (.6). |
| 3/24/2009 | Deanna D Boll | 9.90 | Confer with M. Gaytan, D. Cameron, T. Rea, R. Finke, L. Esayian, J. Baer and T. Freedman re Anderson Memorial and edit reply brief re same (6.7); review Festa motion and confer with J. O'Neill re same (.3); analyze law re class action standing (1.5); review draft of discovery responses to Anderson Memorial (1.4). |

K&E 14499381.3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/24/2009 | Samuel Blatnick | 8.90 | Review pleadings, opinions and past discovery requests, responses and correspondence re Anderson Memorial and draft responses to Anderson Memorial's discovery. |
| 3/24/2009 | Brian T Stansbury | 6.50 | Confer with expert re expert report (2.5); analyze A. Whitehouse deposition transcript (1.5); review, edit and provide comments on various responses to discovery requests (2.5). |
| 3/24/2009 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re Libby claimant objections. |
| 3/24/2009 | Joy L Monahan | 2.30 | Review and revise motion to approve ERISA agreement. |
| 3/24/2009 | Karen F Lee | 9.20 | Review scientific materials pertaining to deposition (4.3); review and summarize deposition transcript (4.9). |
| 3/24/2009 | Ryan Wilkins | 7.10 | Correspond with J. Baer, L. Esayian, B. Stansbury, E. Leibenstein, R. Finke and counsel for plan proponents re final edits to various responses to discovery requests (4.4); edit discovery responses in light of feedback (1.9); correspond with local counsel and prepare final responses for filing by local counsel (.8). |
| 3/24/2009 | Heather Bloom | 8.70 | Continue research for letter and motion per B. Stansbury's instructions (4.0); draft and review summary of A. Whitehouse deposition (4.7). |
| 3/24/2009 | Lisa G Esayian | 4.80 | Reply to correspondence from various counsel re BNSF discovery responses (.4); reply to correspondence from plan proponents' counsel re insurance issues in various discovery responses due 3/24/09 (.6); review Anderson's and PD Committee's discovery responses (.5); correspond with R. Finke and T. Freedman re follow-up issues re same (.3); address issues re documents to be produced on insurance issues (1.2); revise reply brief to Anderson Memorial re ZAI issues (.8); revise draft responses to Anderson Memorial's discovery requests (1.0). |
| 3/24/2009 | Theodore L Freedman | 8.50 | Analyze discovery issues and draft and review responses. |
| 3/24/2009 | Elli Leibenstein | 5.00 | Revise discovery responses. |
| 3/24/2009 | Barbara M Harding | 0.90 | Correspond with bankruptcy team members re civil trial preparation issues. |

A-31

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/2009 | Deborah L Bibbs | 7.50 | Review and analyze pleadings re expert reports, stipulation and agreed order allowing partial relief from preliminary injunction and certain insurers' first set of RFP's (1.2); review electronic copies of insurance settlement agreements and policies (3.4); incorporate information into file (2.9). |
| 3/25/2009 | Sarah B Whitney | 0.70 | Prepare A. Whitehouse expert report and exhibits. |
| 3/25/2009 | Maria D Gaytan | 8.50 | Review/obtain insurance settlement agreements requested by J. Baer (.6); update deposition calendar (.5); download discovery materials to FTP site (1.9); review/obtain expert reports requested by D. Kelleher (.7); update discovery chart (.5); organize discovery materials (2.8); review/obtain discovery materials requested by L. Esayian, J. Baer and R. Wilkins (1.5). |
| 3/25/2009 | Daniel Kelleher | 8.50 | Organize Anderson materials for review by T. Freedman (.3); review and organize discovery by request and response for debtors, plan proponents insurance companies, indirect claimants, Libby claimants and individuals (8.2). |
| 3/25/2009 | Morgan Rohrhofer | 7.80 | Prepare materials for expert conference (4.3); prepare 2008 A. Whitehouse materials for conference (3.5). |
| 3/25/2009 | Deanna D Boll | 1.60 | Review E. Westbrook brief in response to Anderson Memorial objection to ZAI class approval (.4); confer with J. Baer, T. Freedman and others re discovery issues (1.2). |
| 3/25/2009 | Samuel Blatnick | 6.40 | Prepare for and participate in conference with R. Finke, T. Freedman, D. Boll, L. Esayian and J. Baer re Anderson Memorial discovery (2.2); research for and draft and revise plan proponents' responses to Anderson Memorial's discovery (4.0); review Anderson Memorial and Speights & Runyan's responses to Debtors' discovery (.2). |
| 3/25/2009 | Brian T Stansbury | 3.10 | Confer with expert re expert report (1.5); confer with second expert re expert report (.3); confer with E. Leibenstein re expert reports (.2); analyze literature relevant to expert reports (1.1). |
| 3/25/2009 | Joy L Monahan | 1.60 | Review and revise motion to approve ERISA agreement (1.1); correspond with J. Baer re same (.2); confer with J. Baer re State of Montana discovery (.3). |
| 3/25/2009 | Karen F Lee | 3.60 | Draft discovery requests. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2009 | Ryan Wilkins | 1.50 | Correspond with K. Orr and J. Baer re discovery responses and e-filing status (.5); correspond with J. Baer re Kaneb litigation and status of responses to OneBeacon, Committee of Unsecured Creditors and Longacre discovery requests (.5); review discovery requests in preparation for drafting responses (.5). |
| 3/25/2009 | Heather Bloom | 9.80 | Continue research for letter and motion per B. Stansbury's instructions (1.7); research and create table of costs and fees per B. Stansbury's instructions (5.3); finish draft of motion re deposition (2.8). |
| 3/25/2009 | Lisa G Esayian | 5.50 | Draft responses to Scotts' second set of discovery requests (.5); reply to correspondence from various parties re R. Finke deposition (.5); confer with R. Finke, T. Freedman, J. Baer, D. Boll and S. Blatnick re Anderson Memorial's discovery requests (1.7); provide additional information to S. Blatnick re same (.8); correspond with various parties re upcoming depositions (.5); continue drafting outline of follow-up discovery issues re insurers (1.5). |
| 3/25/2009 | Theodore L Freedman | 6.10 | Confer and correspond with client and various team members re discovery issues and draft and review responses. |
| 3/25/2009 | Elli Leibenstein | 1.50 | Analyze Libby issues and documents. |
| 3/25/2009 | Andrew R Running | 0.50 | Correspond with T. Freedman and counsel for Libby claimants re request for discovery conference. |
| 3/25/2009 | Deborah L Bibbs | 5.10 | Review insurance files and compile insurance policies and information re same. |
| 3/26/2009 | Carrie L Wildfong | 0.40 | Compile electronic copy of Kaneb motion and distribute for review. |
| 3/26/2009 | Maria D Gaytan | 5.50 | Review/obtain discovery materials requested by B. Stansbury and L. Esayian (1.5); update discovery chart and deposition calendar (1.5); prepare and organize discovery materials for case database maintenance (2.5). |
| 3/26/2009 | Daniel Kelleher | 6.00 | Organize discovery by request and response for debtors, plan proponents, insurance companies, indirect claimants, Libby claimants and individuals. |
| 3/26/2009 | Morgan Rohrhofer | 9.00 | Prepare materials for expert conference (7.4); download and organize discovery responses for distribution to B. Stansbury (1.6). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Deanna D Boll | 5.60 | Confer with S. Blatnick, R. Finke, T. Freedman, et al re Anderson Memorial discovery and work on document production re same (5.4); confer with T. Freedman re motion for leave re Anderson Memorial opposition papers (.2). |
| 3/26/2009 | Rafael M Suarez | 0.50 | Assist K. Lee with setup of video deposition for editing. |
| 3/26/2009 | Samuel Blatnick | 6.70 | Research and draft responses to Anderson Memorial's discovery. |
| 3/26/2009 | Brian T Stansbury | 5.80 | Confer with expert re ATSDR data (.2); confer with E. Leibenstein and expert re expert report (2.5); revise letter to J. Heberling re A. Whitehouse deposition (.3); confer with expert re expert report (.6); confer with expert re ATSDR analysis (.7); analyze discovery responses (.5); prepare for expert conference (1.0). |
| 3/26/2009 | Ritu Kelotra | 3.20 | Review A. Whitehouse report and past expert reports in preparation for conference with rebuttal expert witness. |
| 3/26/2009 | David M Boutrous | 6.90 | Conduct database searches re certain discovery letters associated with previous productions to PI Committee and FCR. |
| 3/26/2009 | Gregory L Skidmore | 0.50 | Review materials in preparation for drafting response brief in New Jersey Third Circuit appeal. |
| 3/26/2009 | Ryan Wilkins | 5.00 | In preparation for drafting responses to OneBeacon discovery, review Kaneb responses (1.1); confer and correspond with J. Baer re responses to outstanding discovery requests (1.1); draft responses to discovery requests (2.8). |
| 3/26/2009 | Heather Bloom | 1.40 | Confer with B. Stansbury re letter re deposition (.1); continue research for motion re deposition (1.3). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Lisa G Esayian | 6.00 | Review Travelers' second set of requests for admission (.5); correspond with plan proponents re same (.2); draft responses to same (.3); confer with T. Freedman re PD discovery issues (.2); correspond with S. Blatnick re same (.2); correspond with R. Finke re deposition (.4); review certain prior deposition testimony relevant to same (1.2); correspond with insurers' counsel re R. Finke deposition (.3); confer with B. Stansbury re Libby protective order issues (.3); revise protective order (.4); correspond with Libby claimants' counsel re same (.2); draft outline re insurance issues for confirmation (1.8). |
| 3/26/2009 | Theodore L Freedman | 5.50 | Analyze discovery issues (.9); draft and review responses (4.0); confer with client re Kaneb issue (.6). |
| 3/26/2009 | Elli Leibenstein | 5.00 | Prepare for and attend conference with consulting expert re Libby claims (3.0); review Libby reports (1.0); analyze conference with consulting expert (1.0). |
| 3/26/2009 | Barbara M Harding | 1.50 | Review correspondence and documents re confirmation hearing and discovery. |
| 3/26/2009 | Deborah L Bibbs | 7.50 | Review pleadings re settlement agreement and Kaneb motion and exhibits (1.1); review and analyze dockets, pleadings and correspondence files for all documents and communications re request for production of documents (4.5); prepare index re same (1.9). |
| 3/27/2009 | Christopher T Greco | 0.70 | Correspond with J. Baer re Longacre discovery requests (.3); review same and provide Class 9 report to J. Baer (.4). |
| 3/27/2009 | Carrie L Wildfong | 0.60 | Prepare appendices re adversary proceeding for distribution. |
| 3/27/2009 | Sarah B Whitney | 3.00 | Prepare A. Frank, M. Peterson and T. Spear 2008 expert reports for E. Leibenstein and A. Brockman (1.0); gather served documents for creation of database (.7); prepare 2009 discovery materials for E. Leibenstein and A. Brockman (1.3). |
| 3/27/2009 | Maria D Gaytan | 4.50 | Review/obtain discovery materials requested by L. Esayian and C. Greco (1.5); review and organize discovery materials (1.9); download discovery materials to FTP site (1.1). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2009 | Daniel Kelleher | 3.00 | Review court dockets for service dates of certain discovery documents and responses (1.0); confer with C. Greco re discovery materials and review/organize materials re same (.5); organize service documents (1.5). |
| 3/27/2009 | Rafael M Suarez | 2.50 | Assist K. Lee with setup of video deposition for editing and prepare video depositions for Chicago team re editing. |
| 3/27/2009 | Samuel Blatnick | 6.60 | Research for and draft responses to Anderson Memorial discovery (5.5); draft discovery to be issued to PD Committee (1.1). |
| 3/27/2009 | Brian T Stansbury | 9.10 | Confer with R. Kelotra and experts re expert reports (4.0); confer with expert re expert report (.3); confer with counsel for Libby claimants re discovery issues (.2); respond to inquiry from N. Finch re discovery issue (.1); respond to requests from B. Bailor re expert reliance materials (.3); confer with expert re expert report (1.5); analyze A. Whitehouse transcripts to determine which sections are relevant to expert reports (2.0); analyze data tables to prepare for expert conference (.7). |
| 3/27/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert documents re medical issues. |
| 3/27/2009 | Ritu Kelotra | 6.00 | Review expert report in preparation for conference with rebuttal expert witness (1.9); confer with expert witnesses and B. Stansbury re drafting rebuttal report and review notes for report outline (4.1). |
| 3/27/2009 | David M Boutrous | 6.70 | Prepare materials and various expert reports during expert conference (3.0); prepare certain discovery responses in preparation for shipment to Chicago office (3.7). |
| 3/27/2009 | Gregory L Skidmore | 2.80 | Review background materials in preparation for drafting response brief in New Jersey Third Circuit appeal (1.2); compile list of necessary items for inclusion in joint appendix for same (1.1); confer re same with B. Moffitt and J. Baer (.5). |
| 3/27/2009 | Ryan Wilkins | 3.00 | Draft responses to OneBeacon RFAs (2.5); correspond with J. Baer re upcoming due dates for responses to remaining discovery requests (.5). |
| 3/27/2009 | Heather Bloom | 0.30 | Confer with B. Stansbury re expert conference and review related materials re same. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2009 | Lisa G Esayian | 6.50 | Outline issues for R. Finke deposition (1.3); confer with R. Finke re same (.8); correspond with insurers' counsel re issues re same (1.5); revise objections re R. Finke deposition (.4); correspond with J. O'Neill re filing of same (.1); draft portions of responses to Travelers' second set of requests for admissions (.5); revise responses to Anderson Memorial's discovery requests (.4); correspond with plan proponents re same (.2); continue drafting outline of follow-up issues re discovery of insurers BNSF and Scotts (1.0); correspond with T. Freedman re same (.3). |
| 3/27/2009 | Theodore L Freedman | 1.80 | Confer with various team members re confirmation hearing discovery. |
| 3/27/2009 | Elli Leibenstein | 1.00 | Analyze Libby expert issues. |
| 3/27/2009 | Andrew R Running | 1.10 | Attend discovery conference with counsel for ACC, FCR and Libby claimants (.5); correspond with J. Baer, J. Stansbury and L. Esayian re discovery issues (.6). |
| 3/27/2009 | Deborah L Bibbs | 7.00 | Review and analyze dockets, pleadings and correspondence files for all documents and communications re request for production of documents directed (4.8); prepare index re same (2.2). |
| 3/28/2009 | Christopher T Greco | 0.30 | Correspond with J. Baer re expert reports. |
| 3/28/2009 | Karen F Lee | 2.10 | Review deposition and provide citations. |
| 3/28/2009 | Elli Leibenstein | 0.50 | Analyze Libby expert issues. |
| 3/29/2009 | Ritu Kelotra | 3.50 | Review expert report and reliance materials in preparation for report by rebuttal expert witness. |
| 3/29/2009 | Heather Bloom | 2.60 | Review expert report from 2007 (.8); review bankruptcy filings re same (1.8). |
| 3/29/2009 | Lisa G Esayian | 3.00 | Review key plan PD documents in preparation for conference with R. Finke re deposition preparation (1.5); review materials re Scotts issues (1.5). |
| 3/30/2009 | Sarah B Whitney | 7.00 | Gather and organize certain expert reliance material in preparation for filing (6.5); confer with M. Brown rc project status (.5). |
| 3/30/2009 | Ian Young | 5.00 | Review expert reports to identify cited documents and retrieve and prepare cited documents for entry into claimant's expert reliance database. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2009 | Kimberly K Love | 1.50 | Obtain various proofs of claim requested by Reed & Smith (1.0); confer with J. O'Neill re service of document request, interrogatories and RFAs (.5). |
| 3/30/2009 | Morgan Rohrhofer | 14.80 | Assist expert and B. Stansbury with expert report revisions. |
| 3/30/2009 | Brian T Stansbury | 8.50 | Confer with expert re expert report and revise expert report (7.8); confer with expert re A. Whitehouse citations (.2); confer with expert re DPT definition (.3); confer with J. Hughes re witness list and expert reports (.2). |
| 3/30/2009 | David M Boutrous | 6.00 | Search for and review certain medical records CDs. |
| 3/30/2009 | Joy L Monahan | 0.20 | Correspond with K. Mangan re status of State of Montana discovery. |
| 3/30/2009 | Gregory L Skidmore | 2.00 | Review District Court briefing and record to determine items to include in joint appendix for NJDEP Third Circuit appeal. |
| 3/30/2009 | Ryan Wilkins | 2.70 | Confer with J. Baer re responses to OneBeacon discovery requests (.5); edit same in light of J. Baer's comments (1.7); confer with J. Baer re responses to Longacre discovery requests (.5). |
| 3/30/2009 | Heather Bloom | 1.30 | Review materials re background on bankruptcy case. |
| 3/30/2009 | Lisa G Esayian | 10.80 | Confer with R. Finke to prepare for deposition (1.0); defend deposition of R. Finke (9.0); confer with R. Finke after deposition (.3); provide comments on draft responses to OneBeacon's second set of discovery requests (.5). |
| 3/30/2009 | Theodore L Freedman | 3.10 | Confer with client and various K&E team members re confirmation hearing discovery and review discovery materials. |
| 3/30/2009 | Elli Leibenstein | 2.50 | Review Libby materials (1.5); confer with consulting expert re Libby claims (.5); review consulting expert materials (.5). |
| 3/30/2009 | Andrew R Running | 0.70 | Review and comment on draft responses to OneBeacon Seaton requests for admission. |
| 3/30/2009 | Deborah L Bibbs | 4.60 | Review and analyze dockets and correspondence for all documents and communications re requests for production, request for admission and objections to interrogatories (3.2); upload and distribute information re same (1.4). |
| 3/31/2009 | Christopher T Greco | 0.40 | Respond to R. Wilkins Longacre discovery correspondence and correspond with M. Araki re same. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2009 | Morgan Rohrhofer | 8.50 | Assist expert with expert report revisions. |
| 3/31/2009 | Deanna D Boll | 3.90 | Review issues re ZAI class approval motion (.8); confer with J. Baer re Kaneb and consider issues re same (1.3); finalize document production re Anderson Memorial (1.8). |
| 3/31/2009 | Brian T Stansbury | 2.70 | Research re expert issues (.5); draft memo re protective order (.3); circulate expert report to plan proponents (.1); confer with expert re expert report (.3); review and revise expert report (.4); confer with T. Schiavoni re Libby (.7); prepare for expert conference (.4). |
| 3/31/2009 | Timothy J Fitzsimmons | 7.50 | Draft and edit memorandum re expert witness testimony. |
| 3/31/2009 | David M Boutrous | 0.50 | Locate certain exhibits to A. Whitehouse deposition outline. |
| 3/31/2009 | Gregory L Skidmore | 2.50 | Review District Court briefing and record materials to determine materials to be included in joint appendix for NJDEP Third Circuit appeal. |
| 3/31/2009 | Ryan Wilkins | 9.00 | Correspond with counsel for plan proponents and J. Baer re edits to OneBeacon discovery requests (2.5); edit final responses to OneBeacon discovery requests (2.8); review documents attached to 3/30/09 correspondence with J. Baer re Longacre (1.5); draft responses to Longacre discovery requests (2.0); correspond with C. Greco and D. Bibbs re documents needed for response to Longacre requests for production (.2). |
| 3/31/2009 | Heather Bloom | 7.50 | Prepare binder of materials for expert conference (6.9); confer with D. Boutrous re same (.5); review draft of expert report (.1). |
| 3/31/2009 | Elli Leibenstein | 1.50 | Analyze consulting expert materials re Libby claims. |
| 3/31/2009 | Andrew R Running | 0.80 | Review and comment on draft expert report. |
| 3/31/2009 | Deborah L Bibbs | 7.00 | Review and analyze dockets and correspondence for all documents and communications re requests for production of documents, request for admission and objections to interrogatories (3.4); upload and distribute information re same (3.6). |
| | Total: | 1,558.50 | |

### Matter 30 - Hearings - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Theodore L Freedman | 2.50 | Prepare for disclosure statement hearing. |
| 3/2/2009 | Christopher T Greco | 0.60 | Review and revise agenda for 3/9 hearing and correspond with J. O'Neill re same (.4); correspond with D. Boll and L. Esayian re same (.2). |
| 3/2/2009 | Marc Lewinstein | 0.30 | Prepare materials for hearing binders. |
| 3/2/2009 | Deanna D Boll | 2.60 | Review hearing agenda and confer with J. O'Neill and C. Greco re same (.3); consider issues for disclosure statement hearing (2.3). |
| 3/3/2009 | Christopher T Greco | 1.20 | Confer with D. Kelleher re March 9 hearing preparation (.6); confer with D. Kelleher re same (.6). |
| 3/3/2009 | Daniel Kelleher | 0.40 | Confer with C. Greco re assistance at confirmation hearing (.2); review hearing agenda (.2). |
| 3/3/2009 | Deanna D Boll | 0.60 | Confer with D. Kelleher re disclosure statement hearing (.3); confer with S. Ament re disclosure statement preparation (.3). |
| 3/3/2009 | Deborah L Bibbs | 0.50 | Arrange court call confirmations for 3/9 hearing. |
| 3/4/2009 | Christopher T Greco | 0.30 | Correspond with D. Kelleher re March 9 hearing preparation (.2); correspond with T. Freedman re same (.1). |
| 3/4/2009 | Marc Lewinstein | 2.70 | Confer with T. Freedman, D. Kelleher re disclosure statement hearing preparation (.3); prepare objection folders for disclosure statement hearing (2.4). |
| 3/4/2009 | Daniel Kelleher | 9.30 | Confer with D. Boll and S. Ament re confirmation hearing logistics (.5); prepare materials re disclosure statement, plan, exhibits and other materials for use at hearing (4.8); confer with T. Freedman and M. Lewinstein and prepare materials for use in oral argument (4.0). |
| 3/4/2009 | Deanna D Boll | 0.40 | Confer with S. Ament re disclosure statement hearing (.2); confer with D. Kelleher re disclosure statement hearing (.2). |
| 3/4/2009 | Theodore L Freedman | 3.60 | Prepare for disclosure statement hearing. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2009 | Daniel Kelleher | 10.20 | Confer with S. Ament re confirmation hearing logistics (.3); prepare and edit materials for workroom and hearing (3.2); confer with T. Freedman and continue organization of materials for use in oral arguments (2.2); confer with D. Boll re objections chart edits and hearing logistics (.4); organize and process solicitation material sets for hearing (1.5); organize proposed orders and hearing handouts (1.0); review checklist and arrange for delivery of all materials to Pittsburgh work site (1.6). |
| 3/5/2009 | Deanna D Boll | 6.60 | Confer with S. Ament re disclosure statement hearing (.3); prepare materials for hearing (6.3). |
| 3/6/2009 | Christopher T Greco | 0.80 | Correspond with D. Kelleher re hearing preparation (.3); prepare for same (.5). |
| 3/6/2009 | Daniel Kelleher | 1.70 | Assist with edits to objection materials (.6); assist with edits to proposed orders and hearing handouts (.5); edit hearing exhibits (.4); review checklist of hearing materials with D. Boll (.2). |
| 3/6/2009 | Deanna D Boll | 7.50 | Prepare for disclosure statement hearing (7.3); confer with A. Rich re same (.2). |
| 3/6/2009 | Brian T Stansbury | 0.90 | Confer with T. Freedman, J. Baer, P. Lockwood and others re preparing for disclosure statement hearing. |
| 3/6/2009 | Theodore L Freedman | 5.40 | Prepare for disclosure statement hearing, including conferences and correspondence with various team members. |
| 3/7/2009 | Christopher T Greco | 0.50 | Prepare for hearing. |
| 3/8/2009 | Craig A Bruens | 1.50 | Prepare for disclosure statement hearing. |
| 3/8/2009 | Christopher T Greco | 4.50 | Prepare for disclosure statement hearing. |
| 3/8/2009 | Daniel Kelleher | 10.00 | Set up work site and assist T. Freedman, D. Boll, J. Baer, C. Bruens and C. Greco in preparation for hearing. |
| 3/8/2009 | Deanna D Boll | 8.50 | Prepare materials for disclosure statement hearing. |
| 3/8/2009 | Theodore L Freedman | 9.00 | Prepare for disclosure statement hearing. |
| 3/9/2009 | Craig A Bruens | 4.50 | Participate in disclosure statement hearing, including conferences with constituents before hearing (3.5); confer with T. Freedman, R. Finke, D. Boll, J. Baer, C. Greco and J. O'Neill following hearing (1.0). |
| 3/9/2009 | Christopher T Greco | 6.50 | Prepare for and attend disclosure statement hearing. |

A-41

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/9/2009 | Marc Lewinstein | 2.90 | Participate in disclosure statement hearing. |
| 3/9/2009 | Daniel Kelleher | 8.00 | Assist T. Freedman in preparation for disclosure statement hearing and arrange for delivery of materials to courtroom (2.2); assist attorneys at hearing with in-court requests as needed (3.0); breakdown work site and arrange for return of materials to New York, Chicago and Delaware (2.8). |
| 3/9/2009 | Deanna D Boll | 3.20 | Prepare for and attend disclosure statement hearing. |
| 3/9/2009 | Lisa G Esayian | 1.50 | Telephonically attend portions of Grace disclosure statement hearing re PD issues and insurance issues. |
| 3/9/2009 | Theodore L Freedman | 8.00 | Prepare for and participate in disclosure statement hearing. |
| 3/10/2009 | Marc Lewinstein | 1.00 | Confer with team re confirmation hearing preparation. |
| 3/10/2009 | Daniel Kelleher | 2.20 | Review and organize hearing materials. |
| 3/13/2009 | Theodore L Freedman | 1.50 | Confer with co-proponents on preparation for confirmation hearing. |
| 3/18/2009 | Elli Leibenstein | 0.50 | Analyze claims for confirmation hearing. |
| 3/20/2009 | Christopher T Greco | 0.30 | Review correspondence from T. Freedman and plan proponents re April 2009 conference re confirmation hearing preparation. |
| 3/24/2009 | Scott A McMillin | 0.50 | Confer with T. Freedman re strategy and preparation for confirmation hearing. |
| 3/26/2009 | Theodore L Freedman | 2.00 | Confer with E. Leibenstein, S. McMillin and others re strategy issues and preparation for confirmation hearing. |
| 3/26/2009 | Elli Leibenstein | 0.50 | Confer with T. Freedman re confirmation hearing. |
| 3/27/2009 | Theodore L Freedman | 6.20 | Analyze issues re ZAI hearing (1.4); prepare materials for confirmation hearing (4.8). |
| 3/30/2009 | Deanna D Boll | 0.80 | Confer with T. Freedman re omnibus hearing issues. |
| 3/30/2009 | Theodore L Freedman | 2.30 | Confer with D. Boll, J. Baer and others re preparation for ZAI hearing. |
| 3/30/2009 | Deborah L Bibbs | 2.40 | Compile and organize case law in preparation for 4/1 omnibus hearing. |
| 3/31/2009 | Deanna D Boll | 5.20 | Confer with J. Baer, T. Freedman and others re depositions and work on related confirmation hearing preparation. |
| 3/31/2009 | Theodore L Freedman | 8.00 | Prepare for ZAI hearing (2.9); prepare for confirmation hearing (5.1). |
| | Total: | 160.10 | |

A-42

## Matter 32 - Fee Applications, Applicant - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Holly Bull | 6.90 | Draft, revise and finalize fee auditor reply (5.5); prepare correspondence to D. Boll re same (.3); update and revise fee auditor reply and responsibility chart (1.1). |
| 3/2/2009 | Deanna D Boll | 0.80 | Review and revise reply to fee auditor re 30th interim fee application. |
| 3/2/2009 | Holly Bull | 0.10 | Correspond with D. Boll re fee auditor reply. |
| 3/3/2009 | Deanna D Boll | 0.20 | Confer with T. Wallace re January fee application. |
| 3/3/2009 | Holly Bull | 0.80 | Correspond with T. Wallace re February fee application (.1); update and revise fee reply chart (.7). |
| 3/4/2009 | Holly Bull | 1.00 | Review and revise draft of fee auditor reply (.3); correspond with D. Boll re same (.1); review media reports re Montana trial status to update and revise role and status chart (.5); correspond re February invoices (.1). |
| 3/5/2009 | Deanna D Boll | 3.60 | Edit and revise January fee application (2.9); confer with B. Harding re trial and fee entry detail (.2); confer with T. Wallace and H. Bull re January fee application (.2); finalize fee auditor reply (.2); confer with B. Ruhlander re same (.1). |
| 3/5/2009 | Holly Bull | 2.40 | Review correspondence re questioned expense issue (.3); review D. Boll's revisions to fee auditor reply (.4); prepare correspondence to D. Boll re same (.1); review, update and revise fee matters chart (1.1); review and organize correspondence related to fee auditor reply (.5). |
| 3/6/2009 | Deanna D Boll | 0.50 | Confer with B. Harding and D. Rooney re trial team time entries and concerns re privilege. |
| 3/7/2009 | Holly Bull | 2.10 | Review correspondence re January fee application, fee auditor reply, February invoices and other expense and billing issues (.4); prepare correspondence re January fee application issues (.3); review D. Boll edits to January fee application (.4); prepare correspondence re February fee application (.5); revise and update global fee issues chart (.5). |
| 3/8/2009 | Holly Bull | 3.00 | Review and edit first-round February invoices (2.4); correspond with D. Boll re fee auditor reply (.1); review reply re same (.1); review correspondence re fee application filing (.2); review correspondence re questioned entries (.2). |
| 3/9/2009 | Deanna D Boll | 0.20 | Correspond with H. Bull and T. Wallace re fees. |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2009 | Holly Bull | 4.00 | Review and edit first-round February invoices (2.2); prepare correspondence to multiple billers re time and expense issues re same (.8); review responses to same and incorporate into invoice edits (.5); review fee auditor final report re 30th period and prepare correspondence to D. Boll re same (.5). |
| 3/10/2009 | Deanna D Boll | 0.10 | Correspond with H. Bull re January fee application. |
| 3/10/2009 | Holly Bull | 5.50 | Correspond with D. Boll re fee and expense issues (.1); continue to review and edit February invoices (3.9); correspond with multiple billers on billing issues on February invoices and incorporate information from responses into invoice revisions (1.3); correspond with T. Wallace re expenses on February invoices (.2). |
| 3/11/2009 | Deanna D Boll | 0.50 | Confer with H. Bull re fee application (.2); review final report re fee auditor (.3). |
| 3/11/2009 | Holly Bull | 5.00 | Review charts of revisions to tech and legal assistant January time (.4); correspond with T. Wallace and D. Boll re issues on February invoices (.3); prepare and follow up on correspondence to multiple billers re February time and expense entries (1.5); review and edit February invoices (2.8). |
| 3/12/2009 | Holly Bull | 5.30 | Review and edit February defense matter time and expense entries (1.8); prepare correspondence to numerous defense team billers re billing questions, issues and requests for additional information (1.0); review D. Boll revisions to January tech and legal assistant time for purposes of February entries (.4); follow up on responses from defense team billers and incorporate replies into invoice edits (1.2); correspond with T. Wallace re various February invoice matters (.2); update and revise fee auditor and fee application master chart (.7). |
| 3/12/2009 | Maureen McCarthy | 3.60 | Draft, revise and finalize January fee application (3.2); review and finalize exhibits re same (.4). |
| 3/13/2009 | Holly Bull | 8.10 | Correspond with T. Wallace re February invoices (.2); review and edit February invoices re first round defense matter time (5.4); prepare correspondence to defense team billers for additional information needed (1.2); follow up on and incorporate responses into invoice edits (1.2); prepare correspondence to D. Boll re February invoices (.1). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2009 | Holly Bull | 0.50 | Correspond with several billers re February invoice issues (.4); review D. Boll response re fee application question and prepare follow-up correspondence to T. Wallace re same (.1). |
| 3/16/2009 | Holly Bull | 0.90 | Correspond with T. Wallace re February invoice matters (.1); review responses from several defense team billers re February entry information (.7); review February fee app calendar and prepare correspondence re same (.1). |
| 3/17/2009 | Holly Bull | 2.00 | Review second-round February time and expense invoices (1.6); follow up on outstanding correspondence to defense team and bankruptcy team billers for information needed re same (.4). |
| 3/17/2009 | Maureen McCarthy | 0.20 | Correspond with T. Wallace re 30th interim fee application. |
| 3/18/2009 | Holly Bull | 7.00 | Review and edit second-round February invoices, incorporate responses from billers to queries re same, and prepare additional and follow-up correspondence re still-needed information for same (5.8); update tracking chart and organize correspondence to track same (.9); correspond with T. Wallace re invoices, expenses and newly-entered time (.3). |
| 3/19/2009 | Holly Bull | 6.50 | Complete review and editing of second-round matter 52 and 57 invoices (4.5); review additional replies from billers on issues re same and incorporate information into edits (1.1); correspond with T. Wallace re numerous invoice issues (.4); prepare correspondence to D. Boll re same (.1); update and revise fee application chart (.4). |
| 3/20/2009 | Deanna D Boll | 0.10 | Correspond with H. Bull re February fee application. |
| 3/20/2009 | Holly Bull | 1.40 | Review and edit newly-posted February time and correspond with T. Wallace re same (.3); review other correspondence re February invoice issues (.3); prepare revisions and updates to master fee application and fee issues chart (.8). |
| 3/22/2009 | Holly Bull | 3.70 | Complete third-round/final review and editing of matters 57 and 58 invoices (3.1); correspond with T. Wallace re same (.2); revise and update fee application chart (.4). |
| 3/24/2009 | Deanna D Boll | 0.40 | Edit February fee application and confer with T. Wallace re same. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2009 | Holly Bull | 1.20 | Correspond with T. Wallace and several defense team billers re certain February invoice issues (.4); review spreadsheets re expense issues (.3); update fee application issues and resolution chart (.5). |
| 3/25/2009 | Deanna D Boll | 0.10 | Correspond with H. Bull re February fee application. |
| 3/25/2009 | Holly Bull | 2.00 | Revise and update fee application and fee auditor chart (.9); correspond with T. Wallace re March fee application logistics (.3); correspond with 3 case billers with billing and expense questions and prepare sample entries re same (.8). |
| 3/26/2009 | Holly Bull | 1.40 | Update fee chart and review and cross-reference related materials. |
| 3/30/2009 | Maureen McCarthy | 0.10 | Correspond with A. Barker re status of February fee application. |
| 3/31/2009 | Maureen McCarthy | 0.40 | Review fee auditor's final report re 30th interim fee period (.2); correspond with D. Boll re same (.1); correspond with J. Baer re quarterly fee applications (.1). |
| | Total: | 81.60 | |

A-46

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Christopher T Greco | 0.20 | Correspond with W. Sparks re posting Feb. 27 filings to Grace website (.1); correspond with R. Finke re U.S. publication rates (.1). |
| 3/1/2009 | Theodore L Freedman | 1.50 | Review plan and disclosure statement for PD issues. |
| 3/2/2009 | Craig A Bruens | 0.50 | Review BMC chart re solicitation procedures. |
| 3/2/2009 | Christopher T Greco | 2.20 | Correspond with M. Lee re posting Feb. 27 documents to FTP site (.6); correspond with R. Finke re U.S. publication rates (.2); review same (.4); correspond with K. McQuade re binder of Feb. 27 filings (.3); confer with D. Boll re confirmation hearing publication (.4); correspond with A. Levin re publication rates (.3). |
| 3/2/2009 | Deanna D Boll | 5.00 | Review RRD proposal (.2); review Canadian report and analyze issues re same (.8); confer with C. Greco re publication of confirmation hearing and issues re same (.4); confer with R. Wyron re confirmation issues and analyze same (3.4); correspond with A. Craig re disclosure statement issues (.2). |
| 3/2/2009 | Magali Lespinasse Lee | 3.00 | Review docket and underlying documents (1.2); review correspondence re plan exhibit filing (.2); confer with C. Greco re same (.1); confer with C. Greco re loading exhibits onto FTP site (.1); correspond and confer with C. Greco and technical team re FTP site (.4); download exhibits (1.0). |
| 3/2/2009 | Theodore L Freedman | 10.00 | Confer re PD issues with client (1.1); revise PD intercreditor agreement and PD documents for plan finalization (7.0); review disclosure statement (1.9). |
| 3/3/2009 | Craig A Bruens | 1.40 | Confer with C. Greco, J. Baer, D. Boll and M. Araki re solicitation (.7); review correspondence re same (.3); confer with C. Greco re solicitation procedures (.4). |
| 3/3/2009 | Christopher T Greco | 4.80 | Review and address solicitation issues (2.5); coordinate binder preparation for T. Freedman (.4); confer with C. Bruens, J. Baer, D. Boll and M. Araki re solicitation procedures (.6); correspond with C. Bruens re same (.3); correspond with J. O'Neill re corrected Exhibit 12 (.2); attention to same (.4); correspond with W. Sparks re Grace website postings (.2); confer with D. Boll re PD CMO (.2). |
| 3/3/2009 | Marc Lewinstein | 0.20 | Review filed financial statements. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2009 | Daniel Kelleher | 1.00 | Confer with C. Greco re delivery of balloting materials to BMC (.1); arrange same (.9). |
| 3/3/2009 | Deanna D Boll | 2.90 | Confer with J. O'Neill and D. Rosendorf re plan issues (.2); confer with BMC, C. Greco and C. Bruens re solicitation issues (.6); confer with C. Greco re amended PD CMO (.2); confer with M. Conron re solicitation issues (.4); confer with J. Cunix re same (.4); confer with W. Sparks re media inquiries and plan documents (.4); confer with E. Westbrook and J. Baer re McLean order and edit same (.7). |
| 3/4/2009 | Craig A Bruens | 2.20 | Confer with T. Freedman re solicitation and hearing preparations (.2); review solicitation documents for hearing (.4); analyze and correspond with C. Greco re solicitation issues and distribution of ballots to certain creditors (1.6). |
| 3/4/2009 | Christopher T Greco | 1.90 | Confer with T. Freedman re solicitation and Feb. 27 filings (.5); address matters re same (.5); correspond with W. Sparks re Grace website (.2); confer with C. Yee re section 524(g) research (.4); confer with T. Freedman re same (.1); review same (.2). |
| 3/4/2009 | Clement Yee | 0.40 | Confer with C. Greco re plan trust issues. |
| 3/4/2009 | Deanna D Boll | 3.30 | Confer with S. Shapiro re disclosures (.5); confer with L. Urgenson and T. Freedman re same (.2); confer with W. Sparks re plan documents (.2); confer with L. Esayian re plan edits (.1); confer with RRD and M. Conron re solicitation and printing (.5); confer with J. Cunix and J. Doherty re same (.3); confer with J. O'Neill re DOJ (.2); edit and revise Mac Lean order (.2); confer with E. Westbrook re same (.2); confer with M. Shelnitz re DOJ (.1); revise Canadian report (.8). |
| 3/5/2009 | Rashad W Evans | 3.50 | Analyze law re stock ownership issues. |
| 3/5/2009 | Craig A Bruens | 3.30 | Confer with T. Freedman, M. Araki, C. Greco and D. Boll re solicitation (.8); correspond re same (.2); correspond with M. Araki re solicitation procedures (.4); analyze solicitation issues and voting procedures (.6); review and revise proposed confirmation procedures order (.9); draft correspondence to D. Boll and T. Freedman re same (.1); correspond with T. Freedman re solicitation time line (.3). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2009 | Christopher T Greco | 4.70 | Confer with T. Freedman re solicitation overview (.7); prepare for same (1.5); correspond with C. Bruens re solicitation (.4); correspond with M. Araki re same (.5); coordinate filing of second corrected exhibit 12 (.5); correspond with C. Yee re 50.1% research (.5); review BMC claims reports and correspond with M. Araki re same (.6). |
| 3/5/2009 | Clement Yee | 3.70 | Examine law re 524(g) issues for plan trust. |
| 3/5/2009 | Deanna D Boll | 3.20 | Confer with L. Urgenson re criminal trial disclosures (.1); confer with W. Sparks re media issues (.2); confer with J. Baer re Unifirst (.3); confer with C. Bruens re solicitation issues (.2); confer with RRD re bookmarking and logistics on plan documents (1.1); confer with P. Zilly and others re financial information on Exh. 12 (.4); analyze confirmation procedures order and edit same (.9). |
| 3/5/2009 | Andrew R Running | 0.40 | Confer with T. Freedman re confirmation discovery issues. |
| 3/6/2009 | Christopher T Greco | 2.40 | Review solicitation correspondence from C. Bruens (.3); correspond with R.R. Donnelly re CD-ROM production (.2); review sample CD-ROMs (.4); correspond with K&E document services re same (.2); confer with C. Yee re 50.1% research (.5); correspond with T. Freedman re debt buy back issue (.1); review materials re same (.3); correspond with D. Blabey re revised disclosure statement (.2); correspond with R. Finke re Canadian publication rates (.2). |
| 3/6/2009 | Clement Yee | 2.90 | Research prepetition debt issues. |
| 3/6/2009 | Marc Lewinstein | 0.70 | Revise disclosure statement (.6); correspond re solicitation procedures (.1). |
| 3/6/2009 | Deanna D Boll | 0.20 | Confer with P. Adams at Ogilvy Renault re Canadian report. |
| 3/6/2009 | Thomas W Christopher | 4.10 | Correspond re tender offer for bank debt and related securities laws issues (1.1); research same (2.7); confer with M. Conron re same (.3). |
| 3/6/2009 | Magali Lespinasse Lee | 1.20 | Confer and correspond with C. Yee re research re share issuance (.2); research re same and follow up correspondence (1.0). |
| 3/6/2009 | Noah J Gellner | 1.00 | Confer with T. Christopher re revised organizational documents (.2); confer with D. Shield re same (.1); analyze law re share issuance issues (.7). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2009 | Christopher T Greco | 0.40 | Review correspondence from T. Freedman re revised intercreditor agreement (.2); correspond with D. Kelleher re same (.1); correspond with J. Baer re confidentiality agreement (.1). |
| 3/7/2009 | Marc Lewinstein | 0.80 | Revise disclosure statement. |
| 3/7/2009 | Thomas W Christopher | 2.00 | Correspond with team members re tender offer for bank debt and related securities laws and review issues re same. |
| 3/9/2009 | Craig A Bruens | 1.00 | Review solicitation materials and BMC's notice and ballot lists. |
| 3/9/2009 | Clement Yee | 1.70 | Research prepetition debt issues. |
| 3/10/2009 | Craig A Bruens | 5.60 | Review correspondence relating to plan and disclosure statement (.5); review draft solicitation materials and CD formats (.7); revise publication notices (.7); analyze plan confirmation requirements (.8); confer re confirmation requirements and witness lists (1.0); confer with C. Greco re solicitation (.3); review solicitation materials and BMC lists (.3); revise publication notices and other solicitation notices (1.1); correspond re same (.2). |
| 3/10/2009 | Christopher T Greco | 3.10 | Confer with T. Freedman, R. Finke and K&E team re confirmation order and brief (1.2); correspond with C. Bruens, M. Araki and Donnelly re solicitation (1.4); correspond with US and Canadian publication re same (.5). |
| 3/10/2009 | Clement Yee | 2.30 | Review precedent re plan trusts. |
| 3/10/2009 | Daniel Kelleher | 0.90 | Confer with C. Greco re preparation of CD-Rom and disclosure book for distribution to claimants (.3); review sample CD-Roms from printing vendor (.3); review plan and exhibits indexes in preparation for creating electronic indexes for CD-Rom (.3). |
| 3/10/2009 | Deanna D Boll | 6.10 | Edit and review plan documents (5.4); confer with E. Westbrook re ZAI claims (.3); confer with J. Doherty re plan documents (.4). |
| 3/10/2009 | Andres C Mena | 0.50 | Confer with T. Christopher re possible financing issues. |
| 3/10/2009 | Thomas W Christopher | 3.10 | Confer and correspond with client re bank debt repurchase process (.8); review presentation re same (1.1); research re same (.8); draft correspondence to client re same (.4). |
| 3/10/2009 | Jacob Goldfinger | 2.70 | Research prepetition debt issues and correspond with working group re same. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Robert Orren | 2.50 | Research precedent dockets and distribute share issuance pleadings (2.0); correspond with C. Yee re same (.5) |
| 3/10/2009 | Noah J Gellner | 1.50 | Confer with D. Boll re PD documents (.4); confer with C. Yuan re same (.4); review organizational documents (.7). |
| 3/10/2009 | Deborah L Bibbs | 3.20 | Review various case dockets and compile precedent information re confirmation issues. |
| 3/11/2009 | Craig A Bruens | 9.40 | Correspond re solicitation materials (.4); confer with T. Freedman re solicitation (.1); review and revise draft CD labels (.3); revise and finalize publication notices based upon comments from plan proponents (.5); analyze specific claim lists from BMC to determine ballot and/or notices for solicitation (2.5); confer with C. Greco re same (1.5); revise solicitation notices and ballots (1.0); correspond re same (.2); confer with T. Freedman, P. Zilly and client re exit financing (1.1); confer with T. Freedman (partial) and C. Greco re PD CMO and filing of plan exhibit (.7); confer with C. Greco re solicitation (.5); confer with M. Araki re solicitation issues (.3); correspond with A. Levin and K. Kinsella re publication notices (.3). |
| 3/11/2009 | Christopher T Greco | 5.80 | Confer with C. Bruens and T. Freedman re exhibit 25 (.7); prepare for solicitation and correspond with C. Bruens, D. Boll, T. Freedman and R.R. Donnelly re same (4.5); correspond with L. Esayian re PD CMO questions (.6). |
| 3/11/2009 | Clement Yee | 1.10 | Analyze law re shares issuance matters (.6); analyze law re prepetition debt issues (.5). |
| 3/11/2009 | Marc Lewinstein | 3.50 | Review conformation affidavit (.8); confer with T. Freedman re same (.3); review disclosure statement for confirmation affidavit issues (2.4). |
| 3/11/2009 | Deanna D Boll | 5.60 | Review media schedule re confirmation hearing notice for consistency with bar date publications (.2); edit and revise plan documents (5.4). |
| 3/11/2009 | Jacob Goldfinger | 1.80 | Research issues re prepetition debt. |
| 3/11/2009 | Robert Orren | 0.50 | Retrieve and distribute precedent plan materials to C. Yee. |
| 3/11/2009 | Noah J Gellner | 0.30 | Confer with T. Christopher re organizational documents. |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2009 | Craig A Bruens | 5.00 | Correspond with BMC re solicitation (1.0); review notice lists for solicitation (.5); review and revise publication notices (.5); confer with P. Egloff re same (.1); review claims for solicitation purposes (1.0); revise solicitation notices per comments from Sealed Air ACC and PI FCR (1.1); confer with C. Greco re solicitation (.8). |
| 3/12/2009 | Christopher T Greco | 2.80 | Confer with C. Bruens re solicitation (.5); confer with C. Yee and D. Kelleher re same (.4); correspond with J. Doherty re same (.2); correspond with M. Araki re same (.2); prepare CD-ROM index and organize materials for solicitation (1.5). |
| 3/12/2009 | Clement Yee | 1.60 | Edit table of contents for CD-ROM (1.0); confer with C. Greco re solicitation package (.6). |
| 3/12/2009 | Marc Lewinstein | 3.60 | Revise disclosure statement (.4); review disclosure statement for ZAI treatment (3.2). |
| 3/12/2009 | Daniel Kelleher | 0.60 | Arrange for database of final plan exhibits in preparation for CD-Rom for claimants and organize certain exhibits. |
| 3/12/2009 | Deanna D Boll | 1.00 | Confer with CCAA rep counsel re disclosure statement approval (.2); confer with F. Zaremby re Rust invoices and confer with E. Hudgens re same (.2); confer with E. Westbrook re ZAI opt outs (.2); confer with J. Doherty re plan document cds (.4). |
| 3/12/2009 | Andres C Mena | 1.00 | Confer with J. McFarland re new financing issues (.3); review prepetition credit agreements re same (.7). |
| 3/13/2009 | Craig A Bruens | 5.10 | Review and revise solicitation materials and BMC notice lists (3.9); correspond with C. Greco re same (.2); confer with M. Araki and C. Greco re solicitation (.4); correspondence re same (.2); draft and revise solicitation issues list (.4). |
| 3/13/2009 | Christopher T Greco | 7.10 | Review claims for solicitation purposes (4.5); correspond with M. Araki re same (.8); correspond with J. Doherty re CD-ROM and solicitation (.8); correspond with C. Bruens re same (.6); confer with T. Freedman re same (.4). |
| 3/13/2009 | Clement Yee | 1.30 | Confer with C. Greco re solicitation package (.7); edit table of contents for solicitation package (.6). |
| 3/13/2009 | Daniel Kelleher | 6.00 | Organize plan and exhibits for use on CD-Rom (.5); copy-check documents and create electronic tables of contents in preparation for CD-Rom production (5.5). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2009 | Deanna D Boll | 4.50 | Review and revise plan documents and plan proofs (4.2); confer with N. Gellner and C. Yuan re plan documents (.3). |
| 3/13/2009 | Andres C Mena | 2.90 | Confer with J. McFarland re debt repurchase issues (1.0); review background credit agreements (1.9). |
| 3/13/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re PD FCR confidentiality agreement. |
| 3/13/2009 | Noah J Gellner | 0.80 | Correspond with D. Boll and C. Yuan re corporate documents, deferred payment agreement, guarantee, share issuance agreement, warrant and registration rights (.3); review corporate documents (.5). |
| 3/13/2009 | Theodore L Freedman | 2.20 | Review final plan and disclosure statement package. |
| 3/14/2009 | Christopher T Greco | 0.40 | Review correspondence re solicitation. |
| 3/14/2009 | Daniel Kelleher | 7.00 | Copy-check plan exhibits and draft electronic tables of contents in preparation for CD-Rom production. |
| 3/14/2009 | Joy L Monahan | 0.20 | Confer with J. Baer re confidentiality agreement. |
| 3/15/2009 | Craig A Bruens | 3.20 | Review notice lists for balloting purposes (1.5); correspond re BNSF ZAI claims (.2); review and revise ballots based on changes from Sealed Air and Equity Committee (1.2); correspond with M. Araki re final forms of ballots (.3). |
| 3/15/2009 | Christopher T Greco | 0.30 | Review correspondence re solicitation preparation. |
| 3/15/2009 | Daniel Kelleher | 7.00 | Copy-check plan exhibits and draft electronic tables of contents in preparation for CD-Rom production. |
| 3/15/2009 | Deanna D Boll | 1.20 | Confer with J. Baer, T. Freedman and C. Bruens re solicitation issues and review same. |
| 3/16/2009 | Craig A Bruens | 2.20 | Respond to correspondence re solicitation (.5); analyze claims for solicitation purposes (.7); correspond with M. Araki re solicitation (1.0). |
| 3/16/2009 | Christopher T Greco | 0.80 | Correspond with D. Boll, M. Araki, C. Bruens and D. Kelleher re solicitation preparation. |
| 3/16/2009 | Daniel Kelleher | 8.40 | Copy check plan exhibits and draft electronic tables of contents in preparation for CD-Rom production (6.0); make multiple document edits with D. Boll (2.0); confer with D. Boll and J. Doherty re printing and CD-Rom preparation logistics (.4). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/16/2009 | Deanna D Boll | 6.80 | Confer with P. Zilly re warrants (.2); confer with E. Westbrook re ZAI (.2); confer with K. Davis re Anderson Memorial opt out form (.1); edit and prepare plan documents for printing (6.3). |
| 3/16/2009 | Andres C Mena | 0.50 | Confer with P. Zilly re latest financing issues. |
| 3/17/2009 | Craig A Bruens | 3.20 | Confer with T. Freedman re staffing and confirmation issues (.2); confer with M. Araki re solicitation (.2); review correspondence re same (.3); analyze claims for solicitation purposes (2.5). |
| 3/17/2009 | Christopher T Greco | 1.10 | Correspond with D. Kelleher and D. Boll re solicitation preparation (.5); review correspondence re same (.6). |
| 3/17/2009 | Daniel Kelleher | 9.00 | Assist D. Boll with multiple edits to final plan exhibits (1.5); proofread electronic tables of contents in preparation for CD-Rom production and apply tables to revised documents (7.0); confer with D. Boll and J. Doherty re printing and CD-Rom production (.5). |
| 3/17/2009 | Deanna D Boll | 6.90 | Confer with C. Hannouche re French translation of confirmation ZAI claim postcard (.2); confer with E. Westbrook re late claims (.3); edit and prepare plan documents for mailing (5.9); confer with D. Kelleher and C. Greco re solicitation (.5). |
| 3/17/2009 | Cheryl Yuan | 0.60 | Revise settlement documents in preparation for printers. |
| 3/17/2009 | Noah J Gellner | 0.30 | Correspond with D. Boll, C. Yuan and J. Baribeau re printing of plan documents. |
| 3/18/2009 | Craig A Bruens | 3.00 | Review and revise solicitation lists. |
| 3/18/2009 | Christopher T Greco | 1.90 | Correspond with counsel to bank lenders re register of lenders for solicitation purposes (.4); correspond with C. Bruens, D. Boll and D. Kelleher re solicitation preparation (1.2); correspond with T. Freedman re potential SEC issue re third party releases (.3). |
| 3/18/2009 | Marc Lewinstein | 1.70 | Confer with T. Freedman re feasibility (.1); confer with T. Freedman and Hudson LaForce re same (1.6). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Daniel Kelleher | 7.80 | Assist D. Boll with multiple edits to final plan exhibits and draft electronic tables of contents for revised plan exhibits and arrange for delivery to printer (5.0); draft CD-Rom index for use as front page per D. Boll's instruction (.5); confer with D. Boll and J. Doherty re printing and CD-Rom production (.5); proofread and edit printer proof of final documents and return to printer (1.8). |
| 3/18/2009 | Deanna D Boll | 9.30 | Analyze issues re plan documents and solicitation and confer with BMC, RRD, C. Greco, D. Kelleher and C. Bruens re same (8.3); review correspondence from Kramer Levin re SEC plan issues and consider same (.6); review Owens Illinois plan objection withdrawal and confer with J. Baer re same (.4). |
| 3/18/2009 | Magali Lespinasse Lee | 0.50 | Confer with M. Lewinstein re lender issue re cash collateral order (.1); begin research re same and follow up correspondence with M. Lewinstein (.4). |
| 3/18/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re confidentiality agreements. |
| 3/18/2009 | Lisa G Esayian | 1.80 | Confer with T. Freedman re confirmation issues (.3); revise protective order for confirmation discovery per multiple parties' comments (1.2); correspond with all parties re same (.3). |
| 3/18/2009 | Theodore L Freedman | 1.50 | Confer with client on strategy for feasibility testimony and issues relating to exit financing. |
| 3/19/2009 | Craig A Bruens | 1.10 | Review and respond to solicitation questions (.8); confer D. Boll re same (.3). |
| 3/19/2009 | Christopher T Greco | 1.40 | Correspond with C. Bruens re solicitation preparation (.4); correspond with A. Krieger re register of lenders (.4); correspond with D. Boll, D. Kelleher and M. Araki re solicitation preparation (.6). |
| 3/19/2009 | Daniel Kelleher | 5.00 | Review proof of CD-Rom contents and hard copy book from printer (1.0); confer with D. Boll re edits and review of proofs (.5); edit cover page and certain exhibits (.5); confer with J. Doherty re edits and approval of final versions (.3); review final proof of CD-Rom (.5); arrange for return of hard copy proof to printer (.2); organize final disclosure statement and plan exhibits for case file and subsequent attorney review (.7); prepare packages for client and arrange for delivery (.8); assist in preparation of binders of final plan documents for T. Freedman (.3); organize certain exhibits for subsequent review by A. Running (.2). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2009 | Deanna D Boll | 6.00 | Confer with W. Sparks re plan documents (.1); confer with D. Kelleher and edit materials for solicitation (5.6); confer with C. Bruens re BMC issues (.3). |
| 3/19/2009 | Magali Lespinasse Lee | 1.40 | Continue lender research (.8); correspond with M. Lewinstein re same (.1); correspond with M. Lewinstein re employment agreement (.1); research docket re same and follow up correspondence (.4). |
| 3/19/2009 | Elli Leibenstein | 1.50 | Analyze feasibility issues (.5); analyze PD estimations (1.0). |
| 3/20/2009 | Christopher T Greco | 1.00 | Correspond with C. Yuan and D. Kelleher re plan, disclosure statement and exhibit book final documents (.3); correspond with M. Araki and C. Bruens re GAF and JP Morgan claims (.4); correspond with D. Kelleher and D. Boll re solicitation preparation (.3). |
| 3/20/2009 | Daniel Kelleher | 1.20 | Organize final disclosure statement and plan documents for subsequent review by A. Running. |
| 3/20/2009 | Deanna D Boll | 6.30 | Confer with C. Hannouche re solicitation issues (.4); confer with J. O'Connell re warrants (.3); analyze issues re solicitation with RRD and BMC and review plan documents re same (5.6). |
| 3/20/2009 | Lisa G Esayian | 4.40 | Revise protective order for confirmation discovery per ACC's counsel's comments (.3); correspond with plan proponents re revised protective order (.3); draft certification of counsel re same (.6); correspond with Royal's counsel re protective order (.5); draft portions of outline re insurance issues for confirmation (2.7). |
| 3/20/2009 | Elli Leibenstein | 2.00 | Analyze feasibility issues (.5); confer with consulting expert re feasibility issues (1.0); analyze claims issues re confirmation hearing (.5). |
| 3/21/2009 | Christopher T Greco | 1.30 | Correspond with D. Kelleher re posting documents to Grace website (.2); correspond re solicitation preparation (.2); review correspondence re solicitation preparation (.4); correspond with D. Kelleher re final documents (.2); correspond with C. Bruens and M. Araki re bank debt claims (.3). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2009 | Christopher T Greco | 3.70 | Confer with T. Freedman re preparation for April 14 conference and preparation of agenda (.5); correspond with D. Kelleher re Grace website postings and preparation for April 14 conference (.5); correspond with W. Sparks re Grace website postings (.4); review and revise agenda for April 14 conference (1.5); correspond with C. Bruens re solicitation preparation (.3); review claims re solicitation preparation (.5). |
| 3/23/2009 | Marc Lewinstein | 0.30 | Compile financial information for E. Leibenstein. |
| 3/23/2009 | Maria D Gaytan | 1.00 | Review/obtain disclosure statement and plan materials requested by S. Blatnick. |
| 3/23/2009 | Daniel Kelleher | 1.30 | Confer with C. Greco and organize plan materials and arrange for delivery to BMC (.8); confer with T. Freedman and C. Greco re plan proponents conference (.5). |
| 3/23/2009 | Deanna D Boll | 3.20 | Analyze solicitation issues with BMC and C. Bruens (2.4); review Canadian factum re Thundersky (.4); confer with C. Greco re Canadian notices (.2); confer with C. Hannouche re Canadian solicitation issues (.2). |
| 3/23/2009 | Lisa G Esayian | 1.60 | Confer with S. Blatnick re PD issues for plan confirmation (.3); draft outline of insurance issues for confirmation (1.3). |
| 3/23/2009 | Elli Leibenstein | 1.00 | Review documents re feasibility. |
| 3/24/2009 | Christopher T Greco | 3.20 | Confer with D. Boll re solicitation questions (.3); confer with C. Bruens re same (.2); review and revise draft agenda for April 14 conference of plan proponents (1.5); confer with C. Yee re same (.3); confer with T. Freedman re same (.2); confer with D. Kelleher re solicitation preparation (.2); prepare for solicitation (.5). |
| 3/24/2009 | Clement Yee | 5.50 | Confer with C. Greco re agenda for conference of plan proponents (.3); draft and revise agenda re same (5.2). |
| 3/24/2009 | Deanna D Boll | 2.30 | Review print grid and other materials for solicitation (2.0); confer with C. Greco re solicitation (.3). |
| 3/25/2009 | Craig A Bruens | 0.60 | Correspond re solicitation issues (.4); confer with C. Greco re same (.2). |

A-57

K&E 14499381.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/25/2009 | Christopher T Greco | 4.50 | Confer with T. Freedman re revised agenda for April 14 conference (.7); review and revise same (1.5); distribute agenda to plan proponents (.3); correspond with D. Boll, J. Baer and C. Bruens re solicitation preparation (.8); correspond with M. Araki re same (.3); correspond with A. Krieger re register of lenders (.1); review ballots and notices (.8). |
| 3/25/2009 | Clement Yee | 0.80 | Research re plan objection issues. |
| 3/25/2009 | Marc Lewinstein | 1.20 | Confer with H. LaForce, M. Bonanno and T. Freedman re financial results presentation. |
| 3/25/2009 | Daniel Kelleher | 0.50 | Confer with C. Greco re logistics for responding to claimants' questions upon receiving CD-Rom and hard copy voting documents. |
| 3/25/2009 | Deanna D Boll | 9.00 | Confer with co-proponents re confirmation issues and analyze issues re same (7.3); review agenda for confirmation hearing conference with co proponents and comment on same (.3); confer with C. Greco, C. Bruens, J. Baer and RRD re revision to plan document and edit and proof re-do of same (1.4). |
| 3/25/2009 | Thomas W Christopher | 0.50 | Confer with T. Freedman and J. Baer re certain German issues relating to amended and restated articles of incorporation. |
| 3/25/2009 | Lisa G Esayian | 0.50 | Provide comments re T. Freedman's draft confirmation issues outline. |
| 3/25/2009 | Theodore L Freedman | 2.40 | Confer with Hudson LaForce re presentation to financial advisors. |
| 3/25/2009 | Elli Leibenstein | 0.50 | Review feasibility issues. |
| 3/25/2009 | Barbara M Harding | 1.80 | Review charts and correspondence and transcripts re confirmation issues. |
| 3/26/2009 | Christopher T Greco | 3.40 | Confer with T. Freedman re preparation for April 14 conference with plan proponents (.4); correspond with P. Zilly re same (.2); review agenda for T. Freedman (.6); prepare for distribution of solicitation packages (1.6); correspond with M. Araki re same (.6). |
| 3/26/2009 | Clement Yee | 5.60 | Research re interest issues. |
| 3/26/2009 | Marc Lewinstein | 0.50 | Review materials re debt and stock issues. |
| 3/26/2009 | Deanna D Boll | 1.80 | Confer with J. Liesemer re technical modifications to plan and confer with T. Freedman re same (.6); edit CNA materials (1.2). |
| 3/26/2009 | Noah J Gellner | 1.00 | Draft revised certificate of incorporation. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Theodore L Freedman | 1.00 | Prepare agenda and issues list for April 14 conference. |
| 3/27/2009 | Craig A Bruens | 1.00 | Confer with C. Greco re solicitation (.7); correspond with C. Greco re same (.3). |
| 3/27/2009 | Christopher T Greco | 3.30 | Prepare for solicitation on March 30 (1.4); review to-be determined claims with M. Araki and correspond with C. Bruens re same (1.3); correspond with T. Freedman, C. Bruens and J. Baer re same (.6). |
| 3/27/2009 | Clement Yee | 3.70 | Confer with C. Greco re agenda for plan proponents' conference (.5); review objections and prepare agenda re same (1.8); research re postpetition interest (1.4). |
| 3/27/2009 | Morgan Rohrhofer | 5.50 | Prepare materials for plan proponents' conference. |
| 3/27/2009 | Deanna D Boll | 4.80 | Revise and coordinate solicitation finalization process at RRD. |
| 3/27/2009 | Thomas W Christopher | 0.50 | Correspond with N. Gellner re amended and restated charter. |
| 3/27/2009 | Noah J Gellner | 0.50 | Revise certificate of incorporation. |
| 3/27/2009 | Elli Leibenstein | 1.00 | Confer with consulting expert re feasibility (.5); analyze feasibility issues (.5). |
| 3/28/2009 | Craig A Bruens | 1.00 | Review solicitation issues with respect to certain claims (.7); correspond with C. Greco re same (.3). |
| 3/28/2009 | Christopher T Greco | 3.80 | Correspond with M. Araki re solicitation issues (1.2); review individual claims re same (2.6). |
| 3/28/2009 | Noah J Gellner | 3.00 | Revise certificate of incorporation. |
| 3/29/2009 | Christopher T Greco | 2.20 | Correspond with M. Araki re solicitation preparation (.6); review individual claims re giving BMC Group instructions with respect to mailing ballots and voting amounts (1.6). |
| 3/29/2009 | Elli Leibenstein | 0.50 | Review feasibility analysis of consulting expert. |
| 3/30/2009 | Craig A Bruens | 0.20 | Correspond with C. Greco re solicitation matters. |
| 3/30/2009 | Christopher T Greco | 4.10 | Correspond with counsel for administrative agent re addresses for bank lenders (.6); correspond with T. Freedman re same (.3); correspond with M. Araki re solicitation preparation (2.2); correspond with C. Bruens re same (.3); prepare for solicitation and review CD-ROM contents (.7). |
| 3/30/2009 | Clement Yee | 2.00 | Review and prepare objections to be included in agenda for conference of plan proponents (.5); correspond with bank lenders to obtain notice addresses for solicitation ballots (1.5) |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2009 | Marc Lewinstein | 1.20 | Confer with T. Freedman, P. Zilly and others re feasibility. |
| 3/30/2009 | Deanna D Boll | 9.90 | Confer with BMC and RRD re solicitation issues (2.7); confer with C. Kang re State of California issues re PD CMO, consider issues re same and confer with R. Finke and T. Freedman re same (.8); analyze issues re confirmation and review initial draft confirmation brief (6.4). |
| 3/30/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re call log for plan inquiries. |
| 3/30/2009 | Theodore L Freedman | 2.60 | Confer with Blackstone re exit financing. |
| 3/30/2009 | Elli Leibenstein | 3.00 | Analyze feasibility issues (1.5); confer with consulting experts re same (1.0); review reports re feasibility (.5). |
| 3/31/2009 | Rashad W Evans | 3.70 | Edit confirmation brief. |
| 3/31/2009 | Christopher T Greco | 1.50 | Confer with C. Yee re preparation for April 14 conference (.3); correspond with M. Araki re solicitation follow-up (.4); correspond with M. Dies re solicitation package (.4); correspond with A. McMillan re PI solicitation questions (.4). |
| 3/31/2009 | Clement Yee | 2.00 | Confer with C. Greco re postpetition interest (.8); draft memorandum re same (1.2). |
| 3/31/2009 | Deanna D Boll | 0.50 | Confer with C. Hannouche re Canadian ZAI claims (.3); confer with K. Davis re same (.2). |
| 3/31/2009 | Thomas W Christopher | 1.50 | Review N. Gellner's draft amended and restated certificate of incorporation. |
| 3/31/2009 | Joy L Monahan | 0.40 | Confer with claimants re plan inquiries. |
| 3/31/2009 | Elli Leibenstein | 1.50 | Analyze feasibility issues (1.0); confer with consulting expert re same (.5). |
| | Total: | 426.40 | |

A-60

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Carrie L Wildfong | 1.60 | Prepare retention application pleadings re tax advisors, financial advisors and auditors. |
| 3/10/2009 | Joy L Monahan | 2.10 | Confer with J. Baer re Deloitte and Seale retention issues (.3); conduct research re same (1.8). |
| 3/11/2009 | Carrie L Wildfong | 0.90 | Prepare retention application pleadings. |
| 3/11/2009 | Joy L Monahan | 1.20 | Conduct research re retention of Seale and Deloitte. |
| 3/12/2009 | Joy L Monahan | 1.60 | Confer with J. Baer re Seale and Deloitte retentions (.3); draft motion to retain Seale (1.3). |
| 3/13/2009 | Joy L Monahan | 0.30 | Confer with J. Baer re Seale and Deloitte retention applications. |
| 3/14/2009 | Joy L Monahan | 0.20 | Correspond with J. Baer re Seale and Deloitte retentions. |
| 3/16/2009 | Joy L Monahan | 4.30 | Draft Seale retention application order and supporting affidavit and review retention agreement (3.6); confer with J. McFarland re same (.3); confer with J. Baer re same (.4). |
| 3/17/2009 | Joy L Monahan | 8.70 | Review and revise Seale retention application and supporting documents (1.2); confer with J. McFarland re same (.2); confer with J. Baer re same (.3); draft Deloitte retention application and review prior applications (5.4); review engagement letters (.6); confer with J. McFarland re same (.3); confer with J. Baer re same (.2); confer with J. Baer re Jakarta counsel (.2); conduct research in support of same (.3). |
| 3/18/2009 | Joy L Monahan | 2.70 | Confer with J. Baer and J. McFarland re Deloitte tax retention (.4); review and revise same (1.8); review revised Seale application (.3); correspond with J. Baer re OCP issues (.2). |
| 3/19/2009 | Joy L Monahan | 0.60 | Review revisions to Deloitte retention application (.4); confer with J. Baer re same (.2). |
| 3/20/2009 | Joy L Monahan | 0.30 | Correspond with J. Baer and J. McFarland re Deloitte and Seale retention issues. |
| 3/23/2009 | Joy L Monahan | 4.50 | Review and revise Seale application; prepare exhibits and finalize same for filing (1.4); confer with J. Baer and J. McFarland re same (.6); confer with local counsel re filing of same (.2); review and revise Deloitte motion (1.1); confer with J. Baer and J. McFarland re same (.7); confer with local counsel re open issues (.2); confer with J. Baer, J. McFarland and E. Filon re same (.3). |

A-61

Total:                29.00

K&E 14499381.3

## Matter 41 - Tax Issues - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2009 | Todd F Maynes, P.C. | 1.50 | Confer with client and Blackstone re stock trading restrictions. |
| 3/12/2009 | Todd F Maynes, P.C. | 1.50 | Confer with C. Finke and J. Baer re plan interest provisions. |
| 3/13/2009 | Todd F Maynes, P.C. | 1.00 | Review plan document re interest provisions. |
| | Total: | 4.00 | |

A-63