**Matter 42 - Travel non-working - Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/8/2009 | Craig A Bruens | 1.70 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 3/8/2009 | Christopher T Greco | 2.30 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 3/8/2009 | Daniel Kelleher | 1.70 | Travel from New York, NY to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 3/8/2009 | Deanna D Boll | 1.30 | Travel from Newark, NJ to Pittsburgh, PA for disclosure statement hearing (billed at half time). |
| 3/9/2009 | Craig A Bruens | 2.40 | Return travel to New York, NY from Pittsburgh, PA after disclosure statement hearing (flight delay) (billed at half time). |
| 3/9/2009 | Christopher T Greco | 2.70 | Return travel from Pittsburgh, PA to New York, NY after disclosure statement hearing (billed at half time). |
| 3/9/2009 | Daniel Kelleher | 2.00 | Return travel to New York, NY from Pittsburgh, PA after disclosure statement hearing (billed at half time). |
| 3/9/2009 | Deanna D Boll | 1.80 | Travel from Pittsburgh, PA to Newark, NJ after disclosure statement hearing (billed at half time). |
| 3/18/2009 | Morgan Rohrhofer | 4.00 | Travel from Washington, DC to Spokane, WA for deposition (billed at half time). |
| 3/18/2009 | Brian T Stansbury | 4.00 | Travel from Washington, DC to Spokane, WA for deposition (billed at half time). |
| 3/18/2009 | Karen F Lee | 4.00 | Travel from Washington, DC to Spokane, WA for deposition (billed at half time). |
| 3/19/2009 | Morgan Rohrhofer | 4.00 | Return travel from Spokane, WA to Washington, DC after deposition (billed at half time). |
| 3/19/2009 | Brian T Stansbury | 4.00 | Return travel to Washington, DC from deposition in Spokane, WA (billed at half time). |
| 3/20/2009 | Karen F Lee | 4.00 | Return travel from Spokane, WA to Washington, DC after deposition (billed at half time). |
| 3/25/2009 | Brian T Stansbury | 2.20 | Return from expert conference (billed at half time). |
| 3/25/2009 | Elli Leibenstein | 1.50 | Travel from Chicago, IL to Washington, DC for conference with consulting expert (billed at half time). |
| 3/26/2009 | Elli Leibenstein | 1.50 | Return travel from Washington, DC to Chicago, IL after expert conference (billed at half time). |

A-64

| 3/27/2009 | Deanna D Boll | 3.40 | Travel to/from Lancaster, PA to coordinate solicitation finalization at R.R. Donnelley facilities (billed at half time). |
| 3/29/2009 | Brian T Stansbury | 3.70 | Travel from Washington, DC to San Francisco, CA for expert conference (billed at half time). |
| 3/31/2009 | Brian T Stansbury | 3.20 | Return travel from San Francisco, CA to Washington, DC from expert conference (billed at half time). |
| | Total: | 55.40 | |

### Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2009 | Tyler D Mace | 13.30 | Prepare graphics for opening statement (4.3); draft and revise case outline (3.2); confer with joint defense re voir dire questions and prepare for same (2.3); review trial exhibits in preparation for trial (3.2); confer with D. Bernick re status (.3). |
| 2/3/2009 | Tyler D Mace | 10.90 | Prepare for interview of potential witness (5.4); prepare module re historic company compliance (4.4); confer with co-counsel re case strategy (.6); confer with L. Urgenson re case preparation (.5). |
| 2/5/2009 | Tyler D Mace | 8.00 | Draft and revise trial brief (3.2); review and revise proposed voir dire questions from supplemental juror questionnaires (4.8). |
| 2/13/2009 | Tyler D Mace | 11.70 | Prepare materials and graphics for opening statement and confer with team re same (6.5); confer with L. Urgenson re cross-examination (1.2); prepare cross-examination document (3.2); confer with paralegal team re case support (.8). |
| 3/1/2009 | Sarah B Whitney | 15.00 | Prepare A. Miller cross materials for D. Bernick (9.2); prepare A. Whitehouse cross materials for D. Bernick (5.8). |
| 3/1/2009 | Lindsay A Dial | 5.00 | Assist with review and organization of key witness cross examination files for D. Bernick in preparation for trial (4.7); correspond with K. Osman re same (.3). |
| 3/1/2009 | Michael Kilgarriff | 15.00 | Respond to requests for documents and information from T. Mace and W. Lancaster for A. Miller cross examination work product (4.8); distribute supplemental A. Miller reliance material to W. Lancaster (.9); confer with D. Bernick re A. Whitehouse cross examination preparation (1.0); identify, prepare and number documents as defendant's exhibits for use in A. Whitehouse cross examination and enter into defendant's exhibit database (4.0); prepare A. Whitehouse cross examination exhibit sets for distribution to attorneys, court and opposing counsel (4.3). |
| 3/1/2009 | Jared Voskuhl | 6.00 | Review and analyze C. Dotson's cross examination outline and cross-reference against database containing cited documents to ensure capture of all relevant trial documents. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/1/2009 | Erin Maher | 4.00 | Update P. Peronard cross examination binders database with new records and images (.9); update cross examination outlines database with new data and images from P. Peronard database update (1.0); upload data and images representing updates to P. Peronard and cross examination outlines database to ftp for retrieval by trial site team (.6); update cross examination outlines database with additional outline materials (1.5). |
| 3/1/2009 | Ian Young | 15.00 | Prepare A. Whitehouse cross examination exhibit sets for distribution to attorneys, court and opposing counsel. |
| 3/1/2009 | Megan M Brown | 6.00 | Review and label new defendants' exhibits (2.2); prepare D. Teitelbaum materials per D. Bernick's request (3.8). |
| 3/1/2009 | Aaron Rutell | 11.50 | Address daily issues re technology matters at trial offices (provide user support), monitor condition of network and ensure optimal utilization of servers. |
| 3/1/2009 | Terrell D Stansbury | 12.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/1/2009 | Khalid M Osman | 20.00 | Review and prepare witness cross examination trial-related materials for attorneys (13.5); quality-check and prepare potential trial exhibits for attorney review (3.7); oversee T. Stansbury, S. Olender and N. Palma in preparation of witness cross examination materials and conduct quality checks of team's work product re same (2.8). |
| 3/1/2009 | Tyler D Mace | 14.60 | Prepare cross examination for government expert (6.5); prepare trial graphics (5.0); review key documents re product testing (2.3); confer with K&E team re trial strategy (.8). |
| 3/1/2009 | Derek J Bremer | 13.30 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues (assist attorneys with exhibits, databases and other technology needs during court and non-court hours). |
| 3/1/2009 | Daniel T Rooney | 14.00 | Prepare cross files and related materials for P. Peronard cross (6.5); prepare cross files and related materials for A. Whitehouse cross (7.5). |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Rebecca A Koch | 16.20 | Review and analyze documents re R. Benanto examination (5.2); draft cross examination outline re same (2.8); review and analyze documents re J. Becker examination and prepare cross examination packages re same (8.2). |
| 3/1/2009 | Brian T Stansbury | 14.10 | Confer with D. Bernick re A. Whitehouse cross (.3); confer with B. Harding re same (1.0); analyze literature re medical issues (.5); provide D. Bernick with studies, prior admissions and other information for A. Whitehouse cross (2.5); confer with expert re medical issues (.4); prepare cross examination outline and files for D. Bernick (8.5); analyze A. Miller report and prepare cross points (.5); confer with D. Bernick and B. Harding re A. Whitehouse cross (.4). |
| 3/1/2009 | Peter A Farrell | 11.60 | Draft motion to exclude witness testimony (11.2); review and analyze government's statement re Crime Victims' Rights Act (.4). |
| 3/1/2009 | Timothy J Fitzsimmons | 20.00 | Analyze documents re expert witness (18.2); confer re same with B. Stansbury and B. Harding (1.8). |
| 3/1/2009 | Derek Muller | 6.00 | Prepare G. Meeker cross examination file (1.5); prepare A. Miller cross examination file (4.5). |
| 3/1/2009 | Patrick J King | 9.70 | Prepare for cross examination of A. Miller (4.5); review and analyze documents to prepare L. Urgenson for witness cross examinations (5.2). |
| 3/1/2009 | Natalya Palma | 18.00 | Prepare trial-related materials and witness files for attorney review. |
| 3/1/2009 | Alun Harris-John | 14.50 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues (assist attorneys with exhibits, databases and other technology needs during court and non-court hours). |
| 3/1/2009 | Carlos A Padilla | 13.00 | Review case files and databases and prepare documents re victim and expert witnesses for attorney review (7.9); prepare trial exhibits (5.1). |
| 3/1/2009 | Karen F Lee | 9.00 | Confer with B. Harding and B. Stansbury on upcoming witnesses materials (1.2); review witness files and summarize (7.8). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Heather Bloom | 14.30 | Find information and finish victim witness summaries for cross examination (3.0); draft victim cross examination outline (3.3); confer with B. Stansbury, B. Harding, T. Fitzsimmons and K. Lee re D. Bernick call (.7); prepare folders per D. Bernick's request (3.0); prepare folders with exhibits for D. Bernick's cross examination (4.3). |
| 3/1/2009 | Shawn M Olender | 19.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/1/2009 | Ellen T Ahern | 10.00 | Correspond with S. McMillin and D. Rooney re P. Peronard cross materials (.5); review filing and pleadings related to victim witness issue and correspond re same with T. Mace and S. McMillin (1.0); correspond with R. Koch re J. Becker cross examination preparation (.5); review materials related to preparation of cross for A. Miller, including correspondence with S. McMillin and W. Lancaster re same (2.5); review expert witness disclosures, related motions and orders, draft cross examination outline generated by joint defense and underlying documents re D. Teitelbaum, including correspondence with P. King re same (5.5). |
| 3/1/2009 | David M Bernick, P.C. | 4.00 | Prepare for trial. |
| 3/1/2009 | Walter R Lancaster | 8.70 | Prepare for A. Miller cross. |
| 3/1/2009 | Barbara M Harding | 14.20 | Review and analyze cross examination exhibits and prepare materials re same. |
| 3/1/2009 | Scott A McMillin | 10.00 | Prepare for A. Miller cross examination and confer with K&E team members re same (8.9); confer with K&E team members re trial preparation and strategy (1.1). |
| 3/1/2009 | Laurence A Urgenson | 10.70 | Confer with G. Winters and others re EPA inspection reports (1.5); confer with S. Spivack re pretrial motions (.3); review witness interviews (1.3); review mandamus petitions and related filings (1.8); draft pretrial motions (2.2); prepare for witness examinations and conduct related EPA document review (3.3); review brief to exclude expert testimony and confer with P. Farrell re same (.3). |
| 3/2/2009 | Sarah B Whitney | 4.20 | Prepare A. Whitehouse cross examination materials. |

A-69

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/2/2009 | Michael Kilgarriff | 18.20 | Prepare A. Whitehouse cross examination exhibit sets (5.2); prepare exhibits for A. Whitehouse cross examination (3.0); respond to requests for documents and information from in-court attorney team (4.5); index documents utilized by in-court attorney team (2.0); review government exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / not-admitted status (3.5) |
| 3/2/2009 | Jared Voskuhl | 5.70 | Review updated affirmative case module outlines and cross-reference against database containing cited documents to ensure all relevant trial documents are captured (2.7); review "Appellant's Excerpts of Records" binders for documents cited in affirmative case modules for attorney work product database (3.0). |
| 3/2/2009 | Ian Young | 20.00 | Prepare A. Whitehouse cross examination exhibit sets (5.3); prepare documents for A. Whitehouse cross examination (2.0); respond to requests for documents and information from in-court attorney team (4.5); index documents utilized by in-court attorney team (1.0); review government exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / non-admitted status (7.2). |
| 3/2/2009 | Megan M Brown | 15.50 | Provide in-court trial support to trial attorneys (8.0); prepare D. Teitelbaum cross files per D. Bernick's request (7.5). |
| 3/2/2009 | Morgan Rohrhofer | 1.30 | Cross-reference CARD A. Whitehouse 550 list with government's 2006 production. |
| 3/2/2009 | Aaron Rutell | 15.50 | Address daily issues re technology matters at trial offices, monitor condition of network, verify servers are running optimally, address wireless network issues, initiate wireless on attorneys' laptops and configure data map drives for incoming users. |
| 3/2/2009 | Terrell D Stansbury | 8.80 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/2/2009 | Khalid M Osman | 12.00 | Prepare witness cross examination trial related materials for attorneys (7.4); quality-check and prepare potential trial exhibits for attorney review (4.6). |
| 3/2/2009 | Tyler D Mace | 14.80 | Assist D. Bernick with trial preparation. |
| 3/2/2009 | Michael D Shumsky | 0.80 | Review post-remand CVRA pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2009 | Derek J Bremer | 20.00 | Support six-firm servers and individual networks and assist defense teams with technology issues during court and non-court hours. |
| 3/2/2009 | Daniel T Rooney | 16.50 | Respond to requests for documents and information from in-court trial team (8.4); prepare Parkers cross examination materials (4.7); prepare cross examination materials re D. Teitelbaum (3.4). |
| 3/2/2009 | Samuel Blatnick | 7.00 | Coordinate uploading of February 2009 production (1.1); review January production for OM Scott materials (5.9). |
| 3/2/2009 | James Golden | 10.60 | Review and analyze P. Peronard trial transcript (2.0); prepare Parkers cross examination materials (6.0); draft motion to exclude settlement offers (1.5); prepare A. Miller cross examination (1.1). |
| 3/2/2009 | Rebecca A Koch | 7.80 | Review and analyze documents re R. Benanto examination (3.0); review and analyze documents re J. Becker examination (4.3); review medical records re A. Whitehouse cross examination (.5). |
| 3/2/2009 | Brian T Stansbury | 12.50 | Generate cross outline and accompanying files to prepare D. Bernick for cross of A. Whitehouse (5.2); analyze victim witness records to prepare D. Bernick for A. Whitehouse cross (4.5); revise D. Teitelbaum cross outline (.8); confer with counsel to obtain D. Teitelbaum document (.2); revise A. Whitehouse cross outline to prepare for cross examination (1.5); oversee Libby medical record production (.3). |
| 3/2/2009 | Peter A Farrell | 12.50 | Draft objections re government's proposed jury instructions (7.3); provide support to in-court team at Crime Victims' Rights Act hearing (1.6); confer with K&E team re preparation for cross examination and strategy (2.8); review and analyze draft motions re same (.8). |
| 3/2/2009 | Timothy J Fitzsimmons | 10.50 | Analyze expert materials re medical issues and provide cites re same to B. Harding. |
| 3/2/2009 | Derek Muller | 11.50 | Confer re medical issues research (.2); obtain/review OM Scott documents for E. Ahern (1.8); prepare Weis cross examination (.5); prepare A. Miller cross examination (9.0). |
| 3/2/2009 | Patrick J King | 11.00 | Attend hearing and provide support (.5); prepare for cross examination of Parkers (3.6); prepare for cross examination of witnesses (6.9). |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2009 | David M Boutrous | 7.50 | Monitor criminal docket (.5); identify and locate certain Libby civil claims files for H. Bloom (2.5); analyze certain Libby civil claims files (4.0); confer with V. Denney re trial (.5). |
| 3/2/2009 | Natalya Palma | 11.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/2/2009 | Alun Harris-John | 16.30 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial. |
| 3/2/2009 | Carlos A Padilla | 14.00 | Review and prepare A. Whitehouse trial exhibits for attorney review. |
| 3/2/2009 | Karen F Lee | 16.90 | Review witness materials and summarize (12.4); review trial transcripts and court orders (4.5). |
| 3/2/2009 | Heather Bloom | 13.50 | Prepare folders and victim witness summaries for cross examination (5.0); review new victim documents (1.0); confer with B. Harding, B. Stansbury, K. Lee and T. Fitzsimmons re cross examination status (.5); review collection of correspondence for cross examination (2.5); review and distribute research on witnesses (.7); begin reviewing case reports (3.8). |
| 3/2/2009 | Lauren E Kozak | 6.70 | Analyze law re admissibility issues and prepare correspondence to team re same. |
| 3/2/2009 | Shawn M Olender | 10.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/2/2009 | Linda L Cordeiro | 2.50 | Coordinate arrangements for vendor consult with B. Stansbury re transfer of trial-related files from Gibson Dunn & Crutcher's Los Angeles office to trial site (.4); review and organize trial transcripts and pleadings re case management database for attorney review (2.1). |
| 3/2/2009 | Lib Bibliographic Research | 1.30 | Bibliographic Research re D. Teitelbaum publications. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2009 | Ellen T Ahern | 9.00 | Review D. Lemen materials for cross examination of A. Whitehouse (.8); review draft cross examination outline and underlying documents re D. Teitelbaum and correspond with P. King and G. Winters re same (2.0); correspond with team members re D. Teitelbaum issues (1.8); correspond with S. McMillin and D. Rooney re P. Peronard cross materials (.2); attend court re victim witness hearing (.5); correspond with J. Golden re labeling issues and fact witnesses (.5); review materials re cross of A. Miller (.5); review materials re cross examination of Parkers and confer re same (2.0); review work product re A. Miller (.7). |
| 3/2/2009 | David M Bernick, P.C. | 14.30 | Prepare for and conduct trial. |
| 3/2/2009 | Walter R Lancaster | 11.00 | Prepare for Parkers crosses. |
| 3/2/2009 | Barbara M Harding | 14.50 | Prepare materials for cross examination, attend hearing and confer with K&E team re cross examination. |
| 3/2/2009 | Scott A McMillin | 12.00 | Prepare for and participate in trial (1.4); prepare Parkers' cross examinations and confer re same (9.0); prepare A. Miller cross examination and confer re same (1.0); confer re trial preparation and strategy (.6). |
| 3/2/2009 | Laurence A Urgenson | 10.40 | Represent client at hearing (1.0); confer with M. Shelnitz, J. Hughes and D. Bernick (part) re case status and strategy (1.0); review comments to requests to charge (.3); prepare witness examinations and review related research files and case narratives (7.0); confer with client and individual counsel re case status and strategy (1.1). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2009 | Michael Kilgarriff | 21.50 | Prepare exhibits and materials to be used in courtroom for A. Whitehouse cross examination (3.2); respond to requests for documents and information from in-court attorney team (5.7); index documents utilized by in-count attorney team (2.1); review government exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / non-admitted status (4.9); review investigative activity report set used by in-court attorney team for completeness and accuracy (1.0); review trial transcript set used by in-court attorney team for completeness and accuracy (2.1); prepare and distribute exhibits and materials for Parkers (2.5). |
| 3/3/2009 | Jared Voskuhl | 4.50 | Review "Appellant's Excerpts of Records" binders for documents cited in affirmative case modules for attorney work product database (1.5); review updated affirmative case module outlines and cross-reference against database containing cited documents to ensure all relevant trial documents are captured (3.0). |
| 3/3/2009 | Erin Maher | 1.00 | Convert new hearing transcripts to tiff format and extract text (.5); import new hearing transcripts into hearing and trial transcripts database (.5). |
| 3/3/2009 | Ian Young | 15.00 | Prepare exhibits and materials to be used in courtroom for A. Whitehouse cross examination (8.1); index trial exhibits of government (6.9). |
| 3/3/2009 | Megan M Brown | 18.50 | Provide in court trial support to trial attorneys (8.0); prepare D. Teitelbaum cross files per D. Bernick's request (10.5). |
| 3/3/2009 | Morgan Rohrhofer | 5.30 | Cross-reference CARD A. Whitehouse 550 list with government's 2006 production. |
| 3/3/2009 | Aaron Rutell | 13.00 | Provide support to defense team computer users, monitor condition of network, address wireless network issues, initiate wireless on laptops and configure data map drives for incoming users. |
| 3/3/2009 | Terrell D Stansbury | 16.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2009 | Khalid M Osman | 17.00 | Continue preparing witness cross examination trial-related materials for attorneys (10.5); quality check and prepare potential trial exhibits for attorney review (4.5); oversee T. Stansbury, S. Olender and N. Palma in preparation of witness cross examination materials and conduct quality checks of team's work product re same (2.0). |
| 3/3/2009 | Tyler D Mace | 15.00 | Assist D. Bernick with trial preparation. |
| 3/3/2009 | Derek J Bremer | 12.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial hours. |
| 3/3/2009 | Daniel T Rooney | 18.50 | Respond to requests for documents and information from in-court trial team (8.1); prepare cross examination files for Parkers (5.5); prepare cross examination materials for A. Whitehouse (4.9). |
| 3/3/2009 | Samuel Blatnick | 1.30 | Prepare for and participate in conferences with IRIS (.9); coordinate processing and uploading of government's February 2009 production (.4). |
| 3/3/2009 | James Golden | 9.60 | Prepare A. Miller cross examination (5.3); attend trial testimony re P. Peronard and M. Parker (4.3). |
| 3/3/2009 | Rebecca A Koch | 11.50 | Review and analyze documents re D. Walcyzk examination (8.0); draft cross examination outline re same (3.5). |
| 3/3/2009 | Brian T Stansbury | 11.80 | Analyze A. Whitehouse reliance materials (1.5); attend court proceeding to advise on relevant medical issues (5.0); confer with B. Harding re A. Whitehouse cross (.5); confer with D. Bernick, M. Shelnitz, consultant and B. Harding re same (.4); analyze studies cited by A. Whitehouse (1.5); analyze medical files to prepare D. Bernick for cross on medical issues (2.5); obtain D. Teitelbaum files (.2); confer with expert re Libby production (.2). |
| 3/3/2009 | Peter A Farrell | 8.20 | Provide trial support re cross examinations. |
| 3/3/2009 | Timothy J Fitzsimmons | 17.00 | Analyze expert materials re medical issues and confer re same with B. Harding and B. Stansbury |
| 3/3/2009 | Derek Muller | 11.00 | Prepare A. Miller cross examination and confer with S. McMillin and E. Ahern re same. |
| 3/3/2009 | Patrick J King | 4.70 | Attend trial and provide support re cross examination of P. Peronard (4.0); review daily transcript (.7). |
| 3/3/2009 | David M Boutrous | 0.50 | Update criminal docket. |
| 3/3/2009 | Natalya Palma | 12.80 | Prepare trial-related materials and review and prepare witness files for attorney review. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2009 | Alun Harris-John | 18.50 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial hours. |
| 3/3/2009 | Carlos A Padilla | 18.30 | Review and prepare A. Whitehouse and victim witness trial exhibits for attorney review. |
| 3/3/2009 | Karen F Lee | 10.90 | Assist D. Bernick and others at trial proceedings (6.0); review witness materials (4.9). |
| 3/3/2009 | Heather Bloom | 14.50 | Create chart in preparation for cross examination (1.0); prepare folders on medical issues for cross examination (2.3); confer with T. Mace and prepare folder re interrogatory (.5); review notes from B. Stansbury, B. Harding and D. Bernick conference (.6); complete review of case reports for upcoming cross examination (10.1). |
| 3/3/2009 | Shawn M Olender | 18.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/3/2009 | Linda L Cordeiro | 0.50 | Confer with vendor re materials to be sent to trial site (.1); review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review (.4). |
| 3/3/2009 | Ellen T Ahern | 10.50 | Assist D. Bernick re cross examination of P. Peronard (1.8); review and organize materials related to cross of A. Miller and correspond with S. McMillin, J. Golden and D. Muller re same (2.7); review work product re A. Miller (1.5); review draft cross examination outline and underlying documents re D. Teitelbaum (.9); correspond re past testimony and motion practice related to D. Teitelbaum, including review of new materials received (2.5); review health surveillance module materials (1.1). |
| 3/3/2009 | David M Bernick, P.C. | 13.50 | Prepare for and conduct trial. |
| 3/3/2009 | Walter R Lancaster | 12.00 | Assist D. Bernick at trial and prepare Parkers crosses. |
| 3/3/2009 | Barbara M Harding | 15.30 | Prepare materials for cross examination and assist D. Bernick at trial. |
| 3/3/2009 | Scott A McMillin | 11.50 | Prepare for and participate in trial (6.0); prepare A. Miller cross and confer with team members re same (5.0); confer with team members re trial strategy and preparation (.5). |
| 3/3/2009 | Laurence A Urgenson | 9.40 | Prepare witness examinations (.9); represent client at trial (8.5). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2009 | Michael Kilgarriff | 11.70 | Prepare exhibits and materials for A. Whitehouse cross examination (3.0); respond to request for documents and information from in-court attorney team (7.0); index documents utilized by in-court attorney team (1.7). |
| 3/4/2009 | Jared Voskuhl | 7.50 | Negotiate cost adjustments to vendor invoices from affirmative case module blowbacks (2.5); review and analyze D. Teitelbaum materials for E. Ahern (5.0). |
| 3/4/2009 | Ian Young | 11.70 | Prepare exhibits and materials to be used in courtroom (9.0); index documents utilized by in-court attorney team (2.7). |
| 3/4/2009 | Megan M Brown | 12.50 | Provide in-court trial support (8.0); prepare A. Miller cross files (4.5). |
| 3/4/2009 | Terrell D Stansbury | 9.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/4/2009 | Khalid M Osman | 9.00 | Prepare witness cross examination trial-related materials for attorneys (7.5); oversee T. Stansbury, S. Olender and N. Palma in preparation of witness cross examination materials and conduct quality checks of team's work product re same (1.5). |
| 3/4/2009 | Tyler D Mace | 11.60 | Assist D. Bernick with trial proceedings and prepare for same (5.6); prepare cross examination material for government witnesses (5.0); confer with co-counsel re defense strategy (1.0). |
| 3/4/2009 | Derek J Bremer | 13.80 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial hours. |
| 3/4/2009 | Daniel T Rooney | 12.00 | Provide support for in-court trial team before and during trial (9.5); review and organize trial exhibits admitted in evidence (2.5). |
| 3/4/2009 | Samuel Blatnick | 9.10 | Review government's February 2009 production and draft summary of same. |
| 3/4/2009 | James Golden | 9.60 | Prepare A. Miller cross examination (9.0); prepare J. Becker and R. Benanto cross examinations (.6). |
| 3/4/2009 | Rebecca A Koch | 8.50 | Review and analyze documents re D. Walcyzk examination (6.4); draft cross examination outline re same (2.0); confer with J. Golden re D. Walcyzk examination (.1). |
| 3/4/2009 | Brian T Stansbury | 14.00 | Analyze medical records to generate cross files (1.5); revise cross files (1.8); prepare D. Bernick for cross examination (1.1); attend court proceedings to assist D. Bernick with A. Whitehouse cross (9.6). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2009 | Peter A Farrell | 13.80 | Draft objections to government's proposed jury instructions (3.2); provide trial support re cross examination (6.1); confer with L. Urgenson and P. King re legal strategy (.6); confer with L. Urgenson, S. McMillin and P. King re same and motion to preclude testimony (.4); conduct legal research re same (2.2); confer with L. Urgenson and conduct legal research re certain issues (1.3). |
| 3/4/2009 | Timothy J Fitzsimmons | 8.00 | Assist with trial and identify possible cross documents. |
| 3/4/2009 | Derek Muller | 9.00 | Obtain documents for A. Miller cross examination (2.8); prepare G. Meeker cross examination (4.0); review key documents from recent government production (2.2). |
| 3/4/2009 | Patrick J King | 10.90 | Prepare for cross examination of J. Yang (2.7); participate in trial and provide support re testimony of A. Whitehouse (4.2); prepare for upcoming cross examinations (4.0). |
| 3/4/2009 | David M Boutrous | 7.20 | Monitor criminal docket (.5); confer with J. Dismukes re new pacer login and password (.5); conduct database searches to identify Libby civil claims files (6.2). |
| 3/4/2009 | Natalya Palma | 9.30 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/4/2009 | Alun Harris-John | 11.50 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial hours. |
| 3/4/2009 | Carlos A Padilla | 7.30 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/4/2009 | Karen F Lee | 11.70 | Participate in trial proceedings (7.5); review witness materials and draft cross examination outline (4.2). |
| 3/4/2009 | Heather Bloom | 6.90 | Finish preparing folders on medical issues for cross examination (3.2); participate in trial (3.5); confer with E. Ahern and K. Lee re case reports (.2). |
| 3/4/2009 | Shawn M Olender | 8.30 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/4/2009 | Linda L Cordeiro | 0.20 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2009 | Ellen T Ahern | 10.50 | Attend court re cross examination of A. Whitehouse (1.1); review and organize materials related to preparation of cross of A. Miller and correspond with S. McMillin, J. Golden and D. Muller re same (1.5); review draft cross examination outline and underlying documents re D. Teitelbaum and correspond with G. Winters re same (3.6); correspond re past testimony and motion practice related to D. Teitelbaum and review new materials received (2.3); review health surveillance module materials (1.5); correspond with M. Shelnitz, J. Hughes and S. McMillin re status of witness testimony (.5). |
| 3/4/2009 | David M Bernick, P.C. | 12.00 | Prepare for and conduct trial. |
| 3/4/2009 | Walter R Lancaster | 12.00 | Participate in trial and prepare Parkers crosses. |
| 3/4/2009 | Barbara M Harding | 13.40 | Prepare cross examination materials and assist at trial. |
| 3/4/2009 | Scott A McMillin | 12.70 | Prepare for and participate in trial (3.5); prepare A. Miller cross and confer with team members re same (9.2). |
| 3/4/2009 | Laurence A Urgenson | 11.50 | Prepare examinations of former Libby employees (1.5); confer with J. Hughes re case status and strategy (.2); confer with R. Koch re development of cross examination of financial analysts (1.0); confer with S. Spivack re case status and strategy (.2); review comments on request to charge and confer with P. Farrell re same (.4); present client at trial (8.2). |
| 3/5/2009 | Michael Kilgarriff | 8.00 | Prepare defendants' exhibits for use in A. Miller cross examination. |
| 3/5/2009 | Jared Voskuhl | 2.00 | Negotiate cost adjustments to vendor invoices from affirmative case module blowbacks (1.0); review vendors' invoices and prepare check requests for payment (1.0). |
| 3/5/2009 | Erin Maher | 1.60 | Update pleadings database with new filings (.6); reload updated images in module to correspond with correct records (1.0). |
| 3/5/2009 | Ian Young | 6.20 | Prepare A. Miller cross examination work product materials to be distributed to S. McMillin. |
| 3/5/2009 | Megan M Brown | 10.00 | Provide support to in-court trial team. |
| 3/5/2009 | Morgan Rohrhofer | 5.00 | Draft notice of deposition for deposition of A. Whitehouse (1.1); review and organize trial materials (3.9). |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2009 | Tyler D Mace | 1.30 | Confer with D. Bernick and co-counsel re expert cross-examination (.5); correspond with co-counsel re case strategy and assignments (.8). |
| 3/5/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 3/5/2009 | Daniel T Rooney | 9.00 | Prepare topic based cross examination files of A. Miller. |
| 3/5/2009 | Samuel Blatnick | 8.60 | Review and summarize unreviewed government production documents. |
| 3/5/2009 | James Golden | 0.70 | Prepare A. Miller cross examination. |
| 3/5/2009 | Rebecca A Koch | 9.00 | Confer with L. Urgenson re R. Benanto and J. Becker cross examination preparation (2.9); review and analyze documents re R. Benanto cross examination (3.0); review and analyze documents re J. Becker cross examination (3.1). |
| 3/5/2009 | Brian T Stansbury | 2.50 | Confer with S. Becker re potential testimony (.4); draft memo summarizing S. Becker discussion (.5); confer with J. Flynn re S. Becker (.4); confer with expert re A. Whitehouse (.5); participate in monthly invoice call (.7). |
| 3/5/2009 | Peter A Farrell | 8.70 | Draft objections re government's proposed jury instructions. |
| 3/5/2009 | Derek Muller | 1.00 | Prepare documents for G. Meeker cross examination. |
| 3/5/2009 | Patrick J King | 8.20 | Prepare cross examination packages. |
| 3/5/2009 | David M Boutrous | 4.00 | Monitor criminal docket (.7); confer with M. Rohrhofer re certain victim witness files (.8); organize relevant trial materials from office in preparation for shipment to Missoula (2.5). |
| 3/5/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 3/5/2009 | Carlos A Padilla | 9.50 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/5/2009 | Shawn M Olender | 9.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/5/2009 | Linda L Cordeiro | 0.20 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2009 | Ellen T Ahern | 0.50 | Follow up on witness call list and outstanding projects. |
| 3/5/2009 | Walter R Lancaster | 10.50 | Participate in trial and prepare A. Miller cross components. |
| 3/5/2009 | Scott A McMillin | 3.50 | Prepare A. Miller cross and confer with team members re same. |
| 3/5/2009 | Laurence A Urgenson | 7.80 | Review documents and work product relating to cross examination of financial analysts, Libby employees and EPA official. |
| 3/6/2009 | Sarah B Whitney | 9.50 | Update hearing transcripts database (.9); prepare hearing transcripts for D. Bernick (2.0); update pleadings database (.5); update investigative activity reports database (1.2); review investigative activity reports database for completeness (4.4); update governmental supplemental productions database (.5). |
| 3/6/2009 | Michael Kilgarriff | 9.00 | Prepare and index A. Miller cross examination work product materials to be distributed to D. Bernick. |
| 3/6/2009 | Jared Voskuhl | 14.20 | Review and analyze A. Miller's cross examination materials for D. Bernick (9.2); review defendants' Anderson expert report and cross-reference against database (5.0) |
| 3/6/2009 | Ian Young | 10.50 | Prepare A. Miller cross examination work product materials to be distributed to S. McMillin. |
| 3/6/2009 | Megan M Brown | 7.00 | Prepare A. Miller cross files per D. Bernick's request. |
| 3/6/2009 | Morgan Rohrhofer | 5.80 | Draft deposition notice for deposition of A. Whitehouse per B. Stansbury's request (.5); prepare A. Whitehouse cross file materials (5.3). |
| 3/6/2009 | Tyler D Mace | 4.70 | Confer with client re defense costs and prepare analysis re same (1.5); review and compile cross-examination materials (2.5); confer and correspond with defense counsel re trial issues (.7). |
| 3/6/2009 | Derek J Bremer | 8.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 3/6/2009 | Daniel T Rooney | 7.00 | Prepare A. Miller cross files for B. Stansbury (2.5); review and organize trial exhibits entered into evidence (4.5). |
| 3/6/2009 | Samuel Blatnick | 9.80 | Review unreviewed government production and flag key A. Miller documents. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2009 | Rebecca A Koch | 9.50 | Confer with L. Urgenson re R. Benanto and J. Becker cross examination preparation (4.1); review and analyze documents re R. Benanto cross examination (2.8); review and analyze documents re J. Becker cross examination (2.6). |
| 3/6/2009 | Peter A Farrell | 7.80 | Draft objections and confer with L. Urgenson re government's proposed jury instructions. |
| 3/6/2009 | Timothy J Fitzsimmons | 4.50 | Analyze scientific assumptions in expert and government assertions and correspond re same with S. McMillin, B. Harding, B. Stansbury. |
| 3/6/2009 | Derek Muller | 3.50 | Obtain key documents for A. Miller cross examination and confer with S. Blatnick re same. |
| 3/6/2009 | Patrick J King | 6.50 | Prepare for cross examination of upcoming witnesses. |
| 3/6/2009 | Alun Harris-John | 9.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during and after trial hours. |
| 3/6/2009 | Carlos A Padilla | 9.00 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/6/2009 | Heather Bloom | 0.50 | Confer with B. Stansbury re upcoming cross examination. |
| 3/6/2009 | Shawn M Olender | 9.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/6/2009 | Lib Biographical Research | 1.50 | Biographical Research. |
| 3/6/2009 | Ellen T Ahern | 1.50 | Review correspondence re D. Teitelbaum testimony and materials (.5); follow up on witness assignments and preparation for cross examination (.5); follow up on OM Scott documents in production materials, including correspondence with B. Harding and S. Blatnick re same (.5). |
| 3/6/2009 | Scott A McMillin | 1.80 | Prepare for A. Miller cross. |
| 3/6/2009 | Laurence A Urgenson | 7.60 | Work on witness examinations (.8); review motions re Tanner issues and confer with S. Spivack re same (1.0);confer with R. Koch re analysis of case documents relating to financial analysts (.5); continue work on witness examination and review related documents and work product (5.3). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2009 | Sarah B Whitney | 9.00 | Prepare investigative activity reports for T. Mace (1.0); prepare R. Locke cross examination outline for P. King (.2); update pleadings database (.8); review and analyze defendants trial exhibits database for completeness and cross-reference against new materials (3.0); prepare A. Miller cross examination materials (4.0). |
| 3/7/2009 | Michael Kilgarriff | 9.00 | Review government's exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / non-admitted status (1.1); prepare A. Miller cross examination exhibit sets for submission to attorneys, court and opposing counsel (7.9). |
| 3/7/2009 | Ian Young | 9.00 | Prepare A. Miller cross examination exhibit sets for submission to attorneys, court and opposing counsel. |
| 3/7/2009 | Megan M Brown | 1.00 | Create index of exhibits offered, admitted and rejected. |
| 3/7/2009 | Khalid M Osman | 1.00 | Confer with S. Olender, C. Padilla and C. Baker re completing ongoing witness cross examination materials (.5); review correspondence for updates and upcoming projects (.5). |
| 3/7/2009 | Tyler D Mace | 6.10 | Confer with D. Bernick re trial strategy (1.0); confer with L. Urgenson re trial strategy and cross-examinations and prepare materials re same (3.3); confer with S. McMillin and prepare materials re same (1.8). |
| 3/7/2009 | Derek J Bremer | 8.80 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during trial. |
| 3/7/2009 | Daniel T Rooney | 6.50 | Review and revise coding within defendants' trial exhibits database (3.2); organize court copies of all exhibits marked for use in A. Miller cross examination (3.3). |
| 3/7/2009 | James Golden | 0.20 | Attend team conference re case status. |
| 3/7/2009 | Rebecca A Koch | 10.80 | Confer with D. Bernick, T. Mace, S. McMillin, P. Farrell, P. King and L. Urgenson re trial strategy and cross examination preparation (.5); review and analyze documents re J. Becker examination (10.3). |
| 3/7/2009 | Brian T Stansbury | 2.00 | Draft medical modules for A. Miller cross. |
| 3/7/2009 | Peter A Farrell | 10.70 | Revise objections re government's proposed jury instructions (4.8); confer with team re status and preparation for cross examination (.6); review and revise motion to preclude witness testimony (5.3). |

A-83

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2009 | Derek Muller | 0.50 | Confer with team re case status. |
| 3/7/2009 | Patrick J King | 11.30 | Conduct witness interviews in preparation for cross examination (7.7); confer with team re case status and upcoming work product in preparation for cross examination (.6); prepare for cross examination of R. Locke (3.0). |
| 3/7/2009 | David M Boutrous | 2.00 | Assemble certain R. Lemen testimony and A. Miller expert disclosures (1.4); prepare R. Lemen testimony and A. Miller expert disclosure (.6). |
| 3/7/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with exhibits, databases and other technology needs during court and non-court hours. |
| 3/7/2009 | Carlos A Padilla | 8.00 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/7/2009 | Karen F Lee | 4.10 | Review and revise expert cross examination outline. |
| 3/7/2009 | Heather Bloom | 2.40 | Continue reviewing new documents for victim witness cross examination outline (1.2); review trial transcript and drafts of jury instruction objections (1.0); confer with B. Stansbury re A. Miller documents (.2). |
| 3/7/2009 | Ellen T Ahern | 0.50 | Confer and correspond with team members re status of cross examination preparation. |
| 3/7/2009 | David M Bernick, P.C. | 5.00 | Prepare for trial. |
| 3/7/2009 | Barbara M Harding | 0.80 | Confer and correspond with team re trial preparation. |
| 3/7/2009 | Scott A McMillin | 13.50 | Prepare A. Miller cross and confer with team members re same. |
| 3/7/2009 | Laurence A Urgenson | 11.40 | Work on examination of financial analyst and review related documents (10.5); confer with D. Bernick, S. McMillin, B. Harding, T. Mace and P. Farrell re case status, assignments and coordination of witness examination (.5); review objection to government's jury charge and confer with P. Farrell re same (.4). |
| 3/8/2009 | Sarah B Whitney | 14.20 | Prepare marked P. Peronard voir dire transcript for S. McMillin (1.1); prepare order re P. Peronard's testimony (.7); code defendants' trial exhibits database (2.0); prepare A. Miller cross examination exhibits (10.4). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2009 | Michael Kilgarriff | 15.00 | Identify, prepare and label documents as defendants' exhibits for use in A. Miller cross examination and enter into global exhibits database (8.0); respond to requests for documents and information from S. McMillin for A. Miller cross examination (4.0); prepare A. Miller cross examination exhibit sets for submission to attorneys, court and opposing counsel (3.0). |
| 3/8/2009 | Ian Young | 15.00 | Prepare documents as defendants' exhibits for use in A. Miller cross examination and enter into global defense database. |
| 3/8/2009 | Megan M Brown | 8.50 | Prepare A. Miller cross files per D. Bernick's request. |
| 3/8/2009 | Khalid M Osman | 16.00 | Review and prepare witness cross examination trial-related materials for attorneys (12.3); review and conduct database searches to locate key documents for attorney review (3.7). |
| 3/8/2009 | Tyler D Mace | 10.90 | Confer with L. Urgenson and co-counsel re cross-examination strategy and review key documents re same (4.5); confer with client re administrative issues and draft correspondence re same (2.0); confer and correspond with co-counsel re trial strategy (1.2); review defense cost issues and confer with lead counsel re same (1.5); review cross examination materials and prepare cross-packages for D. Bernick (1.7). |
| 3/8/2009 | Derek J Bremer | 13.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |
| 3/8/2009 | Daniel T Rooney | 11.50 | Review and revise A. Miller cross examination file as directed by S. McMillin (6.5); review coding for A. Whitehouse exhibits in database (1.5); review new government exhibits and add to exhibits database (1.0); review and update D. Teitelbaum cross files (2.5). |
| 3/8/2009 | James Golden | 9.90 | Prepare A. Miller cross examination (8.5); prepare J. Millette cross examination (1.4). |
| 3/8/2009 | Rebecca A Koch | 13.80 | Confer with L. Urgenson and T. Mace re J. Becker cross examination (3.0); confer with L. Urgenson re same (.3); review and analyze documents re J. Becker examination and prepare cross packages re same (10.5). |
| 3/8/2009 | Brian T Stansbury | 1.00 | Draft cross modules for A. Miller cross. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2009 | Peter A Farrell | 17.10 | Revise motion to preclude witness testimony (1.1); review objections re government's proposed jury instructions (4.8); draft motion to strike witness testimony (11.2). |
| 3/8/2009 | Derek Muller | 7.00 | Prepare documents for A. Miller cross examination (3.0); prepare/review documents for Weis cross examination (4.0). |
| 3/8/2009 | Patrick J King | 9.70 | Prepare for cross examination of R. Locke (6.5); prepare cross examination materials for upcoming witnesses (3.2). |
| 3/8/2009 | Alun Harris-John | 12.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |
| 3/8/2009 | Carlos A Padilla | 16.00 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/8/2009 | Heather Bloom | 13.30 | Review B. Stansbury's modules for A. Miller cross examination and prepare folders with cited documents (3.6); confer with B. Stansbury, K. Osman and B. Harding (.3); review drafts of new filings (.5); draft new summaries and collect documents for remaining victim witnesses (5.8); highlight documents for remaining victim witnesses (1.7); search databases and files for documents on remaining victim witnesses (1.3); confer with K. Lee re status (.1). |
| 3/8/2009 | Shawn M Olender | 16.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/8/2009 | Ellen T Ahern | 7.40 | Review and prepare materials re cross examination of D. Teitelbaum, including review of IAR report and correspond/confer re same with G. Winters, P. King and B. Harding (2.8); review past case materials related to D. Teitelbaum (3.6); review status of preparation efforts for A. Miller, J. Becker and J. Yang (1.0). |
| 3/8/2009 | Walter R Lancaster | 9.20 | Prepare witness cross. |
| 3/8/2009 | Barbara M Harding | 8.70 | Review and analyze transcripts re expert admissions and draft correspondence re same (3.0); prepare for cross examination of witnesses (5.7). |
| 3/8/2009 | Scott A McMillin | 14.20 | Prepare for A. Miller cross and confer with team members re same. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2009 | Laurence A Urgenson | 11.40 | Work on witness examination and review related documents and work product (9.5); review correspondence re government charge (.3); confer with P. Farrell re same (.2); confer with R. Koch, T. Mace (part) and C. Kabota (part) re documents (1.0); review objection to government's jury charge and confer with P. Farrell re same (.4). |
| 3/9/2009 | Sarah B Whitney | 17.50 | Prepare government's point brief on testimonial foundation per P. Farrell's request (.5); update hearings and trial transcripts database (1.0); prepare hearings and trial transcripts for T. Mace (1.0); prepare January 1977 document collection for W. Lancaster (4.2); prepare monthly reports excerpts for W. Lancaster (2.0); prepare A. Miller cross examination materials for D. Bernick (8.8). |
| 3/9/2009 | Michael Kilgarriff | 17.50 | Prepare documents as defendants' exhibits for use in A. Miller cross examination and enter into defendants' exhibit database (.9); prepare exhibits and materials to be used for A. Miller cross examination (8.9); index documents utilized by in-court attorney team (2.0); prepare A. Miller cross examination work product set for distribution to D. Bernick (5.7). |
| 3/9/2009 | Ian Young | 16.90 | Prepare exhibits and materials to be used in courtroom for A. Miller cross examination (5.9); respond to requests from in-court attorney team (9.0); index documents utilized by in-court attorney team (2.0). |
| 3/9/2009 | Megan M Brown | 17.20 | Provide in court support to trial team (8.0); prepare A. Miller cross files per D. Bernick's request (9.2). |
| 3/9/2009 | Aaron Rutell | 13.00 | Address technology issues as they arise at trial offices, monitor condition of network, travel between court trial site and main trial site and configure data map drives for incoming users. |
| 3/9/2009 | Terrell D Stansbury | 5.80 | Update and organize attorney and central case files. |
| 3/9/2009 | Khalid M Osman | 10.00 | Review and prepare witness cross examination trial-related materials for attorneys (8.5); review and conduct database searches to locate key documents for attorney review (1.5). |
| 3/9/2009 | Tyler D Mace | 12.00 | Assist S. McMillin at trial with argument re government discovery violations (4.0); prepare cross materials for government expert and trial preparation activities re same (8.0). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2009 | Derek J Bremer | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial (assist trial team with exhibits, databases and other technology needs during court and non-court hours). |
| 3/9/2009 | Daniel T Rooney | 16.80 | Provide support for in-court trial team before and during trial (10.1); review databases for documents in specific date range as requested by W. Lancaster (1.5); review and revise D. Teitelbaum cross file (1.8); review and revise J. Becker cross examination file (.9); prepare packet of trial exhibits and transcripts requested by D. Bernick (2.5). |
| 3/9/2009 | Samuel Blatnick | 4.00 | Review unreviewed government production. |
| 3/9/2009 | James Golden | 12.80 | Prepare A. Miller cross examination (9.0); participate in court hearing on A. Miller motions (2.5); prepare J. Millette cross examination (1.3). |
| 3/9/2009 | Rebecca A Koch | 13.70 | Confer with L. Urgenson and T. Mace re J. Becker and R. Benanto cross examinations (1.5); review and analyze documents re D. Walcyzk examination (12.2). |
| 3/9/2009 | Brian T Stansbury | 3.50 | Prepare materials for A. Miller cross. |
| 3/9/2009 | Peter A Farrell | 11.70 | Draft brief point re expert reliance materials (1.1); draft motion to strike witness testimony (8.7); revise and file objections re government's proposed jury instructions (1.2); review and analyze government's objections re defendants' proposed jury instructions (.7). |
| 3/9/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert testimony and documents re medical issues. |
| 3/9/2009 | Derek Muller | 13.50 | Participate in court hearings and obtain A. Miller support documents during motion argument (3.5); obtain documents for A. Miller cross examination (10.0). |
| 3/9/2009 | Patrick J King | 9.00 | Prepare for witness cross examinations (7.5); participate in witness preparation interview (1.5). |
| 3/9/2009 | David M Boutrous | 4.50 | Monitor criminal docket (.5); prepare CDs re certain witnesses for expert review (2.6); draft correspondence re same (1.4). |
| 3/9/2009 | Alun Harris-John | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2009 | Carlos A Padilla | 8.00 | Review databases and prepare witness trial exhibits for attorney review. |
| 3/9/2009 | Karen F Lee | 12.80 | Review and revise witness and expert cross examination outlines. |
| 3/9/2009 | Heather Bloom | 12.50 | Review status of witness folders and create updated list for B. Harding (1.0); confer with legal assistants re new folders (.4); confer with K. Lee re same (.3); review sample cross examination outlines from R. Koch (1.5); research files and draft cross examination outlines for two witnesses (9.1); confer with B. Stansbury re transcript key point project (.1); confer with K. Lee re same (.1). |
| 3/9/2009 | Shawn M Olender | 8.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/9/2009 | Linda L Cordeiro | 0.20 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |
| 3/9/2009 | Ellen T Ahern | 9.00 | Prepare cross examination materials for D. Teitelbaum cross examination and coordinate with B. Harding re same (2.2); gather and review D. Teitelbaum publications (5.2); review materials cited in T. Spear cross examination outline (1.1); confer with L. Urgenson, J. Golden and R. Koch re J. Becker anticipated testimony (.5). |
| 3/9/2009 | David M Bernick, P.C. | 4.00 | Prepare for trial. |
| 3/9/2009 | Walter R Lancaster | 9.50 | Prepare witness cross. |
| 3/9/2009 | Barbara M Harding | 9.20 | Prepare for cross examination of witness (4.2); participate in court proceedings (2.0); prepare materials for cross examination (3.0). |
| 3/9/2009 | Scott A McMillin | 15.00 | Prepare for and participate in trial (3.2); prepare for A. Miller cross and confer with team members re same (11.8). |
| 3/9/2009 | Laurence A Urgenson | 14.70 | Confer with T. Mace and R. Koch re witness examinations and related documents (.9); represent client in court hearing (2.2); prepare witness examination and review related documents and work product (10.9); review draft motion to strike expert testimony and confer with P. Farrell re same (.3); confer with D. Golden re document review (.2); confer with S. Spivack re pretrial motion. (.2). |

A-89

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Sarah B Whitney | 17.20 | Prepare J. Lockey cross examination materials for D. Bernick (.5); prepare motion in limine collection for T. Mace (.7); prepare documents cited in J. Yang interview memo for P. King and T. Mace (2.6); prepare documents cited in H. Duecker interview memo for P. King and T. Mace (2.5); review and update defendants' trial exhibits database to ensure capture of all relevant exhibits (4.8); prepare A. Miller cross examination materials (6.1). |
| 3/10/2009 | Michael Kilgarriff | 18.00 | Prepare exhibits and materials to be used at trial (9.4); index documents utilized by in-court attorney team (1.2); prepare A. Miller cross examination exhibit work product material sets for distribution to D. Bernick (7.4). |
| 3/10/2009 | Erin Maher | 1.50 | Convert images from PDF to TIFF format and perform optical character recognition against same (.6); upload new images and records into pleadings database (.5); upload new images and records into hearing and trial transcripts database (.4). |
| 3/10/2009 | Ian Young | 16.20 | Respond to requests for documents and information from in-court attorney team (7.9); index documents utilized by in-court attorney team (3.8); prepare witness J. Yang cross examination materials for distribution to T. Mace (2.0); prepare witness A. Miller cross examination materials for distribution to D. Bernick (2.5). |
| 3/10/2009 | Megan M Brown | 21.00 | Prepare A. Miller cross documents per D. Bernick's request. |
| 3/10/2009 | Aaron Rutell | 15.50 | Address daily technology issues at trial offices, monitor condition of network, verify that servers are running optimally, travel between court trial site and main trial site and address wireless network issues. |
| 3/10/2009 | Terrell D Stansbury | 2.00 | Organize case files. |
| 3/10/2009 | Khalid M Osman | 15.00 | Review and prepare witness cross examination trial-related materials for attorneys (11.4); review and conduct database searches to locate key documents for attorney review (3.6). |
| 3/10/2009 | Tyler D Mace | 16.00 | Assist at trial and prepare cross examination packages for government expert. |
| 3/10/2009 | Derek J Bremer | 16.80 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Daniel T Rooney | 17.00 | Provide support for in-court trial team before and during trial (10.2); revise A. Miller cross examination file per D. Bernick (6.8). |
| 3/10/2009 | Samuel Blatnick | 4.10 | Review unreviewed government production. |
| 3/10/2009 | James Golden | 12.50 | Prepare A. Miller cross examination (9.0); attend trial testimony of A. Miller and analyze issues re same (3.5). |
| 3/10/2009 | Rebecca A Koch | 11.90 | Review and analyze documents re D. Walcyzk examination (3.8); review and analyze documents re A. Miller cross examination (6.1); review and analyze documents re J. Becker cross examination (1.1); review and analyze documents re R. Benanto cross examination (.9). |
| 3/10/2009 | Brian T Stansbury | 0.50 | Research medical issues. |
| 3/10/2009 | Peter A Farrell | 13.70 | Draft motion to strike witness testimony (4.2); conduct legal research re statutory issues (4.4); prepare materials re cross examination (5.1). |
| 3/10/2009 | Timothy J Fitzsimmons | 15.00 | Analyze and prepare potential cross examination documents re expert witness. |
| 3/10/2009 | Derek Muller | 14.50 | Attend A. Miller direct examination, obtain documents for A. Miller cross examination (5.5); review key documents from recent government production (1.5); prepare A. Miller cross examination and confer with team re outline (7.5). |
| 3/10/2009 | Patrick J King | 10.20 | Prepare for cross examination of various witnesses. |
| 3/10/2009 | David M Boutrous | 3.00 | Monitor criminal docket (.5); search Libby civil claims files for certain medical records (2.5). |
| 3/10/2009 | Alun Harris-John | 19.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial and non-trial hours. |
| 3/10/2009 | Carlos A Padilla | 15.30 | Prepare witness trial exhibits for attorney review (7.3); update trial databases (8.0). |
| 3/10/2009 | Karen F Lee | 4.40 | Confer with L. Freyder, B. Stansbury and St. John's Hospital re Libby production (2.9); participate in trial proceedings (1.5). . |
| 3/10/2009 | Heather Bloom | 6.80 | Prepare portions of cross examination outline for government witness (1.5); prepare and review files to be shipped to Washington, DC (1.8); participate in trial (1.0); prepare folders in preparation for A. Miller cross examination (2.5). |
| 3/10/2009 | Shawn M Olender | 14.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2009 | Linda L Cordeiro | 0.50 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |
| 3/10/2009 | Ellen T Ahern | 14.50 | Attend portion of direct examination of A. Miller for guidance on preparing cross examination (2.5); review issues re trial brief and key pointing of testimony (1.5); review K. Lee draft work product re J. Lockey cross examination outline and conference with K. Lee re same (3.2); review consultant outline, work product and materials and confer with consultant re same (2.1); review T. Spear cross examination materials (1.0); prepare materials for use in A. Miller cross examination (4.2). |
| 3/10/2009 | David M Bernick, P.C. | 15.00 | Prepare for and conduct trial. |
| 3/10/2009 | Walter R Lancaster | 14.00 | Participate in trial and prepare A. Miller cross components. |
| 3/10/2009 | Barbara M Harding | 15.80 | Prepare for cross examination of witness (1.7); participate in trial and review documents (8.5); prepare materials for D. Bernick re cross examination (5.6). |
| 3/10/2009 | Scott A McMillin | 17.00 | Prepare for and participate in trial (8.0); prepare A. Miller cross and confer with team members re same (9.0). |
| 3/10/2009 | Laurence A Urgenson | 10.00 | Represent client at trial (8.5); review motion to strike testimony (.3); prepare cross examination outlines (1.2). |
| 3/11/2009 | Sarah B Whitney | 8.00 | Update pleadings database (1.0); update hearing and transcripts database (.8); update defendants' trial exhibits database (4.1); review defendants' trial exhibits database for completeness (2.1). |
| 3/11/2009 | Michael Kilgarriff | 14.00 | Prepare A. Miller cross examination exhibit sets for distribution to attorneys, court and opposing counsel (4.8); prepare transcript pages for D. Bernick's A. Miller cross examination work product (2.1); respond to requests for documents and information from attorney team re A. Miller cross examination (2.0); review defendants' trial exhibit database for joint defense entries without coding and fill in appropriate fields for accuracy (5.1). |

A-92

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/11/2009 | Erin Maher | 1.50 | Convert PDF files into single page TIFF files and extract text from documents (.6); import new records into pleadings database and run quality control tests (.5); import new records into the hearing and trial transcripts database and run quality control tests (.4). |
| 3/11/2009 | Ian Young | 14.60 | Prepare A. Miller cross examination materials for D. Bernick (8.4); code defendants' exhibits database (6.2). |
| 3/11/2009 | Megan M Brown | 7.50 | Prepare A. Miller cross documents per D. Bernick's request. |
| 3/11/2009 | Aaron Rutell | 12.00 | Address technology issues as they arise at trial offices, monitor condition of network and address wireless network issues. |
| 3/11/2009 | Tyler D Mace | 13.00 | Assist at trial and prepare cross examination packages for government expert. |
| 3/11/2009 | Khalid M Osman | 14.50 | Review and prepare witness cross examination trial-related materials for attorneys (10.6); oversee S. Olender and C. Padilla re completing outstanding projects and quality-check same accordingly (1.6); review and conduct database searches to locate key documents for attorney review (1.8); review and update case files accordingly (.5). |
| 3/11/2009 | Derek J Bremer | 13.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 3/11/2009 | Daniel T Rooney | 14.80 | Revise A. Miller cross examination file per D. Bernick (8.5); review and revise trial exhibit database (2.5); review and organize D. Bernick witness work product files (3.8). |
| 3/11/2009 | Samuel Blatnick | 4.30 | Review unreviewed government production. |
| 3/11/2009 | James Golden | 5.00 | Prepare for A. Miller cross examination (1.6); attend trial testimony of A. Miller (3.4). |
| 3/11/2009 | Rebecca A Koch | 9.00 | Review and analyze documents re D. Walcyzk examination (5.9); review and analyze documents re A. Miller cross examination and attend examination (3.1). |
| 3/11/2009 | Brian T Stansbury | 1.20 | Research issues re potential take-home case (.2); respond to requests from B. Harding to supply documents and citations for A. Miller cross (1.0). |
| 3/11/2009 | Peter A Farrell | 9.20 | Provide trial support re cross examination. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2009 | Derek Muller | 8.00 | Attend A. Miller cross examination and obtain key documents (5.9); review documents from recent government production (2.1). |
| 3/11/2009 | Patrick J King | 9.20 | Attend trial and provide support re cross examination of witness (8.0); review transcript of witness for ongoing transcript review project (1.2). |
| 3/11/2009 | David M Boutrous | 2.50 | Monitor criminal docket (.5); search for certain medical records (1.5); save certain expert correspondence to DMS (.5). |
| 3/11/2009 | Alun Harris-John | 14.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 3/11/2009 | Carlos A Padilla | 12.00 | Review databases and prepare witness trial exhibits for attorney review (8.0); review databases for documents requested by attorneys (4.0). |
| 3/11/2009 | Heather Bloom | 0.30 | Review new court filings. |
| 3/11/2009 | Shawn M Olender | 14.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/11/2009 | Linda L Cordeiro | 0.20 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |
| 3/11/2009 | Ellen T Ahern | 9.50 | Attend portion of cross examination of A. Miller (1.9); review trial brief and generate list of key topics for summarizing testimony and coordinate with S. McMillin, J. Golden and T. Mace re same (3.2); review T. Spear past testimony (3.5); organize materials referenced in T. Spear cross examination outline (.4); gather additional D. Teitelbaum publications (.5). |
| 3/11/2009 | David M Bernick, P.C. | 12.00 | Prepare for and conduct trial. |
| 3/11/2009 | Walter R Lancaster | 11.50 | Attend trial and prepare A. Miller cross components. |
| 3/11/2009 | Barbara M Harding | 11.90 | Prepare materials for D. Bernick for cross examination (3.4); attend trial (8.5). |
| 3/11/2009 | Scott A McMillin | 13.20 | Prepare for and participate in trial (9.0); prepare A. Miller cross and confer with team members re same (3.5); confer with team members re trial strategy (.7). |
| 3/11/2009 | Laurence A Urgenson | 11.70 | Represent client at trial (8.5); prepare witness examinations and review related documents and work product (3.2). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2009 | Sarah B Whitney | 12.50 | Update defendants' trial exhibits database (7.4); update pleadings database (4.6); update hearing and trial transcripts database (.5). |
| 3/12/2009 | Michael Kilgarriff | 12.00 | Prepare J. Yang and H. Duecker cross outline materials (2.9); respond to requests for documents and information from in-court attorney team (5.2); index attorney work product for J. Yang and H. Duecker (2.9); collect and prepare materials to be shipped to L. Urgenson (1.0). |
| 3/12/2009 | Erin Maher | 1.00 | Convert PDF file into single-page TIFF files and extract text (.6); import new records into hearing and trial transcripts database (.4). |
| 3/12/2009 | Ian Young | 11.00 | Prepare J. Yang and H. Duecker cross examination material sets for D. Bernick. |
| 3/12/2009 | Megan M Brown | 11.00 | Provide on-site trial support (8.1); prepare D. Teitelbaum materials per E. Ahern's request (2.9). |
| 3/12/2009 | Aaron Rutell | 9.50 | Address daily issues re technology matters at trial offices, monitor condition of network, verify that servers run optimally and address wireless network issues. |
| 3/12/2009 | Khalid M Osman | 12.50 | Review and prepare witness cross examination trial-related materials for attorneys (2.4); attend court proceeding and prepare defendants' exhibits for admission (7.6); review and conduct database searches to locate potential exhibits for attorneys (2.5). |
| 3/12/2009 | Tyler D Mace | 10.00 | Assist D. Bernick at trial and prepare for same. |
| 3/12/2009 | Derek J Bremer | 12.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |
| 3/12/2009 | Daniel T Rooney | 12.30 | Provide support for in-court trial team before and during trial (5.5); prepare cross examination files for J. Yang and Duecker per T. Mace (5.5); cross-reference listing of admitted exhibits received from S. Mayer against final transcripts (1.3). |
| 3/12/2009 | Samuel Blatnick | 3.10 | Review unreviewed government documents and prepare key documents for trial team. |
| 3/12/2009 | Rebecca A Koch | 8.00 | Review and analyze documents re D. Walcyzk cross examination (5.1); draft cross examination outline re same (2.9). |
| 3/12/2009 | Peter A Farrell | 1.60 | Draft motion to strike witness testimony. |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2009 | Derek Muller | 7.50 | Review documents from recent government production (3.0); prepare G. Meeker cross examination (.5); obtain and prepare key admissions from P. Peronard transcripts (4.0). |
| 3/12/2009 | Patrick J King | 4.50 | Prepare for witness cross examination. |
| 3/12/2009 | David M Boutrous | 2.50 | Search Lextranet for certain witness file documents. |
| 3/12/2009 | Alun Harris-John | 11.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |
| 3/12/2009 | Carlos A Padilla | 13.00 | Review databases for documents requested by attorneys. |
| 3/12/2009 | Heather Bloom | 0.50 | Review trial transcript. |
| 3/12/2009 | Shawn M Olender | 6.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/12/2009 | Linda L Cordeiro | 0.50 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |
| 3/12/2009 | Ellen T Ahern | 3.50 | Attend portion of cross examination of A. Miller (1.7); review factual modules related to upcoming testimony (1.3); follow up on correspondence related to witness order and list (.5). |
| 3/12/2009 | David M Bernick, P.C. | 9.00 | Prepare for and conduct trial. |
| 3/12/2009 | Walter R Lancaster | 8.90 | Participate in trial and prepare A. Miller cross components. |
| 3/12/2009 | Barbara M Harding | 9.10 | Participate in trial and prepare for cross examination (8.0); correspond re trial preparation and expert analysis (1.1). |
| 3/12/2009 | Scott A McMillin | 8.50 | Prepare for and participate in trial (7.0); confer with team members re trial strategy (1.0); confer with team members re motion to strike testimony (.5). |
| 3/12/2009 | Laurence A Urgenson | 9.50 | Represent client at trial (8.5); draft cross examination outlines (1.0). |
| 3/13/2009 | Sarah B Whitney | 2.00 | Update hearing and transcripts database (1.2); update pleadings database (.8). |
| 3/13/2009 | Michael Kilgarriff | 10.50 | Confer with J. Voskuhl re coordination of databases and materials between Chicago office and Missoula trial site (.9); prepare cross examination materials for J. Becker, R. Benanto and A. Miller (5.4); respond to requests for documents and information from attorney team (4.2). |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2009 | Megan M Brown | 18.50 | Prepare additional A. Miller cross documents for D. Bernick. |
| 3/13/2009 | Aaron Rutell | 9.00 | Address daily issues re technology matters at trial offices, monitor condition of network and address wireless network issues. |
| 3/13/2009 | Khalid M Osman | 8.00 | Review and prepare witness cross examination trial-related materials for attorneys (5.5); review and conduct database searches to locate key documents for attorney review (2.5). |
| 3/13/2009 | Tyler D Mace | 12.20 | Review late-produced discovery and prepare cross packages for D. Bernick and confer with trial graphics consultant re same (9.5); correspond with government re discovery (1.2); confer with co-counsel re case status (1.5). |
| 3/13/2009 | Derek J Bremer | 9.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 3/13/2009 | Daniel T Rooney | 7.00 | Prepare package of cross materials for J. Becker and R. Benanto per D. Bernick (2.3); review and organize A. Miller exhibits and production documents (3.8); update transcript binders for court (.9). |
| 3/13/2009 | Samuel Blatnick | 5.60 | Review unreviewed government documents and send key documents to trial team. |
| 3/13/2009 | James Golden | 0.10 | Prepare key point of A. Miller testimony. |
| 3/13/2009 | Rebecca A Koch | 10.80 | Review and analyze documents re D. Walcyzk examination (3.0); draft cross examination outline re same (1.1); review and analyze documents re J. Becker cross examination and prepare cross package re same (2.8); review and analyze government exhibits and documents re product testing (3.9). |
| 3/13/2009 | Peter A Farrell | 0.80 | Confer with team re trial status and motion to strike testimony. |
| 3/13/2009 | Derek Muller | 1.20 | Review materials for G. Meeker cross examination. |
| 3/13/2009 | Alun Harris-John | 10.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during and after trial hours. |
| 3/13/2009 | Carlos A Padilla | 11.00 | Conduct database searches to provide documents requested by attorneys and keep running index of same. |
| 3/13/2009 | Linda L Cordeiro | 0.20 | Review and organize trial transcripts and pleadings re Los Angeles case management database for attorney review. |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2009 | Ellen T Ahern | 0.30 | Follow up on issues related to witness list. |
| 3/13/2009 | David M Bernick, P.C. | 4.00 | Prepare for cross examinations. |
| 3/13/2009 | Scott A McMillin | 1.20 | Revise motion to strike A. Miller testimony (.4); analyze sampling data and confer with team members re same (.5); confer with expert re same (.3). |
| 3/14/2009 | Michael Kilgarriff | 12.00 | Prepare government exhibit for expert (.5); prepare J. J. Yang attorney work product (4.8); prepare new A. Miller exhibits for distribution to attorney team upon arrival in Missoula (1.1); prepare documents for A. Miller re-cross examination to W. Lancaster and D. Bernick (2.1); respond to requests for documents and information from in-court attorney team (2.0); review defendants' trial exhibits database for joint defense exhibits missing coding and populating necessary fields for accuracy and completeness (1.5). |
| 3/14/2009 | Megan M Brown | 10.00 | Code new government exhibits uploaded into database (3.0); code defendants' exhibits database (3.2); prepare A. Miller cross documents requested by W. Lancaster (3.8). |
| 3/14/2009 | Khalid M Osman | 6.00 | Review and prepare witness cross examination trial-related materials for attorneys (4.5); conduct database searches to locate potential exhibits for attorneys (1.5). |
| 3/14/2009 | Tyler D Mace | 10.00 | Prepare cross examination materials for D. Bernick and S. McMillin and review late produced discovery re same. |
| 3/14/2009 | Derek J Bremer | 11.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/14/2009 | James Golden | 1.00 | Prepare key points of A. Miller testimony. |
| 3/14/2009 | Rebecca A Koch | 10.10 | Review and analyze government exhibits and documents re product testing re J. J. Yang cross examination. |
| 3/14/2009 | Peter A Farrell | 14.80 | Confer with D. Bernick, W. Lancaster and S. McMillin re motion to strike witness testimony (.6); review and analyze case materials and draft motion re same (14.2). |
| 3/14/2009 | Derek Muller | 0.70 | Review documents for A. Miller re-cross examination. |
| 3/14/2009 | Patrick J King | 0.40 | Confer with T. Mace re witness cross examination. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2009 | Alun Harris-John | 10.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial. |
| 3/14/2009 | Carlos A Padilla | 6.50 | Review databases for documents requested by attorneys. |
| 3/14/2009 | Ellen T Ahern | 0.80 | Correspond with A. Klapper re status of case and expert conference (.5); follow up on A. Miller transcript and related issues (.3). |
| 3/14/2009 | David M Bernick, P.C. | 5.00 | Prepare cross examinations. |
| 3/14/2009 | Scott A McMillin | 6.20 | Review new A. Miller materials and prepare A. Miller re-cross (4.2); confer with team members re same (1.0); confer with expert re same (1.0). |
| 3/15/2009 | Sarah B Whitney | 6.50 | Prepare January and February 1977 document collection for W. Lancaster. |
| 3/15/2009 | Michael Kilgarriff | 15.00 | Prepare trial transcripts from A. Miller testimony for A. Miller re-cross work product (3.1); prepare J. J. Yang attorney work product (2.5); respond to requests for documents and information for A. Miller re-cross examination from in-court attorney team (3.9); prepare A. Miller re-cross examination exhibit sets for distribution to attorneys, court and opposing counsel (4.0); index all admitted defense exhibits and distribute binder set for use in-court (1.5). |
| 3/15/2009 | Jared Voskuhl | 9.20 | Review and analyze documents produced by W.R. Grace between January and February 1977 for W. Lancaster. |
| 3/15/2009 | Ian Young | 4.50 | Prepare case documents dated 01/20/1977 through 02/04/1977 for W. Lancaster. |
| 3/15/2009 | Megan M Brown | 18.50 | Prepare final A. Miller re-cross documents per D. Bernick's request. |
| 3/15/2009 | Khalid M Osman | 16.00 | Review and prepare witness cross examination trial-related materials for attorneys (13.5); oversee C. Baker, V. Higareda and C. Padilla re completing outstanding projects and quality-check same accordingly (1.0); review and conduct database searches to locate key documents for attorney review (1.5). |
| 3/15/2009 | Tyler D Mace | 16.00 | Prepare J. Becker cross examination and attend multiple conferences with various team members re same. |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2009 | Derek J Bremer | 14.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues before, during and after trial. |
| 3/15/2009 | James Golden | 15.60 | Prepare A. Miller re-cross examination. |
| 3/15/2009 | Rebecca A Koch | 16.10 | Review and analyze government exhibits and documents re product testing re J. Yang cross examination (11.1); draft demonstrative exhibits re same (2.0); confer with T. Mace and D. Bernick re J. Becker cross examination preparation (1.0); draft demonstrative exhibits re same (2.0). |
| 3/15/2009 | Brian T Stansbury | 2.50 | Analyze A. Miller exhibits to assist D. Bernick re A. Miller cross (.8); confer with B. Harding, expert, K. Lee and H. Bloom re same (.5); respond to requests from B. Harding re same (.5); analyze ATSDR study (.7). |
| 3/15/2009 | Peter A Farrell | 20.80 | Draft, review and revise motion to strike witness testimony. |
| 3/15/2009 | Derek Muller | 10.00 | Prepare documents for A. Miller re-cross examination (7.5); draft portions of brief re A. Miller testimony (2.5). |
| 3/15/2009 | Patrick J King | 11.40 | Prepare for cross examination of J. Yang and H. Duecker (10.5); confer with team re case status and strategy (.5); review and edit draft motion (.4). |
| 3/15/2009 | Alun Harris-John | 15.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/15/2009 | Carlos A Padilla | 15.50 | Review databases for documents requested by attorneys (10.5); review databases and prepare trial exhibits (5.0). |
| 3/15/2009 | Karen F Lee | 4.10 | Review and synthesize newly produced government exhibits (3.6); confer with B. Harding, B. Stansbury and H. Bloom re cross examination of current witness (.5). |
| 3/15/2009 | Heather Bloom | 4.20 | Identify particular witness-related documents for W. Lancaster (.4); confer with B. Harding, B. Stansbury, K. Lee and consultant (.5); confer with consultant and review documents (.3); review documents for B. Harding and D. Bernick (3.0). |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2009 | Ellen T Ahern | 7.00 | Gather materials for use in cross examination of A. Miller, including review of trial transcript re same (4.5); follow up on questions re regulatory issues, including correspondence with R. Koch, A. Klapper and consultant re same and review of graphics and underlying data (1.0); review status of expert work for various upcoming witnesses (1.5). |
| 3/15/2009 | David M Bernick, P.C. | 7.20 | Prepare for trial. |
| 3/15/2009 | Walter R Lancaster | 7.20 | Prepare M. Ray outline. |
| 3/15/2009 | Barbara M Harding | 12.90 | Review witness testimony re expert cross issues (3.5); prepare materials for D. Bernick cross examination of A. Miller (9.4). |
| 3/15/2009 | Scott A McMillin | 13.40 | Prepare for A. Miller re-cross and confer with team members re same. |
| 3/16/2009 | Michael Kilgarriff | 15.70 | Prepare sets of A. Miller re-cross examination exhibits from D. Bernick work product for distribution to attorneys, court and opposing counsel (5.8); respond to requests for documents and information from in-court attorney team (4.7); identify and collect J. Yang and H. Duecker materials for D. Bernick's cross examination (2.1); prepare set of J. Yang and H. Duecker examination exhibits for distribution to attorneys (3.1). |
| 3/16/2009 | Erin Maher | 0.80 | Convert PDF files into TIFF format and extract text from same (.2); update pleadings database with new records and images (.6). |
| 3/16/2009 | Megan M Brown | 16.50 | Support trial team needs on site (8.8); prepare J. Becker cross materials per D. Bernick's request (6.2); update admitted trial exhibit lists and prepare clean copies of newly admitted exhibits (1.5). |
| 3/16/2009 | Terrell D Stansbury | 4.00 | Compile and organize central case files. |
| 3/16/2009 | Khalid M Osman | 13.00 | Review and prepare witness cross examination materials for attorneys (9.0); oversee C. Baker, V. Higareda and C. Padilla re completing outstanding projects and quality-check same (1.5); conduct database searches to locate key documents for attorney review (2.5). |
| 3/16/2009 | Tyler D Mace | 13.50 | Perform trial preparation tasks (5.1); confer with co-counsel re trial/witness issues (1.4); confer with client re same (.5); prepare cross examination materials (4.4); review trial transcripts (2.1). |

A-101

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/16/2009 | Derek J Bremer | 16.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues, before, during and after trial hours. |
| 3/16/2009 | Samuel Blatnick | 3.10 | Review unreviewed government documents and send key documents to trial team. |
| 3/16/2009 | James Golden | 1.00 | Prepare A. Miller re-cross examination. |
| 3/16/2009 | Rebecca A Koch | 13.90 | Review and analyze documents re J. Becker cross examination and revise graphics re same (5.9); attend J. Becker cross examination (3.1); review and analyze documents re product testing re R. Locke cross examination (4.9). |
| 3/16/2009 | Brian T Stansbury | 2.00 | Respond to requests from B. Harding to prepare D. Bernick for A. Miller re-cross (1.0); respond to questions from B. Harding re same (.2); respond to request from B. Harding re expert records (.2); analyze transcript (.6). |
| 3/16/2009 | Peter A Farrell | 14.60 | Draft motion to strike witness testimony (6.2); review and analyze case materials re same (8.4). |
| 3/16/2009 | Derek Muller | 9.00 | Prepare documents for A. Miller re-cross examination (1.0); attend A. Miller re-cross examination (3.5); review documents from recent government production (1.0); prepare G. Meeker cross examination and review documents from recent USGS production (3.5). |
| 3/16/2009 | Patrick J King | 14.50 | Prepare for cross examination of H. Duecker (7.5); prepare for cross examination of R. Locke (7.0). |
| 3/16/2009 | Alun Harris-John | 18.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues before, during and after trial hours. |
| 3/16/2009 | Carlos A Padilla | 13.00 | Review databases and prepare trial-related documents for attorney review. |
| 3/16/2009 | Heather Bloom | 7.60 | Search for document in medical files (.2); highlight trial transcript re A. Whitehouse and finish transcript for victim witnesses (3.5); compile list of key terms for transcript highlighting (.7); review documents for D. Teitelbaum cross examination (2.8); confer with K. Lee re same (.2); confer with E. Ahern and consultant re documents on expanding plant (.2). |
| 3/16/2009 | Shawn M Olender | 5.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |

A-102

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/16/2009 | Ellen T Ahern | 9.30 | Gather materials for use in re-cross examination of A. Miller, including review of trial transcript re same (1.2); attend portion of A. Miller re-cross examination (1.0); attend portion of J. Becker direct examination (2.5); attend portion of J. Becker cross examination (1.0); review A. Miller motion to strike (1.0); review draft joint defense motion re R. Locke (.6); correspond with A. Klapper re labeling and expanding plant testimony by J. Becker (1.0); review status of cross outlines for various witnesses (1.0). |
| 3/16/2009 | David M Bernick, P.C. | 13.00 | Prepare for and conduct trial. |
| 3/16/2009 | Walter R Lancaster | 9.40 | Attend trial and prepare M. Ray outline. |
| 3/16/2009 | Barbara M Harding | 15.40 | Prepare materials for D. Bernick cross examination of A. Miller (3.6); participate in trial (8.0); prepare and review materials re D. Teitelbaum and review cases re same (3.8). |
| 3/16/2009 | Scott A McMillin | 14.30 | Prepare for and participate in trial (8.5); prepare A. Miller cross and confer with team members re same (4.8); confer with team members re upcoming witnesses and trial strategy (1.0). |
| 3/17/2009 | Michael Kilgarriff | 17.00 | Prepare and distribute exhibits and materials to be used in courtroom (1.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (1.9); review government exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / not-admitted status (2.6); prepare all admitted defendants' exhibit collection for use in court by attorney team (2.2); prepare R. Locke deposition exhibits for D. Bernick's review (3.8). |
| 3/17/2009 | Erin Maher | 0.80 | Convert PDF files into TIFF format and extract text (.2); update pleadings database with new records and images (.6). |
| 3/17/2009 | Megan M Brown | 17.00 | Provide trial team support in court (8.9); confer with vendor re coding project (1.5); prepare production blowback of all documents related to R. Locke (2.1); highlight manuscripts of trial testimony with D. Bernick's work product (3.0); update lists of admitted trial exhibits for circulation to joint defense team (1.5). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2009 | Terrell D Stansbury | 7.50 | Compile and organize central case files (6.4); assist T. Mace with R. Locke materials (1.1). |
| 3/17/2009 | Khalid M Osman | 16.50 | Review and prepare witness cross examination trial-related materials for attorneys (11.0); oversee C. Baker, V. Higareda and C. Padilla re completing outstanding projects and quality-check same accordingly (2.0); review and conduct database searches to locate key documents for attorney review (3.5). |
| 3/17/2009 | Tyler D Mace | 16.00 | Conduct trial and prepare for same. |
| 3/17/2009 | Derek J Bremer | 15.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues during trial and non-trial hours. |
| 3/17/2009 | Samuel Blatnick | 8.40 | Review unreviewed government documents and send key documents to trial team. |
| 3/17/2009 | James Golden | 0.20 | Prepare B. Williams cross examination. |
| 3/17/2009 | Rebecca A Koch | 19.10 | Confer with T. Mace re preparation for R. Locke cross examination (.5); confer with D. Bernick, T. Mace, W. Lancaster, P. King and P. Farrell re same (1.0); review and analyze documents re expanding plants re R. Locke cross examination (17.6). |
| 3/17/2009 | Brian T Stansbury | 0.70 | Confer with experts re direct examinations. |
| 3/17/2009 | Peter A Farrell | 8.90 | Review and analyze case materials re motion to limit witness testimony (8.2); confer with team re preparation for cross examination (.4); review and analyze government's response re motion to strike A. Whitehouse testimony (.3). |
| 3/17/2009 | Derek Muller | 8.50 | Prepare G. Meeker cross examination and review related materials (2.5); confer with S. McMillin re same (1.2); review documents from recent government production (2.0); review materials for OM Scott witnesses (2.8). |
| 3/17/2009 | Patrick J King | 14.10 | Prepare for cross examination of R. Locke (13.5); confer with D. Bernick, W. Lancaster, T. Mace, R. Koch and P. Farrell re same (.6). |
| 3/17/2009 | David M Boutrous | 0.50 | Review criminal docket per B. Harding. |
| 3/17/2009 | Alun Harris-John | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial and non-trial hours. |
| 3/17/2009 | Carlos A Padilla | 18.30 | Review databases and prepare case documents for attorney review (12.0); prepare trial exhibits (6.3). |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2009 | Heather Bloom | 6.00 | Review discovery supplement and new filings (.6); finish highlighting transcript per key citing instructions (.5); finish searching for documents for D. Teitelbaum cross examination (1.7); confer with K. Osman, D. Bremer, K. Lee and M. Rohrhofer re access to trial drives (.4); quality-check Casemap entries from 1984-89 time period (2.8). |
| 3/17/2009 | Lauren E Kozak | 0.20 | Correspond with team re case status. |
| 3/17/2009 | Ellen T Ahern | 11.50 | Review material referenced in T. Spear outline (1.9); review draft B. Williams cross examination outline and correspond with J. Golden re same (2.4); review past D. Teitelbaum testimony (2.5); review past published cases re D. Teitelbaum testimony (2.0); review J. Kennedy and S. Chamberlain draft cross examination outlines (2.2); review government response to motion to strike A. Whitehouse testimony (.5). |
| 3/17/2009 | David M Bernick, P.C. | 12.50 | Prepare for and conduct trial. |
| 3/17/2009 | Walter R Lancaster | 9.80 | Attend trial and prepare M. Ray outline. |
| 3/17/2009 | Barbara M Harding | 12.70 | Prepare for cross examination of witness (4.7); attend trial (8.0). |
| 3/17/2009 | Scott A McMillin | 8.80 | Prepare for and participate in trial (3.3); prepare G. Meeker cross and confer with team members re same (1.8); confer with expert re same (1.2); confer with team members re trial strategy and upcoming witnesses (1.0); review R. Locke materials and confer with team members re same (1.0); review response to motion to strike A. Whitehouse testimony (.5). |
| 3/17/2009 | Laurence A Urgenson | 0.20 | Confer with M. Shelnitz re status. |
| 3/18/2009 | Michael Kilgarriff | 15.20 | Prepare exhibits for trial (2.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (2.0); review government exhibit set used by in-court attorney team (2.5); prepare all admitted defendants exhibit collection for use in court by attorney team (3.2). |
| 3/18/2009 | Megan M Brown | 15.20 | Provide support to trial team in court (9.2); confer with litigation support to provide trial coding to both defendants' and government's trial exhibits databases (.9); update lists of admitted exhibit (.9); prepare J. Yang cross documents per D. Bernick's request (4.2). |

A-105

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2009 | Terrell D Stansbury | 7.50 | Update and organize attorney and central case files. |
| 3/18/2009 | Khalid M Osman | 8.50 | Review and prepare witness cross examination trial-related materials for attorneys (6.0); review and conduct database searches to locate key documents for attorney review (2.5). |
| 3/18/2009 | Tyler D Mace | 18.00 | Conduct trial and prepare for same. |
| 3/18/2009 | Derek J Bremer | 15.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during trial and non-trial hours. |
| 3/18/2009 | Samuel Blatnick | 7.90 | Review unreviewed government documents and send key documents to trial team. |
| 3/18/2009 | Rebecca A Koch | 8.00 | Review and analyze documents re expanding plants re R. Locke cross examination (5.7); draft demonstrative exhibits re same (2.3). |
| 3/18/2009 | Peter A Farrell | 8.60 | Provide support for oral argument re motion to strike A. Whitehouse testimony (4.2); draft motion to limit witness testimony (4.4). |
| 3/18/2009 | Derek Muller | 8.00 | Prepare G. Meeker cross examination and review Gunter materials (3.5); review key documents from recent government production (.5); highlight key points in transcripts (1.5); review materials for OM Scott witnesses (2.5). |
| 3/18/2009 | Patrick J King | 9.70 | Prepare for cross examination of R. Locke. |
| 3/18/2009 | David M Boutrous | 0.50 | Monitor criminal docket. |
| 3/18/2009 | Alun Harris-John | 18.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/18/2009 | Heather Bloom | 4.30 | Review exhibit updates from government (.1); prepare correspondence to D. Rooney re key point project (.2); finish quality-checking Casemap entries from 1984-89 time period (4.0). |
| 3/18/2009 | Ellen T Ahern | 10.00 | Review B. Williams draft cross-outline and background materials, including selected key documents (4.0); attend portion of redirect examination re H. Duecker (.5); review J. Kennedy and S. Chamberlain draft cross examination outlines (3.0); review various work product to determine possible documents to use with R. Locke on cross examination (2.5). |
| 3/18/2009 | David M Bernick, P.C. | 11.50 | Prepare for and conduct trial. |
| 3/18/2009 | Walter R Lancaster | 8.10 | Attend trial (4.1); draft M. Ray outline (4.0). |

A-106

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/18/2009 | Barbara M Harding | 12.40 | Prepare for expert cross examination (2.4); attend court and hearing (5.3); prepare materials for motions argument (1.2); prepare materials re expert cross examination (3.5). |
| 3/18/2009 | Scott A McMillin | 8.80 | Prepare for and participate in trial (5.5); prepare G. Meeker cross and confer with team members re same (1.0); confer with team members re trial strategy and upcoming witnesses (2.3). |
| 3/18/2009 | Laurence A Urgenson | 1.30 | Review case transcript and draft motions. |
| 3/19/2009 | Michael Kilgarriff | 12.50 | Prepare exhibits for trial (1.0); respond to requests for documents and information from in-court attorney team (5.7); index documents utilized by in-court attorney team (1.9); prepare admitted defendants exhibit collection for use in court by attorney team (2.5); prepare admitted government exhibits for conference with Department of Justice per T. Mace's request (1.4). |
| 3/19/2009 | Erin Maher | 0.80 | Convert PDF documents into TIFF format and extract text (.3); import new images into pleadings database and perform quality control checks against same (.5). |
| 3/19/2009 | Megan M Brown | 12.50 | Provide support to trial team in court (9.0); update admitted exhibit lists (1.0); prepare documents to be provided to D. Bernick (2.5). |
| 3/19/2009 | Terrell D Stansbury | 6.00 | Update and organize attorney and central case files. |
| 3/19/2009 | Khalid M Osman | 17.00 | Review and prepare witness cross examination trial-related materials (9.6); confer with T. Mace, R. Koch, P. Farrell and P. King re same (1.1); conduct database searches to locate key documents for attorney review (6.3). |
| 3/19/2009 | Tyler D Mace | 18.00 | Conduct trial and prepare for same. |
| 3/19/2009 | Derek J Bremer | 11.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/19/2009 | Samuel Blatnick | 7.90 | Review government documents, draft description of key documents and send same to trial team. |
| 3/19/2009 | Rebecca A Koch | 14.50 | Review and analyze documents re expanding plants re R. Locke cross examination (5.9); draft demonstrative exhibits re same (1.2); review and analyze documents re product testing re J. Yang cross examination (5.9); draft demonstrative exhibits re same (1.5). |

A-107

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2009 | Peter A Farrell | 8.70 | Conduct legal research re legal issues and strategy (5.8); draft motion to limit witness testimony (2.9). |
| 3/19/2009 | Derek Muller | 7.50 | Review and mark transcripts from trial (3.0); prepare G. Meeker cross examination (2.5); review OM Scott materials for cross examination of witnesses (2.0). |
| 3/19/2009 | Patrick J King | 5.20 | Prepare for cross examination of R. Locke. |
| 3/19/2009 | Alun Harris-John | 12.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/19/2009 | Heather Bloom | 9.00 | Research legal issue re experts per B. Harding's instructions (8.0); confer with B. Harding re same (.4); review trial transcripts (.6). |
| 3/19/2009 | Shawn M Olender | 14.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/19/2009 | Ellen T Ahern | 8.80 | Prepare for and attend witness examination of D. Teitelbaum (3.8); attend portion of direct examination of J. Yang (.5); review materials re B. Williams (2.5); review materials cited in cross outlines for OM Scott-related witnesses (.3); review and organize labeling documents for initial R. Locke packet and confer with J. Golden and R. Koch re same (1.7). |
| 3/19/2009 | David M Bernick, P.C. | 9.00 | Prepare for and conduct trial. |
| 3/19/2009 | Walter R Lancaster | 12.50 | Assist with J. Lockey outline (3.5); attend trial and prepare M. Ray and R. Geiger outlines (9.0). |
| 3/19/2009 | Barbara M Harding | 10.00 | Prepare for cross examination of witness (2.2); attend trial (7.8). |
| 3/19/2009 | Scott A McMillin | 4.70 | Prepare cross packages for upcoming witnesses (3.0); confer with team members re trial strategy and upcoming witnesses (1.0); confer with team members re trial staffing (.7). |
| 3/20/2009 | Sarah B Whitney | 1.50 | Prepare vendor invoices and update excel spreadsheet re same. |
| 3/20/2009 | Michael Kilgarriff | 18.50 | Review government exhibits for references to potential witnesses to insert in materials (4.1); review attorney work product for marked exhibits and prepare documents not already marked as defense exhibits (4.8); prepare R. Locke cross examination materials for D. Bernick's review (5.5); create clean copy set of all materials sent to D. Bernick for distribution to attorney team in Missoula (4.1). |

A-108

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2009 | Ian Young | 2.00 | Prepare witness cross examination materials and R. Locke attorney work product for distribution to D. Bernick. |
| 3/20/2009 | Megan M Brown | 12.00 | Provide supporting documents re opening graphics to P. King (2.0); confer with T. Mace re R. Locke materials for D. Bernick's review (.9); prepare R. Locke materials for D. Bernick (9.1). |
| 3/20/2009 | Terrell D Stansbury | 2.30 | Update and organize attorney and central case files. |
| 3/20/2009 | Khalid M Osman | 15.00 | Review and prepare witness cross examination trial-related materials (9.0); confer with T. Mace, R. Koch, P. Farrell and P. King re various trial issues (1.0); conduct database searches to locate key documents for attorney review (5.0). |
| 3/20/2009 | Tyler D Mace | 12.70 | Conduct legal research and draft potential motion (1.5); prepare cross examination materials (10.0); correspond with co-counsel re various witness examination issues (1.2). |
| 3/20/2009 | Derek J Bremer | 11.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/20/2009 | Samuel Blatnick | 3.10 | Review opening arguments and A. Miller transcript. |
| 3/20/2009 | Rebecca A Koch | 15.50 | Review and analyze documents re R. Locke cross examination (12.5); draft and revise demonstrative exhibits re same (3.0). |
| 3/20/2009 | Peter A Farrell | 11.30 | Draft motion to limit witness testimony. |
| 3/20/2009 | Derek Muller | 2.00 | Review documents from recent government production (.9); highlight transcript key points (1.1). |
| 3/20/2009 | Patrick J King | 15.50 | Prepare for cross examination of R. Locke. |
| 3/20/2009 | Alun Harris-John | 12.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/20/2009 | Heather Bloom | 8.20 | Confer with D. Rooney and M. Rohrhofer re exhibits database (.2); identify transcripts with updated pagination and categorize for key point project (1.4); continue legal research (4.2); review files and prepare cross examination outline of victim witness (2.4). |
| 3/20/2009 | Shawn M Olender | 13.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/20/2009 | David M Bernick, P.C. | 3.50 | Prepare for trial. |
| 3/20/2009 | Scott A McMillin | 0.80 | Confer with team members re trial staffing. |
| 3/21/2009 | Sarah B Whitney | 4.00 | Prepare R. Locke cross materials for D. Bernick. |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2009 | Michael Kilgarriff | 2.50 | Prepare D. Bernick's highlighted trial transcripts for T. Mace's review (1.0); review for accuracy re exhibit numbers (1.5). |
| 3/21/2009 | Megan M Brown | 0.50 | Prepare and provide transcripts to T. Mace. |
| 3/21/2009 | Khalid M Osman | 5.00 | Review and prepare witness cross examination trial-related materials (4.5); conduct database searches to locate key documents for attorney review (.5). |
| 3/21/2009 | Tyler D Mace | 3.00 | Confer with D. Bernick re various trial issues (.5); perform various trial preparation tasks (2.5). |
| 3/21/2009 | Derek J Bremer | 4.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/21/2009 | James Golden | 0.60 | Draft key points of M. Parker testimony. |
| 3/21/2009 | Rebecca A Koch | 7.60 | Review and analyze documents re R. Locke cross examination (1.0); review and analyze documents re S. Venuti cross examination (6.6). |
| 3/21/2009 | Timothy J Fitzsimmons | 3.00 | Analyze expert witness testimony. |
| 3/21/2009 | Derek Muller | 0.30 | Review documents from recent government production. |
| 3/21/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/21/2009 | Shawn M Olender | 3.80 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/21/2009 | David M Bernick, P.C. | 8.00 | Prepare for trial. |
| 3/21/2009 | Walter R Lancaster | 8.90 | Draft R. Geiger outlines. |
| 3/22/2009 | Michael Kilgarriff | 15.50 | Review attorney work product for R. Locke cross examination materials for exhibit numbers and government exhibits (4.0); prepare R. Locke cross examination exhibits and review defendants' trial exhibit database for already-marked exhibits (4.0); create exact copy and annotate R. Locke attorney work product materials before distributing original set to D. Bernick (7.5). |
| 3/22/2009 | Megan M Brown | 14.00 | Prepare R. Locke production materials for attorney review (3.0); prepare sets of R. Locke graphics, J. Yang and H. Duecker trial transcripts and all admitted exhibits for each witness per T. Mace's request (11.0). |

A-110

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2009 | Khalid M Osman | 15.50 | Review and prepare witness cross examination trial-related materials (9.5); confer with T. Mace, R. Koch, P. Farrell and P. King re same and other trial projects (1.0); conduct database searches to locate key documents for attorney review (5.0). |
| 3/22/2009 | Tyler D Mace | 16.00 | Confer with D. Bernick re certain trial issues (1.1); prepare for trial (14.9). |
| 3/22/2009 | Derek J Bremer | 11.30 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/22/2009 | James Golden | 8.10 | Review and analyze EPA reports (1.2); prepare R. Locke cross examination (4.7); prepare S. Venuti cross examination (1.3); prepare key points of Parkers testimony (.9). |
| 3/22/2009 | Rebecca A Koch | 14.90 | Review and analyze documents re R. Locke cross examination (11.9); draft and revise demonstrative exhibits re same (1.9); review and analyze documents re S. Venuti cross examination (1.1). |
| 3/22/2009 | Peter A Farrell | 15.10 | Confer with team re cross examination preparation (.9); review and revise motion to limit witness testimony (1.8); prepare materials re cross examination (12.4). |
| 3/22/2009 | Derek Muller | 4.00 | Review documents from recent government production (2.0); review OM Scott material (.5); prepare G. Meeker cross examination (1.5). |
| 3/22/2009 | Patrick J King | 13.80 | Prepare for cross examination of R. Locke. |
| 3/22/2009 | Alun Harris-John | 13.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/22/2009 | Karen F Lee | 3.60 | Revise witness cross examination outline. |
| 3/22/2009 | Shawn M Olender | 13.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/22/2009 | Ellen T Ahern | 2.60 | Review J. Becker and J. Yang testimony for use in cross examination of R. Locke (1.3); review issues related to labeling re R. Locke cross examination (.3); review joint defense motion (.5); confer with S. McMillin re staffing and affirmative case (.5). |
| 3/22/2009 | David M Bernick, P.C. | 14.00 | Prepare for and conduct trial. |
| 3/22/2009 | Walter R Lancaster | 10.60 | Draft R. Geiger outlines. |
| 3/22/2009 | Barbara M Harding | 3.60 | Review and analyze documents and correspondence re cross examination issues. |

A-111

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2009 | Scott A McMillin | 6.20 | Draft outlines for upcoming witnesses (1.9); confer with team members re same (1.0); review key documents re post-1999 cleanup (2.1); confer with team members re trial strategy and staffing (1.2). |
| 3/23/2009 | Sarah B Whitney | 3.50 | Prepare vendor invoices and update excel spreadsheet re same (1.0); review and analyze pleadings for filed defendants' expert reports (2.5). |
| 3/23/2009 | Michael Kilgarriff | 17.00 | Prepare exhibits (1.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (2.0); review government exhibit set used by in-court attorney team for completeness and accuracy in regards to admitted / not-admitted status (2.5); prepare admitted defendants exhibit collection for use in court by attorney team (2.0); prepare additional R. Locke cross examination materials for attorney team's review (4.0). |
| 3/23/2009 | Erin Maher | 3.50 | Export images from monthly reports database and convert to PDF format (1.2); build multiple batch file to either rename or place PDF files in folders based on date (1.8); create dropbox account for experts and post PDF images to folder for retrieval (.5). |
| 3/23/2009 | Megan M Brown | 17.00 | Provide trial support in court (9.0); gather and organize multiple document requests re T. Spear per E. Ahern's request, including Lextranet searches and production documents (8.0). |
| 3/23/2009 | Khalid M Osman | 17.00 | Review and prepare witness cross examination trial-related materials (10.6); correspond with and oversee C. Baker and V. Higareda in preparation of witness cross examination materials and conduct quality-checks of team's work product re same (3.5); confer with T. Mace, R. Koch, P. Farrell and P. King re trial projects (1.1); conduct database searches to locate key documents for attorney review (1.8). |
| 3/23/2009 | Tyler D Mace | 15.00 | Prepare witness cross examination and participate in trial. |
| 3/23/2009 | Derek J Bremer | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/23/2009 | James Golden | 11.20 | Review and analyze documents for cross examination. |

A-112

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2009 | Rebecca A Koch | 15.50 | Review and analyze documents re R. Locke cross examination (10.5); draft and revise demonstrative exhibits re same (3.0); confer with T. Mace, D. Bernick, P. King, P. Farrell and M. O'Toole re same (2.0). |
| 3/23/2009 | Peter A Farrell | 11.10 | Confer with team re cross examination preparation (1.1); provide trial support re cross examination (7.6); prepare materials re cross examination (2.4). |
| 3/23/2009 | Derek Muller | 8.00 | Prepare G. Meeker cross examination (3.5); prepare Weis cross examination (2.5); obtain documents for OM Scott files (1.0); highlight transcript key points (1.0). |
| 3/23/2009 | Patrick J King | 12.70 | Provide support for examination of R. Locke (7.5); prepare for cross examination re same (5.2). |
| 3/23/2009 | David M Boutrous | 0.50 | Review criminal docket. |
| 3/23/2009 | Alun Harris-John | 17.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/23/2009 | Karen F Lee | 9.20 | Review new materials for cross examination and revise cross examination outline for witness. |
| 3/23/2009 | Shawn M Olender | 18.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/23/2009 | Ellen T Ahern | 14.50 | Attend portion of R. Locke direct examination (1.5); gather materials related to cross examination of T. Spear, including related follow up with legal assistants and associates (13.0). |
| 3/23/2009 | David M Bernick, P.C. | 15.50 | Prepare for and conduct trial. |
| 3/23/2009 | Walter R Lancaster | 10.10 | Participate in trial and prepare R. Geiger cross. |
| 3/23/2009 | Barbara M Harding | 11.30 | Review documents and outlines re expert cross examination issues (2.6); participate in trial (8.0); confer with D. Bernick re trial staffing (.2); correspond re expert and cross examination preparation issues (.5). |
| 3/23/2009 | Scott A McMillin | 9.20 | Prepare for and participate in trial (3.8); analyze issues and strategy for defense case (3.0); confer with team members re trial strategy and upcoming witnesses (1.7); revise cross outlines (.7). |

A-113

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2009 | Sarah B Whitney | 10.50 | Prepare vendor invoices and update excel spreadsheet re same (.5); prepare T. Spear expert report for E. Ahern (.5); prepare T. Spear cross examination outline for E. Ahern (.2); prepare affirmative case module L for D. Muller (.1); gather additional T. Spear expert reliance material (4.0); update plaintiff's expert reliance database (5.2). |
| 3/24/2009 | Michael Kilgarriff | 17.00 | Prepare trial exhibits (1.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (1.8); review government exhibit set used by in-court attorney team (2.4); prepare admitted defendants exhibit collection for use in court by attorney team (2.0); prepare additional R. Locke cross examination materials for distribution to D. Bernick (4.3). |
| 3/24/2009 | Ian Young | 4.20 | Review T. Spear expert report sections, identify cited reliance materials within and retrieve cited materials for entry into defendants' expert reliance database and for distribution to E. Ahern. |
| 3/24/2009 | Megan M Brown | 14.00 | Provide support to trial team in court (9.0); update admitted exhibits lists (1.1); create index of all materials utilized by D. Bernick re R. Locke (2.0); gather and organize additional materials re T. Spear (1.9). |
| 3/24/2009 | Khalid M Osman | 16.50 | Review and prepare witness cross examination trial-related materials (9.5); confer with T. Mace, R. Koch, P. Farrell and P. King re trial projects (.9); conduct database searches to locate key documents for attorney review (6.1). |
| 3/24/2009 | Tyler D Mace | 17.00 | Assist D. Bernick with trial preparations. |
| 3/24/2009 | Derek J Bremer | 16.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/24/2009 | James Golden | 7.30 | Review and analyze documents for cross examination. |
| 3/24/2009 | Rebecca A Koch | 13.80 | Review and analyze documents re R. Locke cross examination (12.8); draft and revise demonstrative exhibits re same (1.0). |
| 3/24/2009 | Peter A Farrell | 14.30 | Provide trial support and draft subpoena motion re cross examination (9.1); prepare materials re cross examination (5.2). |

A-114

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/2009 | Derek Muller | 8.50 | Highlight transcript key points (3.0); prepare Weis cross examination (3.0); obtain documents for OM Scott (.5); obtain documents for S. Venuti cross examination (2.0). |
| 3/24/2009 | Patrick J King | 13.20 | Provide support for examination of R. Locke (8.5); prepare for cross examination re same (4.7). |
| 3/24/2009 | David M Boutrous | 0.70 | Review criminal docket and correspond with trial team re same. |
| 3/24/2009 | Alun Harris-John | 17.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/24/2009 | Carlos A Padilla | 7.30 | Review databases and prepare documents for attorney review. |
| 3/24/2009 | Karen F Lee | 1.10 | Compile witness cross examination materials. |
| 3/24/2009 | Heather Bloom | 1.50 | Review trial transcript (.3); confer with M. Rohrhofer re marked exhibits (.3); review new filings (.1); search and confer with E. Ahern re document on diagnosis (.8). |
| 3/24/2009 | Shawn M Olender | 12.00 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/24/2009 | Ellen T Ahern | 11.70 | Gather materials related to cross examination of T. Spear, including related follow up with legal assistants and associates (10.0); confer with R. Koch and P. King re possible T. Spear graphics (1.0); follow up with S. McMillin re affirmative case material and review of list of affirmative experts (.7). |
| 3/24/2009 | David M Bernick, P.C. | 14.50 | Prepare for and conduct trial. |
| 3/24/2009 | Walter R Lancaster | 10.00 | Participate in trial and prepare R. Geiger cross. |
| 3/24/2009 | Barbara M Harding | 10.20 | Participate in trial and prepare expert files for cross examination (7.3); confer with expert and S. McMillin re cross preparation (2.2); confer with team members re cross examination and direct preparation (.7). |
| 3/24/2009 | Scott A McMillin | 11.40 | Prepare for and participate in trial (2.4); review motions with regard to potential evidence and rulings re same (.9); prepare J. Lockey cross and confer with team members re same (4.1); analyze issues for direct case and confer with team members re same (1.0); prepare for and attend conference with expert (2.3); confer with team members re trial strategy and upcoming witnesses (.7). |

A-115

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2009 | Sarah B Whitney | 1.70 | Prepare vendor invoices and update excel spreadsheet re same. |
| 3/25/2009 | Michael Kilgarriff | 14.50 | Prepare trial exhibits (1.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (2.2); review government exhibit set used by in-court attorney team (2.4); prepare admitted defendants' exhibit collection for use in court by attorney team (1.9); review T. Spear cross examination outline materials and distribute to E. Ahern (1.5). |
| 3/25/2009 | Erin Maher | 2.00 | Convert various PDF file into TIFF files and import same into plaintiffs expert reliance database (.9); update coding in new records per spreadsheet provided by S. Whitney (.5); run quality control tests on new data in plaintiffs expert reliance database (.6). |
| 3/25/2009 | Megan M Brown | 14.50 | Provide support to trial team in court (9.0); prepare R. Locke materials requested by D. Bernick for cross examination (5.0); update admitted exhibit lists (.5). |
| 3/25/2009 | Terrell D Stansbury | 7.50 | Assist with J. Lockey outline materials (1.5); update and organize attorney and central case files (6.0). |
| 3/25/2009 | Khalid M Osman | 12.00 | Review and prepare witness cross examination trial-related materials for attorneys (4.6); attend court proceeding and prepare defendants' exhibits for admission (6.3); review and conduct database searches to locate potential exhibits for attorneys (1.1). |
| 3/25/2009 | Tyler D Mace | 15.00 | Assist D. Bernick with trial preparations and prepare materials for same. |
| 3/25/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/25/2009 | Daniel T Rooney | 2.00 | Confer with trial team re key pointing trial transcript (1.1); confer with W. Thomas re trial support (.9). |
| 3/25/2009 | James Golden | 7.00 | Prepare S. Venuti cross examination. |
| 3/25/2009 | Rebecca A Koch | 8.00 | Review and analyze documents re R. Locke cross examination (3.9); review and analyze documents re S. Venuti cross examination (4.1). |
| 3/25/2009 | Peter A Farrell | 8.30 | Provide trial support re cross examination. |
| 3/25/2009 | Timothy J Fitzsimmons | 7.50 | Analyze expert witness documents. |

A-116

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2009 | Derek Muller | 7.50 | Analyze trial transcripts for key issues (4.0); obtain documents for S. Venuti cross examination (.5); obtain documents for OM Scott files (.5); review key documents from recent government production for files (2.5). |
| 3/25/2009 | Patrick J King | 9.50 | Provide support re cross examination of R. Locke. |
| 3/25/2009 | David M Boutrous | 0.70 | Monitor criminal docket. |
| 3/25/2009 | Alun Harris-John | 16.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/25/2009 | Carlos A Padilla | 3.00 | Review databases and prepare documents for attorney review. |
| 3/25/2009 | Karen F Lee | 8.90 | Compile witness cross examination materials (6.4); review trial transcripts (2.5). |
| 3/25/2009 | Heather Bloom | 0.40 | Search and confer with E. Ahern re document on diagnosis (.3); confer with C. Baker re documents on trial drives (.1). |
| 3/25/2009 | Shawn M Olender | 11.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/25/2009 | Ellen T Ahern | 9.80 | Prepare materials for use in cross examination of T. Spear (8.3); attend portion of cross examination of R. Locke (1.5). |
| 3/25/2009 | David M Bernick, P.C. | 16.00 | Prepare for and conduct trial. |
| 3/25/2009 | Walter R Lancaster | 12.00 | Participate in trial and prepare R. Geiger cross. |
| 3/25/2009 | Barbara M Harding | 6.50 | Participate in trial (4.0); correspond re trial preparation issues (.4); analyze and prepare files re expert cross examination (2.1). |
| 3/25/2009 | Scott A McMillin | 9.00 | Prepare for and participate in trial (4.3); draft outlines for upcoming witnesses (2.2); confer with team members re trial strategy and witness outlines (1.2); confer with client re same (1.0); review bench briefs (.3). |
| 3/26/2009 | Sarah B Whitney | 1.50 | Gather served documents and create database. |
| 3/26/2009 | Michael Kilgarriff | 13.00 | Prepare trial exhibits (1.0); respond to requests for documents and information from in-court attorney team (5.5); index documents utilized by in-court attorney team (2.0); review government exhibit set used by in-court attorney team for admitted / not-admitted status (2.5); review additional T. Spear cross outline materials per E. Ahern's request (2.0). |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Erin Maher | 2.80 | Correspond with I. Young re printing options in transcript database versus image database (.8); revise pagination in various records in plaintiffs' expert reports database (2.0). |
| 3/26/2009 | Megan M Brown | 12.00 | Provide support to trial team in court (8.8); prepare exhibit lists for distribution (.5); gather additional R. Locke materials for court use (.6); gather and organize materials from conference room used at court for removal for trial break (.9); replace missing exhibits from government exhibit binders used in court (1.2). |
| 3/26/2009 | Terrell D Stansbury | 6.80 | Assist with J. Lockey outline materials (1.8); update and organize attorney and central case files (2.8); prepare trial transcripts per attorney request (2.2). |
| 3/26/2009 | Khalid M Osman | 13.00 | Review and prepare witness cross examination trial-related materials for attorneys (5.5); attend court proceeding and prepare defendants' exhibits for admission (6.5); review and conduct database searches to locate potential exhibits for attorneys (1.0). |
| 3/26/2009 | Tyler D Mace | 15.00 | Assist D. Bernick with trial preparation. |
| 3/26/2009 | Derek J Bremer | 11.80 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/26/2009 | James Golden | 3.00 | Prepare key points of A. Miller cross examination. |
| 3/26/2009 | Rebecca A Koch | 7.80 | Review and analyze documents re S. Venuti cross examination (6.8); draft cross examination outline re same (1.0). |
| 3/26/2009 | Peter A Farrell | 5.70 | Prepare materials re cross examination (1.9); provide trial support re same (3.8). |
| 3/26/2009 | Timothy J Fitzsimmons | 5.50 | Analyze expert witness materials and correspond with K. Lee re same. |
| 3/26/2009 | Derek Muller | 7.30 | Highlight transcript key points (2.5); obtain documents for J. Lockey cross examination (2.5); review G. Meeker cross examination materials (1.0); review Weis cross examination materials (1.3). |
| 3/26/2009 | Patrick J King | 5.00 | Provide support re cross examination of R. Locke. |
| 3/26/2009 | David M Boutrous | 0.30 | Update criminal docket. |
| 3/26/2009 | Alun Harris-John | 11.50 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |

K&E 14499381.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Karen F Lee | 10.80 | Compile and review witness cross examination materials. |
| 3/26/2009 | Heather Bloom | 8.40 | Review new filings (.2); highlight exhibits per E. Ahern's instructions for key point project (2.8); continue work on victim cross outline (5.4). |
| 3/26/2009 | Shawn M Olender | 12.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/26/2009 | Ellen T Ahern | 5.50 | Review transcripts re cross examination of R. Locke (1.5); organize materials related to T. Spear and correspond with associates re various outstanding projects (3.0); review issues related to upcoming witnesses (1.0). |
| 3/26/2009 | David M Bernick, P.C. | 12.00 | Prepare for and conduct trial. |
| 3/26/2009 | Walter R Lancaster | 9.80 | Participate in trial and prepare R. Geiger cross. |
| 3/26/2009 | Barbara M Harding | 4.00 | Prepare witness files re cross examination (2.5); confer with counsel and correspond re trial preparation issues and witness cross examination (1.2); confer with client re same (.3). |
| 3/26/2009 | Scott A McMillin | 5.50 | Prepare for and participate in trial (2.8); draft outlines for upcoming witnesses (1.2); confer with team members re trial strategy and upcoming witnesses (1.0); confer with team members re trial staffing (.5). |
| 3/26/2009 | Laurence A Urgenson | 1.00 | Review materials relating to profit. |
| 3/27/2009 | Sarah B Whitney | 3.50 | Prepare D. Bernick work product for vault set creation (.7); prepare witness reliance material for A. Klapper (.5); review and update pleadings database and cross-reference against source pleadings (2.3). |
| 3/27/2009 | Michael Kilgarriff | 5.20 | Prepare D. Bernick's cross examination work product (3.2); prepare cross examination materials to be distributed to attorneys during trial break (2.0). |
| 3/27/2009 | Erin Maher | 0.80 | Create dropbox account for B. Stansbury (.3); upload 2009 discovery materials to B. Stansbury's dropbox account (.5). |
| 3/27/2009 | Terrell D Stansbury | 6.00 | Assist with J. Lockey outline materials (2.0); update and organize attorney and central case files (4.0). |
| 3/27/2009 | Khalid M Osman | 6.00 | Review and organize witness cross examination trial-related materials for attorneys (5.5); quality-check same accordingly (.5). |

A-119

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2009 | Derek J Bremer | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/27/2009 | Rebecca A Koch | 7.60 | Review and analyze documents re S. Venuti cross examination (7.0); draft and revise cross examination outline re same (.6). |
| 3/27/2009 | Peter A Farrell | 5.80 | Conduct legal research re motion to strike witness testimony. |
| 3/27/2009 | Derek Muller | 1.00 | Review transcripts from trial. |
| 3/27/2009 | Alun Harris-John | 8.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues during court and non-court hours. |
| 3/27/2009 | Karen F Lee | 9.60 | Compile and review witness cross examination materials. |
| 3/27/2009 | Heather Bloom | 9.10 | Continue work on cross examination outlines (7.7); search for documents for new cross outline (1.0); search for documents from deposition (.4). |
| 3/27/2009 | Shawn M Olender | 4.50 | Prepare trial-related materials and review and prepare witness files for attorney review. |
| 3/27/2009 | Lib Bibliographic Research | 0.30 | Bibliographic Research. |
| 3/27/2009 | Scott A McMillin | 1.00 | Confer with team members re trial staffing (.7); confer with team members re J. Lockey cross (.2); correspond with expert re upcoming witnesses (.1). |
| 3/27/2009 | Laurence A Urgenson | 3.50 | Review transcripts and related exhibits in preparation for motions to dismiss and other relief. |
| 3/28/2009 | Tyler D Mace | 3.00 | Draft motion and conduct research re motion to strike. |
| 3/28/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues. |
| 3/28/2009 | Karen F Lee | 2.80 | Review witness cross examination materials. |
| 3/28/2009 | Scott A McMillin | 0.20 | Confer with team members re trial staffing. |
| 3/29/2009 | Khalid M Osman | 3.50 | Review trial transcripts and confirm list of admitted trial exhibits for attorneys. |
| 3/29/2009 | Alun Harris-John | 7.00 | Support six-firm servers and individual networks and assist defense attorneys with technology issues. |
| 3/29/2009 | Scott A McMillin | 0.20 | Confer with team members re trial staffing. |

A-120

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/30/2009 | Sarah B Whitney | 3.00 | Prepare vendor invoices and update excel spreadsheet re same (.5); prepare S. Chamberlain and J. Kennedy cross outlines for D. Muller (.5); prepare A. Miller, L. Parker and M. Parker admitted exhibits for J. Golden (2.0). |
| 3/30/2009 | Michael Kilgarriff | 5.00 | Manage incoming packages and materials from Montana and distribute to necessary parties (1.8); respond to requests for documents and information from attorney team (3.2). |
| 3/30/2009 | Ian Young | 0.50 | Prepare J. Becker and D. Teitelbaum examination trial transcripts for E. Ahern. |
| 3/30/2009 | Terrell D Stansbury | 7.50 | Update and organize attorney and central case files. |
| 3/30/2009 | Tyler D Mace | 7.70 | Prepare for trial (6.0); confer with client re status (.5); confer with co-counsel and P. Farrell re trial strategy (1.2). |
| 3/30/2009 | James Golden | 4.00 | Review and analyze expert reports for use in affirmative case. |
| 3/30/2009 | Peter A Farrell | 5.90 | Conduct legal research re motion to strike witness testimony (3.8); confer with joint defense re same (.9); confer with L. Urgenson and T. Mace re trial status and strategy (1.2). |
| 3/30/2009 | Timothy J Fitzsimmons | 7.50 | Analyze documents re expert witness testimony. |
| 3/30/2009 | Derek Muller | 6.50 | Obtain key documents from recent government production re OM Scott (5.0); review transcripts (.5); obtain documents re Marysville (1.0). |
| 3/30/2009 | David M Boutrous | 1.00 | Confer with T. Stansbury re war room legal key project (.5); review war room contents (.5). |
| 3/30/2009 | Alun Harris-John | 11.00 | Support six-firm servers and individual networks and assist K&E and joint defense attorneys with technology issues, exhibits, databases and other technology needs during court and non-court hours. |
| 3/30/2009 | Karen F Lee | 4.00 | Review and summarize documents for witness cross examination. |
| 3/30/2009 | Heather Bloom | 8.80 | Continue work on several cross examination outlines. |
| 3/30/2009 | Ellen T Ahern | 1.80 | Correspond with A. Klapper re review of selected transcripts and April 1 expert conference (.6); review transcript from R. Locke cross examination (.5); follow up on key pointing project (.5); confer with D. Rooney and S. McMillin re staffing issues (.2). |

A-121

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2009 | Barbara M Harding | 6.30 | Review and analyze documents re bankruptcy issues and confer with T. Freedman and J. Baer re same (4.7); review and analyze expert reports, issues and correspond re same (1.6). |
| 3/30/2009 | Scott A McMillin | 1.60 | Confer with team members re trial staffing (.8); confer with team members re trial preparation and strategy (.5); prepare for continued trial (.3). |
| 3/30/2009 | Laurence A Urgenson | 1.50 | Confer with T. Mace and P. Farrell re case status and prospective motions (1.2); review case correspondence (.3). |
| 3/31/2009 | Sarah B Whitney | 4.00 | Prepare expert reliance materials in preparation for filing. |
| 3/31/2009 | Michael Kilgarriff | 7.00 | Review D. Bernick work product for materials requested by R. Koch and J. Golden (4.1); respond to requests for documents and information from attorney team (2.9). |
| 3/31/2009 | Ian Young | 7.00 | Prepare prepare Peronard cross materials for review by E. Ahern (1.6); review expert report to identify document citations, retrieve cited documents for entry into expert reliance database (5.4). |
| 3/31/2009 | Khalid M Osman | 3.50 | Review and quality-check witness cross examination trial-related materials for attorneys. |
| 3/31/2009 | Rafael M Suarez | 2.00 | Prepare audio transcripts for attorney review. |
| 3/31/2009 | Tyler D Mace | 3.50 | Confer with client re case budgets and prepare for same (1.5); confer with team (multiple) re case assignments (2.0). |
| 3/31/2009 | James Golden | 0.90 | Attend team conference re case status and strategy. |
| 3/31/2009 | Rebecca A Koch | 8.10 | Review and analyze documents re S. Venuti cross examination (7.2); confer with T. Mace, D. Bernick, S. McMillin, E. Ahern, P. Farrell, P. King and D. Rooney re trial strategy and preparation (.9). |
| 3/31/2009 | Peter A Farrell | 5.40 | Confer with team re trial status and next steps (.9); conduct legal research re motion to strike witness testimony (4.5). |
| 3/31/2009 | Derek Muller | 7.50 | Confer with team re case status (.9); obtain key documents from recent government production re OM Scott (6.6). |
| 3/31/2009 | Patrick J King | 0.90 | Confer with team re case status and strategy. |
| 3/31/2009 | David M Boutrous | 6.70 | Review and analyze war room contents. |
| 3/31/2009 | Karen F Lee | 10.20 | Review and summarize documents for witness cross examination. |
| 3/31/2009 | Heather Bloom | 3.50 | Prepare witness cross examination outline. |

A-122

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2009 | Ellen T Ahern | 2.30 | Prepare for and participate in conference with D. Bernick and team re trial status, affirmative case and current projects (1.3); review keypointing materials and topic list (.5); prepare for conference with expert, including correspondence with A. Klapper (.5). |
| 3/31/2009 | David M Bernick, P.C. | 1.00 | Confer with team re status/projects. |
| 3/31/2009 | Scott A McMillin | 1.50 | Prepare for and participate in team conference re trial strategy (1.0); confer with client re expert witnesses (.1); confer with team members re trial staffing (.2); prepare for continuation of trial (.2). |
| 3/31/2009 | Laurence A Urgenson | 1.20 | Review materials relating to prospective trial motions. |
| | Total: | 6,440.30 | |

A-123

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2009 | Daniel T Rooney | 4.00 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 3/1/2009 | James Golden | 3.70 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/1/2009 | Derek Muller | 3.00 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/1/2009 | Ellen T Ahern | 3.50 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/1/2009 | Scott A McMillin | 2.40 | Travel to trial in Missoula, MT from Chicago, IL (billed at half time). |
| 3/4/2009 | Aaron Rutell | 4.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/4/2009 | Heather Bloom | 3.80 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/5/2009 | Terrell D Stansbury | 4.20 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/5/2009 | Khalid M Osman | 3.70 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/5/2009 | James Golden | 3.40 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/5/2009 | Brian T Stansbury | 3.00 | Return travel to Washington, DC from Missoula, MT (billed at half time). |
| 3/5/2009 | Derek Muller | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/5/2009 | Natalya Palma | 4.20 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/5/2009 | Karen F Lee | 4.00 | Return travel to Washington, DC from Missoula, MT for trial (billed at half time). |
| 3/5/2009 | Ellen T Ahern | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/5/2009 | Barbara M Harding | 4.50 | Return travel to Baltimore, MD from Missoula, MT (billed at half time). |
| 3/5/2009 | Scott A McMillin | 2.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/7/2009 | Khalid M Osman | 4.30 | Travel from Washington, DC to trial site in Missoula, MT (billed at half time). |
| 3/7/2009 | James Golden | 3.20 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |

A-124

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2009 | Heather Bloom | 4.50 | Travel to Missoula, MT trial site from Washington, DC (billed at half time). |
| 3/7/2009 | Scott A McMillin | 2.00 | Travel to Missoula, MT from Chicago, IL for trial (billed at half time). |
| 3/8/2009 | Aaron Rutell | 4.00 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 3/8/2009 | Brian T Stansbury | 3.70 | Travel to Missoula, MT trial site from Washington, DC (billed at half time). |
| 3/8/2009 | Derek Muller | 3.20 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/8/2009 | Karen F Lee | 4.00 | Travel to Missoula, MT trial site from Washington, DC (billed at half time). |
| 3/8/2009 | Ellen T Ahern | 4.00 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 3/8/2009 | Barbara M Harding | 1.50 | Travel from Baltimore, MD to Missoula, MT for trial (billed at half time). |
| 3/10/2009 | Brian T Stansbury | 3.70 | Return travel to Washington, DC from trial in Missoula, MT (billed at half time). |
| 3/11/2009 | Karen F Lee | 4.00 | Return travel to Washington, DC from Missoula, MT (billed at half time). |
| 3/11/2009 | Heather Bloom | 5.80 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/12/2009 | James Golden | 2.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/12/2009 | Peter A Farrell | 4.30 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/12/2009 | Patrick J King | 1.50 | Travel from Missoula, MT to Spokane, WA (billed at half time). |
| 3/12/2009 | Shawn M Olender | 3.30 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/12/2009 | Scott A McMillin | 2.90 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/12/2009 | Laurence A Urgenson | 4.50 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/13/2009 | Ian Young | 4.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/13/2009 | Derek Muller | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/13/2009 | Ellen T Ahern | 4.00 | Return travel from trial site in Missoula, MT to Chicago, IL (billed at half time). |

A-125

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2009 | Aaron Rutell | 4.00 | Return travel from Missoula, MT trial site to Chicago, IL (billed at half time). |
| 3/14/2009 | James Golden | 2.00 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/14/2009 | Patrick J King | 1.50 | Travel from Spokane, WA to Missoula, MT (billed at half time). |
| 3/15/2009 | Derek Muller | 3.20 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/15/2009 | Shawn M Olender | 4.00 | Travel to Missoula, MT trial site from Washington, DC (billed at half time). |
| 3/15/2009 | Ellen T Ahern | 3.50 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/15/2009 | David M Bernick, P.C. | 2.40 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 3/15/2009 | Scott A McMillin | 2.10 | Travel to Missoula, MT from Chicago, IL for trial (billed at half time). |
| 3/18/2009 | James Golden | 1.70 | Travel from Missoula, MT to Austin, TX (billed at half time). |
| 3/18/2009 | Carlos A Padilla | 4.20 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/19/2009 | Scott A McMillin | 2.80 | Return travel from trial site in Missoula, MT to Chicago, IL (billed at half time). |
| 3/20/2009 | Derek Muller | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/20/2009 | Ellen T Ahern | 4.50 | Return travel from Missoula, MT to Chicago, IL (with delays). |
| 3/21/2009 | James Golden | 1.50 | Travel from Austin, TX to Missoula, MT (billed at half time). |
| 3/21/2009 | David M Bernick, P.C. | 2.20 | Travel from Chicago, IL to Missoula, MT trial site (billed at half time). |
| 3/22/2009 | Derek Muller | 3.00 | Travel to Missoula, MT trial site from Chicago, IL (billed at half time). |
| 3/22/2009 | Ellen T Ahern | 3.50 | Travel to trial site in Missoula, MT from Chicago, IL (billed at half time). |
| 3/22/2009 | Scott A McMillin | 3.00 | Travel from Chicago, IL to Missoula, MT for trial (billed at half time). |
| 3/26/2009 | Megan M Brown | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/26/2009 | James Golden | 2.00 | Return travel from Missoula, MT to Chicago, IL (drove to Seattle because of flight cancellations in Denver due to snow storm) (billed at half time). |

A-126

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2009 | Peter A Farrell | 3.70 | Return travel from Missoula, MT to Washington, DC (billed at half time) |
| 3/26/2009 | Patrick J King | 3.20 | Return travel from Missoula, MT to Washington, DC for trial break (billed at half time). |
| 3/26/2009 | Ellen T Ahern | 1.20 | Attempt to fly home to Chicago, IL from Missoula, MT trial site, including flight cancellations and delays (billed at half time). |
| 3/26/2009 | Scott A McMillin | 3.00 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/27/2009 | Megan M Brown | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/27/2009 | Khalid M Osman | 2.00 | Return travel from Missoula, MT to Minneapolis, MN (billed at half time). |
| 3/27/2009 | Tyler D Mace | 4.00 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/27/2009 | James Golden | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/27/2009 | Derek Muller | 3.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 3/27/2009 | Shawn M Olender | 3.50 | Return travel from Missoula, MT to Washington, DC (billed at half time). |
| 3/27/2009 | Ellen T Ahern | 5.00 | Return travel to Chicago, IL from Missoula, MT trial site, including flight cancellations and weather delays (billed at half time). |
| 3/29/2009 | Derek J Bremer | 3.40 | Return travel to Chicago, IL from trial site in Missoula, MT (billed at half time). |
| 3/31/2009 | Ellen T Ahern | 2.00 | Travel from Chicago, IL to Washington, DC for conference with expert, including weather delays (billed at half time). |
| | Total: | 236.50 | |

A-127