| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/13/2009 | 0.20 | Scanned Images |
| 3/13/2009 | 1.10 | Standard Prints NY |
| 3/13/2009 | 30.29 | Fed Exp to: Dan Rooney, MISSOULA,MT from:Jared Voskuhl |
| 3/13/2009 | 26.86 | Fed Exp to: KATY,TX from:Jared Voskuhl |
| 3/13/2009 | 26.64 | Fed Exp to: Peter A. Farrell, CROFTON,MD from:Patricia Shimko |
| 3/13/2009 | 52.69 | Fed Exp to: PALO ALTO,CA from:Morgan Rohrhofer |
| 3/13/2009 | 50.02 | Fed Exp to: HOUSTON,TX from:Morgan Rohrhofer |
| 3/13/2009 | 45.99 | Fed Exp to: MISSOULA,MT from:Morgan Rohrhofer |
| 3/13/2009 | 48.12 | Fed Exp to: JANET S. BAER, CHICAGO,IL from:Morgan Rohrhofer |
| 3/13/2009 | 6.29 | Fed Exp to: MORGANTOWN,WV from:Morgan Rohrhofer |
| 3/13/2009 | 185.06 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services |
| 3/13/2009 | 50.94 | RED TOP CAB COMPANY, Overtime Transportation, 3/13/2009, HEATHER BLOOM |
| 3/13/2009 | 169.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/13/2009 | 114.90 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/14/2009 | 8.41 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, J. Golden, 2/15 to 3/14/09 |
| 3/14/2009 | 7.03 | GENESYS CONFERENCING, INC. - Third Party Telephone Charges, Conference Calls, P. Farrell, 2/15/09 - 3/14/09 |
| 3/14/2009 | 24.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M. Bernick, P.C., 3/14/2009 |
| 3/14/2009 | 57.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Scott A. McMillin, 3/14/2009 |
| 3/14/2009 | 33.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Kilgarriff, 3/14/2009 |
| 3/14/2009 | 8.89 | Secretarial Overtime, Christine A. Slivka - Print and messenger documents |
| 3/14/2009 | 436.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/14/2009 | 436.50 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/14/2009 | 107.62 | Secretarial Overtime, Bonny A. Jackson - Prepare documents for M. Rohrhofer |
| 3/14/2009 | 35.55 | Secretarial Overtime, Gwendolyn Morgan - Print documents |
| 3/14/2009 | 413.64 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/15/2009 | 4,973.00 | SUNSHINE SERVICE - Professional Fees, Cleaning Services for 3/01/09 to 3/15/09 and Stairwelll Cleaning 3/06/09 |
| 3/15/2009 | 82.55 | RED TOP CAB COMPANY, Overtime Transportation, 3/15/2009, BARBARA HARDING |

| Date | Amount | Description |
|------|-------:|-------------|
| 3/15/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Jared Voskuhl, Overtime Meals, 3/15/2009 |
| 3/15/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Young, Overtime Meals, 3/15/2009 |
| 3/15/2009 | 12.00 | Overtime Meals, Bonny A. Jackson |
| 3/15/2009 | 751.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/15/2009 | 800.25 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/15/2009 | 161.43 | Secretarial Overtime, Bonny A. Jackson - Prepare documents for M. Rohrhofer |
| 3/15/2009 | 620.46 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/16/2009 | 0.20 | Standard Copies or Prints |
| 3/16/2009 | 4.30 | Standard Prints |
| 3/16/2009 | 1.60 | Standard Prints |
| 3/16/2009 | 1.40 | Standard Prints |
| 3/16/2009 | 3.80 | Standard Copies or Prints |
| 3/16/2009 | 4.00 | Standard Prints |
| 3/16/2009 | 6.20 | Standard Copies or Prints |
| 3/16/2009 | 0.20 | Standard Prints |
| 3/16/2009 | 102.50 | Standard Copies or Prints |
| 3/16/2009 | 28.70 | Standard Copies or Prints |
| 3/16/2009 | 139.00 | Standard Prints |
| 3/16/2009 | 1.20 | Standard Prints |
| 3/16/2009 | 0.20 | Standard Copies or Prints |
| 3/16/2009 | 29.30 | Standard Prints |
| 3/16/2009 | 5.10 | Tabs/Indexes/Dividers |
| 3/16/2009 | 6.30 | Tabs/Indexes/Dividers |
| 3/16/2009 | 0.50 | Tabs/Indexes/Dividers |
| 3/16/2009 | 1.00 | Tabs/Indexes/Dividers |
| 3/16/2009 | 1.10 | Tabs/Indexes/Dividers |
| 3/16/2009 | 0.50 | Tabs/Indexes/Dividers |
| 3/16/2009 | 50.00 | Tabs/Indexes/Dividers |
| 3/16/2009 | 37.00 | Color Copies or Prints |
| 3/16/2009 | 0.20 | Scanned Images |
| 3/16/2009 | 0.40 | Scanned Images |
| 3/16/2009 | 0.60 | Scanned Images |
| 3/16/2009 | 0.60 | Scanned Images |
| 3/16/2009 | 0.40 | Scanned Images |
| 3/16/2009 | 15.70 | Scanned Images |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2009 | 6.30 | Scanned Images |
| 3/16/2009 | 1,081.77 | FEDEX EXPRESS - Overnight Delivery, Shipments Sent to Various Locations from Missoula, MT Trial Office, 3/05/09 to 3/12/09 |
| 3/16/2009 | 1,771.60 | DRIVEN INC - Outside Computer Services CONVERSION OF PDF FILES TO TIFF; BLOW BACK COPIES |
| 3/16/2009 | 13.61 | RED TOP CAB COMPANY, Overtime Transportation, 3/16/2009, MORGAN ROHRHOFER |
| 3/16/2009 | 303.12 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/16/2009 | 339.50 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/16/2009 | 38.43 | Secretarial Overtime, Bonny A. Jackson - Prepare documents for M. Rohrhofer |
| 3/16/2009 | 298.74 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/17/2009 | 117.70 | Standard Prints |
| 3/17/2009 | 0.10 | Standard Prints |
| 3/17/2009 | 9.70 | Standard Copies or Prints |
| 3/17/2009 | 19.70 | Standard Copies or Prints |
| 3/17/2009 | 1.70 | Standard Prints |
| 3/17/2009 | 24.40 | Standard Copies or Prints |
| 3/17/2009 | 6.70 | Standard Prints |
| 3/17/2009 | 2.20 | Standard Prints |
| 3/17/2009 | 3.70 | Standard Prints |
| 3/17/2009 | 0.70 | Binding |
| 3/17/2009 | 9.80 | Tabs/Indexes/Dividers |
| 3/17/2009 | 10.90 | Tabs/Indexes/Dividers |
| 3/17/2009 | 12.90 | Tabs/Indexes/Dividers |
| 3/17/2009 | 12.90 | Tabs/Indexes/Dividers |
| 3/17/2009 | 97.50 | Color Copies or Prints |
| 3/17/2009 | 53.00 | Color Copies or Prints |
| 3/17/2009 | 73.50 | Color Copies or Prints |
| 3/17/2009 | 25.00 | Color Copies or Prints |
| 3/17/2009 | 1.00 | Color Copies or Prints |
| 3/17/2009 | 82.50 | Color Copies or Prints |
| 3/17/2009 | 6.00 | Color Copies or Prints |
| 3/17/2009 | 15.90 | Scanned Images |
| 3/17/2009 | 80.40 | Scanned Images |
| 3/17/2009 | 0.30 | Scanned Images |
| 3/17/2009 | 0.30 | Scanned Images |
| 3/17/2009 | 0.60 | Scanned Images |

K&E 14499381.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2009 | 1.70 | Standard Prints NY |
| 3/17/2009 | 17.00 | Binders |
| 3/17/2009 | 17.00 | Binders |
| 3/17/2009 | 46.65 | Fed Exp to: Carlos Padilla, ALEXANDRIA,VA from:CHRISTINE BAKER |
| 3/17/2009 | 23,080.00 | MISSOULA'S OFFICE CITY - Professional Fees, Moving and Installing Panel System, Workstations, Desks and Chairs, 3/17/09 |
| 3/17/2009 | 26.19 | RED TOP CAB COMPANY, Overtime Transportation, 3/17/2009, MORGAN ROHRHOFER |
| 3/17/2009 | 7.00 | Heather Bloom, Cabfare, Washington, DC, 03/17/09, (Overtime Transportation) |
| 3/17/2009 | 509.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/17/2009 | 412.25 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/17/2009 | 61.50 | Secretarial Overtime, Bonny A. Jackson - Prepare documents for M. Rohrhofer |
| 3/17/2009 | 402.15 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/17/2009 | 4,196.45 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/12/09 - 04/12/09 |
| 3/18/2009 | 1.60 | Standard Prints |
| 3/18/2009 | 1.00 | Standard Copies or Prints |
| 3/18/2009 | 4.30 | Standard Prints |
| 3/18/2009 | 0.20 | Standard Prints |
| 3/18/2009 | 0.50 | Standard Prints |
| 3/18/2009 | 0.40 | Standard Copies or Prints |
| 3/18/2009 | 1.50 | Standard Prints |
| 3/18/2009 | 0.30 | Scanned Images |
| 3/18/2009 | 0.40 | Scanned Images |
| 3/18/2009 | 1.50 | Scanned Images |
| 3/18/2009 | 2.20 | Standard Prints NY |
| 3/18/2009 | (16.08) | Overnight Delivery - Refund |
| 3/18/2009 | 41.67 | Morgan Rohrhofer, Other, Copies, 03/18/09, (Deposition Preparation) |
| 3/18/2009 | 32.14 | RED TOP CAB COMPANY, Overtime Transportation, 3/18/2009, BRIAN STANSBURY |
| 3/18/2009 | 39.59 | RED TOP CAB COMPANY, Overtime Transportation, 3/18/2009, KAREN LEE |
| 3/18/2009 | 121.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/18/2009 | 157.62 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/18/2009 | 264.27 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/18/2009 | 298.89 | Morgan Rohrhofer, Other, Supplies, 03/18/09, (Deposition Preparation) |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2009 | 0.50 | Standard Copies or Prints |
| 3/19/2009 | 0.40 | Standard Prints |
| 3/19/2009 | 3.00 | Standard Prints |
| 3/19/2009 | 2.90 | Standard Prints |
| 3/19/2009 | 18.10 | Standard Prints |
| 3/19/2009 | 0.50 | Color Prints |
| 3/19/2009 | 9.27 | Fed Exp to: MISSOULA,MT from:Jared Voskuhl |
| 3/19/2009 | 412.25 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/19/2009 | 472.87 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/19/2009 | 252.78 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/20/2009 | 9.10 | Standard Prints |
| 3/20/2009 | 7.60 | Standard Prints |
| 3/20/2009 | 0.50 | Standard Prints |
| 3/20/2009 | 3.40 | Standard Copies or Prints |
| 3/20/2009 | 3.40 | Standard Prints |
| 3/20/2009 | 0.30 | Standard Prints |
| 3/20/2009 | 1.00 | Standard Prints |
| 3/20/2009 | 1.40 | Standard Prints |
| 3/20/2009 | 11.30 | Standard Prints |
| 3/20/2009 | 33.10 | Standard Prints |
| 3/20/2009 | 0.50 | Color Prints |
| 3/20/2009 | 1.00 | Color Prints |
| 3/20/2009 | 1.50 | Color Prints |
| 3/20/2009 | 1.00 | Color Copies or Prints |
| 3/20/2009 | 0.40 | Scanned Images |
| 3/20/2009 | 0.90 | Scanned Images |
| 3/20/2009 | 0.70 | Scanned Images |
| 3/20/2009 | 0.60 | Scanned Images |
| 3/20/2009 | 0.20 | Scanned Images |
| 3/20/2009 | 15.10 | Scanned Images |
| 3/20/2009 | 13.50 | Scanned Images |
| 3/20/2009 | 20.35 | Sandra Fiore, Postage, 03/20/09, (Trial) |
| 3/20/2009 | 49.48 | Fed Exp to: Mike Kilgarriff, MISSOULA,MT from:Jared Voskuhl |
| 3/20/2009 | 30.29 | Fed Exp to: DEREK BREMER, MISSOULA,MT from:KIRKLAND &ELLIS |
| 3/20/2009 | 29.34 | Fed Exp to: SARAH WHITNEY, CHICAGO,IL from:DAVID BOUTROUS |

B-73

| Date | Amount | Description |
|------|-------:|-------------|
| 3/20/2009 | 16.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Ian Young, 3/20/2009 |
| 3/20/2009 | 2,323.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Objective Coding, 3/16/09 |
| 3/20/2009 | 11.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for March 2009 |
| 3/20/2009 | 96.11 | RED TOP CAB COMPANY, Overtime Transportation, 3/20/2009, BRIAN STANSBURY |
| 3/20/2009 | 105.40 | RED TOP CAB COMPANY, Overtime Transportation, 3/20/2009, KAREN LEE |
| 3/20/2009 | 375.87 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/20/2009 | 424.37 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/20/2009 | 275.76 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/21/2009 | 5,038.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial printing, imaging and copying |
| 3/21/2009 | 20.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sarah B. Whitney, Overtime Meals, 3/21/2009 |
| 3/21/2009 | 291.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/21/2009 | 266.75 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/21/2009 | 275.76 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/22/2009 | 35.82 | Derek Bremer, Trial Office Supplies, Missoula, MT, 03/22/09, (Trial) |
| 3/22/2009 | 679.00 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/22/2009 | 618.37 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/22/2009 | 597.48 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/23/2009 | 0.20 | Standard Copies or Prints |
| 3/23/2009 | 2.20 | Standard Prints |
| 3/23/2009 | 0.90 | Standard Prints |
| 3/23/2009 | 1.30 | Standard Prints |
| 3/23/2009 | 17.20 | Standard Prints |
| 3/23/2009 | 18.90 | Standard Prints |
| 3/23/2009 | 6.60 | Standard Prints |
| 3/23/2009 | 0.40 | Scanned Images |
| 3/23/2009 | 0.20 | Scanned Images |
| 3/23/2009 | 0.20 | Scanned Images |
| 3/23/2009 | 0.10 | Scanned Images |
| 3/23/2009 | 1.80 | Scanned Images |
| 3/23/2009 | 0.70 | Standard Prints NY |
| 3/23/2009 | 106.32 | FEDEX EXPRESS - Overnight Delivery, Shipments from Missoula, MT Trial Office, 3/13/09 to 3/18/09 |

B-74

| Date | Amount | Description |
|------|-------|-------------|
| 3/23/2009 | 915.06 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Color Blowbacks, Index Tabs, Binders, 3/20/09 |
| 3/23/2009 | 876.96 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Color Blowbacks, 3/23/09 |
| 3/23/2009 | 460.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/23/2009 | 521.37 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/23/2009 | 333.21 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/23/2009 | 33,334.00 | DINNY, LLC - Rental Expenses, Trial Site Commercial Lease for April 2009 |
| 3/23/2009 | 7,512.58 | MISSOULA PROPERTY MANAGEMENT - Rental Expenses, Trial Site Commercial Lease for April 2009 |
| 3/24/2009 | 0.40 | Standard Copies or Prints |
| 3/24/2009 | 3.00 | Standard Prints |
| 3/24/2009 | 0.50 | Standard Copies or Prints |
| 3/24/2009 | 1.00 | Standard Prints |
| 3/24/2009 | 316.20 | Standard Prints |
| 3/24/2009 | 0.20 | Standard Prints |
| 3/24/2009 | 7.60 | Standard Prints |
| 3/24/2009 | 5.50 | Standard Prints |
| 3/24/2009 | 1.40 | Binding |
| 3/24/2009 | 2.00 | Tabs/Indexes/Dividers |
| 3/24/2009 | 0.40 | Scanned Images |
| 3/24/2009 | 0.40 | Scanned Images |
| 3/24/2009 | 1.70 | Standard Prints NY |
| 3/24/2009 | 80,893.75 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered, 2/27/09-3/15/09 |
| 3/24/2009 | 1,683.68 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial printing, imaging and copying |
| 3/24/2009 | 254.62 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/24/2009 | 356.19 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/25/2009 | 3.60 | Standard Copies or Prints |
| 3/25/2009 | 3.80 | Standard Prints |
| 3/25/2009 | 33.00 | Standard Prints |
| 3/25/2009 | 0.30 | Standard Prints |
| 3/25/2009 | 33.40 | Standard Prints |
| 3/25/2009 | 0.60 | Standard Copies or Prints |
| 3/25/2009 | 0.70 | Standard Prints |
| 3/25/2009 | 27.30 | Standard Prints |

B-75

| Date | Amount | Description |
|------|-------:|-------------|
| 3/25/2009 | 0.30 | Standard Prints |
| 3/25/2009 | 29.60 | Standard Prints |
| 3/25/2009 | 116.90 | Standard Prints |
| 3/25/2009 | 1.20 | Scanned Images |
| 3/25/2009 | 1.00 | Standard Prints NY |
| 3/25/2009 | 3,934.70 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial printing, imaging and copying |
| 3/25/2009 | 45.28 | RED TOP CAB COMPANY, Overtime Transportation, 3/25/2009, BRIAN STANSBURY |
| 3/25/2009 | 12.00 | Overtime Meals,  Karen A. Taylor |
| 3/25/2009 | 169.75 | Secretarial Overtime, Karen A. Taylor - Prepare trial binders |
| 3/25/2009 | 169.75 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/25/2009 | 321.72 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/25/2009 | 3,756.15 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/23/09 - 04/23/09 |
| 3/26/2009 | 0.10 | Standard Prints |
| 3/26/2009 | 0.10 | Standard Prints |
| 3/26/2009 | 11.00 | Standard Prints |
| 3/26/2009 | 42.30 | Standard Prints |
| 3/26/2009 | 0.50 | Standard Prints |
| 3/26/2009 | 335.90 | Standard Prints |
| 3/26/2009 | 0.20 | Standard Copies or Prints |
| 3/26/2009 | 33.80 | Standard Prints |
| 3/26/2009 | 13.30 | Standard Prints |
| 3/26/2009 | 0.60 | Standard Prints |
| 3/26/2009 | 23.50 | Standard Copies or Prints |
| 3/26/2009 | 55.90 | Standard Prints |
| 3/26/2009 | 6.10 | Standard Prints |
| 3/26/2009 | 0.50 | Tabs/Indexes/Dividers |
| 3/26/2009 | 11.94 | Fed Exp to: OAKLAND,CA from:KIRKLAND &ELLIS |
| 3/26/2009 | (42.65) | Overnight Delivery - Refund |
| 3/26/2009 | 2,196.58 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial printing, imaging and copying |
| 3/26/2009 | 84.80 | RED TOP CAB COMPANY, Overtime Transportation, 3/26/2009, BARBARA HARDING |
| 3/26/2009 | 12.00 | Overtime Meals,  Karen A. Taylor |
| 3/26/2009 | 169.75 | Secretarial Overtime, Karen A. Taylor - Prepare trial binders |
| 3/26/2009 | 145.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |

B-76

| Date | Amount | Description |
|------|-------:|-------------|
| 3/26/2009 | 194.00 | Secretarial Overtime, Vanessa L. Higareda - Trial preparation |
| 3/26/2009 | 298.74 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/27/2009 | 0.70 | Standard Prints |
| 3/27/2009 | 0.20 | Standard Copies or Prints |
| 3/27/2009 | 0.10 | Standard Prints |
| 3/27/2009 | 35.60 | Standard Prints |
| 3/27/2009 | 41.40 | Standard Prints |
| 3/27/2009 | 15.30 | Standard Prints |
| 3/27/2009 | 0.90 | Standard Prints |
| 3/27/2009 | 0.90 | Standard Prints |
| 3/27/2009 | 1.80 | Standard Prints |
| 3/27/2009 | 5.90 | Standard Copies or Prints |
| 3/27/2009 | 18.50 | Standard Prints |
| 3/27/2009 | 6.10 | Standard Prints |
| 3/27/2009 | 1.00 | Scanned Images |
| 3/27/2009 | 0.70 | Scanned Images |
| 3/27/2009 | 0.40 | Scanned Images |
| 3/27/2009 | 1.10 | Scanned Images |
| 3/27/2009 | 0.20 | Scanned Images |
| 3/27/2009 | 0.20 | Scanned Images |
| 3/27/2009 | 0.10 | Scanned Images |
| 3/27/2009 | 0.30 | Scanned Images |
| 3/27/2009 | 0.20 | Scanned Images |
| 3/27/2009 | 0.20 | Scanned Images |
| 3/27/2009 | 0.20 | Scanned Images |
| 3/27/2009 | 1.30 | Scanned Images |
| 3/27/2009 | 7.00 | CD-ROM Duplicates |
| 3/27/2009 | 0.42 | Postage |
| 3/27/2009 | 339.50 | Secretarial Overtime, Christine L. Baker - Trial preparation |
| 3/27/2009 | 402.15 | Secretarial Overtime, Sandra R. Fiore - Assist at trial site |
| 3/28/2009 | 321.99 | ALLIED WASTE SERVICES OF N.A. LLC - Other Trial Expenses, Basic Garbage Service for April for Trial Site Office, 3/28/09 |
| 3/28/2009 | 73.43 | RED TOP CAB COMPANY, Overtime Transportation, 3/28/2009, KAREN TAYLOR |
| 3/30/2009 | 0.20 | Standard Copies or Prints |
| 3/30/2009 | 6.70 | Standard Prints |
| 3/30/2009 | 0.10 | Standard Prints |

B-77

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2009 | 53.00 | Standard Prints |
| 3/30/2009 | 1.80 | Standard Prints |
| 3/30/2009 | 392.50 | Standard Copies or Prints |
| 3/30/2009 | 0.10 | Standard Prints |
| 3/30/2009 | 13.70 | Standard Prints |
| 3/30/2009 | 46.40 | Standard Prints |
| 3/30/2009 | 17.30 | Standard Prints |
| 3/30/2009 | 4.80 | Standard Prints |
| 3/30/2009 | 0.30 | Standard Prints |
| 3/30/2009 | 6.70 | Standard Copies or Prints |
| 3/30/2009 | 10.70 | Standard Prints |
| 3/30/2009 | 1.40 | Binding |
| 3/30/2009 | 2.10 | Binding |
| 3/30/2009 | 2.00 | Tabs/Indexes/Dividers |
| 3/30/2009 | 15.60 | Tabs/Indexes/Dividers |
| 3/30/2009 | 0.50 | Tabs/Indexes/Dividers |
| 3/30/2009 | 4,945.00 | SUNSHINE SERVICE - Professional Fees, Professional Services rendered 3/16/09 to 3/31/09 |
| 3/30/2009 | 105.00 | Laurence Urgenson, Working Group Meal/K&E Only, Washington, DC, 03/30/09, (Trial), Lunch for 3 people |
| 3/30/2009 | 97.35 | Laurence Urgenson, Working Group Meal/K&E & Others, Washington, DC, 03/30/09, (Trial), Dinner for 2 people |
| 3/31/2009 | 0.30 | Standard Copies or Prints |
| 3/31/2009 | 0.10 | Standard Prints |
| 3/31/2009 | 8.70 | Standard Copies or Prints |
| 3/31/2009 | 103.40 | Standard Copies or Prints |
| 3/31/2009 | 0.70 | Standard Prints |
| 3/31/2009 | 45.00 | Standard Prints |
| 3/31/2009 | 1.10 | Standard Prints |
| 3/31/2009 | 52.00 | Standard Prints |
| 3/31/2009 | 5.00 | Standard Copies or Prints |
| 3/31/2009 | 84.10 | Standard Prints |
| 3/31/2009 | 8.30 | Standard Prints |
| 3/31/2009 | 0.70 | Standard Prints |
| 3/31/2009 | 1.40 | Binding |
| 3/31/2009 | 6.00 | Tabs/Indexes/Dividers |
| 3/31/2009 | 14.00 | Color Copies or Prints |

K&E 14499381.3

| Date | Amount | Description |
| --- | --- | --- |
| 3/31/2009 | 17.25 | YELLOW CAB COMPANY OF DC - Local Transportation 03/14/09, Bonny A. Jackson |
| 3/31/2009 | 3,483.59 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Trial printing, imaging and copying |
| 3/31/2009 | 4,966.39 | IN DEMAND DOCUMENT SERVICES LLC - Outside Copy/Binding Services, Blowbacks, Color Copies, Index Tabs, File Folders, 3/31/09 |
| 3/31/2009 | 2,187.50 | Electronic Data Storage |
| Total: | 814,039.85 | |

K&E 14499381.3

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $222.14 |
| Local Transportation | $202.00 |
| Travel Expense | $80,156.52 |
| Airfare | $71,996.43 |
| Transportation to/from airport | $5,322.35 |
| Travel Meals | $56,553.79 |
| Car Rental | $17,143.04 |
| Other Travel Expenses | $6,398.67 |
| **Total:** | **$237,994.94** |

K&E 14499381.3

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2009 | 203.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/12/2009, ALUN HARRIS-JOHN |
| 1/16/2009 | 86.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/16/2009, JARED VOSKUHL |
| 1/22/2009 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/22/2009, SCOTT McMILLIN |
| 1/23/2009 | 1,324.40 | Derek Muller, Airfare, Missoula, MT, 02/10/09 to 02/13/09, (Trial) |
| 1/24/2009 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/24/2009, MARVIN GIBBONS, JR. |
| 1/26/2009 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 01/26/09, (Trial preparation), To Airport |
| 1/26/2009 | 1,339.40 | James Golden, Airfare, Missoula, MT, 03/01/09 to 03/26/09, (Trial) |
| 1/27/2009 | 48.65 | Walter Lancaster, Travel Meal, Libby, MT, 01/27/09, (Trial Preparation), Dinner |
| 1/28/2009 | 35.00 | Walter Lancaster, Cabfare, Chicago, IL, 01/28/09, (Trial preparation), To Hotel |
| 1/29/2009 | 35.00 | Walter Lancaster, Cabfare, Chicago, IL, 01/29/09, (Trial preparation), To Airport |
| 1/29/2009 | 55.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 01/29/09, (Trial preparation), From Airport |
| 1/30/2009 | 197.05 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/30/2009, ALUN HARRIS-JOHN |
| 1/31/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 01/31/09, (Trial) |
| 2/1/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/01/09, (Trial) |
| 2/1/2009 | 194.45 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/01/2009, ALUN HARRIS-JOHN |
| 2/2/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/02/09, (Trial) |
| 2/2/2009 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/02/2009, SCOTT McMILLIN |
| 2/2/2009 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/02/2009, SCOTT McMILLIN |
| 2/3/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/03/09, (Trial) |
| 2/3/2009 | 1,309.40 | Derek Muller, Airfare, Missoula, MT, 02/15/09 to 02/27/09, (Trial) |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/04/09, (Trial) |
| 2/4/2009 | 1,493.20 | Tyler Mace, Airfare, Boston, MA, 02/04/09 to 02/04/09, (Conference) |
| 2/4/2009 | 78.00 | David Bernick, Transportation To/From Airport, O'Hare to Chicago, 02/04/09, (Witness Conference) |
| 2/4/2009 | 28.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 02/04/09, (Expert Conference), Witness Interview to Airport |
| 2/4/2009 | 35.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 02/04/09, (Expert Conference), From Airport to Witness Interview |
| 2/4/2009 | 45.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 02/04/09, (Expert Conference), From Airport to Home |
| 2/5/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/05/09, (Trial) |
| 2/5/2009 | 37.50 | Alun Harris-John, Travel Meal, Missoula, MT, 02/05/09, (Trial), Dinner |
| 2/5/2009 | 13.80 | Alun Harris-John, Travel Meal, Missoula, MT, 02/05/09, (Trial), Lunch |
| 2/6/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/06/09, (Trial) |
| 2/6/2009 | 101.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/06/2009, SCOTT McMILLIN |
| 2/6/2009 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/06/2009, SCOTT McMILLIN |
| 2/6/2009 | 21.67 | Alun Harris-John, Travel Meal, Missoula, MT, 02/06/09, (Trial), Lunch |
| 2/6/2009 | 108.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/06/09, (Trial), Dinner for 6 people |
| 2/7/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/07/09, (Trial) |
| 2/7/2009 | 678.20 | Patrick King, Airfare, Washington, DC, 02/07/09 to 02/13/09, (Trial Preparation) |
| 2/7/2009 | 49.27 | Alun Harris-John, Travel Meal, Missoula, MT, 02/07/09, (Trial), Dinner |
| 2/8/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/08/09, (Trial) |
| 2/8/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/08/2009, SARAH WHITNEY |
| 2/8/2009 | 52.00 | Vanessa Higareda, Transportation To/From Airport Missoula, MT, 02/08/09, (Trial) |
| 2/8/2009 | 102.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/08/2009, MEGAN BROWN |

B-82

| Date | Amount | Description |
|---|---|---|
| 2/8/2009 | 28.54 | Vanessa Higareda, Travel Meal with Others, Missoula, MT, 02/08/09, (Trial), Dinner for 2 people |
| 2/9/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/09/09, (Trial) |
| 2/9/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/09/09, (Trial) |
| 2/9/2009 | 369.00 | Tyler Mace, Airfare, Chicago, IL, 02/09/09 to 02/09/09, (Conference) |
| 2/9/2009 | 1,080.68 | Peter Farrell, Airfare, Missoula, MT, 02/09/09 to 02/09/09, (Trial) |
| 2/9/2009 | 27.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 02/09/09, (Conference) |
| 2/9/2009 | 29.00 | Tyler Mace, Transportation To/From Airport, Chicago, IL, 02/09/09, (Conference) |
| 2/9/2009 | 13.96 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/09/09, (Trial), Lunch |
| 2/9/2009 | 3.17 | Peter Farrell, Travel Meal, Missoula, MT, 02/09/09, (Trial), Breakfast |
| 2/9/2009 | 25.56 | Peter Farrell, Travel Meal, Missoula, MT, 02/09/09, (Trial), Dinner |
| 2/9/2009 | 16.10 | Peter Farrell, Travel Meal, Missoula, MT, 02/09/09, (Trial), Lunch |
| 2/9/2009 | 68.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/09/09, (Trial), Lunch for 2 people |
| 2/9/2009 | 146.16 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/09/09, (Trial), Dinner for 6 people |
| 2/10/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/10/09, (Trial) |
| 2/10/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/10/09, (Trial) |
| 2/10/2009 | 1,027.66 | Tyler Mace, Airfare, Missoula, MT, 02/10/09 to 02/10/09, (Trial) |
| 2/10/2009 | 739.62 | Timothy Fitzsimmons, Airfare, Missoula, MT, 02/10/09 to 02/10/09, (Trial) |
| 2/10/2009 | 121.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/10/2009, JAN BLAIR |
| 2/10/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/10/2009, JAMES GOLDEN |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/10/2009, BRIAN STANSBURY |
| 2/10/2009 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/10/2009, DEREK MULLER |
| 2/10/2009 | 14.41 | Peter Farrell, Travel Meal, Missoula, MT, 02/10/09, (Trial), Breakfast |
| 2/10/2009 | 8.53 | Derek Muller, Travel Meal, Denver, CO, 02/10/09, (Trial), Lunch |
| 2/10/2009 | 7.95 | Alun Harris-John, Travel Meal, Missoula, MT, 02/10/09, (Trial), Lunch |
| 2/10/2009 | 44.00 | Alun Harris-John, Travel Meal, Missoula, MT, 02/10/09, (Trial), Dinner |
| 2/10/2009 | 1,080.56 | Tyler Mace, Car Rental, Missoula, MT, 02/10/09 to 03/10/09, (Trial) |
| 2/10/2009 | 160.53 | Patrick King, Car Rental, Spokane to Missoula, 02/10/09 to 02/10/09, (Trial preparation) |
| 2/11/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/11/09, (Trial) |
| 2/11/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/11/2009, SCOTT McMILLIN |
| 2/11/2009 | 49.25 | Walter Lancaster, Travel Meal, Missoula, MT, 02/11/09, (Trial), Dinner |
| 2/12/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |
| 2/12/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |
| 2/12/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/12/09, (Trial) |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2009 | 83.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/12/2009, IAN YOUNG |
| 2/12/2009 | 29.67 | Vanessa Higareda, Travel Meal with Others, Missoula, MT, 02/12/09, (Trial), Lunch for 2 people |
| 2/12/2009 | 13.00 | Alun Harris-John, Travel Meal, Missoula, MT, 02/12/09, (Trial), Lunch |
| 2/13/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |
| 2/13/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/13/09, (Trial) |
| 2/13/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/13/2009, SCOTT McMILLIN |
| 2/13/2009 | 99.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/13/2009, SHARON MORRIS |
| 2/13/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/13/2009, DEREK MULLER |
| 2/13/2009 | 5.00 | Khalid Osman, Travel Meal, Missoula, MT, 02/13/09, (Trial), Lunch |
| 2/13/2009 | 9.70 | Sharon Morris, Travel Meal, Chicago, IL, 02/13/09, (Trial), Breakfast |
| 2/13/2009 | 6.37 | Sharon Morris, Travel Meal, Denver, CO, 02/13/09, (Trial), Lunch |
| 2/13/2009 | 12.75 | Peter Farrell, Travel Meal, Missoula, MT, 02/13/09, (Trial), Dinner |
| 2/13/2009 | 23.00 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 02/13/09, (Trial) |
| 2/14/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/14/09, (Trial) |
| 2/14/2009 | 100.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/14/2009, MARVIN GIBBONS, JR. |
| 2/14/2009 | 6.00 | Tyler Mace, Travel Meal, Missoula, MT, 02/14/09, (Trial), Lunch |
| 2/14/2009 | 13.52 | Peter Farrell, Travel Meal, Missoula, MT, 02/14/09, (Trial), Lunch |
| 2/14/2009 | 87.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/14/09, (Trial), Dinner for 3 people |
| 2/14/2009 | 20.00 | Vanessa Higareda, Valet/Laundry Services, Missoula, MT, 02/14/09, (Trial) |
| 2/15/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/15/09, (Trial) |
| 2/15/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/15/09, (Trial) |
| 2/15/2009 | 1,885.88 | Barbara Harding, Airfare, Missoula, MT, 02/15/09 to 02/27/09, (Trial) |
| 2/15/2009 | 905.40 | Brian Stansbury, Airfare, DC/MT, 02/15/09 to 03/04/09, (Trial) |
| 2/15/2009 | 78.70 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 02/15/09, (Trial), Dinner for 3 people |
| 2/15/2009 | 13.85 | Derek Muller, Travel Meal, Denver, CO, 02/15/09, (Trial), Lunch |
| 2/15/2009 | 32.75 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/15/09, (Trial), Dinner for 2 people |
| 2/15/2009 | 13.85 | Alun Harris-John, Travel Meal, Missoula, MT, 02/15/09, (Trial), Lunch |
| 2/15/2009 | 11.68 | Karen Lee, Travel Meal, Missoula, MT, 02/15/09, (Trial), Lunch |
| 2/15/2009 | 418.30 | Brian Stansbury, Car Rental, Missoula, MT, 02/15/09 to 02/22/09, (Trial) |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 2/16/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/16/09, (Trial) |
| 2/16/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/16/09, (Trial) |
| 2/16/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 02/16/09 to 02/27/09, (Trial) |
| 2/16/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/16/09, (Trial), Taxi from home to O'Hare Airport |
| 2/16/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/16/2009, SCOTT McMILLIN |
| 2/16/2009 | 15.20 | Ellen Ahern, Travel Meal, Chicago, IL, 02/16/09, (Trial), Lunch |
| 2/16/2009 | 11.32 | Joan Moore, Travel Meal, Minneapolis, MN, 02/16/09, (Trial), Lunch |
| 2/16/2009 | 10.55 | Joan Moore, Travel Meal, Washington, DC, 02/16/09, (Trial), Breakfast |
| 2/16/2009 | 33.25 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 02/16/09, (Trial) |
| 2/17/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |

B-87

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/17/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/17/09, (Trial) |
| 2/17/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/17/09, (Trial) |
| 2/17/2009 | 79.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/17/2009,  MICHAEL KILGARRIFF |
| 2/17/2009 | 8.00 | Ellen Ahern, Travel Meal, Missoula, MT, 02/17/09, (Trial), Breakfast |
| 2/17/2009 | 15.39 | James Golden, Travel Meal, Missoula, MT, 02/17/09, (Trial), Lunch |
| 2/17/2009 | 8.70 | Karen Lee, Travel Meal, Missoula, MT, 02/17/09, (Trial), Lunch |
| 2/17/2009 | 46.40 | Timothy Fitzsimmons, Valet/Laundry Services, Missoula, MT, 02/17/09, (Trial) |
| 2/17/2009 | 2.00 | Karen Lee, Parking, Missoula, MT, 02/17/09, (Trial) |
| 2/18/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/18/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/18/09, (Trial) |
| 2/18/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/18/09, (Trial) |
| 2/18/2009 | 12.00 | Ellen Ahern, Travel Meal, Missoula, MT, 02/18/09, (Trial), Breakfast |
| 2/18/2009 | 7.79 | Joan Moore, Travel Meal, Missoula, MT, 02/18/09, (Trial), Lunch |
| 2/18/2009 | 12.09 | Karen Lee, Travel Meal, Libby, MT, 02/18/09 (Trial), Lunch |
| 2/18/2009 | 29.15 | Alun Harris-John, Transportation, Gas, Missoula, MT, 02/18/09, (Trial) |
| 2/18/2009 | 22.02 | Karen Lee, Transportation, Gas, Libby, MT, 02/18/09, (Trial) |
| 2/19/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/19/09, (Trial) |
| 2/19/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/19/09, (Trial) |
| 2/19/2009 | 7.00 | Tyler Mace, Travel Meal, Missoula, MT, 02/19/09, (Trial), Lunch |
| 2/19/2009 | 12.50 | Alun Harris-John, Travel Meal, Missoula, MT, 02/19/09, (Trial), Lunch |
| 2/19/2009 | 44.49 | Karen Lee, Travel Meal, Libby, MT, 02/19/09 (Trial), Dinner |
| 2/19/2009 | 20.00 | Vanessa Higareda, Valet/Laundry Services, Missoula, MT, 02/19/09, (Trial) |
| 2/20/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/20/09, (Trial) |
| 2/20/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/20/09, (Trial) |
| 2/20/2009 | 1,784.40 | Rebecca Koch, Airfare, Washington, DC, 02/20/09 to 03/27/09, (Trial) |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2009 | 21.65 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Breakfast for 2 people |
| 2/20/2009 | 38.50 | Walter Lancaster, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 3 people |
| 2/20/2009 | 211.00 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 4 people |
| 2/20/2009 | 4.98 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/20/09, (Trial), Lunch |
| 2/20/2009 | 76.25 | Megan Brown, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Lunch for 4 people |
| 2/20/2009 | 35.00 | Alun Harris-John, Travel Meal, Missoula, MT, 02/20/09, (Trial), Lunch |
| 2/20/2009 | 160.80 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/20/09, (Trial), Dinner for 5 people |
| 2/20/2009 | 4.79 | Karen Lee, Travel Meal, Libby, MT, 02/20/09 (Trial), Breakfast |
| 2/20/2009 | 7.34 | Joan Moore, Valet/Laundry Services, Missoula, MT, 02/20/09, (Trial) |
| 2/20/2009 | 4.75 | Joan Moore, Parking, Missoula, MT, 02/20/09, (Trial) |
| 2/20/2009 | 51.85 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 02/20/09, (Trial) |
| 2/20/2009 | 15.50 | Karen Lee, Transportation, Gas, Libby, MT, 02/20/09, (Trial) |
| 2/21/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/21/09, (Trial) |
| 2/21/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/21/09, (Trial) |
| 2/21/2009 | 10.00 | Ellen Ahern, Travel Meal, Missoula, MT, 02/21/09, (Trial), Lunch |
| 2/21/2009 | 51.72 | Joan Moore, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 2 people |
| 2/21/2009 | 19.75 | Tyler Mace, Travel Meal, Missoula, MT, 02/21/09, (Trial), Lunch |
| 2/21/2009 | 16.10 | Peter Farrell, Travel Meal, Missoula, MT, 02/21/09, (Trial), Breakfast |
| 2/21/2009 | 41.20 | Timothy Fitzsimmons, Travel Meal, Missoula, MT, 02/21/09, (Trial), Dinner |
| 2/21/2009 | 108.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/21/09, (Trial), Dinner for 4 people |
| 2/21/2009 | 9.75 | Alun Harris-John, Travel Meal, Missoula, MT, 02/21/09, (Trial), Lunch |
| 2/21/2009 | 7.67 | Karen Lee, Travel Meal, Missoula, MT, 02/21/09, (Trial), Lunch |
| 2/21/2009 | 22.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 02/21/09, (Trial), Laundry for P. Farrell and P. King |
| 2/22/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Terrell Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Tyler Mace, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/22/09, (Trial) |
| 2/22/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/22/09, (Trial) |
| 2/22/2009 | 4.87 | Ellen Ahern, Travel Meal, Missoula, MT, 02/22/09, (Trial), Breakfast |
| 2/22/2009 | 11.00 | Barbara Harding, Travel Meal, Missoula, MT, 02/22/09, (Trial), Lunch |
| 2/22/2009 | 10.00 | Alun Harris-John, Travel Meal, Missoula, MT, 02/22/09, (Trial), Lunch |
| 2/22/2009 | 55.00 | Karen Lee, Travel Meal, Missoula, MT, 02/22/09, (Trial), Dinner |
| 2/22/2009 | 1,031.09 | Brian Stansbury, Car Rental, Missoula, MT, 02/22/09 to 03/10/09, (Trial) |
| 2/22/2009 | 22.30 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 02/22/09, (Trial) |
| 2/23/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 2/23/2009 - 3/1/2009 |
| 2/23/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |

B-93

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/23/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/23/09, (Trial) |
| 2/23/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/23/09, (Trial) |
| 2/23/2009 | 4.00 | Ellen Ahern, Travel Meal, Missoula, MT, 02/23/09, (Trial), Lunch |
| 2/23/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/23/09, (Trial), Dinner |
| 2/23/2009 | 7.20 | Vanessa Higareda, Travel Meal with Others, Missoula, MT, 02/23/09, (Trial), Coffee for 2 people |
| 2/23/2009 | 10.00 | Patrick King, Travel Meal, Missoula, MT, 02/23/09, (Trial), Breakfast |
| 2/23/2009 | 14.45 | Karen Lee, Travel Meal, Missoula, MT, 02/23/09, (Trial), Lunch |
| 2/23/2009 | 48.90 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 02/23/09, (Trial) |
| 2/23/2009 | 6.25 | Peter Farrell, Parking, Missoula, MT, 02/23/09, (Trial) |
| 2/23/2009 | 25.00 | Timothy Fitzsimmons, Valet/Laundry Services, Missoula, MT, 02/23/09, (Trial) |
| 2/23/2009 | 25.08 | Karen Lee, Transportation, Gas, Missoula, MT, 02/23/09, (Trial) |
| 2/24/2009 | 27.34 | David Bernick, Long Distance Service, In House Hotel, 2/24/09, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |

B-94

| Date | Amount | Description |
|------|-------:|-------------|
| 2/24/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/24/09, (Trial) |
| 2/24/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/24/09, (Trial) |
| 2/24/2009 | 661.12 | Jan Blair, Airfare, Missoula, MT, 03/12/09 to 03/17/09, (Trial) |
| 2/24/2009 | 38.90 | Ellen Ahern, Travel Meal, Missoula, MT, 02/24/09, (Trial), Dinner |
| 2/24/2009 | 16.00 | David Bernick, Travel Meal, Missoula, MT, 02/24/09, (Trial), Breakfast |
| 2/24/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/24/09, (Trial), Dinner |
| 2/24/2009 | 55.00 | Barbara Harding, Travel Meal, Missoula, MT, 02/24/09, (Trial), Dinner |
| 2/24/2009 | 3.48 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 7.99 | Joan Moore, Travel Meal, Missoula, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 11.00 | Terrell Stansbury, Travel Meal, Missoula, MT, 02/24/09, (Trial Preparation), Lunch |
| 2/24/2009 | 37.61 | Natalya Palma, Travel Meal with Others, Missoula, MT, 02/24/09, (Trial), Lunch for 2 people |
| 2/24/2009 | 25.39 | Karen Lee, Travel Meal, Missoula, MT, 02/24/09, (Trial), Lunch |
| 2/24/2009 | 20.10 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 02/24/09, (Trial) |
| 2/24/2009 | 56.70 | Derek Muller, Valet/Laundry Services, Missoula, MT, 02/24/09, (Trial) |
| 2/24/2009 | 52.65 | Karen Lee, Valet/Laundry Services, Missoula, MT, 02/24/09, (Trial) |
| 2/25/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |

B-95

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/25/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/25/09, (Trial) |
| 2/25/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/25/09, (Trial) |
| 2/25/2009 | 635.34 | David Bernick, Airfare, Montana - Chicago, 02/25/09 to 02/26/09, (Trial) |
| 2/25/2009 | 3.20 | Ellen Ahern, Travel Meal, Missoula, MT, 02/25/09, (Trial), Breakfast |
| 2/25/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 02/25/09, (Trial), Dinner |
| 2/25/2009 | 15.35 | David Bernick, Travel Meal, Missoula, MT, 02/25/09, (Trial), Breakfast |
| 2/25/2009 | 3.79 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/25/09, (Trial), Lunch |
| 2/25/2009 | 7.50 | Vanessa Higareda, Travel Meal, Missoula, MT, 02/25/09, (Trial), Breakfast |
| 2/25/2009 | 6.50 | James Golden, Travel Meal, Missoula, MT, 02/25/09, (Trial), Lunch |
| 2/25/2009 | 30.00 | Brian Stansbury, Travel Meal, Missoula, MT, 02/25/09, (Trial), Dinner |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2009 | 12.76 | Karen Lee, Travel Meal, Libby, MT, 02/25/09 (Trial), Lunch |
| 2/25/2009 | 91.55 | Laurence Urgenson, Valet/Laundry Services, Missoula, MT, 02/25/09, (Trial) |
| 2/25/2009 | 10.00 | Vanessa Higareda, Valet/Laundry Services, Missoula, MT, 02/25/09, (Trial) |
| 2/26/2009 | 15.80 | Laurence Urgenson, Telephone While Traveling, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Rebecca Koch, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/26/09, (Trial) |
| 2/26/2009 | 69.55 | Karen Lee, Hotel, Libby, MT, Venture Motor Inn, 02/26/09, (Trial) |
| 2/26/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/26/09, (Trial) |
| 2/26/2009 | 1,309.40 | Sarah Whitney, Airfare, Missoula, MT, 02/08/09, (Trial) |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2009 | 1,309.40 | Michael Kilgarriff, Airfare, Missoula, MT, 02/17/09, (Trial) |
| 2/26/2009 | 803.12 | Jared Voskuhl, Airfare, Missoula, MT, 02/08/09, (Trial) |
| 2/26/2009 | 803.12 | Ian Young, Airfare, Missoula, MT, 02/08/09, (Trial) |
| 2/26/2009 | 666.78 | Ian Young, Airfare, Missoula, MT, 02/12/09, (Trial) |
| 2/26/2009 | 1,582.44 | Christine Baker, Airfare, Missoula, MT, 02/26/09 to 03/27/09, (Trial) |
| 2/26/2009 | 715.85 | Sharon Morris, Airfare, Missoula, MT, 02/13/09, (Trial) |
| 2/26/2009 | 125.14 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 02/26/2009 |
| 2/26/2009 | 550.00 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 10 people |
| 2/26/2009 | 12.48 | David Bernick, Travel Meal, Missoula, MT, 02/26/09, (Trial), Breakfast |
| 2/26/2009 | 55.00 | David Bernick, Travel Meal, Seattle, WA, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 110.00 | Walter Lancaster, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 2 people |
| 2/26/2009 | 52.54 | Mike Kilgarriff, Travel Meal, Missoula, MT, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 13.03 | Christine Baker, Travel Meal, Missoula, MT, 02/26/09, (Trial), Lunch |
| 2/26/2009 | 45.42 | Megan Brown, Travel Meal, Missoula, MT, 02/26/09, (Trial), Dinner |
| 2/26/2009 | 10.65 | James Golden, Travel Meal, Missoula, MT, 02/26/09, (Trial), Lunch |
| 2/26/2009 | 78.00 | Rebecca Koch, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 4 people |
| 2/26/2009 | 127.73 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/26/09, (Trial), Dinner for 4 people |
| 2/26/2009 | 20.00 | Karen Lee, Travel Meal with Others, Libby, MT, 02/26/09, (Trial Preparation), Lunch for 2 people |
| 2/26/2009 | 21.31 | Karen Lee, Travel Meal, Libby, MT, 02/26/09 (Trial), Dinner |
| 2/26/2009 | 1,307.63 | James Golden, Car Rental, Missoula, MT, 02/15/09 to 02/26/09, (Trial) |
| 2/26/2009 | 16.50 | Christine Baker, Personal Car Mileage, To/from airport, 02/26/09, (Trial) |
| 2/26/2009 | 6.25 | Peter Farrell, Parking, Missoula, MT, 02/26/09, (Trial) |
| 2/27/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 96.95 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/27/09, (Trial) |
| 2/27/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/27/09, (Trial) |
| 2/27/2009 | 740.20 | Morgan Rohrhofer, Airfare, Missoula, MT, 02/27/09 to 02/27/09, (Trial) |
| 2/27/2009 | 1,532.54 | Carlos Padilla, Airfare, Missoula, MT, 02/27/09 to 02/27/09, (Trial) |
| 2/27/2009 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/27/09, (Trial), Taxi from O'Hare Airport to home |
| 2/27/2009 | 60.00 | David Bernick, Transportation To/From Airport, O'Hare to Chicago, 02/27/09, (Trial) |
| 2/27/2009 | 98.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/27/2009, SCOTT McMILLIN |
| 2/27/2009 | 232.62 | RED TOP CAB COMPANY, Transportation to/from airport, 2/27/2009, BARBARA HARDING |
| 2/27/2009 | 54.00 | Vanessa Higareda, Transportation To/From Airport Missoula, MT, 02/27/09, (Trial) |
| 2/27/2009 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/27/2009, DEREK MULLER |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2009 | 33.00 | Carlos Padilla, Transportation To/From Airport, Missoula, MT, 02/27/09, (Trial) |
| 2/27/2009 | 16.00 | Ellen Ahern, Travel Meal, Missoula, MT, 02/27/09, (Trial), Lunch |
| 2/27/2009 | 250.00 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 02/27/09, (Trial), Dinner for 5 people |
| 2/27/2009 | 53.65 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/27/09, (Trial), Dinner for 2 people |
| 2/27/2009 | 49.15 | Vanessa Higareda, Travel Meal with Others, Denver, CO, 02/27/09, (Trial), Dinner for 3 people |
| 2/27/2009 | 55.00 | Megan Brown, Travel Meal, Missoula, MT, 02/27/09, (Trial), Dinner |
| 2/27/2009 | 11.62 | Carlos Padilla, Travel Meal, Washington, DC, 02/27/09, (Trial), Lunch |
| 2/27/2009 | 19.38 | Karen Lee, Travel Meal, Libby, MT, 02/27/09 (Trial), Lunch |
| 2/27/2009 | 35.32 | Shawn Olender, Travel Meal, Missoula, MT, 02/27/09, (Trial), Dinner |
| 2/27/2009 | 73.70 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 02/27/09, (Trial) |
| 2/27/2009 | 24.91 | Karen Lee, Transportation, Gas, Libby, MT, 02/27/09, (Trial) |
| 2/28/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 96.95 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 02/28/09, (Trial) |
| 2/28/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 02/28/09, (Trial) |
| 2/28/2009 | 1,893.96 | Barbara Harding, Airfare, Missoula, MT, 02/28/09 to 03/04/09, (Trial) |
| 2/28/2009 | 165.00 | Walter Lancaster, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 3 people |
| 2/28/2009 | 105.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 3 people |
| 2/28/2009 | 52.90 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 2 people |
| 2/28/2009 | 5.70 | Natalya Palma, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Coffee for 2 people |
| 2/28/2009 | 138.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 5 people |
| 2/28/2009 | 28.00 | Karen Lee, Travel Meal, Missoula, MT, 02/28/09, (Trial), Dinner |
| 2/28/2009 | 35.25 | Shawn Olender, Travel Meal with Others, Missoula, MT, 02/28/09, (Trial), Dinner for 2 people |
| 2/28/2009 | 2,620.70 | Alun Harris-John, Car Rental, Missoula, MT, 01/30/09 to 02/28/09, (Trial) |
| 2/28/2009 | 13.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 02/28/09, (Trial) |
| 2/28/2009 | 27.25 | Peter Farrell, Transportation, Gas, Missoula, MT, 02/28/09, (Trial) |
| 2/28/2009 | 10.00 | Karen Lee, Valet/Laundry Services, Missoula, MT, 02/28/09, (Trial) |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 91.00 | Derek Bremer, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 03/01/09, (Trial) |
| 3/1/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/01/09, (Trial) |
| 3/1/2009 | 683.70 | Ellen Ahern, Airfare, Missoula, MT, 03/01/09 to 03/01/06, (Trial), Chicago O'Hare to Missoula, MT (one way) |
| 3/1/2009 | 1,272.40 | Scott McMillin, Airfare, Missoula, MT, 03/01/09 to 03/06/09, (Trial) |
| 3/1/2009 | 1,309.40 | Derek Muller, Airfare, Missoula, MT, 03/01/09 to 03/05/09, (Trial) |
| 3/1/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/01/09, (Trial), Taxi from home to O'Hare Airport |
| 3/1/2009 | 96.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/01/2009, SCOTT McMILLIN |
| 3/1/2009 | 123.51 | METROPOLITAN LIMOUSINE - Transportation to/from airport, DAN ROONEY, 03/01/2009 |
| 3/1/2009 | 11.00 | Ellen Ahern, Travel Meal, Chicago, IL, 03/01/09, (Trial), Breakfast |
| 3/1/2009 | 8.92 | Scott McMillin, Travel Meal, Chicago, IL, 03/01/09, (Trial), Breakfast |
| 3/1/2009 | 9.69 | James Golden, Travel Meal, Chicago, IL, 03/01/09, (Trial), Lunch |
| 3/1/2009 | 16.34 | James Golden, Travel Meal, Denver, CO, 03/01/09, (Trial), Dinner |
| 3/1/2009 | 26.59 | Brian Stansbury, Transportation, Gas, Missoula, MT, 03/01/09, (Trial) |
| 3/2/2009 | 9.50 | David Bernick, Local Service, DoubleTree Hotel, 3/2/09, Missoula, MT, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |
| 3/2/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 03/02/09, (Trial) |
| 3/2/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/02/09, (Trial) |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 3/2/2009 | 26.95 | Ellen Ahern, Travel Meal, Missoula, MT, 03/02/09, (Trial), Dinner |
| 3/2/2009 | 6.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/02/09, (Trial), Coffee for 2 people |
| 3/2/2009 | 110.00 | David Bernick, Travel Meal with Others, Missoula, MT, 03/02/09, (Trial), Dinner for 2 people |
| 3/2/2009 | 23.35 | Sharon Morris, Travel Meal, Missoula, MT, 03/02/09, (Trial), Coffee for team |
| 3/2/2009 | 55.00 | Megan Brown, Travel Meal, Missoula, MT, 03/02/09, (Trial), Dinner |
| 3/2/2009 | 30.00 | Brian Stansbury, Travel Meal, Missoula, MT, 03/02/09, (Trial), Lunch |
| 3/2/2009 | 10.28 | Peter Farrell, Travel Meal with Others, Missoula, MT, 03/02/09, (Trial), Dinner for 2 people |
| 3/2/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 3/2/2009 - 3/8/2009 |
| 3/2/2009 | 37.75 | Jan Blair, Parking, Missoula, MT, 03/02/09, (Trial), Parking charges for T. Mace and D. Rooney |
| 3/2/2009 | 21.27 | Jan Blair, Transportation, Gas, Missoula, MT, 03/02/09, (Trial) |
| 3/2/2009 | 34.40 | Sarah Whitney, Valet/Laundry Services, Missoula, MT, 03/02/09, (Trial) |
| 3/2/2009 | 48.50 | Ian Young, Valet/Laundry Services, Missoula, MT, 03/02/09, (Trial) |
| 3/2/2009 | 22.95 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 03/02/09, (Trial) |
| 3/3/2009 | 30.54 | Ellen Ahern, Telephone While Traveling, Hotel, 3/3/09, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 3/3/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Aaron Rutell, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 03/03/09, (Trial) |
| 3/3/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/03/09, (Trial) |
| 3/3/2009 | 1,309.40 | James Golden, Airfare, Missoula, MT, 03/05/09 to 03/07/09, (Trial) |
| 3/3/2009 | 259.80 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 19.00 | Sarah Whitney, Travel Meal, Missoula, MT, 03/03/09, (Trial), Lunch |
| 3/3/2009 | 18.25 | Alun Harris-John, Travel Meal, Missoula, MT, 03/03/09, (Trial), Coffee for 5 people |
| 3/3/2009 | 15.49 | Shawn Olender, Travel Meal, Missoula, MT, 03/03/09, (Trial), Lunch |

B-106

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/3/2009 | 31.15 | David Bernick, Valet/Laundry Services, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 22.45 | Sarah Whitney, Valet/Laundry Services, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 2.50 | James Golden, Parking, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 88.85 | Rebecca Koch, Valet/Laundry Services, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 2.50 | Brian Stansbury, Parking, Missoula, MT, 03/03/09, (Trial) |
| 3/3/2009 | 29.30 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 03/03/09, (Trial) |
| 3/4/2009 | 60.98 | Ellen Ahern, Telephone While Traveling, Hotel, 3/4/09, 03/04/09, (Trial) |
| 3/4/2009 | 6.35 | David Bernick, Local Service, In House, 3/4/09, 03/04/09, (Trial) |
| 3/4/2009 | 22.00 | Heather Bloom, Cabfare, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Natalya Palma, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 123.05 | Karen Lee, Hotel, Missoula, MT, Doubletree Hotel, 03/04/09, (Trial) |
| 3/4/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/04/09, (Trial) |
| 3/4/2009 | 2,017.90 | Walter Lancaster, Airfare, Missoula, MT, 03/04/09 to 03/07/09, (Trial) |
| 3/4/2009 | 1,060.76 | Brian Stansbury, Airfare, DC/MT, 03/04/09 to 03/10/09, (Trial) |
| 3/4/2009 | 1,562.47 | Heather Bloom, Airfare, Missoula, MT, 03/04/09 to 03/07/09, (Trial) |
| 3/4/2009 | 144.00 | Aaron Rutell, Transportation To/From Airport, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 55.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 8.85 | Scott McMillin, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 38.25 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/04/09, (Trial), Dinner for 2 people |
| 3/4/2009 | 15.64 | Sarah Whitney, Trial Groceries/Sundry, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 24.00 | Sarah Whitney, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 54.00 | Megan Brown, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 40.00 | Ian Young, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 9.40 | Terrell Stansbury, Travel Meal, Missoula, MT, 03/04/09, (Trial preparation), Coffee for team |
| 3/4/2009 | 37.73 | James Golden, Trial Groceries/Sundry, Missoula, MT, 03/04/09, (Trial) |

K&E 14499381.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/4/2009 | 24.50 | James Golden, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 30.94 | Rebecca Koch, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 11.50 | Peter Farrell, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 5.10 | Derek Muller, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 8.66 | Natalya Palma, Trial Groceries/Sundry, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 125.25 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/04/09, (Trial), Dinner for 4 people |
| 3/4/2009 | 440.00 | Carlos Padilla, Travel Meal with Others, Missoula, MT, 03/04/09, (Trial), Dinner for 8 people |
| 3/4/2009 | 12.34 | Karen Lee, Travel Meal, Missoula, MT, 03/04/09, (Trial), Dinner |
| 3/4/2009 | 19.00 | Joan Moore, Parking, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 6.25 | Brian Stansbury, Parking, Missoula, MT, 03/04/09, (Trial) |
| 3/4/2009 | 28.25 | Peter Farrell, Transportation, Gas, Missoula, MT, 03/04/09, (Trial) |
| 3/5/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/05/09, (Trial) |
| 3/5/2009 | 91.00 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/05/09, (Trial) |
| 3/5/2009 | 1,417.29 | Ellen Ahern, Airfare, Missoula, MT, 03/05/09 to 03/08/09, (Trial), Missoula/Chicago/Missoula |
| 3/5/2009 | 1,401.41 | Timothy Fitzsimmons, Airfare, Missoula, MT, 03/05/09 to 03/08/09, (Trial) |
| 3/5/2009 | 1,622.40 | Karen Lee, Airfare, Missoula, MT, 03/05/09 to 03/08/09, (Trial) |
| 3/5/2009 | 43.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/05/09, (Trial), Taxi from O'Hare Airport to home |
| 3/5/2009 | 220.46 | RED TOP CAB COMPANY, Transportation to/from airport, 3/5/2009, BARBARA HARDING |
| 3/5/2009 | 70.00 | Timothy Fitzsimmons, Transportation To/From Airport, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 25.00 | Natalya Palma, Transportation To/From Airport, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 18.23 | Ellen Ahern, Travel Meal, Denver, CO, 03/05/09, (Trial), Lunch |
| 3/5/2009 | 11.60 | Scott McMillin, Travel Meal, Chicago, IL, 03/05/09, (Trial), Lunch |
| 3/5/2009 | 125.75 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 03/05/09, (Trial), Dinner for 4 people |
| 3/5/2009 | 100.35 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/05/09, (Trial), Dinner for 2 people |
| 3/5/2009 | 40.25 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 54.00 | Christine Baker, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2009 | 32.46 | Joan Moore, Travel Meal with Others, Missoula, MT, 03/05/09, (Trial), Dinner for 2 people |
| 3/5/2009 | 39.12 | Megan Brown, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 14.00 | Sarah Whitney, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 6.68 | James Golden, Travel Meal, Denver, CO, 03/05/09, (Trial), Lunch |
| 3/5/2009 | 7.78 | Derek Muller, Travel Meal, Denver, CO, 03/05/09, (Trial), Lunch |
| 3/5/2009 | 275.00 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/05/09, (Trial), Dinner for 5 people |
| 3/5/2009 | 52.36 | Carlos Padilla, Travel Meal, Missoula, MT, 03/05/09, (Trial), Dinner |
| 3/5/2009 | 6.88 | Karen Lee, Travel Meal, St. Paul, MN, 03/05/09, (Trial), Lunch |
| 3/5/2009 | 7.37 | Shawn Olender, Travel Meal, Missoula, MT, 03/05/09, (Trial), Breakfast |
| 3/5/2009 | 1,246.86 | Karen Lee, Car Rental, Missoula, MT, 02/17/09 to 03/05/09, (Trial) |
| 3/5/2009 | 38.90 | Walter Lancaster, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 10.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 72.70 | Megan Brown, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 172.65 | Ian Young, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 50.45 | James Golden, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 11.00 | Brian Stansbury, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/5/2009 | 19.60 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 03/05/09, (Trial) |
| 3/6/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |

B-111

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/6/2009 | 97.16 | Sharon Morris, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/06/09, (Trial) |
| 3/6/2009 | 631.62 | Sandra Fiore, Airfare, Missoula, MT, 03/06/09 to 03/27/09, (Trial) |
| 3/6/2009 | 137.75 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/06/09, (Trial), Dinner for 3 people |
| 3/6/2009 | 55.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |
| 3/6/2009 | 40.46 | Christine Baker, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |
| 3/6/2009 | 55.00 | Megan Brown, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |
| 3/6/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 03/06/09, (Trial), Dinner |

B-112

| **Date** | **Amount** | **Description** |
|------|--------|-------------|
| 3/6/2009 | 83.56 | Carlos Padilla, Travel Meal with Others, Missoula, MT, 03/06/09, (Trial), Dinner for 3 people |
| 3/6/2009 | 48.95 | Sharon Morris, Valet/Laundry Services, Missoula, MT, 03/06/09, (Trial) |
| 3/6/2009 | 33.85 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 03/06/09, (Trial) |
| 3/7/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |

B-113

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/7/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/07/09, (Trial) |
| 3/7/2009 | 10.00 | Sharon Morris, Transportation To/From Airport, Missoula, MT, 03/07/09, (Trial) |
| 3/7/2009 | 19.83 | Scott McMillin, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 80.30 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/07/09, (Trial), Dinner for 2 people |
| 3/7/2009 | 114.11 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/07/09, (Trial) |
| 3/7/2009 | 55.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 4.68 | Sharon Morris, Travel Meal, Denver, CO, 03/07/09, (Trial), Breakfast |
| 3/7/2009 | 55.00 | Megan Brown, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 10.16 | James Golden, Travel Meal, Chicago, IL, 03/07/09, (Trial), Lunch |
| 3/7/2009 | 13.99 | James Golden, Travel Meal, Denver, CO, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 185.50 | Carlos Padilla, Travel Meal with Others, Missoula, MT, 03/07/09, (Trial), Dinner for 4 people |
| 3/7/2009 | 26.49 | Heather Bloom, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 43.40 | Shawn Olender, Travel Meal, Missoula, MT, 03/07/09, (Trial), Dinner |
| 3/7/2009 | 14.69 | Shawn Olender, Trial Groceries/Sundry, Missoula, MT, 03/07/09, (Trial) |
| 3/7/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 03/07/09, (Trial) |
| 3/7/2009 | 12.00 | Peter Farrell, Valet/Laundry Services, Missoula, MT, 03/07/09, (Trial) |
| 3/7/2009 | 28.58 | Peter Farrell, Transportation, Gas, Missoula, MT, 03/07/09, (Trial) |
| 3/8/2009 | 7.40 | Ellen Ahern, Telephone While Traveling, Hotel, 3/8/09, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Walter Lancaster, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |

B-114

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/8/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Karen Lee, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/08/09, (Trial) |
| 3/8/2009 | 1,651.48 | Barbara Harding, Airfare, Missoula, MT, 03/08/09 to 03/12/09, (Trial) |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2009 | 1,309.40 | Derek Muller, Airfare, Missoula, MT, 03/08/09 to 03/13/09, (Trial) |
| 3/8/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/08/09, (Trial), Taxi from home to O'Hare Airport |
| 3/8/2009 | 4.68 | Ellen Ahern, Travel Meal, Chicago, IL, 03/09/09, (Trial), Breakfast |
| 3/8/2009 | 25.50 | Ellen Ahern, Travel Meal, Missoula, MT, 03/08/09, (Trial), Lunch |
| 3/8/2009 | 36.48 | Megan Brown, Trial Groceries/Sundry, Missoula, MT, 03/08/09, (Trial) |
| 3/8/2009 | 55.00 | Daniel Rooney, Travel Meal, Missoula, MT, 03/08/09, (Trial), Dinner |
| 3/8/2009 | 8.40 | Karen Lee, Travel Meal, Salt Lake City, UT, 03/08/09, (Trial), Dinner |
| 3/8/2009 | 52.00 | Shawn Olender, Travel Meal with Others, Missoula, MT, 03/08/09, (Trial), Lunch for 2 people |
| 3/9/2009 | 6.35 | Laurence Urgenson, Telephone While Traveling, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |

B-116

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/9/2009 | 97.16 | Brian Stansbury, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Karen Lee, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 97.16 | Heather Bloom, Hotel, Missoula, MT, Hilton Garden Inn, 03/09/09, (Trial) |
| 3/9/2009 | 22.84 | Karen Lee, Trial Groceries/Sundry, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 14.15 | Heather Bloom, Trial Groceries/Sundry, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 96.62 | David Bernick, Car Rental, From Helena to Missoula, 03/09/09 to 03/10/09, (Trial) |
| 3/9/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 3/9/2009 - 3/15/2009 |
| 3/9/2009 | 55.30 | Laurence Urgenson, Valet/Laundry Services, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 2.00 | Jan Blair, Parking, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 23.41 | Jan Blair, Transportation, Gas, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 66.60 | Mike Kilgarriff, Valet/Laundry Services, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 54.80 | Daniel Rooney, Valet/Laundry Services, Missoula, MT, 03/09/09, (Trial) |
| 3/9/2009 | 1.00 | James Golden, Parking, Missoula, MT, 03/09/09, (Trial) |
| 3/10/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Timothy Fitzsimmons, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 97.16 | Karen Lee, Hotel, Missoula, MT, Hilton Garden Inn, 03/10/09, (Trial) |
| 3/10/2009 | 845.20 | Brian Stansbury, Airfare, MT/DC, 03/10/09 to 03/10/09, (Trial) |
| 3/10/2009 | 91.27 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/10/09, (Trial) |
| 3/10/2009 | 14.25 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/10/09, (Trial), Lunch |
| 3/10/2009 | 35.67 | Brian Stansbury, Travel Meal, Missoula, MT, 03/10/09, (Trial), Dinner |
| 3/10/2009 | 12.88 | Karen Lee, Travel Meal, Missoula, MT, 03/10/09, (Trial), Lunch |
| 3/10/2009 | 1,972.03 | Daniel Rooney, Car Rental, Missoula, MT, 02/08/09 to 03/10/09, (Trial) |
| 3/10/2009 | 108.50 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 03/10/09, (Trial) |

B-118

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/10/2009 | 54.95 | Megan Brown, Valet/Laundry Services, Missoula, MT, 03/10/09, (Trial) |
| 3/10/2009 | 2.50 | James Golden, Parking, Missoula, MT, 03/10/09, (Trial) |
| 3/11/2009 | 57.88 | Ellen Ahern, Telephone While Traveling, Hotel, 3/11/2009, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | (141.68) | Jan Blair, Hotel, Other, 03/11/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/11/2009 | (141.74) | Derek Muller, Hotel, Other, 03/11/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/11/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |
| 3/11/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/11/09, (Trial) |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/11/09, (Trial) |
| 3/11/2009 | 1,774.87 | Scott McMillin, Airfare, Missoula, MT, 03/07/09 to 03/12/09, (Trial) |
| 3/11/2009 | 1,309.40 | Scott McMillin, Airfare, Missoula, MT, 03/15/09 to 03/20/09, (Trial) |
| 3/11/2009 | 1,653.37 | Scott McMillin, Airfare, Missoula, MT, 03/22/09 to 03/26/09, (Trial) |
| 3/11/2009 | 948.20 | Timothy Fitzsimmons, Airfare, Missoula, MT, 03/11/09 to 03/11/09, (Trial) |
| 3/11/2009 | 948.20 | Karen Lee, Airfare, Missoula, MT, 03/11/09 to 03/11/09, (Trial) |
| 3/11/2009 | 935.24 | Heather Bloom, Airfare, Missoula, MT, 03/11/09 to 03/11/09, (Trial) |
| 3/11/2009 | 48.00 | Vanessa Higareda, Transportation To/From Airport Missoula, MT, 03/11/09, (Trial) |
| 3/11/2009 | 550.00 | David Bernick, Travel Meal with Others, Missoula, MT, 03/11/09, (Trial), Dinner for 10 people |
| 3/11/2009 | 8.99 | Sarah Whitney, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/11/2009 | 13.57 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/11/2009 | 20.60 | Vanessa Higareda, Travel Meal, Washington, DC, 03/11/09, (Trial), Dinner |
| 3/11/2009 | 12.10 | Joan Moore, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/11/2009 | 18.80 | Karen Lee, Travel Meal, Missoula, MT, 03/11/09, (Trial), Lunch |
| 3/11/2009 | 12.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 03/11/09, (Trial) |
| 3/11/2009 | 56.00 | Jan Blair, Parking, Missoula, MT, 03/11/09, (Trial) |
| 3/11/2009 | (135.52) | Ian Young, Other, 03/11/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/11/2009 | (135.52) | Megan Brown, Other, 03/11/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/12/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Laurence Urgenson, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |

B-120

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/12/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Ian Young, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Megan Brown, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Sarah Whitney, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Daniel Rooney, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Alun Harris-John, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/12/09, (Trial) |
| 3/12/2009 | 1,440.34 | David Bernick, Airfare, Montana - Chicago, 03/12/09 to 03/13/09, (Trial) |
| 3/12/2009 | 875.28 | Laurence Urgenson, Airfare, Missoula, MT, 03/12/09 to 03/13/09, (Trial) |
| 3/12/2009 | 1,713.10 | Peter Farrell, Airfare, Missoula, MT, 03/12/09 to 03/14/09, (Trial) |
| 3/12/2009 | 47.00 | Peter Farrell, Transportation To/From Airport, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | 20.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 18.56 | Scott McMillin, Travel Meal, Missoula, MT, 03/12/09, (Trial), Lunch |
| 3/12/2009 | 70.08 | Laurence Urgenson, Travel Meal with Others, Seattle, WA, 03/12/09, (Trial), Dinner for 2 people |
| 3/12/2009 | 54.00 | Jan Blair, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 109.78 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | 6.95 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/12/09, (Trial), Lunch |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2009 | 9.66 | Vanessa Higareda, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 7.45 | Joan Moore, Travel Meal, Denver, CO, 03/12/09, (Trial), Breakfast |
| 3/12/2009 | 39.45 | Joan Moore, Travel Meal, Waldorf, MD, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 5.89 | Sandra Fiore, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 382.20 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 03/12/09, (Trial), Dinner for 7 people |
| 3/12/2009 | 13.06 | Peter Farrell, Travel Meal, Missoula, MT, 03/12/09, (Trial), Dinner |
| 3/12/2009 | 19.35 | Shawn Olender, Travel Meal, Missoula, MT, 03/12/09, (Trial), Lunch |
| 3/12/2009 | 1,076.79 | Peter Farrell, Car Rental, Missoula, MT, 02/09/09 to 03/08/09, (Trial) |
| 3/12/2009 | 24.50 | David Bernick, Valet/Laundry Services, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | 41.20 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | 70.35 | Megan Brown, Valet/Laundry Services, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | (135.52) | Daniel Rooney, Other, 03/12/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/12/2009 | 23.92 | James Golden, Transportation, Gas, Missoula, MT, 03/12/09, (Trial) |
| 3/12/2009 | 4.00 | Heather Bloom, Transportation, Parking, Dulles, VA, 03/12/09, (Trial) |
| 3/13/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |

K&E 14499381.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/13/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/13/09, (Trial) |
| 3/13/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 03/13/09 to 03/15/09, (Trial) |
| 3/13/2009 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/13/09, (Trial), Taxi from O'Hare Airport to home |
| 3/13/2009 | 220.46 | RED TOP CAB COMPANY, Transportation to/from airport, 3/13/2009, BARBARA HARDING |
| 3/13/2009 | 45.05 | Sarah Whitney, Transportation To/From Airport, Chicago, IL, 03/13/09, (Trial) |
| 3/13/2009 | 15.20 | Ellen Ahern, Travel Meal, Denver, CO, 03/13/09, (Trial), Lunch |
| 3/13/2009 | 42.00 | Jan Blair, Travel Meal, Missoula, MT, 03/13/09, (Trial), Dinner |
| 3/13/2009 | 9.55 | Sarah Whitney, Travel Meal, Missoula, MT, 03/13/09, (Trial), Breakfast |
| 3/13/2009 | 15.17 | Sarah Whitney, Travel Meal, Denver, CO, 03/13/09, (Trial), Lunch |
| 3/13/2009 | 36.26 | Sandra Fiore, Travel Meal, Missoula, MT, 03/13/09, (Trial), Dinner |
| 3/13/2009 | 123.25 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 03/13/09, (Trial), Dinner for 5 people |
| 3/13/2009 | 12.32 | Derek Muller, Travel Meal, Denver, CO, 03/13/09, (Trial), Lunch |
| 3/13/2009 | 22.90 | Mike Kilgarriff, Valet/Laundry Services, Missoula, MT, 03/13/09, (Trial) |
| 3/14/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/14/09, (Trial) |
| 3/14/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/14/09, (Trial) |
| 3/14/2009 | 13.72 | Jan Blair, Travel Meal, Missoula, MT, 03/14/09, (Trial), Breakfast |
| 3/14/2009 | 55.00 | Jan Blair, Travel Meal, Missoula, MT, 03/14/09, (Trial), Dinner |
| 3/14/2009 | 19.00 | James Golden, Travel Meal, Missoula, MT, 03/14/09, (Trial), Dinner |
| 3/14/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 03/14/09, (Trial) |
| 3/14/2009 | 18.84 | James Golden, Transportation, Gas, Missoula, MT, 03/14/09, (Trial) |
| 3/15/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 97.16 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |

B-124

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/15/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | Peter Farrell, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/15/09, (Trial) |
| 3/15/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/15/09, (Trial) |
| 3/15/2009 | 854.20 | David Bernick, Airfare, Chicago - Montana, 03/15/09 to 03/15/09, (Trial) |
| 3/15/2009 | 1,309.40 | Derek Muller, Airfare, Missoula, MT, 03/15/09 to 03/20/09, (Trial) |
| 3/15/2009 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/15/09, (Trial), Taxi from home to O'Hare Airport |
| 3/15/2009 | 78.00 | David Bernick, Transportation To/From Airport, Chicago - O'Hare, 03/15/09, (Trial) |
| 3/15/2009 | 7.68 | Ellen Ahern, Travel Meal, Missoula, MT, 03/15/09, (Trial), Breakfast |
| 3/15/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/15/09, (Trial), Dinner |
| 3/15/2009 | 8.92 | Scott McMillin, Travel Meal, Missoula, MT, 03/15/09, (Trial), Lunch |
| 3/15/2009 | 46.65 | Jan Blair, Travel Meal, Missoula, MT, 03/15/09, (Trial), Dinner |
| 3/15/2009 | 23.85 | Shawn Olender, Travel Meal, Missoula, MT, 03/15/09, (Trial), Lunch |
| 3/15/2009 | 29.69 | Mike Kilgarriff, Transportation, Gas, Missoula, MT, 03/15/09, (Trial) |
| 3/15/2009 | 10.00 | Sandra Fiore, Valet/Laundry Services, Missoula, MT, 03/15/09, (Trial) |
| 3/15/2009 | 16.00 | Carlos Padilla, Valet/Laundry Services, Missoula, MT, 03/15/09, (Trial) |
| 3/16/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 3/16/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/16/09, (Trial) |
| 3/16/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/16/09, (Trial) |
| 3/16/2009 | 1,283.40 | Megan Brown, Airfare, Missoula, MT, 02/25/09 to 03/03/09, (Trial) |
| 3/16/2009 | 10.48 | David Bernick, Travel Meal, Missoula, MT, 03/16/09, (Trial), Breakfast |
| 3/16/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/16/09, (Trial), Dinner |
| 3/16/2009 | 23.55 | Barbara Harding, Travel Meal, Missoula, MT, 03/16/09, (Trial), Dinner |
| 3/16/2009 | 15.00 | Barbara Harding, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 19.75 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 4.35 | Vanessa Higareda, Travel Meal, Missoula, MT, 03/16/09, (Trial), Dinner |
| 3/16/2009 | 3.00 | James Golden, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 5.99 | Peter Farrell, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 15.50 | Carlos Padilla, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 5.95 | Shawn Olender, Travel Meal, Missoula, MT, 03/16/09, (Trial), Lunch |
| 3/16/2009 | 861.35 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 3/16/2009 - 3/22/2009 |
| 3/16/2009 | 100.85 | James Golden, Valet/Laundry Services, Missoula, MT, 03/16/09, (Trial) |
| 3/16/2009 | (141.68) | James Golden, Other, 03/16/09, (Trial), Credit for Hotel Occupancy Tax |
| 3/17/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |

K&E 14499381.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/17/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/17/09, (Trial) |
| 3/17/2009 | 97.16 | Carlos Padilla, Hotel, Missoula, MT, Hilton Garden Inn, 03/17/09, (Trial) |
| 3/17/2009 | 7.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/17/09, (Trial), Breakfast |
| 3/17/2009 | 10.00 | David Bernick, Travel Meal, Missoula, MT, 03/17/09, (Trial), Breakfast |
| 3/17/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/17/09, (Trial), Dinner |
| 3/17/2009 | 21.83 | Barbara Harding, Travel Meal, Missoula, MT, 03/17/09, (Trial), Lunch |
| 3/17/2009 | 147.00 | Barbara Harding, Travel Meal with Others, Missoula, MT, 03/17/09, (Trial), Dinner for 3 people |
| 3/17/2009 | 43,972.70 | BRAVO CATERING LLC - Travel Meals, Catering Services rendered for Breakfast, Lunch & Dinner from 2/27/09 through 3/14/09 |
| 3/17/2009 | 16.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/17/09, (Trial), Dinner |
| 3/17/2009 | 11.52 | James Golden, Travel Meal, Missoula, MT, 03/17/09, (Trial), Lunch |
| 3/17/2009 | 132.25 | Patrick King, Travel Meal with Others, Missoula, MT, 03/17/09, (Trial), Dinner for 3 people |
| 3/17/2009 | 43.50 | Alun Harris-John, Travel Meal with Others, Missoula, MT, 03/17/09, (Trial), Lunch for 2 people |
| 3/17/2009 | 33.03 | Shawn Olender, Travel Meal, Missoula, MT, 03/17/09, (Trial), Lunch |
| 3/17/2009 | 16.91 | Jan Blair, Transportation, Gas, Missoula, MT, 03/17/09, (Trial) |
| 3/17/2009 | 10.11 | James Golden, Transportation, Gas, Missoula, MT, 03/17/09, (Trial) |
| 3/17/2009 | 19.00 | Alun Harris-John, Valet/Laundry Services, Missoula, MT, 03/17/09, (Trial) |
| 3/18/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |

B-127

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/18/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 97.16 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/18/09, (Trial) |
| 3/18/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/18/09, (Trial) |
| 3/18/2009 | 948.20 | Carlos Padilla, Airfare, Missoula, MT, 03/18/09 to 03/18/09, (Trial) |
| 3/18/2009 | 41.00 | Carlos Padilla, Transportation To/From Airport, Missoula, MT, 03/18/09, (Trial) |
| 3/18/2009 | 5.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/18/09, (Trial), Breakfast |
| 3/18/2009 | 10.00 | David Bernick, Travel Meal, Missoula, MT, 03/18/09, (Trial), Breakfast |
| 3/18/2009 | 21.83 | Barbara Harding, Travel Meal, Missoula, MT, 03/18/09, (Trial), Lunch |
| 3/18/2009 | 160.35 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/18/09, (Trial) |
| 3/18/2009 | 14.75 | Christine Baker, Travel Meal, Missoula, MT, 03/18/09, (Trial), Lunch |
| 3/18/2009 | 103.00 | Patrick King, Travel Meal with Others, Missoula, MT, 03/18/09, (Trial), Dinner for 3 people |
| 3/18/2009 | 15.95 | Shawn Olender, Travel Meal, Missoula, MT, 03/18/09, (Trial), Lunch |
| 3/18/2009 | 11.43 | Shawn Olender, Travel Meal, Missoula, MT, 03/18/09, (Trial), Lunch |
| 3/18/2009 | 2,169.11 | Jan Blair, Car Rental, Missoula, MT, 02/19/09 to 03/18/09, (Trial) |
| 3/18/2009 | 112.00 | Jan Blair, Parking, Missoula, MT, 03/18/09, (Trial), Parking for team |
| 3/18/2009 | 10.00 | Vanessa Higareda, Valet/Laundry Services, Missoula, MT, 03/18/09, (Trial) |
| 3/19/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |

B-128

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/19/09, (Trial) |
| 3/19/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/19/09, (Trial) |
| 3/19/2009 | 1,528.75 | David Bernick, Airfare, Montana - Chicago, 03/19/09 to 03/19/09, (Trial) |
| 3/19/2009 | 19.90 | Ellen Ahern, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 55.00 | Ellen Ahern, Travel Meal, Missoula, MT, 03/19/09, (Trial), Dinner |
| 3/19/2009 | 10.00 | David Bernick, Travel Meal, Missoula, MT, 03/19/09, (Trial), Breakfast |
| 3/19/2009 | 21.83 | Barbara Harding, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 11.83 | Scott McMillin, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 16.16 | Scott McMillin, Travel Meal, Missoula, MT, 03/19/09, (Trial), Breakfast |
| 3/19/2009 | 59.65 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/19/09, (Trial), Lunch for 2 people |
| 3/19/2009 | 14.59 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/19/09, (Trial) |
| 3/19/2009 | 18.50 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/19/09, (Trial), Dinner |
| 3/19/2009 | 12.71 | Vanessa Higareda, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 6.10 | Derek Muller, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 5.18 | Shawn Olender, Travel Meal, Missoula, MT, 03/19/09, (Trial), Lunch |
| 3/19/2009 | 9.30 | David Bernick, Valet/Laundry Services, Missoula, MT, 03/19/09, (Trial) |
| 3/19/2009 | 11.40 | David Bernick, Valet/Laundry Services, Missoula, MT, 03/19/09, (Trial) |
| 3/20/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/20/09, (Trial) |
| 3/20/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/20/09, (Trial) |
| 3/20/2009 | 1,309.40 | Ellen Ahern, Airfare, Missoula, MT, 03/20/09 to 03/22/09, (Trial) |
| 3/20/2009 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/20/09, (Trial), Taxi from O'Hare Airport to home |
| 3/20/2009 | 233.91 | RED TOP CAB COMPANY, Transportation to/from airport, 3/20/2009, BARBARA HARDING |
| 3/20/2009 | 14.03 | Ellen Ahern, Travel Meal, Missoula, MT, 03/20/09, (Trial), Lunch |
| 3/20/2009 | 105.00 | Christine Baker, Travel Meal with Others, Missoula, MT, 03/20/09, (Trial), Dinner for 2 people |
| 3/20/2009 | 8.24 | Vanessa Higareda, Travel Meal with Others, Missoula, MT, 03/20/09, (Trial), Coffee for 2 people |
| 3/20/2009 | 17.96 | Shawn Olender, Travel Meal, Missoula, MT, 03/20/09, (Trial), Lunch |
| 3/20/2009 | 5.28 | Shawn Olender, Travel Meal, Missoula, MT, 03/20/09, (Trial), Breakfast |
| 3/20/2009 | 62.70 | Barbara Harding, Valet/Laundry Services, Missoula, MT, 03/20/09, (Trial) |
| 3/20/2009 | 67.40 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 03/20/09, (Trial) |
| 3/20/2009 | 47.65 | Carlos Padilla, Valet/Laundry Services, Missoula, MT, 03/20/09, (Trial) |
| 3/21/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |

K&E 14499381.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/21/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 97.16 | Sandra Fiore, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Mike Kilgarriff, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | James Golden, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/21/09, (Trial) |
| 3/21/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/21/09, (Trial) |
| 3/21/2009 | 796.20 | David Bernick, Airfare, Chicago - Denver - Montana, 03/21/09 to 03/21/09, (Trial) |
| 3/21/2009 | 61.00 | Jan Blair, Travel Meal with Others, Missoula, MT, 03/21/09, (Trial), Dinner for 2 people |
| 3/21/2009 | 55.00 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/21/09, (Trial), Dinner |
| 3/21/2009 | 11.14 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/21/09, (Trial), Lunch |
| 3/21/2009 | 22.00 | Vanessa Higareda, Travel Meal, Missoula, MT, 03/21/09, (Trial), Dinner |
| 3/21/2009 | 16.00 | James Golden, Travel Meal, Missoula, MT, 03/21/09, (Trial), Lunch |
| 3/21/2009 | 15.00 | Shawn Olender, Travel Meal, Missoula, MT, 03/21/09, (Trial), Lunch |
| 3/21/2009 | 10.00 | Mike Kilgarriff, Transportation, Gas, Missoula, MT, 03/21/09, (Trial) |
| 3/21/2009 | 12.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 03/21/09, (Trial) |
| 3/22/2009 | 123.05 | Ellen Ahern, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 123.05 | Barbara Harding, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 3/22/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/22/09, (Trial) |
| 3/22/2009 | 123.05 | Patrick King, Hotel, Missoula, MT, Doubletree Hotel, 03/22/09, (Trial) |
| 3/22/2009 | 1,309.40 | Derek Muller, Airfare, Missoula, MT, 03/22/09 to 03/27/09, (Trial) |
| 3/22/2009 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/22/09, (Trial), Taxi from home to O'Hare Airport |
| 3/22/2009 | 5.00 | Ellen Ahern, Travel Meal, Chicago, IL, 03/22/09, (Trial), Breakfast |
| 3/22/2009 | 10.00 | David Bernick, Travel Meal, Missoula, MT, 03/22/09, (Trial), Breakfast |
| 3/22/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/22/09, (Trial), Dinner |
| 3/22/2009 | 8.92 | Scott McMillin, Travel Meal, Missoula, MT, 03/22/09, (Trial), Breakfast |
| 3/22/2009 | 13.50 | Jan Blair, Travel Meal, Missoula, MT, 03/22/09, (Trial), Lunch |
| 3/22/2009 | 34.75 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/22/09, (Trial), Lunch |
| 3/22/2009 | 15.00 | Christine Baker, Travel Meal, Missoula, MT, 03/22/09, (Trial), Lunch |
| 3/22/2009 | 13.96 | James Golden, Travel Meal, Missoula, MT, 03/22/09, (Trial), Lunch |
| 3/23/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/23/09, (Trial) |
| 3/23/2009 | 12.48 | David Bernick, Travel Meal, Missoula, MT, 03/23/09, (Trial), Breakfast |

B-132

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/23/09, (Trial), Dinner |
| 3/23/2009 | 24.55 | Barbara Harding, Travel Meal, Missoula, MT, 03/23/09, (Trial), Lunch |
| 3/23/2009 | 66.08 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 03/23/09, (Trial) |
| 3/23/2009 | 22.07 | Rebecca Koch, Travel Meal, Missoula, MT, 03/23/09, (Trial), Dinner |
| 3/23/2009 | 984.40 | David Bernick, Conference Room Rental, Missoula, MT, (Trial), 3/23/2009 - 3/30/2009 |
| 3/23/2009 | 23.00 | Jan Blair, Valet/Laundry Services, Missoula, MT, 03/23/09, (Trial) |
| 3/23/2009 | 20.00 | Mike Kilgarriff, Transportation, Gas, Missoula, MT, 03/23/09, (Trial) |
| 3/23/2009 | 20.00 | Christine Baker, Parking, 03/23/09, (Trial), Parking for team |
| 3/24/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/24/09, (Trial) |
| 3/24/2009 | 16.00 | David Bernick, Travel Meal, Missoula, MT, 03/24/09, (Trial), Breakfast |
| 3/24/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/24/09, (Trial), Dinner |
| 3/24/2009 | 25.00 | Scott McMillin, Travel Meal, Missoula, MT, 03/24/09, (Trial), Breakfast |
| 3/24/2009 | 5.98 | James Golden, Travel Meal, Missoula, MT, 03/24/09, (Trial), Lunch |
| 3/24/2009 | 22.29 | Jan Blair, Transportation, Gas, Missoula, MT, 03/24/09, (Trial) |
| 3/24/2009 | 14.00 | Sandra Fiore, Valet/Laundry Services, Missoula, MT, 03/24/09, (Trial) |
| 3/25/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |

B-133

| Date | Amount | Description |
|---|---|---|
| 3/25/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/25/09, (Trial) |
| 3/25/2009 | 69.55 | Karen Lee, Hotel, Libby, MT, Venture Motor Inn, 03/25/09, (Trial) |
| 3/25/2009 | 55.00 | David Bernick, Travel Meal, Missoula, MT, 03/25/09, (Trial), Dinner |
| 3/25/2009 | 5.44 | Mike Kilgarriff, Travel Meal, Missoula, MT, 03/25/09, (Trial), Lunch |
| 3/25/2009 | 55.15 | Scott McMillin, Valet/Laundry Services, Missoula, MT, 03/25/09, (Trial) |
| 3/25/2009 | 32.44 | Mike Kilgarriff, Transportation, Gas, Missoula, MT, 03/25/09, (Trial) |
| 3/25/2009 | 14.00 | Vanessa Higareda, Valet/Laundry Services, Missoula, MT, 03/25/09, (Trial) |
| 3/25/2009 | 6.08 | James Golden, Transportation, Gas, Missoula, MT, 03/25/09, (Trial) |
| 3/26/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Jan Blair, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 97.16 | Vanessa Higareda, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Christine Baker, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 201.19 | James Golden, Hotel, Seattle, WA, Seattle Airport Marriott, 03/26/09, (Trial) |
| 3/26/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 91.00 | Derek Muller, Hotel, Missoula, MT, Hilton Garden Inn, 03/26/09, (Trial) |
| 3/26/2009 | 790.80 | David Bernick, Airfare, Montana - Seattle - Chicago, 03/26/09 to 03/26/09, (Trial) |
| 3/26/2009 | 20.35 | David Bernick, Travel Meal, Missoula, MT, 03/26/09, (Trial), Lunch |
| 3/26/2009 | 10.00 | Christine Baker, Travel Meal, Missoula, MT, 03/26/09, (Trial), Lunch |
| 3/26/2009 | 24.55 | James Golden, Travel Meal, Missoula, MT, 03/26/09, (Trial), Lunch |
| 3/26/2009 | 7.20 | Derek Muller, Travel Meal, Missoula, MT, 03/26/09, (Trial), Lunch |
| 3/26/2009 | 2,800.44 | James Golden, Car Rental, Missoula, MT, 03/01/09 to 03/26/09, (Trial) |
| 3/26/2009 | 438.01 | James Golden, Car Rental, Missoula, MT, 03/01/09 to 03/26/09, (Trial) |
| 3/26/2009 | 152.00 | Jan Blair, Parking, Missoula, MT, 03/26/09, (Trial), Parking for team |

K&E 14499381.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2009 | 10.00 | Christine Baker, Valet/Laundry Services, Missoula, MT, 03/26/09, (Trial) |
| 3/26/2009 | 35.52 | James Golden, Transportation, Gas, Missoula, MT, 03/26/09, (Trial) |
| 3/27/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/27/09, (Trial) |
| 3/27/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/27/09, (Trial) |
| 3/27/2009 | 1,545.44 | Vanessa Higareda, Airfare, Missoula, MT, 03/11/09 to 03/27/09, (Trial) |
| 3/27/2009 | 1,027.20 | Jan Blair, Airfare, Missoula, MT, 03/27/09 to 03/27/09, (Trial) |
| 3/27/2009 | 391.90 | James Golden, Airfare, Missoula, MT, 03/27/09 to 03/27/09, (Trial) |
| 3/27/2009 | 24.86 | Jan Blair, Travel Meal, Missoula, MT, 03/27/09, (Trial), Dinner |
| 3/27/2009 | 5.63 | Jan Blair, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |
| 3/27/2009 | 4.00 | Vanessa Higareda, Travel Meal, Missoula, MT, 03/27/09, (Trial), Breakfast |
| 3/27/2009 | 11.00 | Sandra Fiore, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |
| 3/27/2009 | 17.23 | James Golden, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |
| 3/27/2009 | 7.85 | Rebecca Koch, Travel Meal, Missoula, MT, 03/27/09, (Trial), Lunch |
| 3/27/2009 | 724.37 | Jan Blair, Car Rental, Missoula, MT, 03/18/09 to 03/27/09, (Trial) |
| 3/27/2009 | 11.40 | David Bernick, Valet/Laundry Services, Missoula, MT, 03/27/09, (Trial) |
| 3/27/2009 | 7.01 | Jan Blair, Transportation, Gas, Missoula, MT, 03/27/09, (Trial) |
| 3/28/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/28/09, (Trial) |
| 3/28/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/28/09, (Trial) |
| 3/29/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/29/09, (Trial) |
| 3/29/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/29/09, (Trial) |
| 3/30/2009 | 123.05 | David Bernick, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2009 | 123.05 | Scott McMillin, Hotel, Missoula, MT, Doubletree Hotel, 03/30/09, (Trial) |
| 3/30/2009 | 97.16 | Rebecca Koch, Hotel, Missoula, MT, Hilton Garden Inn, 03/30/09, (Trial) |
| Total: | 237,994.94 | |

K&E 14499381.3