# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2008 | 0.5 | $105.00 | Analysis of e-mail from C Greco re claim 9634 and marking claim reconciled (.1); analysis of pleadings re Walpole's reservation of rights (.2); telephone to C Greco re Walpole reservation of rights (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re new ZAI claim images and data availability (.1); analysis of e-mail from G Kruse re confirmation on when all claims will be processed (.1); analysis of e-mail from K Davis re deadline is 11/14 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2008 | 0.5 | $105.00 | Prepare e-mail to J Conklin re preparation of database of Canadian ZAI parties for bar date notice (.1); analysis of e-mail from J Conklin re ZAI Canadian database (.1); analysis of Canadian ZAI database (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2008 | 1.9 | $399.00 | Continue analysis of Canadian ZAI database (1.5); prep e-mail to G Kruse and J Conklin re ZAI Canadian database (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2008 | 3.3 | $693.00 | Analysis of ZAI bar date service list for Canada from J Conklin (.8); analysis of prior lists received from K&E and Spokane counsel re Canadians excluded from US service (1.0 ); prepare ART reports re ZAI claims with Canadian addresses (.5); analysis of ART reports re potential Canadian ZAI parties (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 1.7 | $357.00 | Continue analysis of prior counsel lists from K&E and Spokane re possible Canadian parties (1.0); analysis of corresp files re Fawcett address info for Canadian ZAI bar date mailing (.5); prepare e-mail to J Conklin re ZAI bar date combined table (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.6 | $126.00 | Prepare list of parties from K&E list with phone/email address but no mailing address for Call Center contacts (.3); prepare memo to Cal Center re address project (.1); prepare e-mail to L Oberholzer re latest 2002 list for Canadian ZAI service (.1); analysis of e-mail from L Oberholzer re latest 2002 list (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.3 | $63.00 | Prepare e-mail to D Boll re Canadian ZAI bar date notice service parties so far, inquiry re lists from CCAA counsel, RR Donnelley printing (.1); analysis of e-mail from D Boll re sources for service parties so far, packets from RR Donnelley (.1); prepare e-mail to D Boll re sources for service parties so far (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.8 | $168.00 | Analysis of e-mail from J Baer re lists of parties from Canadian counsel (.1); analysis of e-mail from D Boll re 3 files from Canadian counsel for service of BDN (.4); telephone call with D Boll re ZAI bar date mailing, new Canadian lists (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.6 | $126.00 | Prepare e-mail to J Conklin re 3 new Canadian lists from counsel for Canadian ZAI BDN mailing, incorporating into database, revisions to data, timing (.2); analysis of e-mail from D Boll re further revision to cover letter (.1); revise CDN ZAI cover letter (.1); prepare e-mail to D Boll re revised CDN ZAI BDN package (.1); analysis of e-mail from D Boll re awaiting CCAA approval (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.2 | $42.00 | Analysis of e-mail from D Boll re CDN ZAI BDN documents in MS Word for use in service and translation |

EXHIBIT 1

# BMC Group

- WR GRACE

  Monthly Invoice

## November 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 1.0 | $210.00 | Conf call with D Boll, E Hudgens, Leanne/Kinsella re CDN ZAI BDN docs, translation, service groups, copies for Rust to respond to phone inquiries (.9); prepare e-mail to J Doherty re translations not needed, mailing date (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2008 | 1.3 | $273.00 | Analysis of e-mail from D Boll re new database from Canadian counsel for service (.1); analysis of new database (.3); prepare e-mail to J Conklin re addition of new database to Canadian service group (.1); analysis of revised mail files re new parties from Scarfone added (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2008 | 2.0 | $420.00 | Analysis of service documents for Canadian ZAI bar date notice from D Boll vs prior versions provided by J Baer (1.1); prepare draft print version of Notice package and POC instructions-English version (.6); prepare e-mail to D Boll re draft print English version for approval (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2008 | 0.7 | $147.00 | Analysis of e-mail from D Boll re request for copy of Jan Baer copy of Notice and Proof of Claim (.1); prepare e-mail to D Boll re same (.1); analysis of e-mail from J Conklin re 13 domestic addresses on Scarfone data for Canadian ZAI BDN (.2); prepare e-mail to D Boll re domestic addresses on Scarfone data and including on Canadian ZAI BDN mailing (.1); analysis of D Boll response (.1); analysis of e-mail from D Boll approving draft print document (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re claim 12789 (.1); analysis of b-Linx re claim 12789 (.2); prepare e-mail to C Greco re claim 12789 (.1) |
| | Asbestos Claims Total: | | | 16.1 | $3,381.00 | |

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 11/3/2008 | 0.2 | $9.00 | Process 2 pieces COA returned mail for re-mailing |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/3/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re: claims to be audited from claims imaging dept |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/3/2008 | 1.1 | $121.00 | Analyze and review recent docket activity; numbers 18931, 19061, 18991, 19006, 19007, 19035, 19180, 19343, 19344, 19345, 19346, 19461, 19469, 19523, 19524, 19531, 19541, 19554 & 19557 and related docket entries (.7); audit claims database re: same (.4). |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/3/2008 | 2.1 | $231.00 | Analyze and review recent docket activity; numbers 19051, 19072, 19073, 19074, 19075, 19417, 19476 - 19488, 19539, 19574, 19601, 19602 & 19622 and related docket entries (1.0); audit claims database re: same (1.1) |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 11/3/2008 | 0.4 | $18.00 | Review corresp from creditors re address changes (.2); revise Noticing System re address changes (.2) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/3/2008 | 0.1 | $7.50 | Review Court docket Nos. 19927-19936 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 11/3/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 11/3/2008 | 0.1 | $4.50 | Process COA returned mail |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2008 | 0.2 | $42.00 | Analysis of e-mail from L Anzaldo re 2 ZAI proofs of claim received (.1); prepare e-mail to K Davis re ZAI proofs of claim received (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2008 | 1.3 | $273.00 | Analysis of Court docket re pleadings filed, case status |
| NOREVE ROA - CAS | | $95.00 | 11/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19927-19936 (9 dkts) |
| NOREVE ROA - CAS | | $95.00 | 11/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19914-19920, 19922-19924, 19926 |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/4/2008 | 0.2 | $9.00 | Process 13 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/4/2008 | 0.6 | $66.00 | Analyze and review recent docket activity; numbers 18929, 18977, 19090, 19095, 19109 & 19676 and related docket entries (.3); audit claims database re: same (.3). |
| GWYNETH KENDRICKS - TEMP | | $45.00 | 11/4/2008 | 0.5 | $22.50 | Review corresp from creditors re address changes (.2); revise Noticing System re address changes (.2); prep memo to project lead re revised addresses (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/4/2008 | 0.1 | $7.50 | Review Court docket No. 19937 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 11/4/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/4/2008 | 0.4 | $84.00 | Analysis of e-mail from T Feil re National Union claim (.1); telephone to S Cohen re National Union claim (.1); telephone to M John re National Union claim (.1); telephone to T Feil re National Union claim info for J Baer (.1) |
| BRIANNA TATE - CAS | | $45.00 | 11/5/2008 | 0.1 | $4.50 | Telephone with Willie Downs at (864) 969-2404 / RE: Wanted to know what the outcome was of the DS hearing and also wanted to know the status of his claim. Referred to Rust Consulting. |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/5/2008 | 0.2 | $9.00 | Process 5 pieces Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 19938-19943 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2008 | 1.4 | $294.00 | Audit pleadings assigned in DRTT (.6); audit b-Linx re pleadings affecting claims (.5); revise b-Linx per audit (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2008 | 0.2 | $42.00 | Analysis of e-mail from S Cohen re National Union claims transfers (.1); prepare e-mail to T Feil re National Union claim transferred and info for J Baer (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/5/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 11/5/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19938-19941, 19943 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/5/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/5/2008 | 0.7 | $77.00 | Analyze docket numbers 19773 to 19925 (.3); update claim database as required (.4) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/6/2008 | 0.2 | $9.00 | Process 5 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

**November 2008 -- Case Administration**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/6/2008 | 0.1 | $7.50 | Review Court docket Nos. 19944-19948 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/6/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 11/6/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2008 | 0.8 | $168.00 | Analysis of e-mail from G Kruse re status of data items (.2); prepare e-mail to G Kruse re status of claims register issue (.1); analysis of e-mail from G Kruse re claims register issue (.1); analysis of files re status of claims register issue (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/6/2008 | 0.2 | $33.00 | Discussion with S Cohen re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 11/6/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 19944-19947 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 11/6/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 19948 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/6/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/6/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/7/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/7/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/7/2008 | 0.1 | $7.50 | Review Court docket Nos. 19949-19963 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2008 | 0.6 | $126.00 | Analysis of e-mail from T Feil re S Kjontvedt status memo (.3); review recent e-mails to S Kjontvedt (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2008 | 1.0 | $210.00 | Analysis of files re  issue of ZAI data missing in prep of draft of claims register for Rust (.3); prepare e-mail to G Kruse re ZAI claims data issue and resolution (.2); analysis of e-mail from s Cohen re claim reports to K Davis (.1); analysis of e-mail from K Davis re new ZAI claims processed and images/data available (.1); prepare e-mail to K Davis re case transition, status of 300 asbestos supp review (.1); analysis of e-mail from G Kruse re change log from Rust (.1); analysis of e-mail from G Kruse re updated ZAI claims info (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/7/2008 | 0.2 | $33.00 | Discussion with S Cohen re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| NOREVE ROA - CAS | | $95.00 | 11/9/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19949, 19954, 19957-19963 |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/10/2008 | 0.1 | $7.50 | Telephone with Doan Kilsdonk at (715) 275-3799 re request for DS to be mailed to him. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/10/2008 | 0.1 | $7.50 | Telephone with Creditor at (337) 923-4063 re: questions on filing a claim and speaking to someone about his claim; directed him to contact Rust Consulting. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 19964-19969 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 11/10/2008 | 0.3 | $13.50 | Archive correspondence, pleadings, changed of address |

EXHIBIT 1

# BMC Group

WR GRACE    -

Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2008 | 0.3 | $63.00 | Analysis of e-mail from G Kruse re new claims register (.1); analysis of e-mail from S Cohen re new pleadings and impact on claims (.1); prepare e-mail to S Cohen re no impact on creditors (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2008 | 1.0 | $210.00 | Analysis of Court docket re new pleadings filed, case status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/10/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims review/reconciliation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.5 | $105.00 | Research docket re PI claims reconciliation consultant (.1); prepare e-mail to A Dalsass and T Feil re PI claims reconciliation consultant (.1); analysis of files re charts and other items prepared in contemplation of solicitation (.2); prepare e-mail to A Dalsass and T Feil re info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.6 | $126.00 | Weekly conf call with A Dalsass, T Feil, S Cohen, R Witt re case transition, status, solicitation status, ZAI Canadian claims bar date mailing, projected Discl Stmt approval |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.6 | $126.00 | Telephone with S Cohen re 3rd Qtr SEC reporting (.2); analysis of e-mails from S Cohen re 3rd Qtr SEC reports (.4) |
| NOREVE ROA - CAS | | $95.00 | 11/11/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 19964-19969 |
| NOREVE ROA - CAS | | $95.00 | 11/11/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 19955 to verify no further action is required. |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/11/2008 | 0.8 | $100.00 | Status/transition call (T. Feil; A. Dalsass; M. Araki; S. Cohen) re: ZAI claims processing and upcoming solicitation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/11/2008 | 0.7 | $77.00 | Status call led by T.Feil, A.Dalsass re: pending issues (.5); follow-up discussion with M.Araki re: same (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/11/2008 | 0.3 | $33.00 | Review (.2) and draft (.1) emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 11/12/2008 | 0.1 | $4.50 | Telephone with Rosaline Harris of DTC at (212) 855-2518 re inquiry on case status |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Janice Ling at (416) 413-1116 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - no service at this number |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Willima O Brien at (866) 528-5141 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - message |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Lalonde Parliament at (705) 435-8856 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - number not in service |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Durrie Schindler at (306) 542-2683re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - found address by reverse look up in yellow pages. |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Isabel DuSablon at (450) 969-6836 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - Message |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Len Lamb at (403) 272-1788 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - Not a working number |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Michael Scott at (613) 545-2408 / (613) 453-1954 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with John Vollebrege at (604) 792-8148 / (604) 701-1928 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Kevin McDonough at (781) 302-5721 re questions on the email he received for an address update for WR Grace re K&E address project. |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Joyce Dickson at (519) 534-2129 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - Message |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Jilles Gaudette at (705) 967-1101 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service - Number not in service |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/12/2008 | 0.1 | $7.50 | Telephone with Blair Shaw at (403) 327-8207 re project to obtain addresses for parties who contacted K&E for Canadian ZAI bar date notice and obtain address for service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.2 | $42.00 | Analysis of e-mail from K Davis re new ZAI data and images available, edit log for revisions to data since initial export (.1); prepare e-mail to R Witt re new ZAI data and images, edit log for uploading (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.4 | $84.00 | Prepare e-mail to S Cohen re production issue (.1); analysis of e-mail from S Cohen re production issue (.1); prepare e-mail to S Cohen re possible resolution (.1); analysis of e-mail from S Cohen re possible resolution (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/12/2008 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/12/2008 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/13/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 11/13/2008 | 0.1 | $6.50 | Ntc Dscl Stmnt: confer w/ M Araki re noticing procedure |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 1.5 | $315.00 | Analysis of pdfs of files sent from D Boll from CCAA counsel re CDN ZAI BDN |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.5 | $105.00 | Telephone with E Hudgens re translation of Canadian Bar Date packages into French and Inuktitut (.2); telephone to J Doherty re service of Canadian bar date notice packages (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.6 | $126.00 | Prepare pdf of Canadian ZAI package (.1); prepare e-mail to E Hudgens re Canadian ZAI package for translation, timing (.1); analysis of e-mail from D Boll re revisions to cover letter (.1); revise cover letter per D Boll request (.1); prepare e-mail to D Boll re revised cover letter (.1); prepare e-mail to J Doherty re revised Canadian ZAI package (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.4 | $84.00 | Analysis of e-mail from D Boll re new revised Canadian ZAI cover letter (.1); prepare v3 of Canadian ZAI package to incorporate new revised cover letter (.1); transmit v3 of package to E Hudgens and J Doherty (.1); analysis of D Boll re hold on finalizing BDN package for CCAA counsel to approve revised cover (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/13/2008 | 0.2 | $33.00 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| BRIANNA TATE - CAS | | $45.00 | 11/14/2008 | 0.1 | $4.50 | Telephone with Isabella Dubablon at (514) 428-6406 re K&E address project for Zonolite mailing - she didn't want to give her address. |
| BRIANNA TATE - CAS | | $45.00 | 11/14/2008 | 0.1 | $4.50 | Telephone with Rosaline Harris of DTC at (212) 855-2518 re updated info regarding the case |
| BRIANNA TATE - CAS | | $45.00 | 11/14/2008 | 0.1 | $4.50 | Telephone with Creditor at (000) 000-0000 re filing a transfer of claim; directed him to Rust Consulting |
| BRIANNA TATE - CAS | | $45.00 | 11/14/2008 | 0.1 | $4.50 | Telephone with Isabel DuSablon at (514) 428-6406 re returned message for address from K&E project to send her a Zonolite claim form. |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/14/2008 | 0.2 | $9.00 | Process 6 pieces Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/14/2008 | 0.7 | $52.50 | Review Court docket Nos. 19970-20033 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/14/2008 | 1.0 | $75.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 11/14/2008 | 0.2 | $9.00 | Review returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 11/14/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2008 | 0.5 | $105.00 | Review Court docket re revised solicitation procedures filed (.4); prepare e-mail to T Feil, A Dalsass re file location for revised solicitation procedures, blackline of Discl Stmt and Plan (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2008 | 1.7 | $357.00 | Analysis of databases created from Canadian counsel worksheets |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re new pleadings filed affecting asbestos claims (.1); prepare e-mail to C Greco re status of Disc Stmt hearing (.1); analysis of e-mail from C Greco re status of Disc Smt hearing (.1); analysis of e-mail from M Booth re status of pleadings not uploaded into DRTT (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2008 | 1.3 | $273.00 | Analysis of e-mail from J Conklin re review and capture of Canadian addresses from excel spreadsheets, initial counts (.1); analysis of database of new Canadian addresses re incomplete addresses (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/14/2008 | 0.5 | $105.00 | Prepare e-mail to J Baer re posting blackline Discl Stmt and Plan on BMC website (.1); review BMC website for any updates required (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/14/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/14/2008 | 0.1 | $11.00 | Research docket items related to confirmation and solicitation per M.Araki request; prepare documents & send to M.Araki |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/17/2008 | 0.2 | $9.00 | Process 7 pieces Non-COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 11/17/2008 | 0.1 | $7.50 | Telephone with Ethel Ackah at (864) 969-2404 re questions about the hearing. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/17/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/17/2008 | 0.1 | $7.50 | Review Court docket Nos. 20034-20049 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 11/17/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.5 | $105.00 | Analysis of e-mail from D Decker re Call Center results from calling parties on K&E lists for addresses (.1); review results (.1); prepare e-mail to J Conklin re uploading results and adding to CDN BDN database (.1); prepare e-mail to D Decker re clarification on one entry (.1); analysis of e-mail from D Decker re clarification (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.4 | $84.00 | Prepare e-mail to A Dalsass re revising timing on Discl Stmt approval and solicitation potential dates for staffing (.2); analysis of e-mails from A Dalsass, S Cohen and T Feil re possible timing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.7 | $147.00 | Various e-mails to/from E Hudgens, J Doherty and D Boll re translation of CDN ZAI BDN package to French, Inuktitut and timing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.5 | $105.00 | Telephone from D Boll re revised cover letter to include info on French/Inuktitut languages (.2); prepare e-mail to J Doherty re status of discussion with E Hudgens re translation of packages (.1); prepare e-mail to E Hudgens re status of translation of package (.1); analysis of e-mail from E Hudgens and J Doherty re translation still pending (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 1.7 | $357.00 | Analysis of data base files re service of CDN ZAI BDN (1.0); e-mails to/from J Conklin re loading addresses into creditor table (.2); prepare e-mail to J Conklin re sorting Crown files by province (.1); analysis of e-mail from J Conklin re results of province sort for Crown files (.2); prepare e-mail to D Boll re breakout of Crown files by province for discussion with Canadian counsel (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 1.6 | $336.00 | Analysis of latest 2002 list from L Oberholzer vs noticing system records (.8); revise noticing system records re latest 2002 data (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/17/2008 | 0.1 | $16.50 | Discussion with S Cohen re: upcoming solicitation. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/17/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - MANAGER | | $165.00 | 11/17/2008 | 0.2 | $33.00 | Research (.1) and resolve (.1) pending DRTT posting issues. |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/17/2008 | 0.1 | $19.50 | Review ECF copy of notice of fee application received from Ferry, Joseph Pierce; forward to case clerk for archiving |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/17/2008 | 0.1 | $11.00 | Review emails and correspondence re: upcoming solicitation and Canadian Bar Date Notice Mailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/18/2008 | 0.2 | $9.00 | Process 3 pieces Non-COA returned mail |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 11/18/2008 | 0.2 | $13.00 | ZAI BDN: email exchange w/ M Araki providing heads up to anticipated mailing & requesting creation of 3 MFs (.1); create requested MFs (.1) |
| JAMES MYERS - CAS | | $65.00 | 11/18/2008 | 0.1 | $6.50 | ZAI Canada BDN Svc Doc: email exchange w/ M Araki requesting deskewing of PDF page; de-skew page as requested |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/18/2008 | 0.1 | $7.50 | Review Court docket Nos. 20050-20069 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 0.5 | $105.00 | Weekly conf call with A Dalsass, T Feil, S Cohen, M John, C Maxwell re solication status, possible timing, CDN ZAI BDN status, case status in general (.3); telephone with S Cohen re noticing Omni orders by S Ordaz (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 0.2 | $42.00 | Analysis of e-mail from P Cuniff re transfers of claim processing (.1); prepare e-mail to P Cuniff re transfers of claim handled at BMC (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 0.8 | $168.00 | Various e-mails to/from R Witt re ZAI data upload, images and change files (.4); prepare e-mail to J Conklin re add'l review of new ZAI records for other Canadian addresses (.1); analysis of e-mail from K Davis re status of new uploads of ZAI change file (.1); analysis of e-mails from J Conklin re add'l records added from ZAI USA bar date data (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 0.4 | $84.00 | Various e-mails from/to J Conklin re upload of CDN ZAI database to mail files and deduping (.3); prepare e-mail to J Conklin re issues with returned mail report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 1.5 | $315.00 | Analysis of 2002 list from L Oberholzer vs noticing system records (1.0); revise noticing system records re latest 2002 data (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/18/2008 | 0.5 | $97.50 | Review memos and document forwarded to Notice Group for production and service (.2); review memo and sample production invoice with updates (.2); discussion with A Wick re changes (.1) |
| NOREVE ROA - CAS | | $95.00 | 11/18/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 19973, 19981, 20033 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 11/18/2008 | 1.2 | $114.00 | Audit categorization updates related to Court Docket Nos. 19970-20049 (68 dkts) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2008 | 0.6 | $66.00 | Status call led by A.Dalsass re: pending issues (.4); follow-up discussion with M.Araki (.2) |
| ALEX CEDENO - CAS | | $45.00 | 11/19/2008 | 0.5 | $22.50 | Analysis of e-mail from L Shippers re service of transfer notices (.1); prep service list of affected parties (.1) prepare 2 transfer notices for service (.3) |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/19/2008 | 0.2 | $9.00 | Process 2 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 11/19/2008 | 0.2 | $13.00 | Cert of Svc re Transfer Dkt 20087: ECF file doc (.1); review ECF filing confirmation (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/19/2008 | 0.1 | $7.50 | Review Court docket Nos. 20070-20093 to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 11/19/2008 | 0.2 | $9.00 | Review returned mail for further processing |

# BMC Group
- WR GRACE
  Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2008 | 1.9 | $399.00 | Analysis of e-mail from J Conklin re ZAI add'l parties to add from K&E list with no address info (.2); analysis of files re K&E list with addresses located by call center (.1); prepare e-mail to J Conklin re add'l parties to add to ZAI service list (.1); analysis of mail files 30618 and 30619 (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2008 | 1.7 | $357.00 | Continue analysis of 2002 list from L Oberholzer vs noticing system records (1.0); revise noticing system records re latest 2002 data (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/19/2008 | 0.3 | $63.00 | Prepare e-mail to J Conklin re Maricopa County returned mail (.1); analysis of e-mail from J Conklin re Maricopa County returned mail (.1); prepare e-mail to C Greco re Maricopa County returned mail (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/19/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 11/19/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20050-20056, 20058-20066, 20068-20069 |
| TERRI MARSHALL - MANAGER | | $185.00 | 11/19/2008 | 0.1 | $18.50 | Review and notarize proof of service for claims transfer. |
| BRIANNA TATE - CAS | | $45.00 | 11/20/2008 | 0.1 | $4.50 | Telephone with Pat Cheek of Central Fiber Corp at (785) 883-4603 re status of their claim. |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/20/2008 | 0.2 | $9.00 | Process 1 piece Non-COA returned mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/20/2008 | 0.1 | $7.50 | Review Court docket Nos. 20094-20101 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2008 | 1.6 | $336.00 | Various e-mails and telephone calls with J Doherty at RR Donnelley, J Myers and J Conklin re mail file, csv file, issues with csv file, excel file replacement, analysis of replacement files for service of English Canadian ZAI bar date packages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2008 | 1.0 | $210.00 | Analysis of final e-mail service files for English service parties for Canadian ZAI bar date notice |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2008 | 2.5 | $525.00 | Numerous e-mails and telephone calls with J Doherty at RR Donnelley re print files, print ready documents, corner cut, revisions to print ready documents, approval of proofs re English Canadian ZAI bar date service |
| MIKE BOOTH - MANAGER | | $165.00 | 11/20/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 11/20/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20067 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 11/20/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20070-20079, 20082-20086, 20088-20093 |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/21/2008 | 0.2 | $9.00 | Process 4 pieces Non-COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 11/21/2008 | 0.1 | $6.50 | ZAI BDN: prep vendor extract for Core/2002 & prep email transmitting same to M Araki |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/21/2008 | 0.1 | $7.50 | Review Court docket Nos. 20102-20112 to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2008 | 1.0 | $210.00 | Analysis of mail file 30620 (.5); prepare e-mail to J Conklin re revisions to mail file 30620 for RRD (.1); analysis of revised mail file (.3); prepare e-mail to J Doherty at RR Donnelley re mail file 30620 for service of English BDN (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2008 | 0.8 | $168.00 | Prep e-mail to D Boll re Judge's signature page for French packages (.1); analysis of e-mail from D Boll re Judge's signature page for French packages (.1); prepare 2 versions of French package for D Boll approval and transmit (.4); analysis of e-mail from D Boll re approved French package (.1); prepare e-mail to J Doherty at RR Deonnelley re French pakcages (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2008 | 0.6 | $126.00 | Analysis of e-mail from J Doherty re RR Donnelley sample mailing label (.1); prepare e-mail to J Conklin re verification of bar code scanning on mail label (.1); prep e-mail to J Doherty re label scanning verified (.1); analysis of e-mail from A Lake re French translated version of Canadian ZAI BDN (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/21/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 11/21/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20094, 20096-20107 |
| NOREVE ROA - CAS | | $95.00 | 11/21/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20095 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 11/23/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20102-20112 |
| LELIA HUGHES - REC_TEAM | | $75.00 | 11/24/2008 | 0.1 | $7.50 | Review Court docket Nos. 20113-20116 to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 11/24/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2008 | 1.6 | $336.00 | Various e-mails and telephone calls with J Doherty at RRD re approval of French print packages, mail files, mail file approvals (.8); analysis of French ZAI BDN mail file (.8) |
| NOREVE ROA - CAS | | $95.00 | 11/24/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20113-20116 |
| CORAZON DEL PILAR - CAS | | $45.00 | 11/25/2008 | 0.2 | $9.00 | Process45 pieces Non-COA returned mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 11/25/2008 | 0.3 | $33.00 | E-mails with S Cohen re: appending images to claims (.1). Create fly sheet to be appended to claim 9123, convert fly sheets and documents to be appended into TIF images, append new images to claims within database (.1). Review and update claims database as necessary (.1). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 1.0 | $210.00 | E-mails and telephone calls (numerous) with J Doherty at RR Donnelley re coordinate service of French Canadian ZAI BDN packages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 1.0 | $210.00 | E-mails to/from E Hudgens and K Davis at Rust re status of review of 300 claims, status of claims register, mailing of Canadian ZAI bar date packages (.4); prepare e-mail to J Baer re status of claims registers (.2); analysis of e-mail from E Hudgens re ZAI packages for posting on website and 300 to be resolved in 1 week (.1); prep instructions to Data Group re posting files and documents to BMC website (.2); prepare e-mail to D Boll re status of English and French Canadian ZAI BDN service (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## November 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 0.4 | $84.00 | Prepare e-mail to S Ordaz re service of Omni 25 order (.2); analysis of e-mail from S Ordaz re Omni 25 order and service on 2002 parties (.1); prep e-mail to S Ordaz re Pachulski serves 2002 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 0.4 | $84.00 | Conf call with A Dalsass, T Feil, S Cohen, J Burge, re PI Trust, claims register, case status, solicitation planning and status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 1.0 | $210.00 | Analysis of DRTT re new pleadings to audit (.5); issues with DRTT and image availability (.3); prepare e-mail to Cebu re DRTT issues (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/25/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/25/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/25/2008 | 0.5 | $55.00 | Status call led by A.Dalsass re: pending issues |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/25/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 11/25/2008 | 0.4 | $44.00 | E-mails with A. Dalsass and M. Araki re assumption of noticing responsibility for omnibus objections (.2); e-mail correspondence with M. Araki re service of order sustaining Omni Objection 25 (.2) |
| ALEX CEDENO - CAS | | $45.00 | 11/26/2008 | 0.8 | $36.00 | Dkt No. 20103 - analysis of e-mail from S Ordaz re service (.2); set up noticing system/production folder/instructions (.3); analysis of mail file re population of affected parties (.1); e-mails with S Ordaz re status of order for service (.2) |
| ALEX CEDENO - CAS | | $45.00 | 11/26/2008 | 0.5 | $22.50 | Supp W-9 and Letter to 1 party |
| LILIANA ANZALDO - CAS | | $45.00 | 11/26/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2008 | 0.7 | $147.00 | Analysis of e-mail from J Baer re claims registers (.1); prepare e-mail to J Baer re claims registers to Rust (.1); analysis of J Baer e-mail re ZAI claims (.1); prepare e-mail to R Witt re new claims registers, alfa and numeric (.1); e-mails from/to S Ordaz re service of Omni 25 order (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 11/26/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 11/26/2008 | 1.3 | $143.00 | Dkt 20130 - Order re 25th Amended Omni Objection: analysis of docket re Omni 25 Order (.2); analysis of Omni 25 Objection and Order re affected parties (.3); e-mails with Notice Group re production prep (.2); e-mails with data consultant re mail file prep of affected parties (.2); analysis of affected party mail file (.2); review and approve documents for service (.1); communication with M. Araki and S. Cohen re same (.1) |
| | | Case Administration Total: | | 74.8 | $11,917.50 | |

## November 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/3/2008 | 0.1 | $9.50 | Update return mail records to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/3/2008 | 0.1 | $9.50 | Review and update COA to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE        -
Monthly Invoice

## November 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/4/2008 | 2.7 | $405.00 | Review creditor and contact names for ZAI claims (.7). Apply text clean utility (1.0). Review and flag claims that have both an individual and company name as a contact (1.0). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/4/2008 | 0.6 | $90.00 | Coordinate with BMC helpdesk the download of new ZAI claims images from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/4/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/4/2008 | 0.1 | $9.50 | Handled inquiry regarding return mail change of address information and resending of documents. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/4/2008 | 1.9 | $180.50 | Review (.9) and verify (1.0) Canadian ZAI addresses in preparation of Bar Date Notice mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/4/2008 | 0.1 | $9.50 | Correspondence with project consultant regarding the Canadian ZAI addresses in preparation of Bar Date Notice mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/4/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/5/2008 | 0.5 | $75.00 | Download updated ZAI claims file from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/5/2008 | 1.8 | $270.00 | Upload new ZAI claims records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/5/2008 | 2.5 | $375.00 | Document processing of ZAI claims source data (2.4); forward to B Bosack for secondary data manager (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/5/2008 | 2.7 | $405.00 | Parse (1.3) and normalize (1.4) updated ZAI claims file. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/5/2008 | 1.3 | $195.00 | Prep new ZAI claims images received from Rust Consulting (.6); rename to b-Linx naming convention (.7). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/5/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/5/2008 | 0.6 | $57.00 | Review (.3) and verify (.3) creditor address records per data integrity reports. |
| ROGER CADAG - TECH | | $95.00 | 11/5/2008 | 1.4 | $133.00 | Review data on Rust SFTP site for WR Grace claims (.5); download Rust claims data from site (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/6/2008 | 1.4 | $210.00 | Generate monthly extract of active and inactive claims (1.3). Forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/6/2008 | 2.6 | $390.00 | Compile document of data manager notes and open case data issues (2.4). Forward to B Bosack (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/6/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/7/2008 | 0.5 | $75.00 | Conference call with B Bosack and R Witt re transition of case data tasks to R Witt. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/7/2008 | 0.5 | $75.00 | Coordinate with BMC helpdesk the download of new ZAI claims images from Rust FTP site. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/7/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/7/2008 | 0.1 | $9.50 | Prepare snap shot report of data exceptions. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 11/10/2008 | 2.3 | $345.00 | Review new ZAI data (1.3) and assist R Witt with process and upload to b-Linx (1.0). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/10/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/10/2008 | 1.8 | $225.00 | Process claims data for claims 13451 - 15750 per G. Kruse/M. Araki request. |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/11/2008 | 0.2 | $22.00 | Assist R Witt with file matrix entry in upload tool |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/11/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/12/2008 | 0.4 | $38.00 | Review (.2) and verify (.2) additional notice parties in preparation of ZAI Canada BDN mailing. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/12/2008 | 0.1 | $9.50 | Correspondence with project consultant regarding the review of creditor records in preparation of ZAI Canada BDN mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/12/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/12/2008 | 2.0 | $190.00 | Review (1.0) and update (1.0) foreign records for proper format of country name and zip code. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/13/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/13/2008 | 2.1 | $199.50 | Review (.9), verify (.6) and format (.6) various ZAI Canada source files in preparation of BDN mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/13/2008 | 0.2 | $19.00 | Correspondence with project team regarding the review of Crown ZAI Canada source files. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2008 | 0.4 | $38.00 | Prepare (.3) and forward (.1) report to project consultant of "undeliverable" creditor records for the ZAI Canada BDN mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2008 | 0.2 | $19.00 | Correspondence with project team regarding the ZAI Canada BDN mailing and status of creditor records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2008 | 0.3 | $28.50 | Review (.1) and record (.2) receipt of various source files for the ZAI Canada mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/14/2008 | 2.9 | $275.50 | Review (1.0), update (1.0) and confirm (.9) appropriate format for the creditor records listed on Crown source files: Ecoenergy, EGH, and Formulaire. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/14/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/17/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/17/2008 | 1.2 | $114.00 | Review (.5) and upload (.7) new ZAI creditors in preparation of BDN mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/17/2008 | 0.3 | $28.50 | Various correspondence with project consultant regarding ZAI creditors and estimated counts for the various Canadian provinces. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/17/2008 | 1.7 | $161.50 | Review (.6) and update (.6) ZAI creditor records; verify estimated counts for provinces per project consultant's request (.5) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/18/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/18/2008 | 0.3 | $28.50 | Various correspondence with project consultant and production regarding the ZAI Canada mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/18/2008 | 1.5 | $142.50 | Review (.3) and verify (.2) Canadian address records, identify additional ZAI claimants (.4) and prepare mail file load tables for the English and French packages (.6). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/18/2008 | 0.6 | $57.00 | Populate mail files 30618 and 30619 with ZAI Canada BDN affected parties. |
| ROBYN WITT - CONSULT_DATA | | $125.00 | 11/18/2008 | 1.6 | $200.00 | Prepare updated claims register including claims 13451-15750 per M. Araki request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/19/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/19/2008 | 0.4 | $38.00 | Review (.2) and verify (.2) returned mail for Maricopa County creditor per project consultant's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/19/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) completed mail files for ZAI Canada BDN mailing which were populated with additional affected parties. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/19/2008 | 0.4 | $38.00 | Various correspondence with project consultant and production regarding the ZAI Canada mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/19/2008 | 2.0 | $190.00 | Review (.4), format (.5), upload (.5) and verify (.6) duplicates for domestic and foreign addresses listed on additional claimants report forwarded by Canadian counsel Scarfone. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/19/2008 | 1.0 | $95.00 | Populate MailFiles 30618 and 30619 with additional APs for todays scheduled mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2008 | 0.3 | $28.50 | Various telephone (.2) and email (.1) correspondence with project team and production regarding the verification of mail files for the ZAI Canada BDN mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2008 | 0.7 | $66.50 | Review (.3) and verify (.4) WR Grace 2002 List parties are appropriately listed in the creditor table. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2008 | 0.8 | $76.00 | Review (.3) and verify (.4) additional affected parties for the ZAI Canada mailing.  Forward "undeliverable" information to project consultant for further review (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/20/2008 | 1.1 | $104.50 | Review (.5) and verify (.6) completed mail file for the Core/2002 List. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/20/2008 | 2.8 | $266.00 | Populate MailFile 30620 with APs for todays scheduled mailings |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/20/2008 | 0.3 | $28.50 | Populate MailFile 30619 with Additional APs for todays scheduled mailings |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2008 | 0.6 | $66.00 | Assist S Cohen with objection tool report error for draft 88 |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2008 | 1.0 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 11/21/2008 | 1.0 | $110.00 | SQL database maintenance (.4), review logs (.2), update tables fields (.3), views and user defined functions (.1) (PI) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2008 | 0.3 | $28.50 | Review (.2) and verify (.1) Omni 25 objection information per claims reconciliation's request. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2008 | 0.2 | $19.00 | Correspondence with project consultant and production regarding the ZAI Canada mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2008 | 0.6 | $57.00 | Review (.2) and verify (.1) WR Grace 2002 List parties are appropriately listed in the creditor table.  Added new parties on current list (.3) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/21/2008 | 0.3 | $28.50 | Prepare (.2) and forward (.1) excel reports of ZAI Canada BDN mail files per project consultant's request. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/21/2008 | 1.7 | $161.50 | Review (.7) and update (1.0) foreign records for proper format of country name and zip code. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/21/2008 | 0.4 | $38.00 | Review (.2) and analyze (.2) data exception results in creditor claims management tool |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/24/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/24/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2008 | 0.3 | $28.50 | Review (.1) and verify (.2) creditor address records per data integrity reports. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/25/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/26/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 11/26/2008 | 0.1 | $9.50 | Review and verify completed mail files for Amended 25th Omni affected parties. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 11/26/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/26/2008 | 0.1 | $9.50 | Correspondence with production and project team regarding scheduled mailfile 30710. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/26/2008 | 0.1 | $9.50 | Populate mailfile 30710 with affected party for Omni Objection. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 11/28/2008 | 0.3 | $28.50 | Preparation of report verifying creditor, amount and docket information grouping, and reporting data anomalies to project manager. |
| | | Data Analysis Total: | | 61.2 | $7,025.00 | |

## November 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/9/2008 | 1.5 | $315.00 | Finalize Jul 08 fee app (1.4) and transmit to MJ for signature (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/10/2008 | 0.1 | $19.50 | Review memo from M Araki re BMC 76th monthly fee application |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/10/2008 | 0.3 | $58.50 | Review (.1) and execute (.1) BMC 76th monthly fee application; coordinate notarization and forward to M Araki for filing with USBC (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.8 | $168.00 | Finalize Jul 08 fee app (.7) and send to L Oberholzer for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.5 | $105.00 | Analysis of e-mail from B Ruhlander re Fee Examiner initial report re 29th Qtr (.3); prepare e-mail to M John re Fee Examiner initial response to 29th Qtr and recommendation (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/17/2008 | 0.2 | $39.00 | Review and analysis of Fee Examiners response to BMC fee application (.1); memo to M Araki re fee preparation percentage (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/20/2008 | 0.4 | $84.00 | Analysis of e-mail from JL Aboitiz re Fee Examiner's initial report re BMC 29th Qtrly fee app (.1); analysis of Fee Examiner's initial report (.2); prepare e-mail to M John re Fee Examiner initial report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/20/2008 | 0.2 | $39.00 | Review memo from JL Aboitiz and analyze copy of Fee Examiner response (.1); review and respond to memo from M Araki re archiving (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/20/2008 | 0.6 | $117.00 | Review initial draft from M Araki re BMC's response to Fee Examiner's initial report re BMC's fees (.3); revise BMC's response (.2); call to M Araki re same and forward memo and revised draft of response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/21/2008 | 1.8 | $378.00 | Analysis of other professionals cumulative percentage vs BMC cumulative percentage re Fee Examiner initial report |

EXHIBIT 1

# BMC Group

WR GRACE
Monthly Invoice

## November 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2008 | 1.2 | $252.00 | Analysis of M John revisions to response to Fee Examiner re 29th Qtrly fee app (.2); revise BMC response to Fee Examiner initial report re 29th Qtrly fee app (.4); prepare e-mail to Fee Examiner re BMC response to initial comments re 29th Qtrly fee app (.2); analysis of e-mail from B Ruhlander re other professionals cumulative percentage (.1); prepare e-mail to B Ruhlander re otehr professionals cumulative percentage (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/24/2008 | 0.1 | $19.50 | Review and respond to email from M Araki re Fee Examiner's objection to BMC fees and comparison with other professional fees preparation charges |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/24/2008 | 0.3 | $58.50 | Further revisions to BMC response to Fee Examiner's reply |

| | | Fee Applications Total: | | 8.0 | $1,653.00 | |

## November 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/3/2008 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 20 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/3/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/3/2008 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transferred and reconciliation notes. |
| LILIANA ANZALDO - CAS | | $45.00 | 11/3/2008 | 0.1 | $4.50 | Prepare claims for transmission to K Davis per M Araki request |
| LILIANA ANZALDO - CAS | | $45.00 | 11/3/2008 | 0.1 | $4.50 | Prepare pdfs of claims received for M Araki |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/4/2008 | 0.3 | $58.50 | Call from M Araki re status of transfer of National Union claims (.1); research claims database and analyze claims (.1) and discuss transfer status with M. Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/5/2008 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim reports (.3); draft follow-up memos to G.Kruse, L.Shippers (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/6/2008 | 0.2 | $22.00 | Analyze Court nos. 19944, 19945, 19946 and 19947 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2008 | 0.7 | $147.00 | Analysis of e-mail from S Cohen to K Davis re transfer activity for Nov 2008 (.1); analysis of transfer activity report (.2); analysis of e-mail from S Cohen to K Davis re claims affected by order report (.1); analysis of claims affected by order report (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re info on claim 7021 (.1); analysis of b-Linx re claim 7021 (.2); prepare e-mail to C Greco re info on claim 7021 (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/6/2008 | 0.3 | $33.00 | Finalize preparation, with data consultant, and analysis of monthly claim reports (.2); draft follow-up memos to K.Davis, G.Kruse, L.Shippers re: analysis & report results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/7/2008 | 0.2 | $22.00 | Discussion with M.Booth re: new & pending claim reconciliation issues requiring higher-level analysis outside normal scope of review |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/10/2008 | 0.6 | $66.00 | Analyze docket numbers 19812 to 19956 (.3); update claims database re: same (.2); draft follow-up memo to M.Araki re: additional analysis & possible claim updates required (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.4 | $84.00 | Analysis of e-mail from D Bibbs re Principal Global Investors/Principal Financial Group claim (.1); analysis of b-Linx re D Bibbs request (.2); prepare e-mail to D Bibbs re status of claims for Principal Global/Principal Financial (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.3 | $63.00 | Analysis of e-mail from C Greco re claim 17718 (.1); analysis of b-linx re claim 17718 (.1); prepare e-mail to C Greco re claim 17718 status and claim image (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.4 | $84.00 | Analysis of e-mail from D Bibbs re Royal Indemnity proof of claim for L Esayian (.1); analysis of b-linx re Royal Indemnity claim (.2); prepare e-mail to R Wyron, R Horkovich, etc re Royal Indemnity claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 1.0 | $210.00 | Analysis of e-mail from C Bruens re Sealed Air proofs of claim (.1); analysis of b-Linx re Sealed Air proofs of claim and status (.5); prepare e-mail to C Bruens re Sealed Air claims, related Cryovac and CPI Packing claims, status, info and other data available (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.6 | $126.00 | Analysis of e-mail from L Esayian re One Beacon/Commercial Union claim (.1); analysis of b-Linx re L Esayian request (.3); prepare e-mail to L Esayian re status of One Beachon claim (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/13/2008 | 0.2 | $42.00 | Analysis of e-mail from C Greco re North Carolina tax claim (.1); prepare e-mail to S Cohen re response to C Greco (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/13/2008 | 0.2 | $22.00 | Research State of NC claims per M.Araki/C.Greco requests (.1); draft follow-up memo to C.Greco with claim image and report (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/13/2008 | 0.2 | $22.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/17/2008 | 0.2 | $22.00 | Analyze Court docket nos. 19973, 19981 and 20033 and verify no updates in the noticing system are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/18/2008 | 2.3 | $483.00 | Telephone from C Greco re Maricopa County, AZ tax claims and info (.1); analysis of b-Linx re Maricopa County tax claims and status (.5); analysis of files re service docs for Ntc of Commencement, BDN and Schedules re Maricopa County service/Schedules (1.0); analysis of notice system re returned mail for Maricopa County (.4); prepare e-mail to C Greco re proof of service of Ntc Commencement, BDN and Supplemental Schedules for Maricopa County (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/18/2008 | 0.2 | $22.00 | Analyze docket numbers19983 to 20030 (.1); update claim database as required (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/19/2008 | 0.2 | $22.00 | Prepare one transfer notice. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/19/2008 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/19/2008 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transferred. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 11/19/2008 | 0.2 | $22.00 | Revise b-Linx re: one claim transferred. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/21/2008 | 0.4 | $44.00 | Prepare, with data consultants, revised Omni 25 Continued exhibit draft per C.Greco request (.3); discussions with A.Wick, J.Conklin re: system updates required (.1) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## November 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2008 | 0.4 | $84.00 | Analysis of e-mail from C Greco re Sound Authority settlement and stipulation (.1); analysis of b-Linx re claim and revise per Stip (.2); prepare e-mail to S Cohen re claim revised per C Greco email (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/25/2008 | 0.5 | $105.00 | Analysis of e-mail from L Esayian re Seaton/Unigard claim (.1); analysis of b-Linx re claim (.3); prepare e-mail to L Esayian re Seaton/Unigard research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/25/2008 | 0.1 | $11.00 | Audit claim updates per recent Stipulation per M.Araki request; update claim database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/26/2008 | 1.7 | $357.00 | Analysis of e-mail from L Esayian and C Greco re insurer proofs of claim (.2); analysis of b-Linx re insurer proofs of claim (1.2); prepare e-mail to C Greco and L Esayian re insurer proofs of claim info (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/30/2008 | 1.5 | $315.00 | Telephone from C Greco re request for analysis and synopsis of insurer claims for L Esayian (.1); analysis of b-Linx re claims to prepare summary for L Esayian (1.0); prepare e-mail to C Greco and L Esayian re summary of insurer claims requested (.4) |
| | Non-Asbestos Claims Total: | | | 14.8 | $2,680.50 | |

## November 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/3/2008 | 2.2 | $462.00 | Analysis of e-mail from C Greco re Sched G for all cases (.1); prepare e-mail to C Greco re Sched G review (.1); analysis of Schedules filed in all 62 cases re Sched G info (1.0); prepare Sched G info for C Greco review (.5); review case docket re supplements/amendments to Schedules re Sched G (.4); prepare e-mail to C Greco re Sched G info located (.1) |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 11/4/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2008 | 1.3 | $273.00 | Analysis of solicitation procedures motion and exhibits re solicitation prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2008 | 0.4 | $84.00 | Analysis of e-mail from C Bruens re post petition interest issue (.1); analysis of S Cohen email re post-petition interest flag per L Sinanyan request (.2); prepare e-mail to T Feil re interest rates (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/5/2008 | 1.2 | $252.00 | Telephone with T Feil re case reassignment, solicitation status (.2); analysis of files re solicitation power tool status, breakouts per solicitation procedures and Plan and other docs prepared by S Kjontvedt for solicitation (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2008 | 1.8 | $378.00 | Analysis of draft plan and discl stmt re plan classes, solicitation and balloting items to be covered |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/6/2008 | 1.3 | $273.00 | Continue analysis of solicitation procedures motion and exhibits re solicitation prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2008 | 1.5 | $315.00 | Prep draft ART reports of possible claims by plan classes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/7/2008 | 1.5 | $315.00 | Analysis of various claims in b-Linx re claims for plan classes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/10/2008 | 1.0 | $210.00 | Analysis of new soliciation procedures filed by Debtor re revisions from prior soliciation procedures |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## November 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 11/11/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/11/2008 | 0.2 | $42.00 | Prepare e-mail to C Greco re Discl Stmt approval status (.1); telephone from C Greco re status of Discl Stmt approval hearing, issues to be resolved, revised solicitation procedures (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.9 | $189.00 | Analysis of e-mail from J Conklin re Canadian ZAI database update (.1); analysis of e-mail from M John re status of case, solicitation and Notice Group staffing (.1); prepare e-mail to M John re case status, solicitation planning (.1); analysis of e-mails from B Daniel re tabulation (.2); analysis of e-mails from C Maxwell re tabulation lead time (.2); prepare e-mail to B Daniel and C Maxwell re tabulation (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 1.7 | $357.00 | Analysis of black-line Discl Stmt and Plan re solicitation prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/12/2008 | 0.4 | $84.00 | Analysis of e-mails from C Maxwell re additional items to incorporate in tabulation timeline (.2); prepare e-mails to C Maxwell re tabulation timeline (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/12/2008 | 0.2 | $39.00 | Memo to (.1) and from (.1) A Dalsass, T Feil and M Araki re status update re disclosure statement hearing and plan solicitation |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/12/2008 | 0.1 | $19.50 | Review memo from M Araki to data analyst and consultant re solicitation planning |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 11/13/2008 | 0.7 | $94.50 | Conference call w/ WR Grace BMC team re: case status, planning and logistics |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/14/2008 | 0.2 | $39.00 | Memos from C Maxwell and M Araki re coordinating staffing needs for solicitation and tabulating ballots |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/17/2008 | 0.3 | $63.00 | Analysis of e-mail from J Baer re posting blackline Plan and Discl Stmt on BMC website (.1); prepare e-mail to J Baer re status of approval of Discl Stmt (.1); analysis of e-mail from J Baer re status of approval of Discl Stmt (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 11/17/2008 | 0.1 | $11.00 | Discussion with M.Booth re: upcoming solicitation |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 11/18/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 11/18/2008 | 0.7 | $94.50 | Conference call w/ BMC Grace team re: solicitation planning and status |
| MYRTLE JOHN - MANAGER | | $195.00 | 11/18/2008 | 0.4 | $78.00 | Conference call with solicitation team in preparation for solicitation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2008 | 1.3 | $273.00 | Analysis of last timeline prepared by S Kjontvedt (.4); prepare list of new dates per C Greco estimates (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 11/24/2008 | 0.2 | $42.00 | Telephone from C Greco re status of cont'd Discl Stmt hearing and estimated dates |

|  | WRG Plan & Disclosure Statement Total: | 21.4 | $4,212.50 | |
|--|--|--|--|--|
|  | November 2008 Total: | 196.3 | $30,869.50 | |

EXHIBIT 1

# BMC Group

WR GRACE   -

Monthly Invoice

| | | |
|---|---|---|
| Grand Total: | 196.3 | $30,869.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 11/1/2008 thru 11/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 16.1 | $3,381.00 |
| | Total: | 16.1 | $3,381.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.6 | $27.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 1.8 | $81.00 |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| Corazon Del Pilar | $45.00 | 2.6 | $117.00 |
| James Myers | $65.00 | 0.7 | $45.50 |
| Liliana Anzaldo | $45.00 | 0.9 | $40.50 |
| Noreve Roa | $95.00 | 3.8 | $361.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.8 | $297.00 |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| Terri Marshall | $185.00 | 0.1 | $18.50 |
| CONSULT_DATA | | | |
| Robyn Witt | $125.00 | 0.8 | $100.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 1.7 | $187.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 1.5 | $112.50 |
| Ellen Dors | $110.00 | 4.2 | $462.00 |
| Lelia Hughes | $75.00 | 4.9 | $367.50 |
| Steffanie Cohen | $110.00 | 4.0 | $440.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 43.2 | $9,072.00 |
| TEMP | | | |
| Gwyneth Kendricks | $45.00 | 0.9 | $40.50 |
| | Total: | 74.8 | $11,917.50 |
| | | | |
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 4.7 | $446.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 19.4 | $2,910.00 |
| Robyn Witt | $125.00 | 3.4 | $425.00 |
| Sonja Millsap | $95.00 | 4.7 | $446.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 2.8 | $308.00 |
| Jacqueline Conklin | $95.00 | 24.8 | $2,356.00 |
| TECH | | | |
| Roger Cadag | $95.00 | 1.4 | $133.00 |
| | Total: | 61.2 | $7,025.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 11/1/2008 thru 11/30/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.8 | $351.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 6.2 | $1,302.00 |
| Total: | | 8.0 | $1,653.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Liliana Anzaldo | $45.00 | 0.2 | $9.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 1.3 | $143.00 |
| Steffanie Cohen | $110.00 | 2.6 | $286.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 10.4 | $2,184.00 |
| Total: | | 14.8 | $2,680.50 |
| **WRG Plan & Disclosure Statement** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.9 | $175.50 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.8 | $225.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 1.4 | $189.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.1 | $11.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 17.2 | $3,612.00 |
| Total: | | 21.4 | $4,212.50 |
| Grand Total: | | 196.3 | $30,869.50 |