# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: March 30, 2009 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE NINETY-FIRST MONTHLY INTERIM
## PERIOD FROM JANUARY 1, 2009 THROUGH JANUARY 31, 2009

Name of Applicant:                                      Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                                 Debtors-in-Possession

Date of Retention:                              July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                        January 1 through January 31, 2009

Amount of fees sought as actual,
reasonable and necessary:                       $187,083.50

Amount of expenses sought as actual,
reasonable and necessary                        $48,496.26

This is a(n): X monthly    _ interim    _ final application.

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.


#20918
3/5/09

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |
| 5/28/08 | 4/1/08 through 4/30/08 | $265,172.00 | $14,840.69 | No objections served on counsel | No objections served on counsel |
| 6/30/08 | 5/1/08 through 5/31/08 | $198,308.50 | $5,407.12 | No objections served on counsel | No objections served on counsel |
| 7/29/08 | 6/1/08 through 6/30/08 | $294,750.00 | $11,846.36 | No objections served on counsel | No objections served on counsel |
| 8/28/08 | 7/1/08 through 7/31/08 | $260,723.00 | $30,905.57 | No objections served on counsel | No objections served on counsel |
| 9/29/08 | 8/1/08 through 8/31/08 | $133,508.50 | $25,510.91 | No objections served on counsel | No objections served on counsel |
| 10/30/08 | 9/1/08 through 9/30/08 | $178,342.50 | $62,002.21 | No objections served on counsel | No objections served on counsel |
| 11/28/08 | 10/1/08 through 10/31/08 | $180,835.00 | $97,238.00 | No objections served on counsel | No objections served on counsel |
| 12/29/08 | 11/1/08 through 11/30/08 | $262,272.50 | $66,906.64 | No objections served on counsel | No objections served on counsel |
| 2/2/09 | 12/1/08 through 12/31/08 | $296,040.50 | $61,115.32 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the ninety-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 8 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Year Admitted | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 1971 | Litigation | $685.00 | 7.50 | $5,137.50 |
| Lawrence E. Flatley | Partner | 1975 | Litigation | $635.00 | .50 | $317.50 |
| Douglas E. Cameron | Partner | 1984 | Litigation | $630.00 | 40.90 | $25,767.00 |
| Antony B. Klapper | Partner | 1996 | Litigation | $590.00 | 124.50 | $73,455.00 |
| Lasagne A. Wilhite | Associate | 1999 | Litigation | $490.00 | 1.50 | $735.00 |
| Traci Sands Rea | Partner | 1995 | Litigation | $455.00 | 45.00 | $20,475.00 |
| Jesse J. Ash | Associate | 2002 | Litigation | $440.00 | 8.50 | $3,740.00 |
| Margaret E. Rutkowski | Associate | 1996 | Litigation | $415.00 | 73.90 | $30,668.50 |
| Andrew J. Muha | Associate | 2001 | Litigation | $400.00 | 3.20 | $1,280.00 |
| Rebecca E. Aten | Associate | 2003 | Litigation | $345.00 | .80 | $276.00 |
| Alexandria C. Samuel | Associate | 2007 | Litigation | $270.00 | 1.10 | $297.00 |
| Danielle D. Rawls | Associate | 2007 | Litigation | $295.00 | 23.00 | $6,785.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant and number of years as a paraprofessional | | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 17 Years | Bankruptcy | $240.00 | .40 | $96.00 |
| Meegan E. Ramsey | Paralegal | 4 Years | Litigation | $210.00 | 54.80 | $11,508.00 |
| Benjamin Holmes | Litigation Support Analyst | 10 Years | Litigation | $210.00 | 1.0 | $210.00 |
| Angad Katyal | Senior Litigation Support Analyst | 9 Years | Litigation | $210.00 | 1.40 | $294.00 |

| Name of Professional Person | Position with the applicant and number of years as a paraprofessional | | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 32 Years | Litigation | $210.00 | 1.40 | $294.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $205.00 | 14.70 | $3,013.50 |
| Daniel Cunningham | Senior Research Librarian | 21 Years | Knowledge Management | $195.00 | .60 | $117.00 |
| Julie K. Masal | Analyst | 9 Years | Knowledge Management | $175.00 | 2.10 | $367.50 |
| Amy E. Denniston | Senior Research Librarian | 11 Years | Knowledge Management | $180.00 | 2.0 | $360.00 |
| Sharon A. Ament | Paralegal | 5 Years | Litigation | $175.00 | 10.80 | $1,890.00 |

**Total Fees: $187,083.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 1.70 | $1,071.00 |
| ZAI | .50 | $342.50 |
| Fee Applications | 7.70 | $2,093.50 |
| Hearings | 4.30 | $752.50 |
| Claim Analysis Objection Resolution & Estimation | 18.90 | $9,649.00 |
| Montana Grand Jury Investigation | 381.70 | $170,991.00 |
| Property Damage Claim Appeals | 4.80 | $2,184.00 |
| **Total** | **419.60** | **$187,083.50** |

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $4.60 | .55 |
| PACER | $54.40 | ---- |
| Westlaw | $141.08 | ---- |
| IKON Copy Services/Outside Duplicating | $31.50 | ---- |
| Duplicating/Printing/Scanning | $948.20 | .60 |
| Express Mail Service | $21.85 | ---- |
| Postage Expense | $1.18 | ---- |
| Consulting Fees | $44,938.25 | ---- |
| Courier Service – Outside | $2,242.59 | ---- |
| Telephone – Outside | $11.85 | ---- |
| Meal Expense | $82.11 | ---- |
| General Expense:  Vendor fees for storage boxes from The Box Company on 1/26/09 /09; Document retrieval for obtaining proof of claim from Archives on 1/21/09 | $17.50 | ---- |
| SUBTOTAL | $48,495.11 | $1.15 |
| **TOTAL** | **$48,496.26** | |

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

Dated:   March 5, 2009                          REED SMITH LLP
         Wilmington, Delaware

                                        By: /s/ Kurt F. Gwynne
                                            Kurt F. Gwynne (No. 3951)
                                            1201 Market Street, Suite 1500
                                            Wilmington, DE 19801
                                            Telephone: (302) 778-7500
                                            Facsimile: (302) 778-7575
                                            E-mail: kgwynne@reedsmith.com

                                               and

                                            James J. Restivo, Jr., Esquire
                                            Lawrence E. Flatley, Esquire
                                            Douglas E. Cameron, Esquire
                                            435 Sixth Avenue
                                            Pittsburgh, PA 15219
                                            Telephone: (412) 288-3131
                                            Facsimile: (412) 288-3063

                                            Special Asbestos Products Liability Defense
                                            Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                Invoice Number      1823492
5400 Broken Sound Blvd., N.W.              Invoice Date      02/28/09
Boca Raton, FL 33487                       Client Number       172573


=========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                        342.50
        Expenses                      0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $342.50
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1823491
One Town Center Road                    Invoice Date      02/28/09
Boca Raton, FL   33486                  Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                        1,071.00
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $1,071.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823491
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60026

================================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

    Date  Name                                              Hours
    ----- -----------                                       -----

01/03/09 Cameron          Review Libby claimant expert       1.00
                          reports and e-mails regarding same.

01/05/09 Cameron          Attention to expert reports.        .70

                                                            ------
                                         TOTAL HOURS         1.70


TIME SUMMARY             Hours       Rate         Value
-----------------------  ---------------------    -------
Douglas E. Cameron       1.70  at  $  630.00  =   1,071.00

                         CURRENT FEES                         1,071.00

                                                            ----------
                         TOTAL BALANCE DUE UPON RECEIPT      $1,071.00
                                                            ==========

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1823492
5400 Broken Sound Blvd., N.W.                  Invoice Date      02/28/09
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028

================================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

```
  Date   Name                                                     Hours
-------- -----------                                              -----

01/05/09 Restivo        Receipt and review of Lukin's              .50
                        objection, USA's objection and
                        other recent filings.

                                                                 ------
                                         TOTAL HOURS               .50
```

```
TIME SUMMARY              Hours         Rate          Value
------------------------ ----------------------       -------
James J. Restivo Jr.      0.50  at  $  685.00  =      342.50

                         CURRENT FEES                              342.50

                                                             ------------
                         TOTAL BALANCE DUE UPON RECEIPT         $342.50
                                                             ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1823493
5400 Broken Sound Blvd., N.W.      Invoice Date        02/28/09
Boca Raton, FL 33487               Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                       2,093.50
        Expenses                       0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $2,093.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

```
W. R. Grace                              Invoice Number      1823493
5400 Broken Sound Blvd., N.W.            Invoice Date      02/28/09
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60029
```

==========================================================================

Re: (60029)   Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

| Date | Name | | Hours |
|------|------|---|-------|
| 01/02/09 | Ament | Attend to billing matters (.10); e-mails re: same (.10). | .20 |
| 01/06/09 | Ament | Attend to billing matters (.10); various e-mails with D. Cameron and A. Muha re: same (.10). | .20 |
| 01/09/09 | Ament | Attend to billing matters (.10); e-mails re: same (.10). | .20 |
| 01/20/09 | Ament | Attend to billing matters relating to Dec. monthly fee application (.10); meet with A. Muha re: same (.10); e-mails re: consultant fee (.10). | .30 |
| 01/20/09 | Muha | Review and revise fee and expense detail for December 2008 monthly fee application, including research of additional detail for entries and multiple e-mails to attorneys and staff re: research of additional detail. | 2.30 |
| 01/21/09 | Ament | Attend to billing matters relating to consultant fee (.10); various e-mails and meetings re: same (.10). | .20 |
| 01/21/09 | Muha | E-mails re Environ invoice for December 2008. | .10 |

```
172573 W. R. Grace & Co.                        Invoice Number   1823493
60029  Fee Applications-Applicant               Page    2
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/22/09 | Ament | Attend to billing matters relating to consultant fee. | .10 |
| 01/22/09 | Lord | Research docket and draft CNO for Reed Smith November monthly fee application. | .40 |
| 01/25/09 | Muha | Additional revisions to December 2008 fee and expense detail, and email to/from T. Klapper re: same. | .60 |
| 01/27/09 | Ament | E-mails relating to consultant fee and December monthly fee application. | .10 |
| 01/27/09 | Muha | E-mails re: processing of expense items to include on December 2008 monthly application. | .20 |
| 01/28/09 | Ament | Review invoices relating to December monthly fee application and calculate fees and expenses re: same (1.10); create spreadsheet re: same (.70); draft 90th monthly fee application (.40); meet with A. Muha re: same (.10). | 2.30 |
| 01/29/09 | Ament | E-mails with J. Lord re: monthly and quarterly fee applications (.10); finalize spreadsheet re: Dec. monthly fee application (.10); meet with A. Muha re: same (.10); attend to billing matters relating to 2009 fees (.10). | .40 |
| 01/30/09 | Ament | E-mails with A. Muha re: Dec. monthly fee application. | .10 |

```
                                                      ------
                                     TOTAL HOURS       7.70
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 3.20 at $ 400.00 = | | 1,280.00 |
| John B. Lord | 0.40 at $ 240.00 = | | 96.00 |
| Sharon A. Ament | 4.10 at $ 175.00 = | | 717.50 |

```
                     CURRENT FEES                           2,093.50
```

172573  W. R. Grace & Co.                         Invoice Number   1823493
60029   Fee Applications-Applicant                Page    3
        February 28, 2009

                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $2,093.50
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1823495
One Town Center Road                      Invoice Date       02/28/09
Boca Raton, FL   33486                    Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                              752.50
    Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $752.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1823495
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60030


=======================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 01/06/09 | Ament | Various e-mails and telephone calls with J. O'Neill re: agenda and hearing binder (.20); finalize said hearing binder (.10); hand deliver same to Judge Fitzgerald (.10); telephone call re: K&E hearing preparation on 1/12/09 (.10). | .50 |
| 01/09/09 | Ament | Various e-mails, meetings and telephone calls to assist K&E with logistics for hearing preparation re: 1/13 and 1/14 hearings (1.10); circulate amended agenda to team (.10). | 1.20 |
| 01/12/09 | Ament | Various e-mails and meetings to assist K&E with logistics for hearing preparation relating to 1/14/09 hearing. | .60 |
| 01/13/09 | Ament | Various e-mails, meetings and telephone calls to assist K&E with logistics for hearing preparation relating to 1/14/09 hearing. | .30 |
| 01/14/09 | Ament | Assist K&E and Pachulski with hearing preparation (1.0); various e-mails and meetings with J. Baer and J. O'Neill re: same (.30); meet with T. Rea re: same (.10). | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1823495
60030  Hearings                             Page    2
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|------|------|
| 01/20/09 | Ament | Circulate agenda to team re: 1/26/09 hearing. | .10 |
| 01/21/09 | Ament | E-mails and telephone calls to coordinate J. Restivo and D. Cameron participation in 1/26/09 hearing. | .20 |

```
                                            ------
                            TOTAL HOURS      4.30
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Sharon A. Ament | 4.30 at $ 175.00 = | | 752.50 |

```
                    CURRENT FEES                        752.50


                                            ------------
             TOTAL BALANCE DUE UPON RECEIPT    $752.50
                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823496
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

     Fees                          9,649.00
     Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $9,649.00
                                                     ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | Invoice Number | 1823496 |
| One Town Center Road | Invoice Date | 02/28/09 |
| Boca Raton, FL    33486 | Client Number | 172573 |
| | Matter Number | 60033 |

==========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 01/05/09 | Aten | Reviewed Delaware district court docket re: DGS and Macerich appeals. | .20 |
| 01/05/09 | Cameron | Attention to appeal issues. | .70 |
| 01/05/09 | Flatley | E-mails from/to R. Aten re: medical issues (0.2); call with R. Aten (0.1); call with T. Egan (0.2). | .50 |
| 01/05/09 | Rea | Conference with R. Aten re: outstanding issues. | .30 |
| 01/06/09 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 01/06/09 | Aten | Read/analyzed response by DGS re: motion for judicial notice. | .40 |
| 01/06/09 | Restivo | Review DGS motions, papers, and correspondence (.5); review status of U.S. settlements with D. Speights (.5). | 1.00 |
| 01/07/09 | Ament | Assist team with various issues relating to PD claims (.10); e-mails with T. Rea re: same (.10). | .20 |
| 01/07/09 | Rea | Work relating to property damage settlements. | .80 |

```
172573 W. R. Grace & Co.                        Invoice Number  1823496
60033  Claim Analysis Objection Resolution & EstimationPage   2
       (Asbestos)
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 01/07/09 | Restivo | Emails, telephone calls, meetings and documenting settlement of 21 Canadian claims and 16 U.S. claims (2.8); telephone conference with E. Westbrook re:  Solow claim (.5). | 3.30 |
| 01/08/09 | Cameron | Attention to property damage claims and settlement issues. | .50 |
| 01/08/09 | Rea | E-mails re: property damage settlements. | .30 |
| 01/08/09 | Restivo | Settlement correspondence to various persons re: U.S. settled claims, Canadian settled claims, and Canadian sub judice claim and Solow claims. | 1.50 |
| 01/09/09 | Ament | Assist team with various issues relating to PD claims (.10); e-mails with T. Rea re: same (.10). | .20 |
| 01/09/09 | Rea | Preparation of settlement agreements. | 1.30 |
| 01/12/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/12/09 | Restivo | Receipt and review of new pleadings and objections re:  ZAI. | .60 |
| 01/13/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/13/09 | Cameron | Review appeal and settlement issues. | .60 |
| 01/14/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/14/09 | Cameron | Review materials from T. Rea and meet with R. Finke. | .50 |
| 01/14/09 | Rea | Preparation of settlement agreements. | 1.40 |
| 01/14/09 | Restivo | Communications with D. Speights. | .30 |

```
172573 W. R. Grace & Co.                          Invoice Number   1823496
 60033 Claim Analysis Objection Resolution & EstimationPage   3
       (Asbestos)
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/15/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/15/09 | Rea | Revisions to settlement agreements. | .50 |
| 01/15/09 | Restivo | Correspondence with D. Speights. | .30 |
| 01/16/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/20/09 | Ament | Assist team with various issues relating PD claims (.10); e-mail to team re: same (.10). | .20 |
| 01/21/09 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 01/23/09 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 01/26/09 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 01/27/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/29/09 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 01/29/09 | Rea | Call re: property damage CMO. | .20 |
| 01/30/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 01/30/09 | Atkinson | Per Kirkland & Ellis request, compile materials re: expert witness depositions, estimation materials and expert reports. | 1.40 |

```
                                                    ------
                                   TOTAL HOURS       18.90
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| Lawrence E. Flatley | 0.50 | at $ | 635.00 | = | 317.50 |
| Douglas E. Cameron | 2.30 | at $ | 630.00 | = | 1,449.00 |
| James J. Restivo Jr. | 7.00 | at $ | 685.00 | = | 4,795.00 |
| Traci Sands Rea | 4.80 | at $ | 455.00 | = | 2,184.00 |

```
172573  W. R. Grace & Co.                        Invoice Number   1823496
60033   Claim Analysis Objection Resolution & Estimation Page    4
        (Asbestos)
        February 28, 2009


  Rebecca E. Aten            0.60  at  $  345.00  =     207.00
  Maureen L. Atkinson        1.40  at  $  210.00  =     294.00
  Sharon A. Ament            2.30  at  $  175.00  =     402.50

                             CURRENT FEES                       9,649.00


                                                        ------------
                             TOTAL BALANCE DUE UPON RECEIPT     $9,649.00
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                            Invoice Number      1823497
One Town Center Road                        Invoice Date      02/28/09
Boca Raton, FL    33486                     Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

    Fees                              170,991.00
    Expenses                               0.00

                 TOTAL BALANCE DUE UPON RECEIPT      $170,991.00
                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number     1823497 |
| One Town Center Road | Invoice Date    02/28/09 |
| Boca Raton, FL    33486 | Client Number     172573 |
| | Matter Number      60035 |

==========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

| Date | Name | | Hours |
|------|------|------|-----|
| 01/02/09 | Cameron | Attention to criminal trial preparation work. | 1.90 |
| 01/02/09 | Wilhite | Review regulatory and factual information for review of materials for regulatory project. | 1.50 |
| 01/04/09 | Cameron | Additional expert witness report review. | 1.40 |
| 01/04/09 | Klapper | Complete initial drafts of 3 cross examination outlines for key governmental experts. | 5.70 |
| 01/05/09 | Aten | Conference with T. Rea re: new search parameters for document review | .20 |
| 01/05/09 | Cameron | Review materials relating to criminal trial preparation and materials from R. Finke. | 1.50 |
| 01/05/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 7.30 |
| 01/05/09 | Rawls | Review of documents in preparation for exhibition at trial. | 2.70 |
| 01/05/09 | Rea | Review of documents. | 4.30 |

```
172573  W. R. Grace & Co.                    Invoice Number  1823497
60035   Grand Jury Investigation            Page    2
        February 28, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/06/09 | Cameron | Attention to expert work in criminal trial (1.20); attention to sampling analysis (1.40). | 2.60 |
| 01/06/09 | Klapper | Continue work on cross examination outlines for key governmental experts (4.1); finishing up initial draft of Spear (4.1). | 8.20 |
| 01/06/09 | Rawls | Review of documents in preparation for exhibition at trial. | 2.10 |
| 01/06/09 | Rea | Review of documents. | 1.00 |
| 01/06/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .10 |
| 01/07/09 | Denniston | Obtain academic articles re: industrial hygiene for T. Klapper. | 1.20 |
| 01/07/09 | Klapper | Continue work on cross examination outlines for key governmental experts (6.6); prepare for and meet with consulting expert to review additional TSCA 8(e) issues (2.3). | 8.90 |
| 01/07/09 | Rawls | Review of documents in preparation for exhibition at trial. | 7.00 |
| 01/07/09 | Rea | Review of document. | 1.10 |
| 01/07/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.30 |
| 01/08/09 | Cameron | Review criminal case trial prep and multiple calls with T. Klapper re: same (1.80); telephone call with R. Finke re: same (.40); review R.J. Lee materials (.90). | 3.10 |
| 01/08/09 | Klapper | Participate in science meeting with joint defense (7.2); review key materials not previously seen (1.3). | 8.50 |
| 01/08/09 | Rawls | Review of documents in preparation for exhibition at trial. | 3.20 |

```
172573 W. R. Grace & Co.                        Invoice Number   1823497
60035  Grand Jury Investigation                 Page    3
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/08/09 | Rea | Continue review of documents for criminal matter. | 4.60 |
| 01/08/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .30 |
| 01/09/09 | Cameron | Multiple e-mails and calls re: R.J. Lee Group sampling data (.80); review materials re: same (.90). | 1.70 |
| 01/09/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 7.20 |
| 01/09/09 | Rawls | Review of documents in preparation for exhibition at trial. | 3.00 |
| 01/09/09 | Rea | Continue review of documents for criminal matter. | 2.60 |
| 01/09/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .30 |
| 01/10/09 | Cameron | Review R.J. Lee Group materials. | 1.20 |
| 01/11/09 | Cameron | Review materials from K&E and R.J. Lee Group re: sampling data. | 1.20 |
| 01/12/09 | Cameron | Prepare for and participate in call with R. Finke and K&E (0.8); review draft motion regarding government production (0.9); review sampling analysis (0.9); review expert work regarding same (0.7). | 3.30 |
| 01/12/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 5.20 |
| 01/12/09 | Ramsey | Prepare documents for cross-examination outlines. | 5.50 |
| 01/12/09 | Rea | Continue review of documents for criminal matter. | 3.70 |

```
172573 W. R. Grace & Co.                    Invoice Number   1823497
60035  Grand Jury Investigation            Page    4
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/09 | Rutkowski | Multiple emails with Mr. Klapper regarding documents for research project to use for trial (.3); discussion with Ms. Taylor-Payne regarding organization of research materials coming to office for use (.2); telephone conference with Mr. Klapper regarding research project (.3). | .80 |
| 01/12/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .70 |
| 01/13/09 | Cameron | Review draft motion and provide comments (0.9); review materials from Trial Prep outline (1.4). | 2.30 |
| 01/13/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 7.10 |
| 01/13/09 | Masal | Obtain historical regulatory materials, per request of M. Ramsey. | .30 |
| 01/13/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.90 |
| 01/13/09 | Rutkowski | Review emails from Mr. Klapper regarding topics for research project topics. | .20 |
| 01/13/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.10 |
| 01/14/09 | Cameron | Review materials from K&E (1.8); meet with R. Finke (0.2). | 2.00 |
| 01/14/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 6.50 |
| 01/14/09 | Masal | Obtain historical legislative materials, per request of T. Klapper. | .30 |
| 01/14/09 | Ramsey | Prepare documents for cross-examination outlines. | 5.60 |

```
172573 W. R. Grace & Co.                        Invoice Number  1823497
60035  Grand Jury Investigation                 Page     5
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/09 | Rea | Continue review of documents for criminal matter. | .60 |
| 01/14/09 | Rutkowski | Mulitple phone conversations with Mr. Klapper regarding research information on experts (.4); review materials for expert cross examination (.2). | .60 |
| 01/14/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.00 |
| 01/15/09 | Cameron | Review materials from Scott McMillan regarding sampling data and prepare for call with K&E and experts (2.2); telephone call with R. Finke (0.2). | 2.40 |
| 01/15/09 | Klapper | Meet with M. Ramsey re cross examination backup materials (1.2); continue work on cross examination outlines for key governmental experts (6.1); finishing up draft of Rose (.8). | 8.10 |
| 01/15/09 | Ramsey | Prepare documents for cross-examination outlines. | 6.40 |
| 01/15/09 | Rea | Continue review of documents for criminal matter. | .80 |
| 01/15/09 | Rutkowski | Review materials for research project. | 3.40 |
| 01/15/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .50 |
| 01/16/09 | Cameron | Prepare for and participate in call with K&E, R. Finke and R.J. Lee Group regarding sampling work (1.2); follow-up from call (0.9); review R.J. Lee reports (0.4); review materials from S. McMillan (1.4). | 3.90 |
| 01/16/09 | Denniston | Obtain academic articles re: industrial hygiene for T. Klapper. | .80 |
| 01/16/09 | Katyal | Copy data from external drive onto the server and update database. | 1.40 |

```
172573 W. R. Grace & Co.                      Invoice Number   1823497
60035 Grand Jury Investigation                Page    6
      February 28, 2009
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/16/09 | Klapper | Continue work on cross examination outlines for key governmental experts. | 6.20 |
| 01/16/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.20 |
| 01/16/09 | Rea | Continue review of documents for criminal matter. | 3.00 |
| 01/16/09 | Rutkowski | Continue review of materials for research project. | 3.60 |
| 01/16/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .70 |
| 01/17/09 | Cameron | Additional review of materials from S. McMillan regarding criminal case reliance materials. | 1.90 |
| 01/17/09 | Rutkowski | Continue reviewing materials for research project. | 3.60 |
| 01/18/09 | Rutkowski | Continue reviewing materials for research project. | 4.50 |
| 01/19/09 | Cameron | Attention to K&E materials. | 1.20 |
| 01/19/09 | Rea | Continue review of documents for criminal matter. | 2.30 |
| 01/19/09 | Rutkowski | Continue review of materials for project. | 3.20 |
| 01/20/09 | Rea | Continue review of documents for criminal matter. | .60 |
| 01/20/09 | Rutkowski | Continue review of materials for research project. | 2.90 |
| 01/20/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .50 |
| 01/21/09 | Cameron | Multiple e-mails regarding expert work (0.4); review materials regarding same (0.7). | 1.10 |
| 01/21/09 | Klapper | Prepare for meeting with TSCA consultant (3.7); meet with TSCA consultant re trial strategy (4.1). | 7.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1823497
60035  Grand Jury Investigation            Page    7
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/21/09 | Ramsey | Prepare documents for cross-examination outlines. | 5.10 |
| 01/21/09 | Rutkowski | Continue review of materials for research project. | 5.10 |
| 01/22/09 | Ash | Review supplemental production of documents from government. | 3.50 |
| 01/22/09 | Klapper | Continue work on cross examination materials for key government witnesses. | 5.20 |
| 01/22/09 | Masal | Obtain academic article, per request of M. Ramsey. | 1.00 |
| 01/22/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.30 |
| 01/22/09 | Rawls | Analyzing documents pertaining to asbestos risk assessment by the EPA re: Libby contamination in preparation for exhibition at trial (2.3); email correspondence from T. Rea re: same (.2). | 2.50 |
| 01/22/09 | Rea | Continue review of documents for criminal matter. | 3.30 |
| 01/22/09 | Rutkowski | Continue review of materials for research project. | 3.90 |
| 01/22/09 | Samuel | Review documents provided by EPA. | 1.10 |
| 01/23/09 | Ash | Review supplemental production of documents from government. | 2.50 |
| 01/23/09 | Klapper | Continue work on cross examination materials for key government witnesses. | 5.70 |
| 01/23/09 | Masal | Obtain historical press release, per request of M. Ramsey. | .50 |
| 01/23/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.40 |

172573  W. R. Grace & Co.                          Invoice Number  1823497
60035  Grand Jury Investigation                    Page    8
         February 28, 2009

|   Date   | Name | | Hours |
|----------|------|---|-------|
| 01/23/09 | Rawls | Review of documents regarding naturally occurring asbestos in preparation for exhibition at trial. | 2.50 |
| 01/23/09 | Rea | Continue review of documents for criminal matter. | 3.40 |
| 01/23/09 | Rutkowski | Continue review of materials for research project. | 4.60 |
| 01/23/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .40 |
| 01/24/09 | Rutkowski | Continue review of materials for research project. | 4.20 |
| 01/25/09 | Rutkowski | Continue review of materials for research project. | 2.60 |
| 01/26/09 | Ash | Review supplemental documents submitted by the government. | 2.50 |
| 01/26/09 | Holmes | Download data from Kirkland's FTP site, upload data and images to system and import to database for attorney review, fix date format issue | 1.00 |
| 01/26/09 | Klapper | Continue work on cross examination materials for key government witnesses. | 4.70 |
| 01/26/09 | Ramsey | Prepare documents for cross-examination outlines. | 5.40 |
| 01/26/09 | Rea | Continue review of documents for criminal matter. | 4.10 |
| 01/26/09 | Rutkowski | Continue review of materials for research project (5.8); emails with Mr. Klapper regarding review of documents for expert cross-examination (.3). | 6.10 |
| 01/26/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .50 |

```
172573 W. R. Grace & Co.                      Invoice Number   1823497
60035  Grand Jury Investigation               Page    9
       February 28, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 01/27/09 | Cameron | Review materials from B. Harding (0.5); multiple e-mails regarding experts (0.6). | 1.10 |
| 01/27/09 | Klapper | Continue work on expanding plant analysis and review of related documents (4.2); meet with consultants re regulatory issues (3.2). | 7.40 |
| 01/27/09 | Ramsey | Prepare documents for cross-examination outlines. | 1.00 |
| 01/27/09 | Rutkowski | Continue review of materials for regulatory project (4.8); emails with Mr. Klapper re: project (.1). | 4.90 |
| 01/27/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .50 |
| 01/28/09 | Cameron | Review S. McMillan and Rich Lee materials and follow-up calls/e-mails. | 1.20 |
| 01/28/09 | Klapper | Confer with E. Ahern re cross projects (.3); confer with regulatory consultants re community data, reviewing same (2.3); participate in call with consultants and T. Mace re community data (.4); continue work on expanding plant issues per E. Ahern (2.2); continue work on cross outline updates (3.3). | 8.50 |
| 01/28/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.00 |
| 01/28/09 | Rutkowski | Continue review of materials for regulatory project (6.1); multiple phone conversations with Mr. Klapper regarding regulatory project (.3). | 6.40 |
| 01/28/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.50 |

```
172573  W. R. Grace & Co.                          Invoice Number  1823497
60035   Grand Jury Investigation                   Page  10
        February 28, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/29/09 | Klapper | Continue work on expanding plant analysis and review of related documents (1.2); continue with supplemental cross prep work (5.1). | 6.30 |
| 01/29/09 | Ramsey | Prepare documents for cross-examination outlines. | 1.80 |
| 01/29/09 | Rutkowski | Continue review of materials for regulatory project. | 5.50 |
| 01/29/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.30 |
| 01/30/09 | Ament | E-mails relating to preparing materials relating to trial preparation re: expert witness. | .10 |
| 01/30/09 | Cameron | Review materials regarding James Millette for trial preparation. | 1.90 |
| 01/30/09 | Cunningham | Research to obtain three Federal Register sections. | .60 |
| 01/30/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.20 |
| 01/30/09 | Rutkowski | Continue review of materials for regulatory project (2.4); review materials for expert Spear/Lemen project (1.2). | 3.60 |
| 01/31/09 | Rutkowski | Continue review of materials for regulatory project. | 4.20 |

```
                                          ------
                            TOTAL HOURS   381.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 36.90 | at $ | 630.00 | = | 23,247.00 |
| Traci Sands Rea | 35.40 | at $ | 455.00 | = | 16,107.00 |
| Antony B. Klapper | 124.50 | at $ | 590.00 | = | 73,455.00 |
| Jesse J. Ash | 8.50 | at $ | 440.00 | = | 3,740.00 |
| Margaret Rutkowski | 73.90 | at $ | 415.00 | = | 30,668.50 |
| Rebecca E. Aten | 0.20 | at $ | 345.00 | = | 69.00 |
| Lasagne Wilhite | 1.50 | at $ | 490.00 | = | 735.00 |
| Danielle D. Rawls | 23.00 | at $ | 295.00 | = | 6,785.00 |
| Alexandria C. Samuel | 1.10 | at $ | 270.00 | = | 297.00 |
| Sharon A. Ament | 0.10 | at $ | 175.00 | = | 17.50 |

```
172573  W. R. Grace & Co.                        Invoice Number   1823497
60035   Grand Jury Investigation                 Page   11
        February 28, 2009


        Jennifer L. Taylor-Payne    14.70  at  $  205.00  =   3,013.50
        Meeghan E. Ramsey           54.80  at  $  210.00  =  11,508.00
        Amy E. Denniston             2.00  at  $  180.00  =     360.00
        Daniel Cunningham            0.60  at  $  195.00  =     117.00
        Julie K. Masal               2.10  at  $  175.00  =     367.50
        Benjamin Holmes              1.00  at  $  210.00  =     210.00
        Angad Katyal                 1.40  at  $  210.00  =     294.00

                        CURRENT FEES                        170,991.00


                                                        - - - - - - - - - - -
                        TOTAL BALANCE DUE UPON RECEIPT     $170,991.00
                                                        =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823498
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60038)  Property Damage Claim Appeals

         Fees                        2,184.00
         Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $2,184.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                      Invoice Number      1823498
One Town Center Road                  Invoice Date      02/28/09
Boca Raton, FL   33486                Client Number      172573
                                      Matter Number        60038

================================================================================

Re: (60038)  Property Damage Claim Appeals

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2009

| Date | Name | | Hours |
|------|------|--|-------|
| 01/05/09 | Rea | Email re: joint schedule (.1); review of DGS Reply Brief (.4). | .50 |
| 01/06/09 | Rea | Review of DGS Reply Brief. | .70 |
| 01/08/09 | Rea | Calls with arbitrator re: settlement. | .90 |
| 01/09/09 | Rea | Calls with mediator re: settlement. | .50 |
| 01/12/09 | Rea | Call with mediator. | .10 |
| 01/21/09 | Rea | Calls with mediator. | .40 |
| 01/23/09 | Rea | Call with counsel for material re: settlement. | .20 |
| 01/30/09 | Rea | Draft settlement agreement. | 1.50 |

                                                     ------
                                      TOTAL HOURS     4.80

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Traci Sands Rea | 4.80 at | $  455.00  = | 2,184.00 |

                        CURRENT FEES                2,184.00

                                                 ------------
              TOTAL BALANCE DUE UPON RECEIPT       $2,184.00
                                                 ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number        1823567
One Town Center Road                    Invoice Date        02/28/09
Boca Raton, FL   33486                  Client Number        172573


=========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                            0.00
        Expenses                      522.82

                    TOTAL BALANCE DUE UPON RECEIPT        $522.82
                                                    ==============

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630


   W.R. Grace & Co.                    Invoice Number      1823567
   One Town Center Road                Invoice Date      02/28/09
   Boca Raton, FL    33486             Client Number       172573
                                       Matter Number        60026


=============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    IKON Copy Services                       31.50
    PACER                                     7.60
    Duplicating/Printing/Scanning            67.00
    Courier Service - Outside               327.61
    Meal Expense                             82.11
    General Expense                           7.00

                 CURRENT EXPENSES                     522.82
                                                  - - - - - - - - - - - - -

                 TOTAL BALANCE DUE UPON RECEIPT      $522.82
                                                  =============
```

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1823567
One Town Center Road                Invoice Date      02/28/09
Boca Raton, FL    33486             Client Number       172573
                                    Matter Number        60026
```

==============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 12/15/08 | Courier Service - UPS - Shipped to JAN BAER KIRKLAND & ELLIS LLP (CHICAGO IL 60601). | 41.37 |
| 12/15/08 | Courier Service - UPS - Shipped to JAMES O'NEIL ESQ PACHULSKI, STANG, (WILMINGTON DE 19801). | 20.66 |
| 12/15/08 | Courier Service - UPS - Shipped to KIM LOVE KIRKLAND & ELLIS LLP (CHICAGO IL 60601). | 247.28 |
| 12/15/08 | Courier Service - UPS - Shipped to TED FREEDMAN KIRKLAND & ELLIS LLP (NEW YORK NY 10022). | 18.30 |
| 12/29/08 | PACER | 5.04 |
| 12/31/08 | PACER | 2.56 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/07/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |

```
172573 W. R. Grace & Co.                          Invoice Number  1823567
60026  Litigation and Litigation Consulting        Page    2
       February 28, 2009
```

| | | |
|---|---|---:|
| 01/07/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/09/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/09/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 278 COPIES | 27.80 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 162 COPIES | 16.20 |
| 01/20/09 | Duplicating/Printing/Scanning<br>ATTY # 0710; 24 COPIES | 2.40 |
| 01/21/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 01/21/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 01/22/09 | Meal Expense - - VENDOR: EADIES KITCHEN &<br>MARKET OF PITTSBURGH - - BREAKFAST FOR 5<br>ATTORNEYS AND 1 PARALEGAL FOR HEARING<br>PARTICIPATION ON 1/14/2009. | 82.11 |
| 01/23/09 | Duplicating/Printing/Scanning<br>ATTY # 0718; 146 COPIES | 14.60 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 5.25 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 1.75 |
| 01/26/09 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. COPYING | 31.50 |
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |

```
172573 W. R. Grace & Co.                      Invoice Number   1823567
60026  Litigation and Litigation Consulting   Page   3
       February 28, 2009
```

| | | |
|---|---|---|
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 12 COPIES | 1.20 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/28/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1823567
60026  Litigation and Litigation Consulting       Page   4
       February 28, 2009


01/28/09    Duplicating/Printing/Scanning                        .10
            ATTY # 000559: 1 COPIES

01/28/09    Duplicating/Printing/Scanning                        .10
            ATTY # 000559: 1 COPIES

01/28/09    Duplicating/Printing/Scanning                        .10
            ATTY # 000559: 1 COPIES

01/28/09    Duplicating/Printing/Scanning                        .10
            ATTY # 000559: 1 COPIES

01/28/09    Duplicating/Printing/Scanning                        .10
            ATTY # 000559: 1 COPIES

01/29/09    Duplicating/Printing/Scanning                        .10
            ATTY # 4810; 1 COPIES

                        CURRENT EXPENSES                       522.82
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT       $522.82
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1823568
5400 Broken Sound Blvd., N.W.        Invoice Date      02/28/09
Boca Raton, FL 33487                 Client Number       172573



================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                        0.00
    Expenses                    1.15

               TOTAL BALANCE DUE UPON RECEIPT          $1.15
                                                  ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1823568
5400 Broken Sound Blvd., N.W.            Invoice Date      02/28/09
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number      60028


===============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

       Telephone Expense                        0.55
       Duplicating/Printing/Scanning            0.60
                          CURRENT EXPENSES                       1.15
                                                         -------------

                 TOTAL BALANCE DUE UPON RECEIPT           $1.15
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1823568
5400 Broken Sound Blvd., N.W.        Invoice Date      02/28/09
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


===============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

01/07/09   Telephone Expense                              .55
           843-727-6513/CHARLESTON, SC/11

01/07/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

01/07/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

01/07/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

01/07/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

01/08/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

01/09/09   Duplicating/Printing/Scanning                 .10
           ATTY # 000559: 1 COPIES

                        CURRENT EXPENSES               1.15
                                                   ------------
               TOTAL BALANCE DUE UPON RECEIPT         $1.15
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number        1823569
One Town Center Road                      Invoice Date        02/28/09
Boca Raton, FL   33486                    Client Number         172573

===============================================================================

Re: W. R. Grace & Co.

(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

    Fees                              0.00
    Expenses                        264.97

                    TOTAL BALANCE DUE UPON RECEIPT        $264.97
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1823569 |
| Invoice Date | 02/28/09 |
| Client Number | 172573 |
| Matter Number | 60033 |

================================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 4.30 |
| PACER | 46.56 |
| Duplicating/Printing/Scanning | 29.50 |
| Postage Expense | 1.18 |
| Courier Service - Outside | 168.20 |
| Telephone - Outside | 6.48 |
| General Expense | 8.75 |

CURRENT EXPENSES                    264.97
                                -------------

TOTAL BALANCE DUE UPON RECEIPT       $264.97
                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823569
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60033

========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 12/01/08 | PACER | 4.24 |
| 12/08/08 | Telephone - SoundPath - - Traci S. Rea Conference Call. | 6.48 |
| 12/17/08 | PACER | 9.84 |
| 12/24/08 | PACER | 29.60 |
| 12/31/08 | PACER | 2.88 |
| 01/05/09 | Telephone Expense 786-662-5229/MIAMI, FL/6 | .30 |
| 01/05/09 | Telephone Expense 410-531-4355/COLUMBIA, MD/11 | .55 |
| 01/06/09 | Duplicating/Printing/Scanning ATTY # 0349; 2 COPIES | .20 |
| 01/07/09 | Telephone Expense 410-531-4355/COLUMBIA, MD/2 | .10 |
| 01/07/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/07/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/07/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/07/09 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1823569
60033  Claim Analysis Objection Resolution & EstimationPage    2
       (Asbestos)
       February 28, 2009


01/07/09    Duplicating/Printing/Scanning                    .60
            ATTY # 0349; 6 COPIES

01/07/09    Duplicating/Printing/Scanning                    .40
            ATTY # 0559; 4 COPIES

01/07/09    Duplicating/Printing/Scanning                    .10
            ATTY # 0349; 1 COPIES

01/07/09    Duplicating/Printing/Scanning                   1.70
            ATTY # 0349; 17 COPIES

01/08/09    Telephone Expense                                .15
            415-983-1056/SNFC CNTRL, CA/3

01/08/09    Telephone Expense                               1.05
            302-492-3445/HARTLY, DE/21

01/09/09    Telephone Expense                                .90
            410-531-4355/COLUMBIA, MD/18

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/09/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

172573 W. R. Grace & Co.                           Invoice Number  1823569
60033  Claim Analysis Objection Resolution & EstimationPage   3
       (Asbestos)
       February 28, 2009


01/09/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/09/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/09/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/09/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/13/09   Duplicating/Printing/Scanning                      .50
           ATTY # 0349; 5 COPIES

01/14/09   Telephone Expense                                  .10
           803-943-4444/HAMPTON, SC/2

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                      .10
           ATTY # 000559: 1 COPIES

01/14/09   Duplicating/Printing/Scanning                     3.00
           ATTY # 0559; 30 COPIES

```
172573 W. R. Grace & Co.                           Invoice Number  1823569
60033  Claim Analysis Objection Resolution & EstimationPage   4
       (Asbestos)
       February 28, 2009
```

| Date | Description | Amount |
|------|-------------|--------|
| 01/14/09 | Postage Expense<br>Postage Expense: ATTY # 000349 User: Castello, D | 1.18 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .10 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 29 COPIES | 2.90 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 28 COPIES | 2.80 |
| 01/15/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 28 COPIES | 2.80 |
| 01/16/09 | Telephone Expense<br>312-861-2330/CHICAGO, IL/2 | .10 |
| 01/16/09 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/11 | .55 |
| 01/21/09 | Courier Service - Outside - - VENDOR: U.S.<br>DOCUMENT RETRIEVAL OBTAINED PROOF OF CLAIM FROM<br>ARCHIVES | 168.20 |
| 01/22/09 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 1.75 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 5.25 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 1.75 |
| 01/26/09 | Telephone Expense<br>803-943-4444/HAMPTON, SC/3 | .15 |
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 17 COPIES | 1.70 |

```
172573  W. R. Grace & Co.                          Invoice Number  1823569
60033   Claim Analysis Objection Resolution & EstimationPage   5
        (Asbestos)
        February 28, 2009
```

| Date | Description | Amount |
|---|---|---|
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 80 COPIES | 8.00 |
| 01/29/09 | Telephone Expense<br>212-446-4889/NEW YORK, NY/5 | .25 |
| 01/30/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/30/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/30/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/30/09 | Duplicating/Printing/Scanning<br>ATTY # 1398; 12 COPIES | 1.20 |

```
                            CURRENT EXPENSES              264.97
                                                     ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $264.97
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823570
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573

==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

    Fees                              0.00
    Expenses                     47,705.33

                     TOTAL BALANCE DUE UPON RECEIPT      $47,705.33
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1823570
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60035


================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                          0.30
    Duplicating/Printing/Scanning            851.70
    Westlaw                                   141.08
    Express Mail Service                       21.85
    Consulting Fees                        44,938.25
    Courier Service - Outside               1,746.78
    Telephone - Outside                        5.37

                    CURRENT EXPENSES              47,705.33
                                              -------------

                    TOTAL BALANCE DUE UPON RECEIPT    $47,705.33
                                              =============

```
                              REED SMITH LLP
                              PO Box 360074M
                           Pittsburgh, PA 15251-6074
                             Tax ID# 25-0749630
```

```
W.R. Grace & Co.                          Invoice Number      1823570
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60035
```

===========================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 11/04/08 | Express Mail Service | 21.85 |
| 12/15/08 | Telephone - - SoundPath - - Conference call hosted by Danielle Rawls. | 5.37 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 178.80 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 178.28 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 185.07 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 175.12 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 166.21 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 243.40 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 150.66 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 22.69 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 21.85 |
| 12/22/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 21.85 |

```
172573 W. R. Grace & Co.                        Invoice Number  1823570
60035  Grand Jury Investigation                 Page    2
       February 28, 2009
```

| | | |
|---|---|---|
| 12/23/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 23.27 |
| 12/23/08 | Courier Service - UPS - Shipped to TONY KLAPPER REED SMITH LLP (WASHINGTON DC 20005). | 21.25 |
| 12/30/08 | Courier Service - UPS - Shipped to MAILROOM REED SMITH LLP (WASHINGTON DC 20005). | 13.81 |
| 01/04/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/05/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/05/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/05/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/08/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/08/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/08/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/08/09 | Duplicating/Printing/Scanning ATTY # 000559: 1 COPIES | .10 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 2 COPIES | .20 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 93 COPIES | 9.30 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 173 COPIES | 17.30 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 506 COPIES | 50.60 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 23 COPIES | 2.30 |
| 01/12/09 | Duplicating/Printing/Scanning ATTY # 8826; 1 COPIES | .10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1823570
60035  Grand Jury Investigation            Page    3
       February 28, 2009
```

| Date | Description | Amount |
|------|-------------|-------:|
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 6 COPIES | .60 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 47 COPIES | 4.70 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 6 COPIES | .60 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 108 COPIES | 10.80 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 129 COPIES | 12.90 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 9 COPIES | .90 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 75 COPIES | 7.50 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 92 COPIES | 9.20 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 90 COPIES | 9.00 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 99 COPIES | 9.90 |
| 01/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/14/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |

172573 W. R. Grace & Co.                        Invoice Number  1823570
60035  Grand Jury Investigation                 Page    4
        February 28, 2009


01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPIES

01/14/09    Duplicating/Printing/Scanning                   1.60
            ATTY # 8826; 16 COPIES

01/14/09    Duplicating/Printing/Scanning                   2.00
            ATTY # 8826; 20 COPIES

01/14/09    Duplicating/Printing/Scanning                  16.70
            ATTY # 8826; 167 COPIES

01/14/09    Duplicating/Printing/Scanning                  20.50
            ATTY # 8826; 205 COPIES

01/14/09    Duplicating/Printing/Scanning                   2.00
            ATTY # 8826; 20 COPIES

01/14/09    Duplicating/Printing/Scanning                  16.00
            ATTY # 8826; 160 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1823570
60035  Grand Jury Investigation                   Page   5
       February 28, 2009


01/14/09   Duplicating/Printing/Scanning                 125.70
           ATTY # 8826; 1257 COPIES

01/14/09   Duplicating/Printing/Scanning                  17.10
           ATTY # 8826; 171 COPIES

01/14/09   Duplicating/Printing/Scanning                  13.20
           ATTY # 8826; 132 COPIES

01/14/09   Duplicating/Printing/Scanning                 226.90
           ATTY # 8826; 2269 COPIES

01/14/09   Courier Service - UPS - Shipped from  REED       2.60
           SMITH LLP to DANIEL  ROONEY C/O ALLEGRA  PRINT
           & IMAGING (MISSOULA MT 59802).

01/14/09   Courier Service - UPS - Shipped to DANIEL       70.71
           ROONEY C/O ALLEGRA  PRINT & IMAGING (MISSOULA
           MT 59802).

01/14/09   Courier Service - UPS - Shipped to DAN ROONEY  271.21
           C/O RICK ALLEGRA PRINT & IMAGING (MISSOULA MT
           59802).

01/15/09   Duplicating/Printing/Scanning                   5.50
           ATTY # 8826; 55 COPIES

01/15/09   Duplicating/Printing/Scanning                   4.50
           ATTY # 8826; 45 COPIES

01/15/09   Duplicating/Printing/Scanning                   5.70
           ATTY # 8826; 57 COPIES

01/15/09   Duplicating/Printing/Scanning                  25.90
           ATTY # 8826; 259 COPIES

01/16/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPIES

01/16/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPIES

01/16/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPIES

01/16/09   Duplicating/Printing/Scanning                    .20
           ATTY # 8826; 2 COPIES

01/16/09   Duplicating/Printing/Scanning                  13.40
           ATTY # 8826; 134 COPIES

172573 W. R. Grace & Co.                          Invoice Number   1823570
60035  Grand Jury Investigation                   Page    6
       February 28, 2009

| | | |
|---|---|---|
| 01/16/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 9 COPIES | .90 |
| 01/16/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1293 COPIES | 129.30 |
| 01/19/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/21/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 01/22/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 9 COPIES | .90 |
| 01/22/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 8 COPIES | .80 |
| 01/22/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 60 COPIES | 6.00 |
| 01/22/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 3 COPIES | .30 |
| 01/22/09 | Westlaw - - JULIE MASAL - - LEGAL RESEARCH FOR<br>WORK ON GRAND JURY MATTER. | 141.08 |
| 01/23/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 2 COPIES | .20 |
| 01/23/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 109 COPIES | 10.90 |
| 01/26/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 52 COPIES | 5.20 |
| 01/26/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 7 COPIES | .70 |
| 01/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 155 COPIES | 15.50 |
| 01/28/09 | Telephone Expense<br>312-718-2333/CHICAGO, IL/6 | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1823570
60035  Grand Jury Investigation                   Page    7
       February 28, 2009

01/29/09   Duplicating/Printing/Scanning                      3.60
           ATTY # 8826; 36 COPIES

01/29/09   Duplicating/Printing/Scanning                       .50
           ATTY # 8826; 5 COPIES

01/29/09   Duplicating/Printing/Scanning                       .10
           ATTY # 7015; 1 COPIES

01/29/09   Duplicating/Printing/Scanning                     16.30
           ATTY # 8826; 163 COPIES

01/29/09   Duplicating/Printing/Scanning                      2.60
           ATTY # 8826; 26 COPIES

01/29/09   Duplicating/Printing/Scanning                      4.30
           ATTY # 8826; 43 COPIES

01/30/09   Duplicating/Printing/Scanning                       .80
           ATTY # 8826; 8 COPIES

01/30/09   Duplicating/Printing/Scanning                      3.20
           ATTY # 8826; 32 COPIES

01/30/09   Duplicating/Printing/Scanning                       .80
           ATTY # 8826; 8 COPIES

01/30/09   Duplicating/Printing/Scanning                      2.60
           ATTY # 8826; 26 COPIES

01/31/09   Duplicating/Printing/Scanning                       .10
           ATTY # 000559: 1 COPIES

02/27/09   Consulting Fees - - VENDOR: ENVIRON INT'L       44938.25
           CORPORATION - CONSULTANT FEES FOR WORK ON GRAND
           JURY/CRIMINAL MATTER IN JANUARY 2009, INCLUDING
           REGULATIONS APPLICABLE TO GRACE OPERATIONS.

                         CURRENT EXPENSES               47,705.33
                                                       ------------
                         TOTAL BALANCE DUE UPON RECEIPT   $47,705.33
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823571
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573

==============================================================================

Re: W. R. Grace & Co.


(60038)  Property Damage Claim Appeals

    Fees                              0.00
    Expenses                         1.99

                  TOTAL BALANCE DUE UPON RECEIPT          $1.99
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1823571
One Town Center Road                      Invoice Date      02/28/09
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60038

=============================================================================

Re: Property Damage Claim Appeals

FOR COSTS ADVANCED AND EXPENSES INCURRED:

       PACER                                    0.24
       General Expense                          1.75

                         CURRENT EXPENSES                         1.99
                                                         -------------

                         TOTAL BALANCE DUE UPON RECEIPT          $1.99
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | Invoice Number | 1823571 |
| One Town Center Road | Invoice Date | 02/28/09 |
| Boca Raton, FL   33486 | Client Number | 172573 |
| | Matter Number | 60038 |

==============================================================================

Re: (60038)  Property Damage Claim Appeals

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 12/19/08 | PACER | | .24 |
| 01/26/09 | General Expense - - VENDOR: THE BOX COMPANY.COM | 1.75 | |
| | CURRENT EXPENSES | | 1.99 |
| | | | ------------ |
| | TOTAL BALANCE DUE UPON RECEIPT | | $1.99 |
| | | | ============ |