# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: April 22, 2009 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE NINETY-SECOND MONTHLY INTERIM
## PERIOD FROM FEBRUARY 1, 2009 THROUGH FEBRUARY 28, 2009

Name of Applicant: Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and Debtors-in-Possession

Date of Retention: July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought: February 1 through February 28, 2009

Amount of fees sought as actual, reasonable and necessary: $170,090.00

Amount of expenses sought as actual, reasonable and necessary $71,440.61

This is a(n): X monthly ___ interim ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# 21148
3/30/09

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |
| 5/28/08 | 4/1/08 through 4/30/08 | $265,172.00 | $14,840.69 | No objections served on counsel | No objections served on counsel |
| 6/30/08 | 5/1/08 through 5/31/08 | $198,308.50 | $5,407.12 | No objections served on counsel | No objections served on counsel |
| 7/29/08 | 6/1/08 through 6/30/08 | $294,750.00 | $11,846.36 | No objections served on counsel | No objections served on counsel |
| 8/28/08 | 7/1/08 through 7/31/08 | $260,723.00 | $30,905.57 | No objections served on counsel | No objections served on counsel |
| 9/29/08 | 8/1/08 through 8/31/08 | $133,508.50 | $25,510.91 | No objections served on counsel | No objections served on counsel |
| 10/30/08 | 9/1/08 through 9/30/08 | $178,342.50 | $62,002.21 | No objections served on counsel | No objections served on counsel |
| 11/28/08 | 10/1/08 through 10/31/08 | $180,835.00 | $97,238.00 | No objections served on counsel | No objections served on counsel |
| 12/29/08 | 11/1/08 through 11/30/08 | $262,272.50 | $66,906.64 | No objections served on counsel | No objections served on counsel |
| 2/2/09 | 12/1/08 through 12/31/08 | $296,040.50 | $61,115.32 | No objections served on counsel | No objections served on counsel |
| 3/5/09 | 1/1/09 through 1/31/09 | $187,083.50 | $48,496.26 | Pending | Pending |

As indicated above, this is the ninety-second application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 18 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Year Admitted | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 1971 | Litigation | $685.00 | 23.20 | $15,892.00 |
| Douglas E. Cameron | Partner | 1984 | Litigation | $630.00 | 51.80 | $32,634.00 |
| Antony B. Klapper | Partner | 1996 | Litigation | $590.00 | 120.80 | $71,272.00 |
| Traci Sands Rea | Partner | 1995 | Litigation | $455.00 | 3.60 | $1,638.00 |
| Margaret E. Rutkowski | Associate | 1996 | Litigation | $415.00 | 45.50 | $18,882.50 |
| Andrew J. Muha | Associate | 2001 | Litigation | $400.00 | 5.0 | $2,000.00 |
| Rebecca E. Aten | Associate | 2003 | Litigation | $345.00 | .60 | $207.00 |
| Danielle D. Rawls | Associate | 2007 | Litigation | $295.00 | 22.70 | $6,696.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant and number of years as a paraprofessional | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| John B. Lord | Paralegal | 17 Years | Bankruptcy | $240.00 | 3.60 | $864.00 |
| Megan E. Ramsey | Paralegal | 4 Years | Litigation | $210.00 | 37.50 | $7,875.00 |
| Benjamin Holmes | Litigation Support Analyst | 10 Years | Litigation | $210.00 | 35.50 | $7,455.00 |
| Ajay A. Patel | Litigation Support Analyst | 6 Years | Litigation | $210.00 | 1.30 | $273.00 |
| Maureen L. Atkinson | Paralegal | 32 Years | Litigation | $210.00 | 1.80 | $378.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $205.00 | 4.30 | $881.50 |
| Amy E. Denniston | Senior Research Librarian | 11 Years | Knowledge Management | $180.00 | 1.80 | $324.00 |
| Julie K. Masal | Analyst | 9 Years | Knowledge Management | $175.00 | 1.30 | $227.50 |

| Name of Professional Person | Position with the applicant and number of years as a paraprofessional | | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Sharon A. Ament | Paralegal | 5 Years | Litigation | $175.00 | 14.80 | $2,590.00 |

**Total Fees: $170,090.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 1.80 | $315.00 |
| Travel | 2.80 | $1,764.00 |
| Fee Applications | 18.00 | $4,509.00 |
| Claim Analysis Objection Resolution & Estimation | 49.80 | $30,543.50 |
| Montana Grand Jury Investigation | 300.80 | $132,094.00 |
| Property Damage Claim Appeals | 1.90 | $864.50 |
| **Total** | **375.10** | **$170,090.00** |

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $5.35 | ---- |
| PACER | $27.20 | ---- |
| Westlaw | $27.88 | ---- |
| IKON Copy Services/Outside Duplicating | $1,154.35 | ---- |
| Documentation Charge | $78.12 | ---- |
| Duplicating/Printing/Scanning | $803.50 | ---- |
| Express Mail Service | $31.72 | ---- |
| Postage Expense | $1.17 | ---- |
| Consulting Fees | $68,199.23 | ---- |
| Courier Service – Outside | $88.19 | ---- |
| Meal Expense | $9.00 | ---- |
| Parking/Tolls/Other Transportation | $30.00 | ---- |
| Air Travel Expense | $621.32 | ---- |
| Taxi Expense | $65.00 | ---- |
| Mileage Expense | $6.60 | ---- |
| Secretarial Overtime | $255.05 | ---- |
| General Expense:  2/11/09 charges: Primer of Epidemiology, 4th Ed.; State Law Library of Montana document retrieval fee (M. Young-Jones) | $36.93 | ---- |
| SUBTOTAL | $71,440.61 | $0.00 |
| **TOTAL** | **$71,440.61** | |

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

Dated:  March 30, 2009                    REED SMITH LLP
        Wilmington, Delaware

                                          By: /s/ Kurt F. Gwynne
                                              Kurt F. Gwynne (No. 3951)
                                              1201 Market Street, Suite 1500
                                              Wilmington, DE 19801
                                              Telephone: (302) 778-7500
                                              Facsimile: (302) 778-7575
                                              E-mail: kgwynne@reedsmith.com

                                                  and

                                              James J. Restivo, Jr., Esquire
                                              Lawrence E. Flatley, Esquire
                                              Douglas E. Cameron, Esquire
                                              435 Sixth Avenue
                                              Pittsburgh, PA 15219
                                              Telephone: (412) 288-3131
                                              Facsimile: (412) 288-3063

                                              Special Asbestos Products Liability Defense
                                              Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

Invoice Number      1835140
Invoice Date      03/26/09
Client Number        172573

=================================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 315.00 |
| Expenses | 0.00 |

TOTAL BALANCE DUE UPON RECEIPT          $315.00
==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1835140 |
| Invoice Date | 03/26/09 |
| Client Number | 172573 |
| Matter Number | 60026 |

=============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

| Date | Name | | Hours |
|------|------|---|-------|
| 02/02/09 | Ament | Assist K&E with logistics for March hearing preparation (.40); various e-mails and meetings re: same (.20). | .60 |
| 02/03/09 | Ament | Various e-mails and telephone calls to assist K&E with logistics for hearing preparation relating to March hearings. | .30 |
| 02/06/09 | Ament | Circulate 1/14/09 transcript. | .10 |
| 02/16/09 | Ament | Circulate agenda for 2/23/09 hearing. | .10 |
| 02/17/09 | Ament | Various e-mails and telephone calls re: 2/23/09 hearing. | .20 |
| 02/26/09 | Ament | Various e-mails, meetings and telephone calls to assist K&E with coordinating logistics for March hearings. | .50 |

```
                                          ------
                          TOTAL HOURS       1.80
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Sharon A. Ament | 1.80 at $ 175.00 = | | 315.00 |

CURRENT FEES                                              315.00

172573 W. R. Grace & Co.                          Invoice Number  1835140
60026  Litigation and Litigation Consulting       Page    2
March 26, 2009

```
                                                   ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $315.00
                                                   =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1835141
5400 Broken Sound Blvd., N.W.                  Invoice Date       03/26/09
Boca Raton, FL 33487                           Client Number       172573


============================================================================

Re: W. R. Grace & Co.


(60027)   Travel-Nonworking

        Fees                         1,764.00
        Expenses                         0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $1,764.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1835141
5400 Broken Sound Blvd., N.W.        Invoice Date      03/26/09
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60027


================================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

        Date   Name                                         Hours
        ------ -----------                                  -----

      02/05/09 Cameron        Non-working travel to and from    2.80
                              Washington, D.C. for meeting with
                              experts (1/2 time).

                                                             ------
                                          TOTAL HOURS          2.80


    TIME SUMMARY            Hours        Rate        Value
    ------------------------ ----------------------- -------
    Douglas E. Cameron        2.80 at $  630.00  =   1,764.00

                             CURRENT FEES                        1,764.00


                                                            ------------
                             TOTAL BALANCE DUE UPON RECEIPT     $1,764.00
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1835142
5400 Broken Sound Blvd., N.W.            Invoice Date        03/26/09
Boca Raton, FL 33487                     Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60029)   Fee Applications-Applicant

        Fees                          4,509.00
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $4,509.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                         Invoice Number      1835142
5400 Broken Sound Blvd., N.W.       Invoice Date      03/26/09
Boca Raton, FL 33487                Client Number       172573
                                    Matter Number        60029

=================================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

| Date | Name | | Hours |
|------|------|--|-------|
| 02/01/09 | Lord | Review and revise Reed Smith December monthly fee application. | .30 |
| 02/02/09 | Ament | Various e-mails with A. Muha and J. Lord re: Dec. monthly fee application (.20); meet with A. Muha re: same (.10); finalize same (.10); e-mail same to J. Lord for DE filing (.10). | .50 |
| 02/02/09 | Lord | Revise, e-file and serve Reed Smith December monthly fee application. | 1.20 |
| 02/02/09 | Muha | Make final review and revisions to December 2008 monthly fee application. | 1.20 |
| 02/03/09 | Ament | E-mails re: consultant fees. | .10 |
| 02/09/09 | Ament | Attend to billing matters (1.0); various e-mails re: same (.10); e-mails with J. Lord re: quarterly fee application (.10); begin calculating fees and expenses re: same (1.0). | 2.20 |
| 02/10/09 | Ament | Attend to billing matters relating to consultant fees (.10); various e-mails re: same (.10); continue calculating fees and expenses for 31st quarterly fee application (1.20). | 1.40 |

172573 W. R. Grace & Co.                    Invoice Number   1835142
60029  Fee Applications-Applicant           Page    2
March 26, 2009

| Date | Name | | Hours |
|------|------|------|-------|
| 02/11/09 | Ament | Continue calculating fees and expenses for 31st quarterly fee application (1.0); prepare spreadsheet re: same (.50); draft summary and narrative re: same (.70) ; meet with A. Muha re: 31st quarterly fee application (.10). | 2.30 |
| 02/11/09 | Lord | Update 2002 service list for quarterly fee application notice. | .50 |
| 02/12/09 | Ament | Continue calculating fees and expenses for 31st quarterly fee application (.80); update spreadsheet re: same (.20); meet with A. Muha re: same (.10). | 1.10 |
| 02/12/09 | Lord | Communicate with S. Ament re: Reed Smith quarterly status. | .10 |
| 02/12/09 | Muha | E-mails to/from D. Cameron re: billing rates (0.3); review, analyze and revise 31st Quarterly fee application (1.2). | 1.50 |
| 02/13/09 | Ament | E-mails with A. Muha and J. Lord re: 31st quarterly fee application (.10); finalize same (.20); e-mail same to J. Lord for DE filing (.10). | .40 |
| 02/13/09 | Lord | Revise, e-file and serve 31st quarterly fee application. | 1.50 |
| 02/16/09 | Ament | E-mails re: billing matters. | .10 |
| 02/18/09 | Ament | Attend to billing matters relating to consultant fee (.10); various e-mails re: same (.10). | .20 |
| 02/24/09 | Ament | Attend to billing matters relating to consultant fee. | .10 |
| 02/24/09 | Muha | Make initial review of fees and expenses for January 2009 monthly fee application. | .80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835142
60029  Fee Applications-Applicant           Page   3
March 26, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/25/09 | Muha | Complete first round of review and changes to Jan. 2009 monthly fee application, and multiple emails re: consultant invoice and other issues relating to billing. | .70 |
| 02/26/09 | Ament | Attend to billing issues relating to consultant fee (.10); e-mails re: same (.10); attend to billing matters (.80). | 1.00 |
| 02/27/09 | Muha | Review and revise fee and expense detail for January 2009 monthly fee application. | .80 |

```
                                                  ------
                                   TOTAL HOURS     18.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 5.00 | at $ | 400.00 | = | 2,000.00 |
| John B. Lord | 3.60 | at $ | 240.00 | = | 864.00 |
| Sharon A. Ament | 9.40 | at $ | 175.00 | = | 1,645.00 |

```
              CURRENT FEES                        4,509.00

                                                ------------
              TOTAL BALANCE DUE UPON RECEIPT      $4,509.00
                                                ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number      1835143
One Town Center Road                       Invoice Date        03/26/09
Boca Raton, FL   33486                     Client Number         172573



================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          30,543.50
         Expenses                           0.00

                       TOTAL BALANCE DUE UPON RECEIPT      $30,543.50
                                                          =============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number      1835143
One Town Center Road                Invoice Date       03/26/09
Boca Raton, FL   33486              Client Number       172573
                                    Matter Number        60033
```

===============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

| Date | Name | | Hours |
|------|------|------|------|
| 02/02/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/02/09 | Restivo | Update status report (.5); negotiations with D. Speights (1.0); receipt and review of new pleadings (.5). | 2.00 |
| 02/03/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/03/09 | Rea | E-mail re: property damage claims. | .10 |
| 02/03/09 | Restivo | Review CMO and client communications. | .60 |
| 02/04/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/04/09 | Restivo | CMO review. | .50 |
| 02/05/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/05/09 | Cameron | Prepare for and participate in call regarding PD Claims CMO (0.7); follow-up from call (.2). | .90 |
| 02/05/09 | Rea | Review of schedule. | .10 |
| 02/05/09 | Restivo | Preparation for and participation in CMO conference call. | 1.00 |

172573 W. R. Grace & Co.                           Invoice Number  1835143
60033  Claim Analysis Objection Resolution          Page    2
       & Estimation (Asbestos)
March 26, 2009

| Date | Name | | Hours |
|------|------|------|-------|
| 02/06/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/06/09 | Cameron | Review materials relating to PD CMO. | .60 |
| 02/06/09 | Rea | E-mail re: property damage issues. | .20 |
| 02/09/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/09/09 | Restivo | Work on draft PD CMO and emails relating thereto | 1.60 |
| 02/10/09 | Cameron | Review PD CMO and related issues and emails re: same. | .80 |
| 02/10/09 | Rea | Review of draft discovery. | .30 |
| 02/10/09 | Restivo | CMO calls, emails and analysis. | 1.20 |
| 02/11/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/11/09 | Cameron | Telephone conference with J. J. Restivo re:  PD CMO issues (.40); review PD CMO (.60). | 1.00 |
| 02/11/09 | Rea | Conference with J. Restivo re: property damage claims. | .10 |
| 02/11/09 | Restivo | Update Status Report (1.0); analyze P.D. CMO's (1.0); telephone conferences with client and others (1.0). | 3.00 |
| 02/12/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/12/09 | Aten | Checked DGS docket for status of pleadings | .10 |
| 02/12/09 | Cameron | Review PD CMO and meeting with J. Restivo re: same (.70); conference call re:  same (.50). | 1.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835143
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
March 26, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|
| 02/12/09 | Restivo | Prepare for and telephone conference with Rich, Freeman, Finke, et al. and post -call telephone calls. | 2.50 |
| 02/13/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/13/09 | Cameron | Review draft discovery relating to PD claims for Plan. | .90 |
| 02/14/09 | Cameron | Additional review of CMO and discovery issues. | .70 |
| 02/16/09 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/16/09 | Cameron | Review revised PD CMO and meet with J. Restivo. | .60 |
| 02/16/09 | Rea | Prepare settlement motion. | .70 |
| 02/16/09 | Restivo | Telephone conferences and emails re:  CMO drafts and negotiations. | 1.40 |
| 02/17/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/17/09 | Cameron | Review PD CMO issues. | .70 |
| 02/17/09 | Rea | File Macerich settlement agreement. | .20 |
| 02/17/09 | Restivo | PD CMO correspondence. | .50 |
| 02/18/09 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 02/18/09 | Restivo | Telephone conferences with R. Finke and T. Freeman re:  CMO (1.0); negotiations with D. Speights re:  same (1.0); Redraft CMO (.5). | 2.50 |
| 02/19/09 | Ament | Assist team with various issues relating to PD claims. | .10 |

```
172573 W. R. Grace & Co.                        Invoice Number   1835143
60033   Claim Analysis Objection Resolution     Page    4
        & Estimation (Asbestos)
March 26, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/19/09 | Cameron | Review PD CMO and prepare for 2/20 call (0.7); telephone call with R. Finke regarding same (0.1); Review PD claims settlement materials (0.4). | 1.20 |
| 02/19/09 | Restivo | Prepare for and telephone conference re:  CMO. | 1.70 |
| 02/20/09 | Cameron | Prepare for and participate in call regarding PD CMO and expert witness issue (0.9); follow-up from call and review of issues (0.6). | 1.50 |
| 02/22/09 | Cameron | Follow-up from call regarding PD CMO and review of materials from K&E. | .90 |
| 02/23/09 | Restivo | Receipt, review and responses to emails re: CMO, FCR and other issues. | 1.00 |
| 02/24/09 | Ament | Assist team with various issues relating to PD claims. | .10 |
| 02/24/09 | Cameron | Follow-up to PD CMO call and e-mails regarding same (0.9); review Speights materials (0.5). | 1.40 |
| 02/24/09 | Restivo | Analyze Section 524(g) proof issues. | 1.00 |
| 02/25/09 | Aten | Conference with J. Restivo re: conducting research re: future claims | .50 |
| 02/25/09 | Cameron | Telephone call with R. Finke and attention to expert report. | .90 |
| 02/25/09 | Restivo | Emails, meetings and research re: Section 524(g) items of proof. | 1.50 |
| 02/26/09 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835143
60033  Claim Analysis Objection Resolution  Page   5
       & Estimation (Asbestos)
March 26, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/26/09 | Cameron | Prepare for and participate in call with K&E, R. Finke and experts regarding PD claims (1.2); follow-up review of PD expert materials and claims materials (1.9). | 3.10 |
| 02/26/09 | Restivo | Telephone conference re: confirmation hearing evidence. | .70 |
| 02/27/09 | Ament | Assist team with various issues relating to PD claims (.10); e-mails with team re: same (.10); review transcript of 7/5/07 per D. Cameron request relating to Speights claims (1.40); meet with D. Cameron re: same (.10). | 1.70 |
| 02/27/09 | Cameron | Review of materials for expert work on future PD claims issues and multiple e-mails regarding same (1.9); telephone call with J. Restivo regarding same (0.4); e-mails with K&E regarding same (0.6). | 2.90 |
| 02/27/09 | Restivo | Telephone calls re: confirmation evidence. | .50 |
| 02/28/09 | Cameron | Follow-up on e-mails with K&E and review materials provided by K&E. | 1.40 |

```
                                          ------
                            TOTAL HOURS   49.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|-----------|
| Douglas E. Cameron | 20.70 | at $ | 630.00 | = | 13,041.00 |
| James J. Restivo Jr. | 23.20 | at $ | 685.00 | = | 15,892.00 |
| Traci Sands Rea | 1.70 | at $ | 455.00 | = | 773.50 |
| Rebecca E. Aten | 0.60 | at $ | 345.00 | = | 207.00 |
| Sharon A. Ament | 3.60 | at $ | 175.00 | = | 630.00 |

```
                      CURRENT FEES                 30,543.50


                                                 ------------
                TOTAL BALANCE DUE UPON RECEIPT     $30,543.50
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1835144
One Town Center Road                      Invoice Date        03/26/09
Boca Raton, FL   33486                    Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          132,094.00
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $132,094.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1835144
One Town Center Road                      Invoice Date       03/26/09
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60035


==============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

| Date | Name | | Hours |
|------|------|--|-------|
| 01/18/09 | Rawls | Quality review of documents in preparation for exhibition at trial. | .50 |
| 01/24/09 | Rawls | Continue quality review of documents in preparation for exhibition at trial. | .30 |
| 01/27/09 | Rawls | Continue reviewing additional documents added to database in preparation for exhibition at trial. | 4.40 |
| 01/28/09 | Rawls | Reviewing unreviewed documents preparation for exhibition at trial. | 4.00 |
| 01/29/09 | Rawls | Continue to review additional documents in preparation for production at trial. | 2.00 |
| 02/01/09 | Cameron | Attention to Millette materials. | 1.20 |
| 02/01/09 | Rutkowski | Review of government produced materials for experts. | 4.00 |
| 02/02/09 | Atkinson | Prepare materials for trial prep related to James Millette. | .80 |
| 02/02/09 | Cameron | Review materials for meeting with K&E (1.9); review Millette cross-examination materials and e-mails regarding same (2.3). | 4.20 |

172573 W. R. Grace & Co.                          Invoice Number  1835144
60035  Grand Jury Investigation                   Page    2
March 26, 2009

| Date | Name | | Hours |
|------|------|--|-------|

| 02/02/09 | Denniston | Obtain industrial hygiene documents per T. Klapper request. | 1.40 |
| 02/02/09 | Klapper | Continue work on expanding plant analysis and review of related documents (2.3); continue with supplemental cross prep work (4.2). | 6.50 |
| 02/02/09 | Patel | Research methods for electronic document sharing per M. Ramsey request. | 1.30 |
| 02/02/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.80 |
| 02/02/09 | Rutkowski | Work on documents for expert project (3.7); continue review of materials for regulatory project (1.2). | 4.90 |
| 02/02/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .40 |
| 02/03/09 | Atkinson | Prepare materials for trial prep related to William Longo. | .60 |
| 02/03/09 | Klapper | Continue work on expanding plant analysis and review of related documents (1.3); continue with supplemental cross prep work (3.9). | 5.20 |
| 02/03/09 | Masal | Obtain materials relating to historical statutes per request of M. Ramsey. | .80 |
| 02/03/09 | Masal | Obtain materials relating to historical statutes per request of M. Ramsey. | .50 |
| 02/03/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.90 |
| 02/03/09 | Rawls | Review of documents in preparation for production. | 5.00 |
| 02/03/09 | Rutkowski | Continue review of materials for regulatory project (4.6); work on documents for expert project (3.4). | 8.00 |

172573 W. R. Grace & Co.                          Invoice Number   1835144
60035  Grand Jury Investigation                   Page    3
March 26, 2009

| Date | Name | | Hours |
|------|------|--|-------|

| 02/03/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .70 |
| 02/04/09 | Cameron | Review expert materials and K&E requests for meeting. | 1.30 |
| 02/04/09 | Holmes | Multiple telephone conferences re: data storage and collection (.7); begin to test similar set-up in e- room (1.2); meet with T. Jackson to get overview of public documents on system (.5); begin download of W.R. Grace data to local drive for further testing off-line (3.1). | 5.50 |
| 02/04/09 | Klapper | Continue work on expanding plant analysis and review of related documents (1.3); continue with supplemental cross prep work (2.2). | 3.50 |
| 02/04/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.80 |
| 02/04/09 | Rutkowski | Continue review of materials for regulatory project (5.7); work on documents for expert project (.7). | 6.40 |
| 02/04/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.90 |
| 02/05/09 | Cameron | Prepare for and attend meetings with R. Finke, K&E and experts. | 4.20 |
| 02/05/09 | Holmes | Continue to work on W.R. Grace e-room project, including additional testing (1.2); telephone conference with T. Hessler and J. Graham regarding logistics and administrative background of e-room (.3); upload and research electronic upload option and linkage (3.5). | 5.00 |
| 02/05/09 | Klapper | Continue with supplemental cross prep work. | 7.70 |
| 02/05/09 | Rutkowski | Continue review of materials for regulatory project (4.8); work on documents for expert project (.2). | 5.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835144
60035  Grand Jury Investigation             Page    4
March 26, 2009
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/05/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .20 |
| 02/06/09 | Cameron | Follow-up from meetings in Washington, D.C. | .90 |
| 02/06/09 | Holmes | Continue work on WR Grace e-room. | 2.50 |
| 02/06/09 | Klapper | Continue with supplemental cross prep work. | 2.30 |
| 02/06/09 | Ramsey | Prepare documents for cross-examination outlines. | 4.10 |
| 02/06/09 | Rawls | Review of documents in preparation for production. | 3.00 |
| 02/06/09 | Rutkowski | Finalize review of materials for regulatory project and finalize document of materials for Mr. Klapper. | 2.80 |
| 02/06/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .60 |
| 02/07/09 | Klapper | Continue work on expanding plant analysis and review of related documents. | 3.30 |
| 02/08/09 | Cameron | Attention to follow-up from K&E meetings re: experts. | 1.20 |
| 02/09/09 | Cameron | Emails re:  expert reports (.40); review revised draft of supplemental reports (.80). | 1.20 |
| 02/09/09 | Holmes | Work on issues relating to e-room. | 1.00 |
| 02/09/09 | Klapper | Respond to additional questions re expanding plant analysis and review of related documents (1.3); continue with supplemental cross prep work (3.2). | 4.50 |
| 02/09/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.80 |
| 02/09/09 | Rawls | Review of documents in preparation for production. | 3.50 |

172573 W. R. Grace & Co.                        Invoice Number   1835144
60035  Grand Jury Investigation                 Page    5
March 26, 2009

| Date | Name | | Hours |
|------|------|------|-------|
| 02/09/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .40 |
| 02/10/09 | Holmes | Continue to work on W.R. GRACE e-room including multiple telephone conferences re: operation and functionality (2.3); further test of links from outside of Reed Smith environment (2.7). | 5.00 |
| 02/10/09 | Klapper | Meet with M. Ramsey re backup documents for cross outlines (.4); continue with supplemental cross prep work (2.2). | 2.60 |
| 02/10/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.70 |
| 02/11/09 | Cameron | Attention to expert reports. | 1.20 |
| 02/11/09 | Holmes | Meet with M. Ramsey to work on logistics of uploading and linking documents to W.R. GRACE e-room. | 4.50 |
| 02/11/09 | Klapper | Continue with supplemental cross prep work, focusing on trial outline and recent Daubert rulings. | 3.10 |
| 02/11/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.50 |
| 02/11/09 | Taylor-Payne | Continue research and compilation of key governmental documents. | .10 |
| 02/12/09 | Holmes | Work on W.R. Grace e-room (5.2); Meet with M. Ramsey to discuss options and additional testing from outside Reed Smith environment (.8). | 6.00 |
| 02/12/09 | Klapper | Begin work on supplemental disclosures and reliance materials for experts. | 2.10 |
| 02/12/09 | Ramsey | Prepare documents for cross-examination outlines. | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835144
60035  Grand Jury Investigation             Page    6
March 26, 2009
```

| Date | Name | | Hours |
|------|------|------|-------|
| 02/13/09 | Cameron | Attention to expert witness preparation issues and revised reports. | 1.40 |
| 02/13/09 | Holmes | Continue to work on finding a solution to e-room issues and test from outside Reed Smith environment (2.2); meet with M. Ramsey to discuss logistics (1.0); conduct final test from outside Reed Smith environment (1.3). | 4.50 |
| 02/13/09 | Klapper | Continue work on supplemental disclosures and reliance materials for experts. | 1.30 |
| 02/13/09 | Ramsey | Prepare documents for cross-examination outlines. | 3.70 |
| 02/14/09 | Klapper | Continue work on supplemental disclosures and reliance materials for experts. | 5.60 |
| 02/15/09 | Cameron | Review materials from R. Finke, R.J. Lee and K&E. | 1.50 |
| 02/15/09 | Klapper | Continue work on supplemental disclosures and reliance materials for experts. | 6.20 |
| 02/16/09 | Klapper | Continue work on cross examination outline supplementation based on receipt of additional materials from library and Kirkland. | 5.80 |
| 02/16/09 | Ramsey | Prepare documents for cross-examination outlines. | 1.80 |
| 02/16/09 | Rutkowski | Analyze material on asbestos regulations. | 1.20 |
| 02/17/09 | Cameron | Review R.J. Lee Group materials. | .90 |
| 02/17/09 | Klapper | Continue work on cross examination outline supplementation based on receipt of additional materials from library and Kirkland. | 6.10 |
| 02/17/09 | Ramsey | Prepare documents for cross-examination outlines. | 2.60 |

```
172573 W. R. Grace & Co.                    Invoice Number   1835144
60035  Grand Jury Investigation             Page    7
March 26, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|
| 02/17/09 | Rutkowski | Work on review of expert materials. | 1.50 |
| 02/18/09 | Cameron | Attention to multiple experts and reports for trial preparation. | 1.40 |
| 02/18/09 | Klapper | Meet with expert re supplemental disclosure (3.3); begin prep work for direct examination (3.0). | 6.30 |
| 02/18/09 | Ramsey | Prepare documents for cross-examination outlines. | .40 |
| 02/18/09 | Rutkowski | Review expert depositions for cross-examination project (1.3); Phone discussions with Mr. Klapper regarding project (.2). | 1.50 |
| 02/19/09 | Cameron | Review expert reports and trial outline. | .90 |
| 02/19/09 | Rutkowski | Review expert materials for cross-examination outline. | 4.00 |
| 02/20/09 | Cameron | Attention to R.J. Lee Group and R. Finke e-mails. | .80 |
| 02/20/09 | Rutkowski | Review materials for expert cross-examination. | 6.20 |
| 02/21/09 | Klapper | Continue work on cross examination outline supplementation based on new topics identified by Kirkland. | 7.30 |
| 02/22/09 | Klapper | Finish partial supplementation of cross examination outline based on new topics identified by Kirkland. | 6.70 |
| 02/23/09 | Cameron | Telephone call with R.J. Lee Group and R. Finke regarding open issues (0.5); further review of testimony summaries (0.9). | 1.40 |
| 02/23/09 | Klapper | Continue work on cross examination outline supplementation based on new topics identified by Kirkland (2.2); continue prep work for direct examination of experts (2.5). | 4.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835144
60035  Grand Jury Investigation             Page   8
March 26, 2009
```

| Date | Name | | Hours |
|------|------|--|-------|
| 02/24/09 | Cameron | Review materials from R.J. Lee Group regarding testing issues. | .90 |
| 02/24/09 | Klapper | Continue prep work for direct examination of experts. | 5.50 |
| 02/25/09 | Cameron | Attention to R.J. Lee testimony summaries and trial preparation-related issues. | 1.20 |
| 02/25/09 | Holmes | Prepare data export file and modify image load files and quality check contents. | 1.50 |
| 02/25/09 | Klapper | Continue prep work for direct examination of experts. | 5.80 |
| 02/26/09 | Atkinson | Review files re Claimants' statute of limitations experts, per D. Cameron e-mail regarding same. | .40 |
| 02/26/09 | Cameron | Review R.J. Lee materials and communications with K&E regarding same. | 1.20 |
| 02/26/09 | Denniston | Obtain Fed. Register cites per T. Klapper request. | .40 |
| 02/26/09 | Klapper | Continue prep work for direct examination of experts, finishing initial outline of folders and source materials for prep and direct. | 6.70 |
| 02/27/09 | Cameron | Review expert reports and possible substitution of experts. | 1.30 |
| 02/27/09 | Klapper | Continue prep work for direct examination of experts, focusing on outlines for each folder. | 6.00 |
| 02/28/09 | Klapper | Continue prep work for direct examination of experts, focusing on outlines for each folder. | 6.00 |

```
                                                           ------
                                          TOTAL HOURS      300.80
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|

172573 W. R. Grace & Co.                          Invoice Number  1835144
60035  Grand Jury Investigation                   Page    9
March 26, 2009

```
Douglas E. Cameron          28.30  at  $  630.00  =   17,829.00
Antony B. Klapper          120.80  at  $  590.00  =   71,272.00
Margaret Rutkowski          45.50  at  $  415.00  =   18,882.50
Danielle D. Rawls           22.70  at  $  295.00  =    6,696.50
Maureen L. Atkinson          1.80  at  $  210.00  =      378.00
Jennifer L. Taylor-Payne     4.30  at  $  205.00  =      881.50
Meeghan E. Ramsey           37.50  at  $  210.00  =    7,875.00
Amy E. Denniston             1.80  at  $  180.00  =      324.00
Julie K. Masal               1.30  at  $  175.00  =      227.50
Benjamin Holmes             35.50  at  $  210.00  =    7,455.00
Ajay A. Patel                1.30  at  $  210.00  =      273.00
```

                          CURRENT FEES                    132,094.00

                                                        ------------
           TOTAL BALANCE DUE UPON RECEIPT                $132,094.00
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1835145
One Town Center Road                      Invoice Date      03/26/09
Boca Raton, FL   33486                    Client Number      172573



================================================================================

Re: W. R. Grace & Co.


(60038)  Property Damage Claim Appeals

        Fees                            864.50
        Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $864.50
                                                     =============

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1835145
One Town Center Road                Invoice Date      03/26/09
Boca Raton, FL   33486              Client Number      172573
                                    Matter Number       60038
```

========================================================================

Re: (60038)  Property Damage Claim Appeals

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 28, 2009

| Date | Name | | Hours |
|------|------|---|-------|
| 02/04/09 | Rea | Correspondence re: Macerich settlement. | .80 |
| 02/27/09 | Rea | Review of documents re: future claim issue. | 1.10 |
| | | TOTAL HOURS | 1.90 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Traci Sands Rea | 1.90 at $ 455.00 = | | 864.50 |

CURRENT FEES                                          864.50

                                                 ------------
TOTAL BALANCE DUE UPON RECEIPT                        $864.50
                                                 ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number     1835191
One Town Center Road                     Invoice Date       03/26/09
Boca Raton, FL    33486                  Client Number      172573

==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                           0.00
        Expenses                   1,317.18

                    TOTAL BALANCE DUE UPON RECEIPT        $1,317.18
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1835191
One Town Center Road                      Invoice Date      03/26/09
Boca Raton, FL   33486                    Client Number     172573
                                          Matter Number      60026

================================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      1.85
        IKON Copy Services                    33.30
        PACER                                  4.24
        Duplicating/Printing/Scanning         94.40
        Outside Duplicating                  989.59
        Secretarial Overtime                 193.80

                    CURRENT EXPENSES                    1,317.18
                                                       -------------

                    TOTAL BALANCE DUE UPON RECEIPT       $1,317.18
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                              Invoice Number    1835191
One Town Center Road                          Invoice Date      03/26/09
Boca Raton, FL   33486                        Client Number      172573
                                              Matter Number       60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    11/13/08   Secretarial Overtime-Grace - assist K & E with        112.50
               hearing prep.

    12/14/08   Secretarial Overtime - -  Assist K&E with              36.30
               hearing prep.

    01/02/09   PACER                                                    .56

    01/14/09   Secretarial Overtime: Assisted K&E to court            22.50
               with hearing issues.

    01/28/09   Secretarial Overtime: W.R. Grace Litigation:           22.50
               revisions to Dec. monthly fee application

    01/30/09   PACER                                                   3.68

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

    02/02/09   Duplicating/Printing/Scanning                            .10
               ATTY # 000559: 1 COPY

```
172573 W. R. Grace & Co.                    Invoice Number  1835191
60026  Litigation and Litigation Consulting  Page   2
March 26, 2009
```

| Date | Description | Amount |
|------|-------------|-------:|
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 37 COPIES | 3.70 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 0718; 292 COPIES | 29.20 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 49 COPIES | 4.90 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/09/09 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. COPYING | 33.30 |
| 02/09/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 21 COPIES | 2.10 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 4 COPIES | .40 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 4 COPIES | .40 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 8 COPIES | .80 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 4 COPIES | .40 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 5 COPIES | .50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1835191
60026  Litigation and Litigation Consulting     Page   3
March 26, 2009
```

| | | |
|---|---|---:|
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 7 COPIES | .70 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 25 COPIES | 2.50 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 25 COPIES | 2.50 |
| 02/13/09 | Duplicating/Printing/Scanning<br>ATTY # 0718; 71 COPIES | 7.10 |
| 02/16/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/16/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/16/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/16/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/18/09 | Telephone Expense<br>212-446-4934/NEW YORK, NY/33 | 1.65 |
| 02/18/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/18/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/18/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 02/19/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/25/09 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - Copy and mailing for service<br>of quarterly fee application. | 430.94 |
| 02/25/09 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - Copy and mailing for service<br>of quarterly fee application. | 558.65 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1835191
60026  Litigation and Litigation Consulting       Page   4
March 26, 2009

| | | |
|---|---|---|
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |

172573 W. R. Grace & Co.               Invoice Number  1835191
60026  Litigation and Litigation Consulting    Page    5
March 26, 2009

| Date | Description | Amount |
|------|-------------|-------:|
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 88 COPIES | 8.80 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 93 COPIES | 9.30 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 5 COPIES | .50 |

172573 W. R. Grace & Co.                     Invoice Number  1835191
60026  Litigation and Litigation Consulting  Page   6
March 26, 2009

| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 5 COPIES | .50 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/27/09 | Telephone Expense<br>302-426-9910/WILMINGTON, DE/4 | .20 |

                              CURRENT EXPENSES            1,317.18
                                                        ------------
                 TOTAL BALANCE DUE UPON RECEIPT          $1,317.18
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1835192
One Town Center Road                      Invoice Date        03/26/09
Boca Raton, FL    33486                   Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                             0.00
         Expenses                       288.43

                      TOTAL BALANCE DUE UPON RECEIPT        $288.43
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1835192
One Town Center Road                      Invoice Date      03/26/09
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60033

================================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      3.30
        PACER                                 22.96
        Duplicating/Printing/Scanning         91.70
        Postage Expense                        1.17
        Courier Service - Outside             42.84
        Outside Duplicating                  126.46

                    CURRENT EXPENSES                     288.43
                                                   -------------

                    TOTAL BALANCE DUE UPON RECEIPT      $288.43
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1835192 |
| One Town Center Road | Invoice Date    03/26/09 |
| Boca Raton, FL    33486 | Client Number    172573 |
| | Matter Number    60033 |


================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/29/09 | PACER | 20.08 |
| 01/30/09 | PACER | 2.88 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 82 COPIES | 8.20 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 0856; 538 COPIES | 53.80 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 0856; 60 COPIES | 6.00 |
| 02/02/09 | Courier Service - UPS - Shipped from Maureen<br>Atkinson Reed Smith LLP - Pittsburgh to SCOTT<br>A. MC MILLIN, KIRKLAND & ELLIS LLP (CHICAGO IL<br>60601). | 19.83 |
| 02/03/09 | Courier Service - UPS - Shipped from REED<br>SMITH LLP to SCOTT A. MC MILLIN, KIRKLAND &<br>ELLIS LLP (CHICAGO IL 60601). | 4.24 |
| 02/03/09 | Courier Service - UPS - Shipped from Maureen<br>Atkinson Reed Smith LLP - Pittsburgh to SCOTT<br>A. MC MILLIN, KIRKLAND & ELLIS LLP (CHICAGO IL<br>60601). | 18.77 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  1835192
60033  Claim Analysis Objection Resolution        Page   2
       & Estimation (Asbestos)
March 26, 2009


02/12/09   Duplicating/Printing/Scanning                    .30
           ATTY # 0559; 3 COPIES

02/13/09   Outside Duplicating - - VENDOR: IKON OFFICE    126.46
           SOLUTIONS, INC. - Copying and assembly of
           binder materials.

02/15/09   Duplicating/Printing/Scanning                   1.50
           ATTY # 0559; 15 COPIES

02/15/09   Duplicating/Printing/Scanning                    .40
           ATTY # 0559; 4 COPIES

02/16/09   Duplicating/Printing/Scanning                   6.00
           ATTY # 0559; 60 COPIES

02/16/09   Duplicating/Printing/Scanning                    .50
           ATTY # 000559: 5 COPIES

02/16/09   Duplicating/Printing/Scanning                    .50
           ATTY # 000559: 5 COPIES

02/16/09   Postage Expense                                 1.17
           Postage Expense: ATTY # 001398 User: Johnson, Ly

02/17/09   Duplicating/Printing/Scanning                    .40
           ATTY # 1398; 4 COPIES

02/17/09   Duplicating/Printing/Scanning                   1.00
           ATTY # 1398; 10 COPIES

02/17/09   Duplicating/Printing/Scanning                    .20
           ATTY # 1398; 2 COPIES

02/17/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPY

02/17/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPY

02/17/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPY

02/17/09   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPY

02/18/09   Telephone Expense                               1.60
           561-362-1533/BOCA RATON, FL/32

02/18/09   Telephone Expense                               1.60
           803-943-4444/HAMPTON, SC/32

172573 W. R. Grace & Co.                        Invoice Number  1835192
60033  Claim Analysis Objection Resolution      Page   3
       & Estimation (Asbestos)
March 26, 2009

| | | |
|---|---|---|
| 02/18/09 | Telephone Expense<br>803-943-4444/HAMPTON, SC/2 | .10 |
| 02/22/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/22/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 71 COPIES | 7.10 |
| 02/26/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .60 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPY | .10 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | 1.90 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 02/27/09 | Duplicating/Printing/Scanning<br>ATTY # 0349; 1 COPY | .10 |

                              CURRENT EXPENSES            288.43
                                                     -------------
                    TOTAL BALANCE DUE UPON RECEIPT        $288.43
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1835193
One Town Center Road                    Invoice Date        03/26/09
Boca Raton, FL   33486                  Client Number         172573

=================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                                0.00
        Expenses                        69,835.00

                      TOTAL BALANCE DUE UPON RECEIPT      $69,835.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1835193
One Town Center Road                      Invoice Date      03/26/09
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60035

====================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 0.20 |
| Documentation Charge | 78.12 |
| Duplicating/Printing/Scanning | 617.40 |
| Westlaw | 27.88 |
| Express Mail Service | 31.72 |
| Consulting Fees | 68,199.23 |
| Courier Service - Outside | 45.35 |
| Outside Duplicating | 5.00 |
| Secretarial Overtime | 61.25 |
| Parking/Tolls/Other Transportation | 30.00 |
| Air Travel Expense | 621.32 |
| Taxi Expense | 65.00 |
| Mileage Expense | 6.60 |
| Meal Expense | 9.00 |
| General Expense | 36.93 |

                    CURRENT EXPENSES                69,835.00
                                                 --------------

                    TOTAL BALANCE DUE UPON RECEIPT    $69,835.00
                                                 ==============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1835193
One Town Center Road                    Invoice Date     03/26/09
Boca Raton, FL   33486                  Client Number     172573
                                        Matter Number      60035
```

==============================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 12/29/08 | General Expense<br>Primer of Epidemiology. 4th ed. | 31.93 |
| 12/30/08 | Documentation Charge Asbestiform fibers.<br>Paperback | 68.14 |
| 01/16/09 | Documentation Charge New Yorker | 4.99 |
| 01/17/09 | Documentation Charge New Yorker | 4.99 |
| 01/30/09 | Courier Service -  Shipped to Daniel Rooney<br>Kirkland &  Ellis LLP (CHICAGO IL 60601). | 45.35 |
| 02/02/09 | Telephone Expense<br>312-718-2333/CHICAGO, IL/2 | .10 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 4957; 36 COPIES | 3.60 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 34 COPIES | 3.40 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 146 COPIES | 14.60 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 7015; 83 COPIES | 8.30 |
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 75 COPIES | 7.50 |

172573 W. R. Grace & Co.                          Invoice Number  1835193
60035  Grand Jury Investigation                   Page    2
March 26, 2009

| Date | Description | Amount |
|---|---|---|
| 02/02/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 74 COPIES | 7.40 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 167 COPIES | 16.70 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1 COPY | .10 |
| 02/03/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 37 COPIES | 3.70 |
| 02/03/09 | Express Mail Service | 7.40 |
| 02/03/09 | Express Mail Service | 8.46 |
| 02/03/09 | Express Mail Service | 8.46 |
| 02/03/09 | Express Mail Service | 7.40 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 32 COPIES | 3.20 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1 COPY | .10 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 56 COPIES | 5.60 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 39 COPIES | 3.90 |
| 02/04/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 3 COPIES | .30 |
| 02/04/09 | Secretarial Overtime: editing for M. Rutkowski | 35.00 |
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1835193
60035  Grand Jury Investigation                   Page   3
March 26, 2009

| | | |
|---|---|---|
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/05/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/05/09 | Secretarial Overtime: editing for M. Rutkowski | 26.25 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 39 COPIES | 3.90 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 410 COPIES | 41.00 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 75 COPIES | 7.50 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 106 COPIES | 10.60 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 88 COPIES | 8.80 |

172573 W. R. Grace & Co.                          Invoice Number  1835193
60035  Grand Jury Investigation                   Page    4
March 26, 2009

| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1372 COPIES | 137.20 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1732 COPIES | 173.20 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 258 COPIES | 25.80 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1 COPY | .10 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 158 COPIES | 15.80 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 77 COPIES | 7.70 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 8 COPIES | .80 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 5 COPIES | .50 |
| 02/06/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 16 COPIES | 1.60 |
| 02/09/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/09/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 20 COPIES | 2.00 |
| 02/09/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 58 COPIES | 5.80 |
| 02/09/09 | Westlaw<br>Westlaw | 27.88 |
| 02/10/09 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/10/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 5 COPIES | .50 |
| 02/10/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 441 COPIES | 44.10 |
| 02/10/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1835193
60035  Grand Jury Investigation             Page   5
March 26, 2009
```

| | | |
|---|---|---:|
| 02/11/09 | General Expense - - VENDOR: STATE LAW LIBRARY<br>OF MONTANA DOCUMENT RETRIEVAL - YOUNG JONES | 5.00 |
| 02/11/09 | Telephone Expense<br>406-552-0276/MISSOULA, MT/2 | .10 |
| 02/11/09 | Duplicating/Printing/Scanning<br>ATTY # 8826; 1 COPY | .10 |
| 02/11/09 | Duplicating/Printing/Scanning<br>ATTY # 0887; 51 COPIES | 5.10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 0887; 6 COPIES | .60 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 0887; 10 COPIES | 1.00 |
| 02/12/09 | Duplicating/Printing/Scanning<br>ATTY # 0887; 10 COPIES | 1.00 |
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 26 COPIES | 2.60 |
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 5 COPIES | .50 |

```
172573 W. R. Grace & Co.                  Invoice Number  1835193
60035 Grand Jury Investigation            Page   6
March 26, 2009
```

| | | |
|---|---|---|
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 27 COPIES | 2.70 |
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 22 COPIES | 2.20 |
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 27 COPIES | 2.70 |
| 02/20/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 27 COPIES | 2.70 |
| 02/23/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 5 COPIES | .50 |
| 02/24/09 | Outside Duplicating - - VENDOR: U.S. DEPARTMENT<br>OF LABOR  - FEE FOR COPY OF CD CONTAINING<br>REQUESTED DOCUMENTS. | 5.00 |
| 02/24/09 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 7015; 5 COPIES | .50 |
| 02/25/09 | Duplicating/Printing/Scanning<br>ATTY # 7015; 241 COPIES | 24.10 |
| 02/28/09 | Taxi Expense Taxi - VENDOR: Douglas E. Cameron,<br>Feb 04, 2009 - - Cab fare to/from airport<br>during travel to Washington DC | 65.00 |
| 02/28/09 | Parking/Tolls/Other Transportation Parking -<br>Douglas E. Cameron travel to Washington DC - -<br>Feb 05, 2009 - - Parking at PIT airport. | 30.00 |
| 02/28/09 | Mileage Expense<br>Mileage - 2009 - VENDOR: Douglas E. Cameron, Feb | 6.60 |
| 02/28/09 | Meal Expense Dinner - Douglas E. Cameron - -<br>Feb 05, 2009 - - One dinner during travel to<br>Washington DC for client meeting. | 9.00 |
| 02/28/09 | Air Travel Expense<br>Travel Agent Fee - VENDOR: Douglas E. Cameron,<br>Feb 05, 2009, Travel to Washington, D.C. for meeting<br>With experts on behalf of client. W. R. Grace | 12.00 |
| 02/28/09 | Air Travel Expense Airfare - VENDOR:<br>Douglas E. Cameron - - - Feb 04, 2009 travel to<br>Washington, D C  for meeting with experts on<br>behalf of client. | 609.32 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
March 26, 2009

Invoice Number  1835193
Page   7

| 03/26/09 | Consulting Fees - - VENDOR: ENVIRON INT'L CORPORATION - CONSULT FEES FOR WORK ON GRAND JURY/CRIMINAL MATTER IN FEBRUARY 2009, INCLUDING REGULATIONS APPLICABLE TO GRACE OPERATIONS. | 68199.23 |

CURRENT EXPENSES                69,835.00
                              ------------
TOTAL BALANCE DUE UPON RECEIPT    $69,835.00
                              =============