## CHAPTERS IN BOOKS

1. Hammar SP. *Hodgkin's Disease*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
2. Hammar SP. *Hepatitis*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
3. Hammar SP. *Lymphoma*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
4. Fogh J, Bean MA, Bruggen J, Hammar SP, et al. *Comparison of a human tumor cell line before and after growth in nude mouse*. In: Fogh J, Giovanella BC (Eds). The Nude Mouse in Experimental and Clinical Research. Academic Press, 1978;220-224.
5. Winterbauer RH, Hammar SP. *Interstitial lung disease.* In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons, 1981;331-350.
6. Winterbauer RH, Hammar SP. *Interstitial lung disease.* In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons, 1982;320-349.
7. Winterbauer RH, Hammar SP. *Diffuse hypersensitivity disorders of the lung.* In: Fishman AP (Ed). Update: Pulmonary Diseases and Disorders. New York: McGraw-Hill Book Company, 1982;205-229.
8. Winterbauer, RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons, 1983:491-510.
9. Winterbauer RH, Dreis DF, Hammar SP. Chapter 40: *Diffuse pulmonary infiltrates of unknown etiology*. In: Spittell JA (Ed). Clinical Medicine. Philadelphia: Harper & Rowe, 1985.
10. Winterbauer RH, Hammar SP. *Sarcoidosis and idiopathic pulmonary fibrosis: a review of recent events*. In: Simmons DH (Ed). Current Pulmonology. Chicago: Year Book Medical Publishers, 1986;117-164.
11. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedemann HP (Eds). Annual Review of Pulmonary and Critical Care Medicine 1986-1987. Philadelphia: Hanley & Belfus, Inc., 1986;93-104.
12. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Reviews. New York: John Wiley & Sons, Inc. 1986;199-222.
13. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedeman HP (Eds). Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus 1987;164-184.
14. Hammar SP. *The use of electron microscopy and immunohistochemistry in the diagnosis and understanding of lung neoplasms*. In: MacKay B (Ed). Diagnostic Electron Microscopy of Tumors. New York: W.B. Saunders. 1987;1-230.
15. Hammar SP, Gould VE. *Neuroendocrine neoplasms*. In: Azar H (Ed). Pathology of Human Neoplasms: An Atlas of Diagnostic Electron Microscopy and Immunohistochemistry. New York: Raven Press. 1988;333-404.
16. Hammar SP, Bolen JB. *Pleural neoplasms*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc., 1988;973-1028.
17. Dail DH, Hammar SP. *Handling of surgical pathology specimens*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc., 1988:1-16.
18. Hammar SP. *Extrinsic allergic alveolitis - pulmonary histiocytosis X*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc., 1988:379-416.
19. Hammar SP. *Idiopathic fibrosis*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc., 1988:483-510.
20. Hammar SP. *Common neoplasms*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc., 1988:727-845.
21. Hammar S. *Hypersensitivity pneumonitis*. In: Rosen PP, Fechner RE (Eds). Pathology Annual, Nineteen Eighty-Eight. Connecticut: Appleton & Lange, 1988;23:195-215.
22. Hammar S, Gould VE. *Neuroendocrine neoplasms*. In: Azar HA (ed). Pathology of Human Neoplasms: An Atlas of Diagnostic Electron Microscopy and Immunohistochemistry. New York: Raven Press, 1988;333-404.
23. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedemann HP (Eds). Annual Review of Pulmonary and Critical Care Medicine. 1988;74-86.
24. Hammar SP. *Diagnostic pathology: neoplasia*. In: Schraufnagel DE (Ed). Lung Biology in Health and Disease. New York: Marcel Dekker, Inc. 1990; 48:345-427.
25. Hammar SP. *Difficulties in interpreting pleural histology*. In: Deslauriers J, Lacquet LK (Eds). Thoracic Surgery: Surgical Management of Pleural Diseases. Volume 6. International Trends in General Thoracic Surgery. The CV Mosby Co. 1990;75-100.

26. Winterbauer RH, Hammar SP, Casey KR. *Interstitial lung disease and occupational lung disease*. In: Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus Inc. 1991:57-69.
27. Winterbauer RH, Hammar SP, Casey KR. *Interstitial lung disease*. In: Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus Inc. 1993:105-122.
28. Hammar SP. *Pulmonary histiocytosis X (pulmonary Langerhan's' cell granulomatosis)*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;567-596.
29. Hammar SP. *Extrinsic allergic alveolitis*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;597-614.
30. Hammar SP. *Idiopathic interstitial fibrosis*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;647-678.
31. Hammar SP, Dodson RF. *Asbestos*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;901-984.
32. Hammar SP. *Common neoplasms*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;1123-1278.
33. Hammar SP. *Pleural diseases*. In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc., 1994;1463-1580.
34. Hammar SP. *Common Neoplasms*. In: Pulmonary Pathology - Tumors. Dail DH, Hammar SP, Colby TV. New York: Springer-Verlag Inc., 1995;1-156.
35. Hammar SP. *Mesothelioma*. In: Practical Pulmonary Pathology, Sheppard M (Ed); Boston: Little Brown & Co; Edward Arnold, 1995;264-288.
36. Hammar SP. *II - Clinical and epidemiologic methods*. Chapter 8: Pathologic methods. Harber P, Schenker MB, Balmes JR (Eds). Occupational and Environmental Respiratory Disease. Mosby – Year Book Inc, 1995;109-125.
37. Henderson DW, Roggli VL, Shilkin KB, Hammar SP, Leigh J. *Is asbestosis an obligate precursor for asbestos-induced lung cancer?* Peters GA, Peters BJ (Eds). Asbestos Health Effects, Treatment and Control. The Michie Company, 1995;97-168.
38. Hammar SP. *Lung and pleural neoplasms*. In: Diagnostic Immunohistochemistry. Dabbs DJ (Ed). Philadelphia, PA: Churchill Livingstone, 2002;267-312.
39. Hammar SP. *Immunohistology of lung and pleural neoplasms*. In: Diagnostic Immunohistochemistry, 2nd Ed. Dabbs DJ (Ed). Philadelphia, PA: Churchill Livingstone, 2006;329-403.
40. Hammar SP. *The pathologic features of asbestos-induced disease*. In: Asbestos: Risk Assessment, Epidemiology, and Health Effects. Dodson RF, Hammar SP (Eds). Taylor & Francis, 2006.
41. Hammar SP. In: Pathology of Malignant Mesothelioma. Galateau-Salle' F (Ed). London; Springer-Verlag, 2006.
42. Hammar SP, Allen TC. Chapter 16: *Histiocytosis and storage diseases*. In: Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.
43. Hammar SP, Dodson RF. Chapter 27: *Asbestos*. In: Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.
44. Hammar SP. Chapter 30: *Non-neoplastic pleural disease*. In: Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.
45. Hammar SP. Chapter 36. *Neuroendocrine carcinomas*. In: Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.
46. Hammar SP, Henderson DW, Klebe S, Dodson RF. Chapter 43: *Neoplasms of the pleura*. In: Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.
47. Hammar SP, Dacic S. Chapter 12. *Immunohistology of lung and pleural neoplasms*. In: Diagnostic Immunohistochemistry, 3rd Ed. Dabbs DJ (Ed). Submitted for publication.

## BOOKS

Pulmonary Pathology. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1988.

Pulmonary Pathology, Second Edition. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994.

Pulmonary Pathology - Tumors. Dail DH, Hammar SP, Colby TV (Eds). New York: Springer-Verlag Inc, 1995.

Asbestos: Risk Assessment, Epidemiology, and Health Effects. Dodson RF, Hammar SP (Eds). Boca Raton: CRC Press/Taylor & Francis Group, 2006.

Dail and Hammar's Pulmonary Pathology, 3rd Edition. Tomashefski JF (Ed.) New York: Springer, 2008.

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Capestro, Joseph D. | D | Motley Rice | 2008; 12/30 | Missouri Circuit Court, 22nd Judici | 0722-CC00401; Div |
| Bradshaw, Dolores | D | Levin Simes Kaiser & Gornic | 2008; 12/16 | Alameda County Superior Court, C | RG08388523 |
| Kiper, Arlen C. | D | Baron & Budd | 2008; 12/12 | Los Angeles Superior Court, CA | BC389549 |
| Biles, Ronald | D | Brayton Purcell | 2008; 12/09 | San Francisco Superior Court, CA | 274203 |
| Wagner, Harvey | D | Cascino Vaughan | 2008; 12/09 | Milwaukee Circuit Court, WI | 06-CV-5270 |
| Dufour, Douglas | D | Kaeske Law Firm | 2008; 12/09 | US District Court, MS; Southern Di | 1:05-CV-00169-WJG |
| Hilt, Robert A. | T | Brayton Purcell | 2008; 12/08 | San Francisco Superior Court, CA | 274561 |
| Healy, James H. | D | Levin Simes Kaiser & Gornic | 2008; 12/04 | Alameda County Superior Court, C | RG08-390745 |
| Arnold, Daniel J. | D | Bergman & Frockt | 2008; 12/02 | Pierce County Superior Court, WA | 08-2-11077-5 |
| Arnold, Reuben J. | D | Bergman & Frockt | 2008; 12/02 | Pierce County Superior Court, WA | 08-2-11077-5 |
| Anderson, Ambrose | D | Schroeter Goldmark & Bend | 2008; 11/25 | King County Superior Court, WA | 07-2-40128-8 SEA |
| Evans, W. Jean | D | Paul & Hanley | 2008; 11/25 | San Francisco Superior Court, CA | 455172 |
| McCollum, James | D | RG Taylor & Associates | 2008; 11/25 | Harris County, TX; 11th Judicial Di | 2005-69280 |
| Jestes, James | D | Paul & Hanley | 2008; 11/25 | San Francisco Superior Court, CA | 411308 |
| Wetch, George P. | T | Paul & Hanley | 2008; 11/19 | San Francisco Superior Court, CA | 414319 |
| McNally, Francis M. | D | Hochberg Law Firm | 2008; 11/18 | Board of Industrial Insurance Appe | 07-14614 |
| MacKerricher, Gene | D | Paul & Hanley | 2008; 11/18 | San Francisco Superior Court, CA | 450751 |
| Simpson, Frank | D | Brayton Purcell | 2008; 11/18 | San Franciso Superior Court, CA | 274041 |
| McGrail, Scott | D | Paul & Hanley | 2008; 11/18 | Los Angeles Superior Court, CA | BC363913 |
| Robertson, Thomas | T | Sales Tillman Wallbaum | 2008; 11/12 | Jefferson Circuit Court, Louisville, | 07-CI-05173 |
| Osburn, Melvin | D | Levin Simes Kaiser & Gornic | 2008; 11/04 | Alameda County Superior Court, C | RG08386229 |
| Carolan, Michael T. | D | Brayton Purcell | 2008; 11/04 | San Francisco Superior Court, CA | 455748 |
| Vera, Richard | D | Levin Simes Kaiser & Gornic | 2008; 11/04 | Alameda County Superior Court, C | FG08375237 |
| Blackwell, Roland | D | Brayton Purcell | 2008; 11/04 | San Francisco Superior Court, CA | 452943 |
| Sandra, Joseph | D | Paul & Hanley | 2008; 11/04 | San Francisco Superior Court, CA | 420194 |
| Hilt, Robert A. | D | Brayton Purcell | 2008; 10/28 | San Francisco Superior Court, CA | 274561 |
| Yancey, Franklin | D | Paul & Hanley | 2008; 10/28 | San Francisco Superior Court, CA | 456160 |
| Gosz, Clarence | T (V | Cascino Vaughan | 2008; 10/28 | Milwaukee Circuit Court, Branch 2 | 05-CV-9218 |
| Frastaci, Enio J. | D | Harowitz & Tigerman | 2008; 10/21 | San Francisco Superior Court, CA | CGC-05-439883 |
| Weathers, Alex L. | D | Harowitz & Tigerman | 2008; 10/21 | San Francisco Superior Court, CA | 274627 |
| Fischer, Jack J. | D | Cascino Vaughan | 2008; 10/21 | Milwaukee County Circuit Court, W | 05-CV-009213; CC 3 |
| Richmond, Charles | D | Schroeter Goldmark & Bend | 2008; 10/15 | King County Superior Court, WA | |
| Schlotfeldt, Marvin | D-C | Simon Eddins & Greenstone | 2008; 10/15 | King County Superior Court, WA | 07-2-12398-9 SEA |
| Thibodeaux, Edith | D | Dillon | 2008; 10/15 | Parish of Orleans, LA; Civil District | 2004-03164; Sec 13, |
| McKnight, William | D | Williams Kastner & Gibbs | 2008; 10/15 | King County Superior Court, WA | 07-2-37506-6 SEA |
| Branham, Phyllis | D | DeLuca | 2008; 10/14 | Kanawha County, WV | 07-C-2600 |
| Merkle, Adam | D | Kazan McClain | 2008; 10/14 | Alameda County Superior Court, C | RG08384801 |
| Johnson, Albert R. | D | Kazan McClain | 2008; 10/14 | Alameda County Superior Court, C | 810332-9 |
| Vastine, William | D | Kazan McClain | 2008; 10/14 | Alameda County Superior Court, C | 810028-7 |
| Thomas, Harold | D | Goldberg Persky & White | 2008; 10/07 | Kanawha County, WV | 03-C-9600 |
| Carfine, Kenneth | D-In | Angelos | 2008; 10/07 | Baltimore City Circuit Court, MD | 24X08000056 |
| Rice, Jerry | D | Sales Tillman Walbaum & S | 2008; 10/07 | Kanawha County, WV | 03-C-9600 |
| Goodwin, Chester | D | Levin Simes Kaiser & Gornic | 2008; 10/07 | Alameda County Superior Court, C | RG08 378296 |
| Schlotfeldt, Marvin J. | D-In | Simon Eddins & Greenstone | 2008; 10/07 | King County Superior Court, WA | 07-2-12398-9 SEA |
| Birkhimer, Ruben J. | D | Goldberg Persky & White | 2008; 10/07 | Kanawha County, WV | 03-C-9600 |
| Regner, Arnold | D | Brayton Purcell | 2008; 09/30 | San Francisco Superior Court, CA | 430928 |
| Fish, Robert D. | D | Brayton Purcell | 2008; 09/30 | San Francisco Superior Court, CA | 432357 |
| Wade, Curtis | D | Heard Robins Cloud & Lubel | 2008; 09/30 | Harris County, TX; 11th Judicial Di | 2006-20936 |
| Sawaya, Joseph | T | Paul & Hanley | 2008; 09/25 | San Francisco Superior Court, CA | 274511 |
| Mayfield, Robert E. | D | Brayton Purcell | 2008; 09/18 | Los Angeles Superior Court, CA | BC351675 |
| Lybbert, Clifford | T | Bergman & Frockt | 2008; 09/17 | Spokane County Superior Court, | 08-2-00785-0 |
| Garcia, Marcello Z. | D | Baron & Budd | 2008; 09/16 | Harris County, TX; 11th Judicial Di | 2007-07468 |
| Lujan, Joseph O. | D | Brayton Purcell | 2008; 09/16 | San Francisco Superior Court, CA | 444221 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Gutierrez, Marcus J. | D | Brayton Purcell | 2008; 09/16 | San Francisco Superior Court, CA | 443203 |
| Whinery, Glenna J. | D | Brayton Purcell | 2008; 09/16 | San Francisco Superior Court, CA | 439800 |
| Lybbert, Clifford | T-In | Bergman & Frockt | 2008; 09/15 | Spokane County Superior Court, | 08-2-00785-0 |
| Valdez, Rafael | D | Levin Simes Kaiser & Gornic | 2008; 09/11 | Alameda County Superior Court, C | RG08388742 |
| Huddleston, Elijay | D | Simmons Cooper | 2008; 09/11 | Los Angeles Superior Court, CA | BC381116 |
| Derlunas, Anthony | D | Angelos | 2008; 09/11 | Baltimore, MD | |
| Mayfield, Robert E. | D-In | Brayton Purcell | 2008; 09/11 | Los Angeles Superior Court, CA | BC351675 |
| Young, Donald A. | T | Madeksho Law Firm | 2008; 09/10 | Harris County, TX | |
| Young, Donald A. | T-In | Madeksho Law Firm | 2008; 09/09 | Harris County, TX | |
| Crawford, Wayne | D | Schroeter Goldmark & Bend | 2008; 09/02 | King County Superior Court, WA | 07-2-30078-3 SEA |
| Clawson, James E. | D | Harowitz & Tigerman | 2008; 09/02 | San Francisco Superior Court, CA | CGC08-274597 |
| Teal, Sherron | D | Levin Simes Kaiser & Gornic | 2008; 09/02 | San Francisco Superior Court, CA | 274505 |
| Broyles, Carson | D | Angelos | 2008; 09/02 | Baltimore City Circuit Court, MD | 24-X-05-000826 |
| English, Michael | D | Levin Simes Kaiser & Gornic | 2008; 09/02 | San Francisco Superior Court, CA | CGC08-274552 |
| Taylor, Stephen P. | D | Shrader & Assoc. | 2008; 08/26 | Madison County, IL; 3rd Judicial Ci | 08-L-393 |
| Boseman, Travis | D | Motley Rice | 2008; 08/26 | Ashley County, Arkansas; Circuit C | 07-113-4 |
| Gaines, Carnell | D | Brayton Purcell | 2008; 08/26 | San Francisco Superior Court, CA | 441146 |
| Kombrink, August B. | D | Shrader & Assoc. | 2008; 08/26 | Madison County, IL; 3rd Judicial Ci | 07-L-403 |
| Chalkey, Alexander | D | Shrader & Assoc. | 2008; 08/26 | Madison County, IL; 3rd Judicial Ci | 07-L-782 |
| Freeman, Monroe | D | Shrader & Assoc. | 2008; 08/26 | Madison County, IL; 3rd Judicial Ci | 08-L-04 |
| Yager, Roy | T | Waters & Kraus | 2008; 08/25 | San Francisco Superior Court, CA | CGC 05-440678 |
| Sawaya, Joseph | D | Paul & Hanley | 2008; 08/21 | San Francisco Superior Court, CA | 274511 |
| Flanery, Charles | D | Paul & Hanley | 2008; 08/21 | San Francisco Superior Court, CA | 274553 |
| Kosich, Joseph | D | Brayton Purcell | 2008; 08/21 | Los Angeles Superior Court, CA | BC 337457 |
| Fischer, William D. J | D | Brayton Purcell | 2008; 08/21 | San Francisco Superior Court, CA | 452160 |
| Mayfield, Robert E. | D | Brayton Purcell | 2008; 08/21 | Los Angeles Superior Court, CA | BC 351675 |
| VandenBroek, Dougl | T | Brayton Purcell | 2008; 08/20 | San Francisco Superior Court, CA | 454726 |
| Lybbert, Clifford | D | Bergman & Frockt | 2008; 08/19 | Spokane County Superior Court, | 08-2-00785-0 |
| Adams, Richard M. | D | Paul & Hanley | 2008; 08/19 | Los Angeles Superior Court, CA | BC 337457 |
| Warren, Vickie L. | D | Brayton Purcell | 2008; 08/19 | Salt Lake County, UT; 3rd Judicial | 070911933 AS |
| Messinger, Michael | T | Angelos (PA) | 2008; 08/14 | Easton, PA | C-48-AB-2007-65 & |
| Nemes, Charles | T | Angelos (PA) | 2008; 08/14 | Easton, PA | C-48-AB-2007-7 |
| Nyman, Clifford | D | Schroeter Goldmark & Bend | 2008; 08/12 | King County Superior Court, WA | 07-2-31420-2 SEA |
| Stewart, Bobby | D | Schroeter Goldmark & Bend | 2008; 08/12 | King County Superior Court, WA | 08-2-08084-6 SEA |
| Friend, Dick | D | Clapper Law | 2008; 08/12 | San Francisco Superior Court, CA | 274482 |
| Bush, Joe | D | Bergman & Frockt | 2008; 08/05 | King County Superior Court, CA | 08-2-02434-2 SEA |
| Harris, Chester F. | D | Brayton Purcell | 2008; 08/05 | San Francisco Superior Court, CA | 456634 |
| Cooper, Ray C. | D | Paul & Hanley | 2008; 08/05 | Los Angeles Superior Court, CA | BC359290 |
| Williams, Brenda | D | Paul & Hanley | 2008; 08/05 | Los Angeles Superior Court, CA | BC373775 |
| Palmer, Richard L. | D | Brayton Purcell | 2008; 08/05 | San Francisco Superior Court, CA | 274433 |
| White, Leroy L. | T | Paul & Hanley | 2008; 08/04 | San Francisco Superior Court, CA | Trial Group 83 |
| Rogers, David W. | T | Paul & Hanley | 2008; 08/04 | San Francisco Superior Court, CA | Trial Group 83 |
| Gowan, Louis | T | Paul & Hanley | 2008; 08/04 | San Francisco Superior Court, CA | Trial Group 83 |
| Ruble, Lance S. | D | Ferraro Law Firm | 2008; 07/31 | Miami-Dade County, FL; 11th Judic | 07-39380 CA42 |
| Lerda, Lawrence | D | Brayton Purcell | 2008; 07/31 | San Francisco Superior Court, CA | 457609 |
| Smith, Jack R. | D | Simon Eddins & Greenstone | 2008; 07/31 | King County Superior Court, WA | 07-2-27653-0 SEA |
| Becnel, Diane R. | D | Roussel & Clement | 2008; 07/31 | Parish of Orleans, LA; Div H, Sec 1 | 05-4072 |
| Gordon, Paul E. | D | Baron & Budd | 2008; 07/30 | San Francisco Superior Court, CA | 274076 |
| Isaacs, Robert E. | D | Baron & Budd | 2008; 07/30 | Harris County, TX; 11th Judicial Di | 2008-11058 |
| Ewing, Murphy J. | D | Roussel & Clement | 2008; 07/17 | Parish of Vermillion, LA; 15th Judic | 96-68014 |
| Jambon, Doris | D | Roussel & Clement | 2008; 07/17 | Parish of Orleans, LA; Civil District | 07-7826 |
| Naquin, Herbert J. | D | Roussel & Clement | 2008; 07/17 | Parish of Orleans, LA; Civil District | 07-15034 |
| Haupt, Arlo | D | Paul & Hanley | 2008; 07/17 | San Francisco Superior Court, CA | 456758 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Hudiburgh, Odetta | D | Paul & Hanley | 2008; 07/02 | San Francisco Superior Court, CA | 456023 |
| Schamens, Lee R. | D | Bergman & Frockt | 2008; 07/02 | King County Superior Court, WA | 07-2-26940-1 SEA |
| Stromberg, Ray | D | Williams Kherkher | 2008; 07/02 | Harris County, TX; 11th Judicial Di | 2006-12130 |
| Abbay, George | D | Simon Eddins & Greenstone | 2008; 06/30 | King County Superior Court, WA | 07-2-36540-1-SEA |
| Young, Donald A. | D | Madeksho Law Firm | 2008; 06/26 | Harris County District Court, TX | 2007-CI-15853 |
| Isaacs, Robert | D-In | Baron & Budd | 2008; 06/26 | Harris County District Court, TX | 2008-11058 |
| Rogers, Arthur | D | Kazan McClain | 2008; 06/19 | Alameda County Superior Court, C | 2002-037221 |
| Medvjed, Vjeko J. | D | Levin Simes Kaiser & Gornic | 2008; 06/19 | San Francisco Superior Court, CA | 447425 |
| Marshall, Robert A. | D | Kazan McClain | 2008; 06/19 | Alameda County Superior Court, C | 2002-037221 |
| Ranney, May | D | Kazan McClain | 2008; 06/19 | Alameda County Superior Court, C | 2002-037221 |
| Salinas, John | D | Kazan McClain | 2008; 06/19 | Alameda County Superior Court, C | 2002-037221 |
| Abbay, George | D-In | Simon Eddins & Greenstone | 2008; 06/19 | King County Superior Court, WA | 07-2-36540-1-SEA |
| Jackson, James E. | T | Jaques Admiralty Law Firm | 2008; 06/18 | US District Court North, OH | 1:9910802 |
| Dunn, Maysol Everly | T | Paul & Hanley | 2008; 06/11 | San Francisco Superior Court, CA | 305854 |
| Chambers, Donald | D | Bergman & Frockt | 2008; 06/05 | King County Superior Court, WA | 07-2-38818-4-SEA |
| Taylor, James W. | D | Lane, Law Offices of Roger | 2008; 06/05 | Fulton County Superior Court, GA | 2005CV97889 |
| Williams, Brenda | D | Paul & Hanley | 2008; 06/05 | Los Angeles Superior Court, CA | BC373776 |
| Smart, Lawrence D. | D | Baron & Budd | 2008; 06/04 | Alameda County Superior Court, C | RG07354591 |
| Scott, Robert C. | T | Wylder Corwin & Kelly | 2008; 06/02 | Morgan County Circuit Court, IL; 7t | 05-L-18 |
| Jorgensen, Thomas | D | Simon Eddins & Greenstone | 2008; 05/22 | San Francisco Superior Court, CA | 274494 |
| Smith, George L. Jr. | D | Waters & Kraus | 2008; 05/22 | Los Angeles Superior Court, CA | BC371491 |
| Duncan, Milton | D | Simon Eddins & Greenstone | 2008; 05/22 | County of York, SC; Court of Com | 06-CP-46-3077 |
| Enney, Richard | D | Levin Simes Kaiser & Gornic | 2008; 05/15 | San Francisco Superior Court, CA | 448534 |
| Keith, Arnold | D | Levin Simes Kaiser & Gornic | 2008; 05/15 | San Francisco Superior Court, CA | 454815 |
| Dyhrman, Richard | D | Levin Simes Kaiser & Gornic | 2008; 05/15 | Alameda County Superior Court, C | RG07355398 |
| Brogdon, Leonard J. | D | Levin Simes Kaiser & Gornic | 2008; 05/15 | San Francisco Superior Court, CA | 434601 |
| Vandenbroek, Dougl | D | Brayton Purcell | 2008; 05/15 | San Francisco Superior Court, CA | 454726 |
| Ratliff, Alvin D. | D | Brayton Purcell | 2008; 05/15 | San Francisco Superior Court, CA | 436250 |
| Alderman, Theodore | D | Hissey Kientz | 2008; 05/08 | Kanawha County, WV | 03-C-9600 |
| Riley, Jefferson K. Jr | D | Hoffman Law Firm | 2008; 05/08 | Baltimore City Circuit Court, MD | 24X07000753 |
| Schylaske, John | D | Hoffman Law Firm | 2008; 05/08 | Baltimore City Circuit Court, MD | 24X06000783 |
| Falcon, Leo | D | Goldberg Persky & White | 2008; 05/08 | Kanawha County, WV | 03-C-9600 |
| Trunick, Richard J. | D | Hartley & O'Brien | 2008; 05/08 | Kanawha County, WV | 03-C-9600 |
| Ambrose, Charles O | D | Goldberg Persky & White | 2008; 05/08 | Kanawha County, WV | 03-C-9600 |
| Beadle, Allen | D-C | Baron & Budd | 2008; 05/07 | Harris County, TX; 11th Judicial Di | 2007-74274 |
| Schiebold, Otto | T | Brayton Purcell | 2008; 05/06 | San Francisco Superior Court, CA | 413184 |
| Nye, Hugh Todd | T | Motley Rice | 2008; 05/02 | Hamilton County (Chattanooga), T | 06C760 |
| Mayo, James | D | Levin Simes Kaiser & Gornic | 2008; 05/01 | Alameda Superior Court, CA | RG07357726 |
| Timmons, David E. | D | Angelos | 2008; 05/01 | New Castle County, DE | 06C-10-108 |
| Beadle, Allen | D-In | Baron & Budd | 2008; 05/01 | Harris County, TX; 11th Judicial Di | 2007-74274 |
| Garside, Michael | D | Levin Simes Kaiser & Gornic | 2008; 05/01 | San Francisco Superior Court, CA | 274453 |
| Zeigler, George E. | D | Silber Pearlman | 2008; 04/24 | Harris County, Texas; 11th Judicial | 2004-37272 |
| Shinall, Chris | D | Levin Simes Kaiser & Gornic | 2008; 04/24 | San Francisco Superior Court, CA | 274462 |
| Haun, Robert C. | T | Kazan McClain Abrams | 2008; 04/22 | Alameda County Superior Court, C | RG07339599 |
| McKenzie, David | D | Brayton Purcell | 2008; 04/17 | San Francisco Superior Court, CA | 450487 |
| Zamberlin, Nicholas | D | Brayton Purcell | 2008; 04/17 | San Francisco Superior Court, CA | 452506 |
| Phillips, Edward P. | D | Levin Simes Kaiser & Gornic | 2008; 04/17 | San Francisco Superior Court, CA | 421958 |
| Galassi, Peter C. | D | Waters & Kraus | 2008; 04/17 | San Francisco Superior Court, CA | CGC-04-436144 |
| Bailess, Benson L. | D | Williams Kherkher | 2008; 04/17 | Harris County, TX; 11th Judicial Di | 2006-20461 |
| Fuller, Arlen | D | Levin Simes Kaiser & Gornic | 2008; 04/08 | Alameda County Superior Court, C | RG07348526 |
| Janes, Cornell | D | Waters & Kraus | 2008; 04/08 | San Francisco Superior Court, CA | 434604 |
| Gay, Charles | D | Levin Simes Kaiser & Gornic | 2008; 04/08 | San Francisco Superior Court, CA | |
| Najar, Hector | D | Heard Robins Cloud & Lubel | 2008; 04/08 | Harris County, Texas; 11th Judicial | 2006-17355 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Ryan, Robert P. | D | Brayton Purcell | 2008; 04/03 | San Francisco Superior Court, CA | 449645 |
| Wetch, George P. | D | Paul & Hanley | 2008; 04/03 | San Francisco Superior Court, CA | 414319 |
| Wendt, Norman H. | D | Brayton Purcell | 2008; 04/03 | San Francisco Superior Court, CA | 441777 |
| Nichols, Alan | D | Brayton Purcell | 2008; 04/03 | San Diego Superior Court, CA | GIC858954 |
| Hill, Dennis L. | D | Harowitz & Tigerman | 2008; 04/03 | San Francisco Superior Court, CA | 274396 |
| Weber, Steven | D | Paul & Hanley | 2008; 03/28 | Alameda County Superior Court, C | RG07347052 |
| Snodgrass, Jimmy | D | Paul & Hanley | 2008; 03/28 | San Francisco Superior Court, CA | 450988 |
| Snodgrass, Jimmy | D-In | Paul & Hanley | 2008; 03/24 | San Francisco Superior Court, CA | 450988 |
| Headley, Steven J. | D | Schroeter Goldmark & Bend | 2008; 03/20 | U.S. District Court, Seattle, WA; W | C0-7-717 JPD |
| Gierke, Randy | D | Bergman & Frockt | 2008; 03/20 | Pierce County Superior Court, WA | 07-2-04201-1 |
| Fox, Kenneth | D | Bergman & Frockt | 2008; 03/20 | Pierce County Superior Court, WA | 06-2-05173-0 |
| Clauson, Judy L. | T | Bergman & Frockt | 2008; 03/19 | Grays Harbor Superior Court, WA | 07-2-539-7 |
| Pound, Michael | T | Paul & Hanley | 2008; 03/17 | Los Angeles Superior Court, CA | 326866 |
| Taylor, Ronald D. | D | Levin Simes Kaiser & Gornic | 2008; 03/13 | Alameda County Superior Court, C | RG-07-337852 |
| Colella, Antonio | D | Angelos | 2008; 03/13 | Baltimore City Circuit Court, MD | 24X-04000789 |
| Williams, Brenda | D | Paul Hanley | 2008; 03/13 | Los Angeles Superior Court, CA | BC373775 |
| Stewart, Jerry R. | T | Brayton Purcell | 2008; 03/11 | Iowa City, IA; District #6 | |
| Zeigler, George | D-In | Silber Pearlman | 2008; 03/06 | Harris County, TX; 11th Judicial Di | 2004-37272 |
| Mayfield, Robert E. | D | Brayton Purcell | 2008; 03/06 | Los Angeles Superior Court, CA | BC351675 |
| Sorensen, Gary | D | Brayton Purcell | 2008; 03/06 | San Francisco Superior Court, CA | 446285 |
| Grant, Maxin | D | Brayton Purcell | 2008; 03/06 | San Francisco Superior Court, CA | 438910 |
| Roberts, Russell | T-C | Paul Hanley | 2008; 03/05 | San Francisco Superior Court, CA | 274248 |
| Martin, Stefan | D | Angelos | 2008; 03/03 | Baltimore City Circuit Court, MD | |
| Roberts, Russell | T-In | Paul Hanley | 2008; 02/28 | San Francisco Superior Court, CA | 274248 |
| Global Santa Fe Drill | D | Pillsbury Levinson | 2008; 02/27 | San Francisco Superior Court, CA | CGC 05-443585 |
| Whisnant, Willis N. J | T | Reaud Morgan & Quinn | 2008; 02/26 | Jefferson County, TX; 172nd Judici | E-159, 183-Q |
| Free, Robert C. | H | Waters & Kraus | 2008; 02/25 | King County Superior Court, WA | 07-2-04091-9 SEA |
| Britt, Wallace | D | Attorney General's Office of | 2008; 02/22 | Labor & Industries, State of WA | Claim #Y-935295; D |
| Huber, Otto J. | D | Shrader & Assoc. | 2008; 02/21 | Madison County, IL; 3rd Judicial Ci | 07-L-44 |
| Scott, Robert C. | D | Wylder Corwin & Kelly | 2008; 02/21 | Morgan County, IL; 7th Judicial Cir | 05-L-18 |
| Carter, Robert | D | Levin Simes Kaiser & Gornic | 2008; 02/21 | Alameda County Superior Court, C | RG07-336441 |
| Miles, Jesse | D | Brayton Purcell | 2008; 02/21 | San Francisco Superior Court, CA | 450450 |
| Hedglin, James L. | D | Brayton Purcell | 2008; 02/21 | King County Superior Court, WA | 06-2-13061-8 SEA |
| Berna, Andrea C. | D | Simon Eddins & Greenstone | 2008; 02/14 | King County Superior Court, WA | 07-02-21138-1-SEA |
| Carr, Robert L. | D | Paul & Hanley | 2008; 02/14 | San Francisco Superior Court, CA | 448972 |
| Dunn, Maysol | D | Paul & Hanley | 2008; 02/14 | San Francisco Superior Court, CA | 316517 |
| Haun, Robert | D | Kazan McClain | 2008; 02/14 | Alameda Superior Court, CA | RG07339599 |
| Clauson, Judy L. | D | Bergman & Frockt | 2008; 02/07 | Grays Harbor County Superior Cou | 07-2-539-7 |
| Keeran, Glenn C. | D | Simon Eddins & Greenstone | 2008; 02/07 | Los Angeles Superior Court, CA | BC346805 |
| Wheeler, William | D | DeLuca | 2008; 02/06 | Philadelphia, PA; Court of Commo | 000715 |
| Taylor, Richard A. | D | Simmons Cooper | 2008; 01/31 | Madison County, IL; 3rd Judicial Ci | 07-L-0449 |
| Writesel, Nathan | D | Bevan & Associates | 2008; 01/31 | Cuyahoga County, OH; Court of C | 593405 |
| Rich, Charles P. | T | Jaques Admiralty | 2008; 01/30 | U.S. District Court, OH; Western Di | 1:98CV14094 |
| Whisnant, Willis N. | D | Reaud Morgan & Quinn | 2008; 01/24 | Jefferson County, TX; 172nd Judici | E-159,183-Q |
| Reed, Richard | D | Brent Coon & Associates | 2008; 01/24 | Alameda County Superior Court, C | RG05-222989 |
| Losch, Franz | D | Levin Simes Kaiser & Gornic | 2008; 01/24 | Alameda County Superior Court, C | RG07-311994 |
| Knight, Leroy | D | McManis Faulkner & Morga | 2008; 01/24 | San Mateo Superior Court, CA | 459139 |
| Saville, Carl | T | Hawkins & Parnell | 2008; 01/23 | Baltimore City Circuit Court, MD | 24X02001421 |
| Wolf, Alton L. | T | Williams Kherkher | 2008; 01/22 | Brazoria County, TX | |
| Cooper, Malvina | D | Clapper Law Firm | 2008; 01/18 | San Francisco Superior Court, CA | CGC-07-274269 |
| Chavez, Rafael | D | Levin Simes Kaiser & Gornic | 2008; 01/18 | San Francisco Superior Court, CA | 07-274213 |
| Hastings, Thomas et | T | Angelos | 2008; 01/17 | Baltimore City Circuit Court, MD | 24X07000063 |
| Durbin, Lloyd E. | T | Waters & Kraus | 2008; 01/16 | Pierce County Superior Court, WA | 06-2-11349-2 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Stratton, Marilyn | T | Simon Eddins & Greenstone | 2008; 01/14 | Multnomah County, Portland, OR | 0702-02084 |
| Rhodes, James E. | D | DeLuca | 2008; 01/10 | Kanawha County Circuit Court, WV | 03-C-9600 |
| Murray, David A. | D | Goldberg Persky & White | 2008; 01/10 | Kanawha County Circuit Court, WV | 03-C-9600 |
| Phares, Sandra E. | D | Goldberg Persky & White | 2008; 01/10 | Kanawha County Circuit Court, WV | 03-C-9600 |
| Mohr, William T. | D | Goldberg Persky & White | 2008; 01/10 | Kanawha County Circuit Court, WV | 03-C-9600 |
| Werts, Ronald | T (V | Bevan & Assoc. | 2008; 01/03 | Cuyahoga County Court of Commo | CV-04-541869 |
| Saville, Carl | D | Hawkins & Parnell | 2008; 01/03 | Baltimore City Circuit Court, MD | 24X06000755 |
| Mitchell, Daniel L. | D | Paul Hanley & Harley | 2008; 01/03 | San Francisco Superior Court, CA | 274372 |
| Davidian, Jacob | D | Levin Simes Kaiser & Gornic | 2008; 01/03 | San Francisco Superior Court, CA | 274278 |
| Lewis, Ezell | D | Levin Simes Kaiser & Gornic | 2008; 01/03 | San Francisco Superior Court, CA | 274165 |
| Werts, Ronald | D | Bevan & Assoc. | 2007; 12/27 | Cuyahoga County Court of Commo | CV-04-541869 |
| Nichols, Charles B. | D | Bergman & Frockt | 2007; 12/27 | King County Superior Court, WA | 07-2-22680-0 SEA |
| Keniston, Casey | D | Lee Smart Cook Martin & Pa | 2007; 12/27 | Snohomish County Superior Court, | 05-2-11893-6 |
| Mathewson, William | D | Jacobs & Crumplar | 2007; 12/20 | New Castle County Superior Court, | 06C-02-146 |
| Foley, Austin A. | D | Jacobs & Crumplar | 2007; 12/20 | New Castle County Superior Court, | 05C-03-069 |
| Roberts, Russell C. | D | Paul Hanley & Harley | 2007; 12/20 | San Francisco Superior Court, CA | 274248 |
| Free, Robert C. | D | Waters & Kraus | 2007; 12/13 | King County Superior Court, WA | 07-2-04091-9 SEA |
| Logan, John R. | D | Angelos | 2007; 12/06 | Baltimore City Circuit Court, MD | 24X06000070 |
| Hernandez, Antonio | D | Clapper Law | 2007; 12/06 | San Francisco Superior Court, CA | CGC-06-450721 |
| Ganwich, Donald | D | Roven Law | 2007; 12/06 | Not yet filed | |
| Niemeier, Gina | D | Keller Fisback & Jackson | 2007; 12/06 | San Francisco Superior Court, CA | 437685 |
| Ormonde, MaryAnn | T | Paul Hanley & Harley | 2007; 12/05 | Alameda County Superior Court, C | RG05205663 |
| Oxford, Calvin R. | T | Brayton Purcell | 2007; 11/30 | San Francisco Superior Court, CA | 440328 |
| Berg, Donald L. | D | Brayton Purcell | 2007; 11/29 | San Francisco Superior Court, CA | 444220 |
| Inman, Harry | D | Levin Simes Kaiser & Gornic | 2007; 11/29 | Alameda County Superior Court, C | RG07326535 |
| Barlow, Gerald R. | T | Waters & Kraus | 2007; 11/27- | Los Angeles Superior Court, CA | BC335153 |
| Taylor, David Roy | D | Bergman & Frockt | 2007; 11/15 | Pierce County Superior Court, WA | 07-2-04511-8 |
| Presto, Richard | T (V | DeLuca | 2007; 11/15 | Washington County, PA; Court of | G.D. 2006-3160 |
| Longo, Frank J. | D | Goldberg Persky & White | 2007; 11/15 | Washington County, PA; Court of | |
| Smith, Oliver D. | T | Baron & Budd | 2007; 11/13 | Harris County, TX; 11th Jud Dist | 2006-74116 |
| James, Constance | T | Baron & Budd | 2007; 11/08- | Dallas County, TX; 193rd Jud Dist | 03-05383-L |
| West, Douglas E. | T | Brayton Purcell | 2007; 11/05 | San Francisco Superior Court, CA | 450293 |
| Durbin, Lloyd E. | D | Waters & Kraus | 2007; 11/01 | Pierce County Superior Court, WA | 06-2-11349-2 |
| Ashworth, Harold | D | Brayton Purcell | 2007; 11/01 | Salt Lake County, UT, 3rd Jud Dist | 040919352 AS |
| Tedford, Raymond | T (V | Cascino Vaughan | 2007; 11/01 | Lawrence County, IL Circuit Court, | 05-L-8 |
| Cairns, Bruce | D | Paul Hanley & Harley | 2007; 11/01 | San Francisco Superior Court, CA | RG06272061 |
| Millender, Ronald S. | T | Roussel & Roussel | 2007; 10/30 | Parish of Iberville, LA; 18th Jud Dis | 63,286 Sect D |
| Norris, Kenneth W. | D | Brayton Purcell | 2007; 10/22 | San Francisco Superior Court, CA | 274116 |
| Driggs, Wayne | D | Paul Hanley & Harley | 2007; 10/18 | Alameda County Superior Court, C | RG05224096 |
| Shank, Richard W. | D | Shrader & Assoc. | 2007; 10/18 | Madison County, IL; 3rd Judicial Ci | 06-L-1142 |
| Radabaugh, Larry D. | D | Richardson Patrick Westbro | 2007; 10/18 | Madison County, IL; 3rd Judicial Ci | 07-L-117 |
| Smith, Oliver D. | D | Baron & Budd | 2007; 10/18 | Harris County, TX; 11th Judicial Di | 2006-74116 |
| Dinan, John E. | D | Schroeter Goldmark & Bend | 2007; 10/18 | King County Superior Court, WA | 06-2-18327-4 SEA |
| Tedford, Raymond | D | Cascino Vaughan | 2007; 10/11 | | |
| Wille, Charles J. | D | Jaques Admiralty | 2007; 10/11 | US District Court, West Div, Ohio | 1:98CV12997 |
| Nesslage, Richard | D | Brayton Purcell | 2007; 10/11 | San Francisco Superior Court, CA | 451709 |
| Morazan, Edgar | D | Levin Simes Kaiser & Gornic | 2007; 10/04 | Alameda County Superior Court, C | RG07309688 |
| Dunston, Eugene | D | Angelos | 2007; 10/04 | Baltimore City Circuit Court, MD | 24X05000690 |
| Crowe, Walter | D | Clapper Patti Schweizer & M | 2007; 10/04 | San Francisco Superior Court, CA | CGC07-274129 |
| Blok, Adriaan | D | Brayton Purcell | 2007; 10/04 | San Francisco Superior Court, CA | 414287 |
| Pound, Michael | D | Paul Hanley & Harley | 2007; 10/04 | Los Angeles Superior Court, CA | 326866 |
| West, Douglas | D | Brayton Purcell | 2007; 10/01 | San Francisco Superior Court, CA | 450293 |
| WR Grace | D | Caplin & Drysdale | 2007; 09/27 | | |

Trials and Depositions                                                                 1/8/2009

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Calkin, James F. | D | Brayton Purcell | 2007; 09/20 | King County Superior Court, WA | 05-2-35729-1 SEA |
| McCorkle, Robert | D | Levin Simes Kaiser & Gornic | 2007; 09/13 | Alameda County Superior Court, C | RG07308118 |
| Stanglin, Carl | D | Levin Simes Kaiser & Gornic | 2007; 09/13 | San Francisco Superior Court, CA | 439836 |
| Palada, Anaclito | D | Galiher DeRobertis | 2007; 09/13 | First Circuit Court, HI | 07-1-ACM-2; 06-1-14 |
| Ajifu, Michael T. | D | Galiher DeRobertis | 2007; 09/13 | First Circuit Court, HI | 07-1-ACM-2; 06-1-14 |
| Wolf, Alton | D | Williams Kherkher | 2007; 09/06 | Brazoria County, TX; 23rd Judicial | 16383*BH01 |
| Broome, Zack | D | Williams Kherkher | 2007; 09/06 | Brazoria County, TX; 23rd Judicial | 16383*BH01 |
| Cashman, Robert W | D | Waters & Kraus | 2007; 09/06 | King County Superior Court, WA | 05-2-28978-3 SEA |
| Murphy, Daniel | D | Paul Hanley & Harley | 2007; 09/06 | San Francisco Superior Court, CA | 274060 |
| Jauregui, Fernando | T-C | Paul Hanley & Harley | 2007; 09/04 | Los Angeles Superior Court, CA | BC366693 |
| White, Charles E. | D | Levin Simes Kaiser & Gornic | 2007; 08/30 | Alameda County Superior Court, C | RG06299349 |
| Sedgwick, Clarence | D | Angelos | 2007; 08/30 | Baltimore City Circuit Court, MD | 24X06000336 |
| Ratliff, Alvin D. | D | Brayton Purcell | 2007; 08/30 | San Francisco Superior Court, CA | 436250 |
| Rohning, Theodore | D | Brayton Purcell | 2007; 08/30 | San Francisco Superior Court, CA | 441366 |
| Reese, Lowell W. | D | DiMuzio/Keahey | 2007; 08/30 | Cuyahoga County Court, OH | CV-588713 |
| Jauregui, Fernando | T-In | Paul Hanley & Harley | 2007; 08/29 | Los Angeles Superior Court, CA | BC366693 |
| Hickey, Janet J. | D | Goldberg Persky & White | 2007; 08/28 | Kanawha County Circuit Court, WV | CVA03-C-9600 |
| Losch, Franz | D | Levin Simes Kaiser & Gornic | 2007; 08/28 | Alameda County Superior Court, C | RG07311994 |
| Grootemaat, Orville | D | Shrader & Assoc. | 2007; 08/28 | Madison County, IL; 3rd Judicial Ci | 06-L-0516 |
| Clark, Glenn | D | Goldberg Persky & White | 2007; 08/28 | Kanawha County Circuit Court, WV | CVA03-C-9600 |
| Zohnd, Harold E. | D | Goldberg Persky & White | 2007; 08/28 | Kanawha County Circuit Court, WV | CVA03-C-9600 |
| Dudash, Jimmie J. | D | Paul Hanley & Harley | 2007; 08/28 | San Francisco Superior Court, CA | 274081 |
| Butler, Ronald | T | Levin Simes Kaiser & Gornic | 2007; 08/27 | San Francisco Superior Court, CA | 433341 |
| Cotton, Wanda L. | T | Levin Simes Kaiser & Gornic | 2007; 08/27 | San Francisco Superior Court, CA | 439309 |
| Motheral, Gail | T | Levin Simes Kaiser & Gornic | 2007; 08/27 | San Francisco Superior Court, CA | 430099 |
| Franklin, Flora | T | Sales Tillman (Satterley) | 2007; 08/24 | Anderson Circuit Court, KY | 04-CI-00274 |
| Motheral, Gail | D | Levin Simes Kaiser & Gornic | 2007; 08/22 | San Francisco Superior Court, CA | 430099 |
| Burton, Harold | D | Levin Simes Kaiser & Gornic | 2007; 08/22 | San Francisco Superior Court, CA | 435672 |
| Yi, Chong Soon | T | Schroeter Goldmark & Bend | 2007; 08/20 | King County Superior Court, WA | 06-2-07037-2 SEA |
| Johnson, Charles T. | D | Heubeck, Law Offices of Jo | 2007; 08/17 | Los Angeles Superior Court, CA | SC086323 |
| Ross, James E. | D | Patterson Buchanan Fobes | 2007; 08/17 | King County Superior Court, WA | 07-2-04844-8 SEA |
| Leonard, Vieruban | D | Harowitz & Tigerman | 2007; 08/17 | San Francisco Superior Court, CA | 456143 |
| Palmore, Charles D. | T | DeLuca | 2007; 08/15 | District Court of Harris County, TX; | 2006-36747 |
| Hartford, Noel V. | T | Brayton Purcell | 2007; 08/14 | San Francisco Superior Court, CA | 425202 |
| Hogge, Everett | T | Paul Hanley & Harley | 2007; 08/13 | San Francisco Superior Court, CA | 452846 |
| Cookus, Glade | T | Paul Hanley & Harley | 2007; 08/10 | Los Angeles Superior Court, CA | BC353981 |
| Misenheimer, Lloyd | D | Corwin | 2007; 08/09 | McLean County, IL; 6th Judicial Co | 05-L-133 |
| Atkinson, Obie | D | Levin Simes Kaiser & Gornic | 2007; 08/09 | San Francisco Superior Court, CA | 449920 |
| Cody, Richard | D | Brayton Purcell | 2007; 08/09 | San Francisco Superior Court, CA | 449128 |
| Lyman, Robert F. | D | Brayton Purcell | 2007; 08/09 | San Francisco Superior Court, CA | 459162 |
| Kelly, Patrick E. | T | Brayton Purcell | 2007; 08/08 | Los Angeles Superior Court, CA | BC306776 |
| Jackson, James E. | D | Jaques Admiralty | 2007; 08/02 | Northern District Court, OH; Weste | 1:99CV10802 |
| Rich, Charles P. | D | Jaques Admiralty | 2007; 08/02 | Northern District Court, OH; Weste | 1:98CV14094 |
| Jauregui, Fernando | D | Paul Hanley & Harley | 2007; 08/02 | San Francisco Superior Court, CA | BC366693 |
| Vanderhyde, David | T | Levin Simes Kaiser & Gornic | 2007; 07/30 | San Francisco Superior Court, CA | 274037 |
| Franklin, Flora | D | Sales Tillman (Joe Satterley) | 2007; 07/26 | Anderson County Circuit Court, KY | 04-CI-00274 |
| Schwarber, Carl J. | D | Sales Tillman (Joe Satterley) | 2007; 07/26 | Campbell Circuit Court, Louisville, | 06-CJ-0 1207 |
| Tittle, Albert Lee | D | Wallace & Graham | 2007; 07/26 | U.S. District Court, Western Distric | 3-98-CV-220-T |
| Cullen, Edward | D | Brayton Purcell | 2007; 07/26 | San Francisco Superior Court, CA | 439376 |
| Lagrone, Jerry D. | T | Jacobs & Crumplar | 2007; 07/25 | New Castle County Superior Court, | 04C-10-116 |
| LeSage, Neil | T | Paul Hanley & Harley | 2007; 07/24 | Alameda County Superior Court, C | RG06292693 |
| Schulz, Richard | D | Brayton Purcell | 2007; 07/19 | San Francisco Superior Court, CA | 433244 |
| Eubanks, Donald | D | Paul Hanley & Harley | 2007; 07/19 | Los Angeles Superior Court, CA | BC365542 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Matel, Mateo E. | D | Clapper Law | 2007; 07/19 | San Francisco Superior Court, CA | 457339 |
| Mathven, Gerald J. | D | Bergman & Frockt | 2007; 07/19 | King County Superior Court, WA | 02-2-09843-6 SEA |
| Yankee, Dennis | T | Simon Eddins & Greenstone | 2007; 07/18 | King County Superior Court, WA | 06-2-29183-2-SEA |
| Oney, Floyd | D | Cappolino Dodd & Krebs | 2007; 07/12 | Harris County District Court, TX, 1 | 2005-52097 |
| Schulz, Richard | D-In | Brayton Purcell | 2007; 07/12 | San Francisco Superior Court, CA | 433244 |
| Pippins, Thomas | D | Brayton Purcell | 2007; 07/05 | San Farncisco Superior Court, CA | 445471 |
| Worthley, Richard | D | Brayton Purcell | 2007; 07/05 | San Francisco Superior Court, CA | 432308 |
| Yi, Chong Soon | D | Schroeter Goldmark & Bend | 2007; 07/03 | King County Superior Court, WA | 06-2-07037-2 SEA |
| Graves, George | D | Simon Eddins & Greenstone | 2007; 07/03 | Los Angeles Superior Court, CA | BC355590 |
| Fout, Junior | D | Paul Hanley & Harley | 2007; 06/28 | San Francisco Superior Court, CA | 274059 |
| Trout, Billy | D | Paul Hanley & Harley | 2007; 06/28 | San Francisco Superior Court, CA | 458951 |
| Graves, George | D-In | Simon Eddins & Greenstone | 2007; 06/28 | Los Angeles Superior Court, CA | BC355590 |
| Marcelja, Richard | D | Brayton Purcell | 2007; 06/28 | San Francisco Superior Court, CA | 446607 |
| Anderson, Dennis | D | Angelos | 2007; 06/14 | Circuit Court for Baltimore City, MD | 24X03000630 |
| Kindle, Dalles | D | Angelos | 2007; 06/14 | Circuit Court for Baltimore City, MD | 24X05000689 |
| Lester, Diane L. | D | Angelos | 2007; 06/14 | Circuit Court for Baltimore City, MD | 24X04000788 |
| Vanderhyde, David | D | Levin Simes Kaiser & Gornic | 2007; 06/14 | San Francisco Superior Court, CA | 274037 |
| Stirm, Milton E. | D | Paul Hanley & Harley | 2007; 06/14 | San Francisco Superior Court, CA | 458153 |
| Fredeluces, Norbert | D | Paul Hanley & Harley | 2007; 06/14 | San Francisco Superior Court, CA | 441189 |
| Shelton, Walter J. | T | Brayton Purcell | 2007; 06/04 | San Francisco Superior Court, CA | |
| Kimball, Phyllis | D | Schroeter Goldmark & Bend | 2007; 05/31 | King County Superior Court, WA | 06-2-05502-1 SEA |
| Roner, Arne B. | D | Brayton Purcell | 2007; 05/31 | Salt Lake County, UT; 3rd Judicial | 030927798 AS |
| Garrett, John W. | D | Brayton Purcell | 2007; 05/31 | Los Angeles Superior Court, CA | BC325582 |
| McDonald, Berry A. | D | Hissey Kientz & Herron | 2007; 05/31 | Harris County, TX; 11th Judicial Di | 2004-42692-C |
| Balcom, Bruce E. | D | Levin Simes Kaiser & Gornic | 2007; 05/31 | Alameda Superior Court, CA | RG06-301415 |
| McKeon, Peter F. | T (V | Brookman Rosenberg | 2007; 05/30 | Philadelphia, PA | |
| Hogge, Everett | T | Paul Hanley & Harley | 2007; 05/25 | San Francisco Superior Court, CA | 452846 |
| Lacy, Hubert W. | D | Motley Rice | 2007; 05/24 | Hamilton County Circuit Court, TN | 06C413 |
| Passig, Richard C. | D | Coon, Brent & Assoc. | 2007; 05/24 | Alameda County Superior Court, C | RG04-135023 |
| Nye, Hugh Todd | D | Motley Rice | 2007; 05/24 | Hamilton County Circuit Court, TN | 06C760 |
| Milewski, Anthony | D | Angelos | 2007; 05/24 | Circuit Court for Baltimore City, MD | 24x04001009 |
| Fox, William M. | D | Brayton Purcell | 2007; 05/14 | San Francisco Superior Court, CA | 443569 |
| LeSage, Neil | D | Paul Hanley & Harley | 2007; 05/14 | Alameda County Superior Court, C | RG06292693 |
| Millender, Ronald S. | D | Roussel & Roussel | 2007; 05/10 | Parish of Iberville, LA; 18th Judicial | 63,286 Section D |
| Miller, Albert B. | D | Goldberg Persky & White | 2007; 05/10 | Kanawha County, WV | 03-C-9600; 06-C-119 |
| Scantlin, Linda L. | D | Goldberg Persky & White | 2007; 05/10 | Kanawha County, WV | 03-C-9600; 06-C-106 |
| Songer, Michael J. | D | DeLuca | 2007; 05/10 | Kanawha County, WV | 03-C-9600; 06-C-137 |
| Sartin, Vernor | D | DeLuca | 2007; 05/10 | Kanawha County, WV | 03-C-9600; 06-C-165 |
| Walmach, Richard P | T | Waters & Kraus | 2007; 05/07 | Los Angeles Superior Court, CA | BC336186 |
| WR Grace "Lack of | D | Motley Rice | 2007; 05/03 | U.S. Bankruptcy Court, Delaware | 01-01139 |
| Rodamer, James | D | Levin Simes Kaiser & Gornic | 2007; 05/03 | San Francisco Superior Court, CA | 456569 |
| Ham, Franklin | D | Clapper & Patti | 2007; 05/03 | San Francisco Superior Court, CA | 455063 |
| Felker, Don G. | T | Levin Simes Kaiser & Gornic | 2007; 04/30 | San Francisco Superior Court, CA | CGC-06-456317 |
| Nabors, Willie | D | Madeksho Law Firm | 2007; 04/26 | Harris County, TX; 11th District Co | 2006-49589 |
| Short, Gary | D | Brayton Purcell | 2007; 04/26 | San Francisco Superior Court, CA | 443568 |
| Yankee, Dennis M. | D | Simon Eddin & Greenstone | 2007; 04/26 | Los Angeles Superior Court, CA | BC351170 |
| Cookus, Glade | D | Paul Hanley & Harley | 2007; 04/24 | Los Angeles Superior Court, CA | BC353981 |
| Brewster, Joseph | D | Paul Hanley & Harley | 2007; 04/24 | San Francisco Superior Court, CA | 456422 |
| Hogge, Everett | D | Paul Hanley & Harley | 2007; 04/24 | San Francisco Superior Court, CA | 452846 |
| Largin, Pauline | D | Jacobs & Crumplar | 2007; 04/19 | New Castle County Superior Court, | 04C-01-153 |
| Conley, Francis | D | Jacobs & Crumplar | 2007; 04/19 | New Castle County Superior Court, | 06C-02-118 |
| Anderson, Robert G. | D | Trine & Metcalf | 2007; 04/19 | Denver District Court, CO | 2004CV9954 |
| Moore, Charles | D | Blanks, Joseph | 2007; 04/19 | Jefferson County, Texas; 60th Judi | B-162,746-K |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Draper, James | D | Levin Simes Kaiser & Gornic | 2007; 04/19 | Alameda County Superior Court, C | RG06292742 |
| Bremer, Richard | D | Angelos | 2007; 04/17 | Circuit Court for Baltimore City, MD | 24X02000591 |
| Howell, James | D | Simon Eddins & Greenstone | 2007; 04/17 | Los Angeles Superior Court, CA | BC 353761 |
| Misenheimer, Lloyd | D | Corwin, Lisa | 2007; 04/17 | | |
| Oberle, Edna | D | Shrader & Associates | 2007; 04/17 | Madison County, IL, 3rd Judicial Di | 06 L 244 |
| Wilhelm, Robert J. | D | Attorney General of WA | 2007; 04/12 | WA Dept of Labor & Industries | Docket 06-27310; CI |
| Barrett, Bruce P. | D | Paul Hanley & Harley | 2007; 04/12 | Los Angeles Superior Court, CA | BC 360407 |
| Grider, Donald | D | Brayton Purcell | 2007; 04/12 | San Francisco Superior Court, CA | 431939 |
| Yager, Roy | D | Waters & Kraus | 2007; 04/12 | San Francisco Superior Court, CA | 05-440678 |
| Engstrand, Robert | D | Levin Simes Kaiser & Gornic | 2007; 03/27 | San Francisco Superior Court, CA | 455801 |
| Meyer, Judith | D | Paul Hanley & Harley | 2007; 03/27 | San Francisco Superior Court, CA | 456279 |
| Cabral, Concepcion | D | Paul Hanley & Harley | 2007; 03/27 | San Francisco Superior Court, CA | 457119 |
| Baker, Rex | D | Vieira, Law Offices of Antho | 2007; 03/27 | San Francisco Superior Court, CA | 437301 |
| Eastman, George | D | Brayton Purcell | 2007; 03/27 | San Francisco Superior Court, CA | 434592 |
| Guerrero, Guillermo | D | Brayton Purcell | 2007; 03/27 | San Francisco Superior Court, CA | 427935 |
| Favre, Linda | D | Roussel & Roussel | 2007; 03/22 | 24th Judicial District, Jefferson Pari | 607-107 |
| Barrett, John S. | D | Klamann & Hubbard | 2007; 03/22 | Jackson County Circuit Court, MO | 0516-CV36184 |
| Mendenhall, Gene | D | Baron & Budd | 2007; 03/22 | Los Angeles Superior Court, CA | BC330896 |
| Farmer, Donald | D | Levin Simes Kaiser & Gornic | 2007; 03/20 | San Francisco Superior Court, CA | 455647 |
| Whiteley, Leslie | T | Paul Hanley & Harley | 2007; 03/13- | San Francisco Superior Court, CA | 303184 |
| Drinkwater, Jennifer | T | Paul Hanley & Harley | 2007; 03/12- | San Francisco Superior Court, CA | 455469 |
| Rincon, Philip | T | Paul Hanley & Harley | 2007; 03/12 | San Francisco Superior Court, CA | 454736 |
| Murray, Gene | T | Paul Hanley & Harley | 2007; 03/06 | Alameda Superior Court, CA | RG05241225 |
| Paciotti, Daniel | D | Paul Hanley & Harley | 2007; 03/02 | San Francisco Superior Court, CA | 440949 |
| Cueto, Anthony | D | Levin Simes Kaiser & Gornic | 2007; 03/01 | San Francisco Superior Court, CA | 430003 |
| Carrillo, Jose J. | D | Russell Cook and Assoc. | 2007; 03/01 | 151st Judicial District, Harris Count | 2003-30301 |
| Drinkwater, Jennifer | D | Paul Hanley & Harley | 2007; 03/01 | San Francisco Superior Court, CA | 455469 |
| Garrett, Wayne | D | Motley Rice; Peter T. Nicholl | 2007; 03/01 | Circuit Court of Portsmouth, VA | 01-632 |
| Ivance, Douglas E. | T | Brayton Purcell | 2007; 02/23 | San Francisco Superior Court, CA | 419435 |
| Crouch, Janet | D | Shrader & Associates | 2007; 02/22 | 3rd Judicial District, Madison Coun | 06-L-618 |
| McDonald, Jesse | D | Brayton Purcell | 2007; 02/22 | San Francisco Superior Court, CA | 444800 |
| Ginez, Andres | D | Paul Hanley & Harley | 2007; 02/22 | San Francisco Superior Court, CA | 455659 |
| Harrison, Velma | D | Angelos | 2007; 02/20 | Circuit Court for Baltimore City, MD | 24x05000739 |
| Barlow, Gerald R. | D | Waters & Kraus | 2007; 02/20 | Los Angeles Superior Court, CA | BC335153 |
| Cox, Rollen | T | Brayton Purcell | 2007; 02/14 | San Francisco Superior Court, CA | Trial Group 366 |
| Hutchinson, Wenton | T | Brayton Purcell | 2007; 02/14 | San Francisco Superior Court, CA | Trial Group 366 |
| Pinedo, Jerry | D | Harowitz & Tigerman | 2007; 02/13 | San Francisco Superior Court, CA | 433247 |
| Gardner, Gerald L. | D | Harowitz & Tigerman | 2007; 02/13 | San Francisco Superior Court, CA | CGC-04-431163 |
| Trompeter, Kevin | D | Harowitz & Tigerman | 2007; 02/13 | San Francisco Superior Court, CA | CGC-02-410348 |
| Lathrop, David L. | D | Paul Hanley & Harley | 2007; 02/13 | San Francisco Superior Court, CA | 452488 |
| Newsome, Anthony | T (V | Luvera Law Firm | 2007; 02/12 | King County Superior Court, WA | 04-2-40587-4 SEA |
| Holmes, James I. | D | Brayton Purcell | 2007; 02/09 | King County Superior Court, WA | 03-2-35216-1-SEA |
| Newsome, Anthony | D | Luvera Law Firm | 2007; 02/08 | King County Superior Court, WA | 04-2-40587-4 SEA |
| Walmach, Richard P | D | Waters & Kraus | 2007; 02/08 | Los Angeles Superior Court, CA | BC336186 |
| Hartford, Noel | D | Brayton Purcell | 2007; 02/08 | San Francisco Superior Court, CA | 425202 |
| Merrill, Richard | T | Simon Eddins & Greenstone | 2007; 02/05 | Los Angeles Superior Court, CA | BC352170 |
| Young, Evert | D | Bergman & Frockt | 2007; 02/01 | King County Superior Court, WA | 06-2-19061-1 SEA |
| White, Marion Floyd | D | Bergman & Frockt | 2007; 02/01 | King County Superior Court, WA | 06-2-06276-1 SEA |
| Smith, Joe E. | D | Bergman & Frockt | 2007; 02/01 | King County Superior Court, WA | 06-2-06275-2 SEA |
| Kelsey, Jerry | D | Bergman & Frockt | 2007; 02/01 | King County Superior Court, WA | 06-2-06274-4 SEA |
| Blair, Carolyn M. | D | Bergman & Frockt | 2007; 02/01 | King County Superior Court, WA | 05-2-08623-8 SEA |
| Drinkwater, Jennifer | D | Paul Hanley & Harley | 2007; 01/18 | San Francisco Superior Court, CA | 455469 |
| Rincon, Philip | D | Paul Hanley & Harley | 2007; 01/18 | San Francisco Superior Court, CA | 454736 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Grider, Donald | D | Brayton Purcell | 2007; 01/18 | San Francisco Superior Court, CA | 431939 |
| Byrne, Patrick J. | D | Goldberg Persky & White | 2007; 01/11 | Kanawha County, WV | 03-C-9600 |
| Ward, Ernest | D | Paul Hanley & Harley | 2007; 01/11 | San Francisco Superior Court, CA | 435396 |
| Roush, William | D | Goldberg Persky & White | 2007; 01/11 | Kanawha County, WV | 03-C-9600 |
| O'Donnell, Linda | D | Clapper & Patti | 2007; 01/11 | San Francisco Superior Court, CA | CGC-06-454235 |
| Whiteley, Leslie | D | Paul Hanley & Harley | 2007; 01/05 | San Francisco Superior Court, CA | 303184 |
| Shake, Robert S. | D | Silber Pearlman | 2007; 01/04 | 11th Judicial District, Harris County | 04-01757-C |
| Mikulencak, Daniel | D | Silber Pearlman | 2007; 01/04 | 11th Judicial District, Harris County | 2004-32415 |
| West, Douglas | D | Brayton Purcell | 2007/ 10/01 | San Francisco Superior Court, CA | 450293 |
| Barrick, Steven | D | Brayton Purcell | 2006; 12/28 | San Francisco Superior Court, CA | 442734 |
| Merrill, Richard | D | Simon Eddins & Greenstone | 2006; 12/28 | Los Angeles Superior Court, CA | BC352170 |
| Kotarsky, Joseph | D | Brayton Purcell | 2006; 12/21 | San Francisco Superior Court, CA | 452069 |
| Boyle, Charles E. | D | Harowitz & Tigerman | 2006; 12/21 | | |
| Gibson, Thomas L. | D | Lane, Law Offices of Roger | 2006; 12/21 | Superior Court of Fulton County, G | 2005-CV-95780 |
| Palin, Charles | D | Levin Simes Kaiser & Gornic | 2006; 12/14 | Alameda County Superior Court, C | RG06-272243 |
| Frisbie, Lloyd | D | Brayton Purcell | 2006; 12/07 | San Francisco Superior Court, CA | 445645 |
| Whiteley, Leslie | D | Paul Hanley & Harley | 2006; 12/07 | San Francisco Superior Court, CA | 303184 |
| Baker, Rex Klein | D | Vieira, Law Offices of Antho | 2006; 12/07 | San Francisco Superior Court, CA | 437301 |
| Ridsdale, Edward | D | Brayton Purcell | 2006; 11/30 | San Francisco Superior Court, CA | 436986 |
| Cain, Ishmall | D | Brayton Purcell | 2006; 11/30 | San Francisco Superior Court, CA | 431600 |
| Dudick, Anthony | D | Brayton Purcell | 2006; 11/30 | San Francisco Superior Court, CA | 437874 |
| Feulner, Donald | D | Paul Hanley & Harley | 2006; 11/30 | San Francisco Superior Court, CA | 450422 |
| Murray, Gene | D | Paul Hanley & Harley | 2006; 11/30 | Alameda County Superior Court, C | RG05241225 |
| Redman, Ronald | D | Paul Hanley & Harley | 2006; 11/30 | San Francisco Superior Court, CA | 452158 |
| Rasmussen, Gary D. | D | Paul Hanley & Harley | 2006; 11/30 | San Francisco Superior Court, CA | 439706 |
| Baber, Ernest | D | Levin Simes Kaiser & Gornic | 2006; 11/16 | San Francisco Superior Court, CA | 451861 |
| Erwin, Robert | D | Paul Hanley & Harley | 2006; 11/16 | San Francisco Superior Court, CA | 430588 |
| Brayton Trial Group | D | Brayton Purcell | 2006; 11/16 | San Francisco Superior Court, CA | Various cases |
| Rogers, David W. | D | Paul Hanley & Harley | 2006; 11/16 | San Francisco Superior Court, CA | 430089 |
| Thomas, Ronnie L. | D | R.G. Taylor & Associates | 2006; 11/09 | 11th Judicial District, Harris County | 2005-76387 |
| Whitlock, Paul E. | T | Levin Simes Kaiser & Gornic | 2006; 11/08 | San Francisco Superior Court, CA | 06-449213 |
| Lott, Timothy | H | Bergman & Frockt/Waters & | 2006; 11/06 | King County Superior Court, WA | 05-02-06955-4 |
| Evans, Denzile | D | Brayton Purcell | 2006; 11/02 | San Francisco Superior Court, CA | 439915 |
| Sollazzi, Frank | D | Clapper & Patti | 2006; 11/02 | San Francisco Superior Court, CA | CGC-05-445052 |
| Cantrell, Gene A. | D | Brayton Purcell | 2006; 11/02 | San Francisco Superior Court, CA | 439859 |
| Ticer, James E. Jr. | D | Paul Hanley & Harley | 2006; 11/02 | Los Angeles County Superior Cour | BC353981 |
| Aldred, Donald | D | Paul Hanley & Harley | 2006; 11/02 | San Francisco Superior Court, CA | 432165 |
| White, Leroy L. | D | Paul Hanley & Harley | 2006; 11/02 | San Francisco Superior Court, CA | 430305 |
| Anderson, Kenneth | T | Schroeter Goldmark & Bend | 2006; 10/31 | King County Superior Court, WA | 05-2-04551-5 SEA |
| Smith, Joseph | T | Angelos | 2006; 10/30 | Easton, Pennsylvania | |
| Roberts, Delbert | D | Shrader & Associates | 2006; 10/12 | 3rd Judicial Circuit Court, Madison | 06-L-409 |
| Besaw, Francis | D | Cascino Vaughan | 2006; 10/12 | Milwaukee County Circuit Court, W | 05-CV-005963 |
| Whitlock, Paul | D | Levin Simes Kaiser & Gornic | 2006; 10/12 | San Francisco Superior Court, CA | 449213 |
| Anderson, Robert G. | D | Trine & Metcalf | 2006; 10/12 | Denver District Court, CO | 2004CV9954 |
| Hilton, Allison Keith | D | Keller Fishback | 2006; 10/05 | San Francisco Superior Court, CA | CGC-04-441508 |
| Kretzinger, Kory | D&T | Cook, Law Offices of Russel | 2006; 10/05 | 11th Judicial District, Harris County | 05-67859 |
| Hewitt, Ronald | D | Levin Simes Kaiser & Gornic | 2006; 10/05 | San Francisco Superior Court, CA | 449838 |
| Pounds, Christopher | T | Levin Simes Kaiser & Gornic | 2006; 10/02 | San Francisco Superior Court, CA | CGC-05-447748 |
| Bender, James | D | Brayton Purcell | 2006; 09/26 | San Francisco Superior Court, CA | 431748 |
| Dillard, Roy | D | Brayton Purcell | 2006; 09/26 | San Francisco Superior Court, CA | 426201 |
| Nielson, Wallace | D | Brayton Purcell | 2006; 09/26 | San Francisco Superior Court, CA | |
| Barker, John E. | T | Goldberg Persky & White | 2006; 09/22 | Kanawha County Circuit Court, WV | 03-C-9600; 05-C-268 |
| Allardyce, Samuel B. | D&T | Hissey Kientz & Herron | 2006; 09/21 | 11th Judicial District Court, Harris | 2004-37295 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Palmore, Charles D. | D | DeLuca, Law Offices of Aaro | 2006; 09/14 | 11th Judicial District, Harris County | 2006-36747 |
| Lavallee, Roger | D | Brayton Purcell | 2006; 09/14 | San Francisco Superior Court, CA | 415580 |
| Elder, J. Michael | D&T | Wellborn Houston | 2006; 09/14 | 156th Judicial District, San Patricio | S-02-5869 CV-B |
| Pounds, Christopher | D | Levin Simes Kaiser & Gornic | 2006; 09/12 | San Francisco Superior Court, CA | CGC-05-447748 |
| Bergin, Anthony | D | Paul Hanley & Harley | 2006; 09/07 | San Francisco Superior Court, CA | 446379 |
| Gosz, Clarence | D | Cascino Vaughan | 2006; 08/31 | Milwaukee County Circuit Court, W | 05 CV 009218 |
| Barker, John E. | D | Goldberg Persky & White | 2006; 08/31 | Kanawha County Circuit Court, WV | 03-C-9600; 05-C-268 |
| Smith, Rodney | D | Harowitz & Tigerman | 2006; 08/31 | San Francisco Superior Court, CA | CGC-06-449361 |
| Bernola, John | D | Goldberg Persky & White | 2006; 08/31 | Kanawha County Circuit Court, WV | 03-C-9600; 05-C-298 |
| Lawrence, F. Lee | D | Brayton Purcell | 2006; 08/24 | San Francisco Superior Court, CA | 438908 |
| Ormonde, Mary Ann | D | Paul Hanley & Harley | 2006; 08/24 | Alameda County Superior Court, C | RG05205663 |
| Wade, Agnes | D | Gertler Gertler Vincent & Plo | 2006; 08/24 | Civil District Court for the Parish of | 04-16646 |
| Siefken, Milton | D | Brayton Purcell | 2006; 08/24 | San Francisco Superior Court, CA | 439920 |
| Silvestro, Salvatore | T | Waters & Kraus | 2006; 08/21 | Los Angeles Superior Court, CA | BC253974 |
| Silvestro, Salvatore | T-In | Waters & Kraus | 2006; 08/18 | Los Angeles Superior Court, CA | BC253974 |
| Keeran, Glenn | D | Simon Eddins & Greenstone | 2006; 08/17 | Los Angeles Superior Court, CA | BC346805 |
| Frost, James R. | D | Shrader & Associates | 2006; 08/17 | 3rd Judicial District, Madison Coun | 06-L-295 |
| Mikulencak, Daniel | D-In | Silber Pearlman | 2006; 08/17 | 11th Judicial District, Harris County | 2004-32415 |
| Johnson, Russell | D | Shrader & Associates | 2006; 08/17 | 3rd Judicial District, Madison Coun | 05-L-789 |
| Coleman, Michael D. | D | Bergman & Frockt | 2006; 08/15 | King County Superior Court, WA | 05-2-26602-3-SEA |
| Day, Debra R. | D | Bergman & Frockt | 2006; 08/15 | King County Superior Court, WA | 05-2-01654-0-SEA |
| McInnes, John | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #05C-08-247 |
| Roberts, Jonathan | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #01C-08-225 |
| Ward, Wally Maria | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #03C-08-079 |
| Lagrone, Jerry | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #04C-10-116 |
| Hunt, Michael | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #01C-02-261 |
| Giero, Audrey | D (V | Bernheim Law Firm | 2006; 08/10 | Los Angeles Superior Court, CA | BC325288 |
| Stigliano, Carmen | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela | C.A. #05C-06-263 |
| Yates, William | D | Richardson Patrick Westbro | 2006; 08/03 | 3rd Judicial District, Madison Coun | 05-L-650 |
| Hagele, Beverly | D | Levin Simes Kaiser & Gornic | 2006; 08/03 | Superior Court of San Francisco, C | CGC-06-449393 |
| Merck, William E. | D | Richardson Patrick Westbro | 2006; 08/03 | 3rd Judicial District, Madison Coun | 05-L-636 |
| Smith, James E. | D | Jaques Admiralty | 2006; 08/03 | Northern District of Ohio, Asbestos | 1:8915121 and C86- |
| Bakkie, David | T | Brayton Purcell | 2006; 08/01 | San Francisco Superior Court, CA | 445300 |
| Barnes, George | T | Levin Simes Kaiser & Gornic | 2006; 07/31 | San Francisco Superior Court, CA | CGC-05-446017 |
| Silvestro, Salvatore | D | Waters & Kraus | 2006; 07/27 | Los Angeles Superior Court, CA | BC253974 |
| Todak, Alfred | D | Brayton Purcell | 2006; 07/27 | San Francisco Superior Court, CA | 435753 |
| Streck, Frederick | D | Brayton Purcell | 2006; 07/27 | San Francisco Superior Court, CA | 436180 |
| Christian, Forrest F. | D | Schroeter Goldmark & Bend | 2006; 07/27 | King County Superior Court, WA | 06-2-02421-4-SEA |
| Jones, Richard O. | T | Paul Hanley & Harley | 2006; 07/21 | San Francisco Superior Court, CA | 447690 |
| Peters, James D. | D | Schroeter Goldmark & Bend | 2006; 07/20 | King County Superior Court, WA | 05-2-08391-3-SEA |
| Merris, Charles | D | Walker & Wylder | 2006; 07/20 | 11th Judicial Circuit, Macon County | 04-L-185 |
| Crain, Laverne | D | Walker & Wylder | 2006; 07/20 | 11th Judicial Circuit, McLean Coun | 05-L-06 |
| McNamara, John | T | Waters & Kraus/DeLuca | 2006; 07/19 | Los Angeles Superior Court, CA | |
| Eastham, Duane A. | D | Brayton Purcell | 2006; 07/06 | San Francisco Superior Ct | 446329 |
| Price, Rebekah | D | Kazan McClain | 2006; 07/06 | Alameda County Superior Court, C | RG-06-254616 |
| Schneider, Donald | D | Heubeck, Law Offices of Jo | 2006; 07/06 | Los Angeles Superior Court, CA | BC336240 |
| Sutterfield, Carol | D (V | Cook, Russell L. Jr. & Assoc | 2006; 07/06 | 333rd Judicial District of Harris Co | 2005-72225 |
| Sotelo, Fernando | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct | 412998 |
| Watson, Dick D. | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct | 405979 |
| Vance, David K. | D | Paul Hanley & Harley | 2006; 06/29 | San Francisco Superior Ct | 435392 |
| Fowlkes, Thomas | D | Bergman & Frockt | 2006; 06/29 | King County Superior Court, WA | 03-2-27777-1-SEA |
| Hansen, Charlie | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct | 447559 |
| Strom, Will | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Court, CA | 319256 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| DiCenzo, Joseph | D | Goldberg Persky & White | 2006; 06/27 | | |
| Barnes, George | D | Levin Simes Kaiser & Gornic | 2006; 06/22 | San Francisco Superior Ct | CGC-05-446017 |
| Duhalde, Ernest | D | Paul Hanley & Harley | 2006; 06/22 | San Francisco Superior Ct | 429729 |
| Baca, Ramon | D | Roven-Kaplan | 2006; 06/22 | State of New Mexico, County of Va | D-1314-CV-02-0066 |
| Bakkie, David | D | Brayton Purcell | 2006; 06/15 | San Francisco Superior Ct | 445300 |
| Lupine, NFN | D | Paul Hanley & Harley | 2006; 06/15 | San Francisco Superior Ct | 447847 |
| Switalski, Arthur | D | Cascino Vaughan | 2006; 06/15 | | 04-CV-004733 |
| Thornburg, Philip G | D | Brayton Purcell | 2006; 06/15 | San Francisco Superior Ct | 418664 |
| Rose, John W | D | Angelos | 2006; 06/15 | Circuit Court for Baltimore City, MD | |
| Whitney, David | D | Brayton Purcell | 2006; 06/13 | | |
| McNamara, John | D | Waters & Kraus/DeLuca | 2006; 06/13 | Los Angeles Superior Court, CA | |
| Cooper, Kent J. | D | Ferguson, Law Offices of Jo | 2006; 06/08 | | |
| Santo, Micheli | D | Paul Hanley & Harley | 2006; 06/08 | San Francisco Superior Ct | 447422 |
| Danos, Golzie | D | Roussel & Roussel | 2006; 06/01 | Civil District Court for the Parish of | 2003-15723, Div. A |
| Callahan, Patrick J. | D | Schroeter Goldmark & Bend | 2006; 05/26 | King County Superior Court, WA | 04-2-40939-0-SEA |
| Jones, Richard O. | D | Paul Hanley & Harley | 2006; 05/26 | San Francisco Superior Ct | 447690 |
| Halsema, Thomas G | T | Brent Coon & Assoc. | 2006; 05/25 | | |
| Watkins, Lee Sr. | D | Angelos | 2006; 05/22 | Circuit Court for Baltimore City, MD | 24x05000477; Conso |
| Whetzel, Judy Ann | D | Angelos | 2006; 05/22 | | |
| Fulton, Donald | D | Harowitz & Tigerman | 2006; 05/16 | San Francisco Superior Ct | CGC-05-440464 |
| Whetzel, Judy Ann | D | Angelos | 2006; 05/16 | | |
| Watkins, Lee Sr. | D | Angelos | 2006; 05/16 | Circuit Court for Baltimore City, MD | 24x05000477; Conso |
| Reynolds, Jack | D | Paul Hanley & Harley | 2006; 05/16 | San Francisco Superior Ct | 446041 |
| Adams, Logus L. | D | Paul Hanley & Harley | 2006; 05/12 | San Francisco Superior Ct | 447020 |
| Silver, Allen H. | D | Harowitz & Tigerman | 2006; 05/12 | | |
| Robinson, Hughie | T | RG Taylor & Assoc. | 2006; 05/11 | | 2004-57631 |
| Kimball, Carla | T | Ferguson, Law Offices of Jo | 2006; 05/05 | | |
| Buford, Harry J | D | Brayton Purcell | 2006; 05/04 | | |
| Roush, William | D | Goldberg Persky & White | 2006; 05/04 | | |
| Wagner, Kelli | D | Goldberg Persky & White | 2006; 05/04 | | |
| Whitteker, Troy | D | Burnham & Brown | 2006; 05/02 | | |
| Bostic, Timothy | D (V | Baron & Budd | 2006; 05/02 | | |
| White, Patrick | D | Paul Hanley & Harley | 2006; 04/27 | San Francisco Superior Ct | 444597 |
| Sykes, Paul | D | Waters & Kraus | 2006; 04/27 | | 2005-11196 |
| Miller, John Lee | D | Levin Simes Kaiser & Gornic | 2006; 04/27 | San Francisco Superior Ct | 444585 |
| Rochon, Adeline | D | Waters & Kraus | 2006; 04/26 | | |
| Albano, Franklin | D | Tousley Brain & Stephens | 2006; 04/21 | King County Superior Court, WA | 04-2-12469-7 SEA |
| Halsema, Thomas | D | Brent Coon & Assoc. | 2006; 04/20 | | |
| Hodson, Dewey | D | Motley Rice | 2006; 04/20 | District Court of Tulsa County, OK | CJ2004-07511 |
| Langham, William | D | Williams Bailey | 2006; 04/20 | 60th Judicial District Court, Jeffers | B-166,823-M |
| King, Lewis | D | Williams Bailey | 2006; 04/20 | 60th Judicial District Court, Jeffers | B-166,823-N |
| Wells, Joe Dan | D (V | Heard Robins Cloud & Lubel | 2006; 04/12 | | 01CV1211 |
| Rochon, Adeline | D | Waters & Kraus | 2006; 04/11 | | |
| Isquith, Jonathan | D | Levin Simes & Kaiser | 2006; 04/11 | San Francisco Superior Ct | 05-444488 |
| Campbell, Lawrence | D | Clapper & Patti | 2006; 04/11 | San Francisco Superior Ct | 445030 |
| Delforge, Donald | D | Levin Simes & Kaiser | 2006; 04/06 | San Francisco Superior Ct | 445538 |
| Miller, Clair | D | Harowitz & Tigerman | 2006; 04/06 | San Francisco Superior Ct | 444903 |
| Harris, James E. | D | Williams Bailey | 2006; 04/06 | 60th Judicial District Court, Jeffers | B-166,823-K |
| Johnson, Earl | D | Williams Bailey | 2006; 04/06 | 60th Judicial District Court, Jeffers | B-166,823-J |
| Wilson, Miriam | D | Levin Simes & Kaiser | 2006; 04/06 | San Francisco Superior Ct | 05-445070 |
| Gonzalez, Kenneth | D | Motley Rice | 2006; 04/06 | Milwaukee County Circuit Court of | 04-CV-010472 |
| Kolarik, George | D (V | Angelos | 2006; 03/30 | Circuit Court for Baltimore City, MD | 24X-04-001106 |
| Hartell, Greg | D | Paul Hanley & Harley | 2006; 03/30 | San Francisco Superior Ct | 446379 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Belardes, Raymond | D | Paul Hanley & Harley | 2006; 03/30 | San Francisco Superior Ct | 445995 |
| Chamblee, Billy | D (V | Angelos | 2006; 03/30 | Circuit Court for Baltimore City, MD | 24X-04-001106 |
| Haanstra, Lolke Lloy | D | Levin Simes Kaiser & Gornic | 2006; 03/30 | Los Angeles Superior Court, CA | BC-338158 |
| Rosinski, Josef | D | Bergman & Frockt | 2006; 03/23 | | |
| Shephard, Burton | D | Bergman & Frockt | 2006; 03/23 | | |
| Duncan, Jack J. | D | Bergman & Frockt | 2006; 03/23 | | |
| Payne, Harold F. | D | Bergman & Frockt | 2006; 03/23 | | |
| Bezona, Glenn A. | D | Bergman & Frockt | 2006; 03/23 | | |
| Seiber, David L. | D | Brayton Purcell | 2006; 03/16 | | |
| Dunn, Harold | D | Angelos | 2006; 03/16 | Circuit Court for Baltimore City, MD | 24X-04-001092 |
| Pisani, John | D | Harowitz & Tigerman | 2006; 03/16 | Alameda County Superior Court, C | RG-04-14158 |
| Mosbacker, David | D | Paul Hanley & Harley | 2006; 03/16 | San Francisco Superior Ct | 444797 |
| Reid, Herbert | D | Brayton Purcell | 2006; 03/16 | | |
| Mahar, Keith C. | T | Paul Hanley & Harley | 2006; 03/14 | San Francisco Superior Court, CA | 442269 |
| McPhee, Elaine | T | Brayton Purcell | 2006; 03/13 | King County Superior Court, WA | |
| Kovacevich, Paul | D&T | RG Taylor & Assoc.. | 2006; 03/09 | | 2004-452409-7 |
| Wright, Lewis | D | Lipman, Law Offices of Davi | 2006; 03/09 | Holmes County, Lexington, Mississ | 2002-576 |
| Robinson, Hughie | D&T | RG Taylor & Assoc. | 2006; 03/09 | | 2004-57631 |
| Barbour, Dana | D | Levin Simes & Kaiser | 2006; 03/02 | San Francisco Superior Ct | 433290 |
| Hartford, Robert | D | Levin Simes & Kaiser | 2006; 03/02 | San Francisco Superior Ct | 04-436526 |
| Gasner, Peter C. | D | Hissey Kientz | 2006; 03/02 | Texas MDL | 2004-42761 |
| Roberts, Harold | D | Keller Fishback | 2006; 03/02 | San Francisco Superior Ct | 442839 |
| Dudics, Darlene | D | Brayton Purcell | 2006; 02/16 | San Francisco Superior Ct | 433651 |
| Buchanan, Eugene | D | Bergman & Frockt | 2006; 02/16 | King County Superior Court, WA | 05-2-24490-9-SEA |
| Gardea, Jose C. | D | Hissey Kientz | 2006; 02/16 | | 2004-526 |
| Upleger, Jacqueline | D | Brayton Purcell | 2006; 02/16 | San Francisco Superior Ct | 410755 |
| Gaines, Carnell | D | Brayton Purcell | 2006; 02/16 | San Francisco Superior Ct | 441146 |
| Saenz, Jesse | D | Dodd, Law Offices of Richar | 2006; 02/09 | | |
| Hall, Jesse | D | Brayton Purcell | 2006; 02/09 | | |
| Mahar, Keith C. | D | Paul Hanley & Harley | 2006; 02/08 | San Francisco Superior Court, CA | 442269 |
| Ong, Kip D. | D | Paul Hanley & Harley | 2006; 02/08 | San Francisco Superior Court, CA | 427607 |
| Sweet, Ronald | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Smith, William | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Cook, Worth | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Burdett, Benjamin | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Bockman, James | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Benson, William R. | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Barnes, Roy E. | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Adams, Guy D. | D | Burns, Law Offices of Jame | 2006; 02/02 | | |
| Barlow, Gerald R. | D | Waters & Kraus | 2006; 01/27 | | |
| Blevins, Grady E. | D | Goodman Meagher & Enoch | 2006; 01/27 | | |
| Reedy, James B. | D | Goodman Meagher & Enoch | 2006; 01/27 | | |
| Whitacre, Jack | D | Goodman Meagher & Enoch | 2006; 01/27 | | |
| Manfredi, Gennaro | D | Klamann & Hubbard | 2006; 01/27 | Circuit Court of Jackson County, M | 04CV225886 |
| Simon, Vernon | D | Roussel & Roussel | 2006; 01/27 | Civil District Court for the Parish of | 2004-13272 |
| Schultz, Roger | D | Cascino Vaughan | 2006; 01/26 | | |
| Brady, Larry | D | Paul Hanley & Harley | 2006; 01/26 | San Francisco Superior Court, CA | 445096 |
| Broussard, Joseph | D | Williams Bailey | 2006; 01/26 | 60th Judicial District Court, Jeffers | B-166,823-A |
| Pennington, Howell | D | Williams Bailey | 2006; 01/26 | 60th Judicial District Court, Jeffers | B-166,823-C |
| Hellen, Harwood | D&T | Brent Coon & Assoc. | 2006; 01/20 | | |
| Dale, Ralph | D | Waters & Kraus | 2006; 01/20 | | |
| Pisani, John | D | Harowitz & Tigerman | 2006; 01/19 | | |
| Mahar, Keith C. | D | Paul Hanley & Harley | 2006; 01/19 | San Francisco Superior Court, CA | 442269 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Herzog, William | D | Angelos | 2006; 01/19 | | |
| Kapraun, Elmer J. | D | Angelos | 2006; 01/19 | | |
| Montoure, Delbert | D | Clapper & Patti | 2006; 01/19 | San Francisco Superior Court, CA | 442343 |
| Gentile, Patsy | D | Goldberg Persky & White | 2006; 01/19 | | |
| Kramer, Robert | D | Goldberg Persky & White | 2006; 01/19 | | |
| Reinstein, Alan | T | Brayton Purcell | 2006; 01/12 | | |
| James, Constance | T (V | Baron & Budd | 2006; 01/11 | | |
| Orr, Roy E. | D | Clapper & Patti | 2006; 01/05 | San Francisco Superior Court, CA | 430562 |
| Schwartz, August C. | D | Clapper & Patti | 2006; 01/05 | San Francisco Superior Court, CA | 443239 |
| Connor, John Andre | D | Harowitz & Tigerman | 2006; 01/05 | | |
| McLaughlin, Thomas | D | Harowitz & Tigerman | 2006; 01/05 | | |
| Gates, Samuel Jr. | D | Paul Hanley & Harley | 2006; 01/05 | San Francisco Superior Court, CA | 444148 |
| Parker, Paul | D | Waters & Kraus | 2005; 12/29 | | |
| Verducci, Bert | D | Brayton Purcell | 2005; 12/29 | | |
| Joyner, Michael J. | D | Brayton Purcell | 2005; 12/29 | | |
| Thalman, John | D (V | Brent Coon & Assoc. | 2005; 12/29 | | |
| Padilla, Charles | T | Harowitz & Tigerman | 2005; 12/16 | | |
| Dobbs, Merwyn | D | Brayton Purcell | 2005; 12/15 | | |
| Blakley, Arthur | D | Brayton Purcell | 2005; 12/15 | | |
| Hernandez, Paul C. | D | Levin Simes & Kaiser | 2005; 12/15 | San Francisco Superior Court, CA | 05-443692 |
| McClure, Johnny C. | D | Brayton Purcell | 2005; 12/15 | | |
| Allen, Gary D. | T | Schroeter Goldmark & Bend | 2005; 12/14 | | |
| Kananian, Harry | D | Brayton Purcell | 2005; 12/13 | | |
| Padilla, Charles | T-In | Harowitz & Tigerman | 2005; 12/12 | | |
| Stalnaker, Howard V | D | Shrader & Williamson | 2005; 12/08 | | |
| Parker, Dennis | D | Paul Hanley & Harley | 2005; 12/08 | San Francisco Superior Court, CA | 428810 |
| Dempster, Michael | D | Levin Simes & Kaiser | 2005; 12/08 | San Francisco Superior Court, CA | 434091 |
| Thomas, Charles L. | T | Brayton Purcell | 2005; 12/07 | | |
| Steckler, Michael | D | Waters & Kraus | 2005; 12/02 | | |
| Chenault, Fred | D | Paul Hanley & Harley | 2005; 12/01 | San Francisco Superior Court, CA | 442834 |
| James, Constance | D | Baron & Budd | 2005; 12/01 | | |
| Luginbill, Cecil | D | Levin Simes & Kaiser | 2005; 11/17 | San Francisco Superior Court, CA | 437718 |
| Jackson, Cecil | D&T | Reaud Morgan & Quinn | 2005; 11/10 | | |
| Witt, Joann P | D | Motley Rice | 2005; 11/10 | State Court of Coffee County, GA | 2006C04-0091 |
| McKibbin, Lori Jean | D | Brayton Purcell | 2005; 11/10 | | |
| Lewis, Lyle R. | D | Brayton Purcell | 2005; 11/10 | | |
| Allen, Gary D. | D | Schroeter Goldmark & Bend | 2005; 11/10 | | |
| McKibbin, Lori Jean | D-In | Brayton Purcell | 2005; 11/04 | | |
| Steckler, Michael | D-In | Waters & Kraus | 2005; 11/04 | | |
| Davison, Glen E. | D | Paul Hanley & Harley | 2005; 11/04 | San Francisco Superior Court, CA | 428512 |
| Groce, Kenley E. | D | Levin Simes & Kaiser | 2005; 11/04 | San Francisco Superior Court, CA | 05-439710 |
| Garcia, Genaro S. | T | Brayton Purcell | 2005; 10/28 | | |
| Casper, William | D | Motley Rice | 2005; 10/27 | Marion County, IN | 49D02-9801-MI-0001 |
| Bourn, William | D | Brayton Purcell | 2005; 10/27 | | |
| Linich, William | D | Harowitz & Tigerman | 2005; 10/21 | | |
| Delaware Asbestos | H | Simmons Cooper | 2005; 10/18 | Superior Court State of Delaware; | 77C-ASB-2 |
| Rosen, Sherwin | T | Brayton Purcell | 2005; 10/12 | | |
| Salyer, Joan E. | T | Levin Simes & Kaiser | 2005; 10/11 | San Francisco Superior Court, CA | 05-438617 |
| Salyer, Joan E. | T | Levin Simes & Kaiser | 2005; 10/06 | San Francisco Superior Court, CA | 05-438617 |
| Myers, Charles | D | Brayton Purcell | 2005; 10/04 | | |
| Dowdy, William | D | Angelos | 2005; 10/04 | | |
| May, Charles | D | Angelos | 2005; 10/04 | | |
| Hallmark, Millard | D | Heard Robins Cloud & Lubel | 2005; 10/04 | | |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Loera, Florabella | D | Paul Hanley & Harley | 2005; 09/29 | San Francisco Superior Court, CA | 440684 |
| Thomas, Charles L. | D | Brayton Purcell | 2005; 09/29 | | |
| Long, Joseph | D | Angelos | 2005; 09/15 | | |
| Arnold, Blanche | D | Angelos | 2005; 09/15 | | |
| Dodson, Oliver | D | Klamann & Hubbard | 2005; 09/15 | Circuit Court of Jackson County, M | 05CV09978 |
| Michaels, Ralph | D | Angelos | 2005; 09/15 | | |
| Barnhill, Karlin | D | Levin Simes & Kaiser | 2005; 09/15 | San Francisco Superior Court, CA | 04-438737 |
| Butler, James T. | D | Brayton Purcell | 2005; 09/15 | | |
| Phelps, Harold | T | Brayton Purcell | 2005; 09/14 | | |
| WD Trial Group 325 | D | Brayton Purcell | 2005; 09/08 | | |
| Vandenbroek, Dougl | D | Brayton Purcell | 2005; 09/08 | | |
| Padilla, Charles | D | Harowitz & Tigerman | 2005; 09/01 | | |
| Smith, Alfred B. | D | Angelos | 2005; 09/01 | | |
| Coca, Guillermo R. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA | 03-421916 |
| Phelps, Harold | D | Brayton Purcell | 2005; 08/25 | | |
| Cozad, Walter F. | D | Brayton Purcell | 2005; 08/25 | | |
| Ballenger, John M. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA | 05-438969 |
| Woods, Harry E. | D | Goldberg Persky & White | 2005; 08/25 | | |
| Hunziker, James R. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA | 03-421909 |
| Salyer, Joan E. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA | 05-438617 |
| McAboy, Jean | D | Schroeter Goldmark & Bend | 2005; 08/18 | | |
| Terranova, Carl | D | Lanier Law Firm | 2005; 08/18 | | |
| Tobolski, Charles | D | Schroeter Goldmark & Bend | 2005; 08/18 | | |
| Mikell, Linwood | D | Clapper & Patti | 2005; 08/18 | San Francisco Superior Court, CA | 425309 |
| Reynolds, Benjamin | D | Burns, Law Offices of Jame | 2005; 08/18 | | |
| Allery, Gaylord | D | Burns, Law Offices of Jame | 2005; 08/18 | | |
| Cameron, Amos | D | Burns, Law Offices of Jame | 2005; 08/18 | | |
| Garcia, Genaro | D | Brayton Purcell | 2005; 08/11 | | |
| Ofstedal, Howard | T (V | Sieben Polk | 2005; 08/11 | Ramsey County | C8-02-643 |
| Suprenant, Bonnie | T | Brayton Purcell | 2005; 08/10 | | |
| Lantz, Ernest A. | T | Clapper & Patti | 2005; 08/09 | San Francisco Superior Court, CA | 436967 |
| Allen, James J. | D | Brayton Purcell | 2005; 07/28 | | |
| Dorrell, McKinley | D | Brayton Purcell | 2005; 07/28 | | |
| Ratliff, Alvin D. | D | Brayton Purcell | 2005; 07/28 | | |
| Kobus, Edward | D | Levin Simes & Kaiser | 2005; 07/28 | San Francisco Superior Court, CA | 436695 |
| Smith, Lonzie L. | D | Bergman & Frockt | 2005; 07/14 | | |
| Armstrong, John | D | Brayton Purcell | 2005; 07/14 | | |
| Adams, Vernon | D | Brayton Purcell | 2005; 07/14 | | |
| Bernal, William | D | Brayton Purcell | 2005; 07/14 | | |
| Gunnerson, Robert | D | Bergman & Frockt | 2005; 07/14 | | |
| Green, Betty L. | D | Bergman & Frockt | 2005; 07/14 | | |
| Christensen, Ronald | D | Brayton Purcell | 2005; 07/14 | | |
| J.T. Thorpe, Inc./Cra | D | Sheppard Mullin | 2005; 07/12 | United States Bankruptcy Court, C | LA02-14216-BB |
| Cullison, Theodore | D | Mundy & Singley | 2005; 07/07 | | |
| Carlson, Ronald S | D | Hochberg, William | 2005; 07/07 | | |
| Correll, Edward H | D | Motley Rice | 2005; 07/07 | State Court of Fulton County, GA | 2004VS068997D |
| Hartford, Robert | D | Levin Simes & Kaiser | 2005; 06/30 | San Francisco Superior Court, CA | 04-436526 |
| Gifford, Richard | D | Brayton Purcell | 2005; 06/23 | | |
| Keelen; Martin; et al | D | Paul Reich & Myers | 2005; 06/23 | | |
| Gallagher, Troy R. | D | Heard Robins Cloud Lubel & | 2005; 06/23 | | |
| Fontes, Robert J | D | Brayton Purcell | 2005; 06/23 | | |
| Bourn, William P | D | Brayton Purcell | 2005; 06/23 | | |
| Chrysotile hearing in | T | Pepple Johnson Cantu & Sc | 2005; 06/08 | State of Texas; Multi District Litigati | 2004-03965 |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Zygielbaum, Paul | D | Kazan McClain Abrams Fern | 2005; 06/07 | | |
| Tipton, Ronald | D | Paul Hanley & Harley | 2005; 06/07 | San Francisco Superior Court, CA | 425207 |
| Main, Ronald E. | D | Clapper & Patti | 2005; 06/07 | San Francisco Superior Court, CA | 436941 |
| Goodman, George E | D | Bergman & Frockt | 2005; 06/07 | | |
| O'Halloran, Joseph | D | Harowitz & Tigerman | 2005; 06/07 | | |
| Bryson, Georgina | D | Paul Hanley & Harley | 2005; 06/07 | San Francisco Superior Court, CA | 421730 |
| Chrysotile hearing in | T | Pepple Johnson Cantu & Sc | 2005; 06/01 | State of Texas; Multi District Litigati | 2004-03964 |
| Rump, Frank | T (V | Goldberg Persky & White | 2005; 05/31 | | |
| Chrysotile hearing in | D | Pepple Johnson Cantu & Sc | 2005; 05/27 | State of Texas; Multi District Litigati | 2004-03964 |
| Surprenant, Bonnie | D | Brayton Purcell | 2005; 05/26 | | |
| Jarvis, James | D | Angelos | 2005; 05/26 | | |
| Zgorski, Adam | D | Angelos | 2005; 05/26 | | |
| Chance, Joseph | D&T | Reaud Morgan & Quinn | 2005; 05/26 | | |
| Alonge, Michele | D | Brayton Purcell | 2005; 05/26 | | |
| Martinez, Rebecca | D | Paul Hanley & Harley | 2005; 05/26 | San Francisco Superior Court, CA | 414183 |
| Dexter, James G | T | Sales Tillman Wallbaum | 2005; 05/16 | | |
| Cahill, Robert | T | Paul Hanley & Harley | 2005; 05/13 | San Francisco Superior Court, CA | 434994 |
| Madison, James | D | Brayton Purcell | 2005; 05/12 | | |
| Garcia, Genaro | D | Brayton Purcell | 2005; 05/12 | | |
| Klein, Aaron | D | Williams Bailey | 2005; 05/12 | | |
| Jagneaux, Joseph | T (V | Heard Robins Cloud Lubel & | 2005; 05/05 | | |
| Wolfe, Franklin | D | Goldberg Persky & White | 2005; 05/05 | | |
| Sauers, Bernard | D | Goldberg Persky & White | 2005; 05/05 | | |
| Clark, William | D | Levin Simes & Kaiser | 2005; 04/28 | San Francisco Superior Court, CA | 433912 |
| Quebedeaux, Josep | D | Landry & Swarr | 2005; 04/28 | 16th Judicial District, St. Martin Par | 68458 |
| Danos, Golzie | D | Roussel & Roussel | 2005; 04/28 | Civil District Court for the Parish of | 2003-15723, Div. A |
| Dexter, James | D | Sales Tillman Wallbaum | 2005; 04/28 | | |
| Galatas, Newton | D | Landry & Swarr | 2005; 04/28 | Civil District Court for the Parish of | 2004-2565 |
| Hart, Don | D | Forman Perry Watkins Krutz | 2005; 04/22 | | |
| Mallia, Joseph | D | Lipman, Law Offices of Davi | 2005; 04/21 | Miami, Dade County, Florida | 04-16237-CA42 |
| Ganzerla, Dante | D | Motley Rice | 2005; 04/21 | 2nd Judicial District of Hinds Count | 252-03-000031-CIV |
| Konecny, Eugene | D | Levin Simes & Kaiser | 2005; 04/21 | San Francisco Superior Court, CA | 04-435847 |
| Lantz, Ernest | D | Clapper & Patti | 2005; 04/21 | San Francisco Superior Court, CA | 436967 |
| Soares, Arthur | T | Paul Hanley & Harley | 2005; 04/20 | San Francisco Superior Court, CA | 400696 |
| Mincey, Floyd | D | Harowitz & Tigerman | 2005; 04/14 | | |
| Jensen, Alvin | D | Bergman & Frockt | 2005; 04/14 | | |
| Morrison, Kenneth | D | Brayton Purcell | 2005; 04/05 | | |
| Duff, Albert | D | Reaud Morgan & Quinn | 2005; 04/05 | | |
| Hines, Lambert | D | Levin Simes & Kaiser | 2005; 04/05 | San Francisco Superior Court, CA | 04-434266 |
| Cahill, Robert | D | Paul Hanley & Harley | 2005; 04/05 | San Francisco Superior Court, CA | 434994 |
| Nuriddin, J. Shahee | D | Brayton Purcell | 2005; 04/05 | | |
| Stewart, Eugene | D | Brayton Purcell | 2005; 04/05 | | |
| Perry, Donald | D | Reaud Morgan & Quinn | 2005; 04/05 | | |
| Fontes, Robert | D | Brayton Purcell | 2005; 04/05 | | |
| Carter, Paul | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA | 320911 |
| Bukoskey, Clair | T (V | Lipsitz & Ponterio | 2005; 03/29 | | |
| Hart, Don | D | Forman Perry Watkins Krutz | 2005; 03/29 | | |
| Gougeon, James | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA | 401427 |
| Rydberg, John | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA | 316516 |
| Hoover, Michael | D | Harowitz & Tigerman | 2005; 03/01 | | |
| Granier, Joseph | D | Roussel & Roussel | 2005; 03/01 | Civil District Court for the Parish of | 2003-10743 |
| Pickett, Lewis | D (V | Shrader & Williamson | 2005; 03/01 | | |
| Sutton, Willie | D (V | Shrader & Williamson | 2005; 03/01 | | |

| Patient Name | Type | Law Firm | Date Given | Venue | Cause # |
|---|---|---|---|---|---|
| Johnson, Daniel C. | T | Paul Hanley & Harley | 2005; 02/24 | San Francisco Superior Court, CA | 432923 |
| Carman, Russell | D | Paul Hanley & Harley | 2005; 02/22 | San Francisco Superior Court, CA | 401065 |
| Silva, Ronald F. | D | Paul Hanley & Harley | 2005; 02/22 | San Francisco Superior Court, CA | 433253 |
| Papst, Alfred | T (V | Jaques Admiralty | 2005; 02/22 | | |
| Smith, Larry E. | D | Paul Hanley & Harley | 2005; 02/15 | San Francisco Superior Court, CA | 434096 |
| Grijalva, Beatriz | D | Paul Hanley & Harley | 2005; 02/15 | San Francisco Superior Court, CA | 319329 |
| Adams, Bob D. | D | Brayton Purcell | 2005; 02/15 | | |
| Olson, John Henry | D | Harowitz & Tigerman | 2005; 02/15 | | |
| Randall, Robert L. | D | Klamann & Hubbard | 2005; 02/15 | Circuit Court of Jackson County, M | 03CV229165 |
| Breslau, Bruce A. | D | Harowitz & Tigerman | 2005; 02/15 | | |
| Geritz, William | D | Parker Dumler & Kiely | 2005; 02/10 | | |
| Berry, Dewey | D | Paul Hanley & Harley | 2005; 02/10 | San Francisco Superior Court, CA | 404491 |
| Group 303 (Guzman | D | Brayton Purcell | 2005; 02/10 | | |
| Miller, Judith A. | D | Levin Simes & Kaiser | 2005; 02/10 | San Francisco Superior Court, CA | 04-433453 |
| Speicher, Billie | D | Paul Hanley & Harley | 2005; 02/10 | San Francisco Superior Court, CA | 432443 |
| Flax, Charles | D | Parker Dumler & Kiely | 2005; 02/10 | | |
| Herbert, Dale | D | Roussel & Roussel | 2005; 02/03 | Civil District Court for the Parish of | 2004-10015 |
| McDuffie, Lonnie | D | Roussel & Roussel | 2005; 02/03 | Civil District Court for the Parish of | 99-19721 |
| Young, Fred | D | Brayton Purcell | 2005; 02/03 | | |
| Deck, Floyd | D | Brayton Purcell | 2005; 02/03 | | |
| Nolan, Randy | D | Bergman Frockt | 2005; 02/03 | | |
| Cadlo, Anthony | T | Brayton Purcell | 2005; 02/02 | | |
| Clinton, Bob | T | Paul Hanley & Harley | 2005; 01/31 | San Francisco Superior Court, CA | 433284 |
| Armstrong, Donald | D | Brayton Purcell | 2005; 01/28 | | |
| Goddard, Alfred | D | Brayton Purcell | 2005; 01/28 | | |
| Walters, James | D | Brayton Purcell | 2005; 01/20 | | |
| Speicher, Billie | D | Paul Hanley & Harley | 2005; 01/20 | San Francisco Superior Court, CA | 432443 |
| Wenzler, Leopold | D&T | Heard Robins Cloud Lubel & | 2005; 01/20 | | |
| Smith, Vester | D&T | Heard Robins Cloud Lubel & | 2005; 01/20 | | |
| Nuriddin, J. Shahee | D | Brayton Purcell | 2005; 01/20 | | |
| Rosen, Sherwin | D | Brayton Purcell | 2005; 01/20 | | |
| Harris, Chester | D | Brayton Purcell | 2005; 01/20 | | |
| Lippincott, James A. | T | Levin Simes & Kaiser | 2005; 01/19 | Ventura County Superior Court, CA | CIV 220451 |
| Petruzzi, John | T (V | Paul Reich & Myers | 2005; 01/11 | Marion County Superior Court, Indi | 49D02-9601-MI-0001 |
| Johnson, Robert | D | Humphrey Farrington & McC | 2005; 01/06 | | |
| Poole, Robert | D | Angelos | 2005; 01/06 | | |
| Henderson, John E | D | Brayton Purcell | 2005; 01/06 | | |
| Clinton, Bob | D | Paul Hanley & Harley | 2005; 01/06 | San Francisco Superior Court, CA | 433284 |
| Tanner, Sidney | T | Motley Rice/Nix Patterson | 2005; 01/05 | District Court, Dallas County, TX, 1 | 03-06294 |
| Johnson, Daniel C. | D | Paul Hanley & Harley | 2004; 12/29 | San Francisco Superior Court, CA | 432923 |
| Walsh, Leo | D | Levin Simes & Kaiser | 2004; 12/28 | Los Angeles Superior Court, CA | BC-315719 |
| Aslanian, John | D | Vieira, Law Offices of Antho | 2004; 12/28 | | |
| Ireton, Gerald | D | Schroeter Goldmark & Bend | 2004; 12/28 | | |
| Creech, Roger M | D | Brayton Purcell | 2004; 12/23 | | |
| Stover, Donald | D | Brayton Purcell | 2004; 12/23 | | |
| McPhee, Elaine | D | Brayton Purcell | 2004; 12/23 | | |
| Moore, Paul Allen | D | Brayton Purcell | 2004; 12/23 | | |
| Spurlock, Boyd | D | Goldberg Persky & White | 2004; 12/14 | | |
| Durham, Terry | D | Motley Rice | 2004; 12/14 | Providence County Superior Court | 03-2231 |
| DiBartolomeo, Antho | D | Goldberg Persky & White | 2004; 12/14 | | |
| Bartlett, Robert | D | Goldberg Persky & White | 2004; 12/14 | | |
| Tanner, Sidney | H | Motley Rice/Nix Patterson | 2004; 12/10 | District Court, Dallas County, TX, 1 | 03-06294 |
| Jones, Pearl | D&T | Waters & Kraus | 2004; 12/07 | | |