# EXHIBIT "B"

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                          January 1, 2009 to January 31, 2009

Invoice No. 30016

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|------:|-------:|
| B14 | Case Administration - | 21.40 | 5,302.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.80 | 1,114.50 |
| B18 | Fee Applications, Others - | 1.90 | 279.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 7.00 | 2,065.00 |
| B25 | Fee Applications, Applicant - | 3.90 | 729.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.40 | 118.00 |
| B36 | Plan and Disclosure Statement - | 53.30 | 15,723.50 |
| B37 | Hearings - | 10.50 | 3,097.50 |
| B40 | Employment Applications, Others - | 0.20 | 59.00 |
| B41 | Relief from Stay Litigation - | 2.80 | 826.00 |
| | **Total** | **105.20** | **$29,314.50** |
| | **Grand Total** | **105.20** | **$29,314.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 250.00 | 1.70 | 425.00 |
| Rick S. Miller | 290.00 | 1.30 | 377.00 |
| Steven G. Weiler | 230.00 | 1.90 | 437.00 |
| Theodore J. Tacconelli | 295.00 | 91.40 | 26,963.00 |
| Legal Assistant - MH | 125.00 | 6.90 | 862.50 |
| Law Clerk | 125.00 | 2.00 | 250.00 |
| **Total** | | **105.20** | **$29,314.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                              **$1,741.50**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jan-01-09 | *Case Administration* - Review case status memo for week ending 12/19/08 | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Nov. 08 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - finish reviewing revised disclosure statement and plan | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review exhibit 10 to plan | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by PI Committee re expert witness reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by Libby Claimants of expert witness reports | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review exhibit 25 to plan | 0.70 | TJT |
| Jan-02-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review US objection to ZAI settlement/class motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail to J. Sakalo re US objection to ZAI settlement/class motion | 0.20 | TJT |
| | *Case Administration* - Review K&E Nov. Fee Application | 0.40 | TJT |
| | *Case Administration* - Review A. Rich Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of Dr. Frank | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of T. Spear | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review backup documentation to Frank and Spear expert reports | 1.80 | TJT |
| Jan-03-09 | *Plan and Disclosure Statement* - Review Dr. Whitehouse expert report and start reviewing backup material | 2.80 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing exhibits to Dr. Whitehouse expert report dated 12/29/08 | 1.30 | TJT |
| Jan-04-09 | *Plan and Disclosure Statement* - Review expert report of L. Welch with attachments | 1.20 | TJT |
| Jan-05-09 | *Case Administration* - Review notice of address change and forward to paralegal | 0.10 | LLC |
| | *Case Administration* - Review Kramer Levine Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review certification by governmental counsel pursuant to local rule 9010-1(e) | 0.10 | TJT |
| | *Case Administration* - Review US brief in Montana criminal action re witness list issue | 0.30 | TJT |
| | *Case Administration* - Review notice of address change by L. Grell and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to compel filed in Montana criminal action re Libby Amphibole | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of W. Longo dated 12/29/08 | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review response by UCC to plan proponents' designation of confirmation issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of 1st interrogatories to debtors by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of 1st request for admissions to debtors by CNA | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Service of 1st request for production to debtors by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery on various parties by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery on BNSF by  MCC | 0.10 | TJT |
| Jan-06-09 | *Case Administration* - Review case status memo for week ending 12/19/08 | 0.10 | LLC |
| | *Case Administration* - e-mail from D. Primack re OneBeacon objection to confirmation | 0.10 | LLC |
| | *Case Administration* - e-mail from D. Primack re government employees ins. objection to plan | 0.10 | LLC |
| | *Case Administration* - Prepare numerous case status memos re pending appeals in 3rd circuit, district and bankruptcy courts for review by T. Tacconelli (1.0); obtain new information re Anderson Memorial Hospital appeal to 3rd circuit (.1) | 1.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket and documents in Anderson Memorial Hospital 3rd circuit appeal re class action 08-4829 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' opposition to State of Montana's motion to stay pending appeal in appeal 08-3697 | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' opposition to California Dept. of General Services motion to take judicial notice in appeal 08-863 with attachment | 0.70 | TJT |
| | *Case Administration* - Review BIR Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Wall Street Journal article re recruitment by debtors | 0.10 | TJT |
| | *Case Administration* - Review memos from S. Weiler re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re CDG Fee Applications | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 1/13/09 and 1/14/09 hearing agendas | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by CNA | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by Allstate | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by Firemen's Fund | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by MCC of discovery to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by Axa Belgium | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by CNA of 1st request for admissions on PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by CNA of | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | 1st request for production on PI Committee | | |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by BNSF | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with committee member re 1/13 and 1/14/09 hearings | 0.10 | TJT |
| Jan-07-09 | *Committee, Creditors', Noteholders' or* - Confer with TJT re: Plan issues and PD trust | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review appellant's statement of issues and record on appeal re Anderson Memorial Hospital appeal no. 08-4829 in 3rd circuit | 0.40 | TJT |
| | *Case Administration* - Review 1st Liberty Bank's response to debtors' motion re Maricopa County with attachments | 0.50 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review order approving Canadian ZAI counsel's first and final Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS Nov. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Hearings* - Review agenda for 1/13 and 1/14 hearings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection by Seaton Ins. Co. and OneBeacon | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by CNA of 1st set of interrogatories to PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Zurich to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Zurich to FCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by Columbia Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by London Market Insurers with attachment | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review preliminary objection to plan by Federal Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re insurer's objection to plan | 0.30 | TJT |
| | *Plan and Disclosure Statement* -  Research re assignment of insurance policies to PI trusts and related issues | 0.70 | TJT |
| Jan-08-09 | *Case Administration* - Confer with T. Tacconelli re continuance of confirmation hearing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re Libby claims | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order continuing 25th omnibus objection to claims for certain claims | 0.10 | TJT |
| | *Case Administration* - Correspond with committee member re February and April hearing dates | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |

| | | |
|---|---|---|
| *Hearings* - Review correspondence from J. Baer re 1/13/09 hearing being cancelled and related issues | 0.10 | TJT |
| *Hearings* - Review correspondence from S. Baena re 1/14/09 hearing | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service by CNA of 1st request for production to PIFCR | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Royal's preliminary objection to plan | 0.80 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service by CNA of 1st request for admissions to PIFCR | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service by Zurich of various discovery to PI Committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's request for admissions to debtor | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's interrogatories to debtor | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's request for admissions to PI Committee | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's interrogatories to PI Committee | 0.20 | TJT |
| *Plan and Disclosure Statement* - Confer with RSM re Libby issues | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's request for admissions to PIFCR | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's interrogatories to PIFCR | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Seaton's request for production to PIFCR | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to Libby Claimants' motion to compel | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of debtors' response to 1st request for production to certain objectors | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review response by PI Committee to Libby Claimants' motion to compel answers to request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review PI Committee's response to Libby Claimants' motion to compel answers to interrogatories with attachments | 0.70 | TJT |
| Jan-09-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re ZAI settlement/class certification motion with various attachments | 0.60 | TJT |
| *Case Administration* - Review DeLoitte June-August Fee Applications | 0.10 | TJT |
| *Hearings* - Review amended agenda for 1/14/09 hearing | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Firemen's Fund discovery to PIFCR | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Firemen's Fund discovery to PI Committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review various law firms' objection to Libby Claimants' motion to compel re interrogatories | 0.70 | TJT |
| *Plan and Disclosure Statement* - Review Columbia request for admissions to debtors | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Columbia's interrogatories to debtors | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Columbia's interrogatories to PI Committee | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Columbia's request for admissions to PI Committee | 0.30 | TJT |
| Jan-10-09 | *Case Administration* - Review Charter Oak Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO and change of time for conference on Monday | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of second amended plan CMO | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by CNA of interrogatories to PIFCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by Federal of various discovery to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Columbia's interrogatories to PIFCR | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Columbia's request for admissions to PIFCR | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Columbia's request for production to PIFCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various law firms' objection to Libby Claimants' request for production | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Motley Rice to Libby Claimants' motion to compel with attachment | 0.10 | TJT |
| Jan-11-09 | *Case Administration* - Review Caplin Drysdale Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review e-mail from A. Rich re PDFCR Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals from Oct. to Dec. with attachments | 0.20 | TJT |
| | *Case Administration* - Review debtors' response to motion for reconsideration re witness list order filed in Montana criminal action | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Firemen's Fund to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Scott's to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Kazan McClain to Libby Claimants' motion to compel | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review objection by MMWR firms to Libby Claimants' motion to compel with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Cooney Conway joinder in objection by Kazan McClain to Libby Claimants' motion to compel | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Cooney Conway joinder in objection by MMWR firms to Libby Claimants' motion to compel | 0.10 | TJT |
| Jan-12-09 | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review documents in Montana criminal action | 0.80 | TJT |
| | *Case Administration* - Review Anderson Kill Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re transfer of insurance policies to PI Trust and related issues | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review revised draft CMO and attend | 0.80 | TJT |

|  |  |  |  |
|---|---|---|---|
| | conference call re same | | |
| | *Case Administration* - Review docket re case status for week ending 12/26/08; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration* - Review docket re case status for week ending 1/2/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jan-13-09 | *Case Administration* - Review case status memo for week ending 12/26/08 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 1/2/09 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Baer re further revised plan CMO | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 12/26/08 | 0.10 | TJT |
| | *Case Administration* - Review Blackstone July Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 1/26/09 omnibus hearing | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 1/14/09 hearing | 1.80 | TJT |
| | *Plan and Disclosure Statement* - Review further revised CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re 2nd amended CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review objection by bank lender group to 2nd amended CMO | 0.30 | TJT |
| Jan-14-09 | *Case Administration* - Review case status memo for week ending 1/2/09 | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 5.00 | TJT |
| Jan-15-09 | *Case Administration* - Review notice of withdrawal and forward to paralegal | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli and M. Hedden re Fee Application issues | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review entry of appearance by debtor in Anderson Memorial Hospital 3rd circuit appeal 08-4829 | 0.10 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection ffiled by debtors | 0.10 | TJT |
| | *Case Administration* - Review request for removal from service list by Rutan Tucker and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review W. M. Smith & Assoc. Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of I. Markus | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.70 | TJT |
| | *Hearings* - Review 1/14/09 hearing notes | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re results of hearing yesterday | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from S. Baena re PD plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 1/14/09 draft of PD trust agreement | 2.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 1/9/09; memo to T. Tacconelli and L. Coggins re same | 1.10 | MH |
| Jan-16-09 | *Case Administration* - Review case status memo for week ending 1/9/09 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order dismissing | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | motion to allow and amend S&R claims as moot | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re revised order approving ZAI's settlement and class certification with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review appellant's brief by Anderson Memorial Hospital re jurisdictional authority for 3rd circuit to entertain appeal | 1.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review revised ZAI order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail to S. Baena re revised order approving ZAI settlement and class certification | 0.20 | TJT |
| | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 1/9/09 | 0.10 | TJT |
| | *Case Administration* - Review order dismissing motion by City of Charleston for relief from stay | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re 1/26/09 hearing | 0.10 | TJT |
| | *Hearings* - 1/14/09 hearing follow-up | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review guaranty agreement for class 7B | 0.80 | TJT |
| Jan-17-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re revised order approving ZAI settlement and class certification | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve 3rd amendment to sale agreement re Alco Iron | 0.30 | TJT |
| | *Case Administration* - Review Blackstone Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Nov. Fee Application | 0.10 | TJT |
| | *Hearings* - Review agenda for 1/26/09 hearing | 0.20 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 1/26/09 hearing preparation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re second amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review second amended plan CMO | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re revised plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review issuance agreement | 0.80 | TJT |
| Jan-18-09 | *Case Administration* - Review Day Pitney Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft guaranty agreement re class 7A PD claims | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review draft payment agreement re 7B ZAI class | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review blacklined plan dated 12/3/08 | 0.90 | TJT |
| Jan-19-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's reply to Libby Claimants' opposition to motion to stay pending appeal in 3rd circuit | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying State of Montana's motion to stay appeal in 3rd circuit | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' statement re jurisdiction to hear appeal and motion to dismiss appeal in 3rd circuit re | 1.20 | TJT |

| | | | |
|---|---|---|---|
| | 08-4829 with attachments | | |
| | *Case Administration* - Review Fee Auditor's Final Report re Anderson Kill 30th interim period | 0.10 | TJT |
| | *Case Administration* - Review Blackstone Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Campbell Levine Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of deferred payment agreement re PD class 7A | 0.40 | TJT |
| | *Relief from Stay Litigation* - Review Kaneb Pipeline motion to relief from stay with voluminous attachments | 2.80 | TJT |
| | *Case Administration* - Review docket re case status for week ending 1/16/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | LC |
| Jan-20-09 | *Case Administration* - Review case status memo for week ending 1/16/09 | 0.10 | LLC |
| | *Case Administration* - 1/14/09 hearing follow-up | 0.30 | SGW |
| | *Case Administration* - Review case status memo for week ending 1/16/09 | 0.10 | TJT |
| | *Case Administration* - Review Blackstone Sept. Fee Application | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 1/14/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised second amended plan CMO | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Dec. prebill | 1.00 | TJT |
| Jan-21-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by Wendy McClain to file late proof of claim re ZAI | 0.10 | TJT |
| | *Case Administration* - Review D. Austern 18th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Holme Roberts July Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of K&L Gates | 0.10 | TJT |
| | *Case Administration* - Review opinion in Montana criminal action dated 1/14/09 re pending motions | 0.50 | TJT |
| | *Case Administration* - Review debtors' status report in Montana criminal action dated 1/18/09 | 0.40 | TJT |
| | *Hearings* - Review correspondence from J. Baer re 1/26 hearing now telephonic | 0.10 | TJT |
| | *Hearings* - Prepare for 1/26/09 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Baer re proposed Certificate of Counsel for further revised plan CMO with drafts of both | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed Certificate of Counsel re revised plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of plan CMO | 0.40 | TJT |
| Jan-22-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re Libby Claimants' motion to compel | 0.10 | TJT |
| | *Case Administration* - Review PWC Nov. Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review 25th supplemental affidavit of K&E with attachments | 0.20 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by FCR | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of document filed by debtors | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 1/26/09 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re 2nd amended plan CMO and review plan CMO | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by bank lender group of responses to debtors' phase 1 request for production | 0.10 | TJT |
| Jan-23-09 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Nov. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Nov. 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order entered by court setting hearing date on motion for leave to file late ZAI claim re McClain | 0.10 | TJT |
| | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re debtors' motion re Maricopa County with attachment | 0.20 | TJT |
| | *Case Administration* - Review Woodcock Washburn Nov. Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review order authorizing K. Hill as local counsel for PDFCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of objections and responses by the UCC to Arrowood's first request for admissions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion to compel responses to its request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' Notice of Service of request for production to Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re Libby Claimants' motion to compel answers to interrogatories | 0.10 | TJT |
| | *Fee Applications, Others* - Prepare Certificate of No Objection re Bilzin's Nov 08 Fee Application and Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Nov. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection re Ferry, Joseph & Pearce's Nov. Fee Application and Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's  Nov. 08 Fee Application | 0.30 | MH |
| Jan-24-09 | *Case Administration* - Review Holme Roberts Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group Aug. Fee Application | 0.10 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review correspondence from K. Love re distribution list for confirmation discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by UCC to plan proponents' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by CNA re 2nd request for production to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' interrogatories and request for production to Longacre and UCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' interrogatories and request for production to Kaneb Pipeline | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' interrogatories and request for production to Longacre and UCC | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' request for production to Libby Claimants | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' interrogatories and request for production to Kaneb Pipeline | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by MCC of 1st set of discovery to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by BNSF of 2nd request for production to Continental Casualty Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of OneBeacon's discovery to debtors and Kaneb Pipeline | 0.10 | TJT |
| Jan-25-09 | *Case Administration* - Review Protiviti 17th Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by Byington of discovery to certain plan proponents, CNA and MMC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Mary Doney to certain plan proponents and CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by K. White to certain plan proponents and Arrowood Ins. Co. | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery of Libby Claimants' request for admissions to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's request for production to Kaneb Pipeline | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's 2nd request for production to debtors | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's 2nd request for admissions to debtors | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review matters on agenda for 1/26/09 hearing | 1.20 | TJT |
| Jan-26-09 | *Case Administration* - e-mail from D. Primack re OneBeacon discovery requests | 0.10 | LLC |
| | *Case Administration* - 1/14 and 1/26/09 hearings follow-up | 0.30 | SGW |
| | *Case Administration* - Review Holme Roberts Sept. Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 1.20 | TJT |
| | *Hearings* - Confer with S. Weiler re 1/26/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of request for production to plan proponents by D. Benefield and Y. Cannon | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of various discovery by E. Biladeau and R. Barnes to PI Committee | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Service of various discovery on plan proponents by D. Shea and L. Thom | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's objection and responses to debtors' phase I request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's objection and responses to Arrowood's request for admissions | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review E. Byington's various discovery to various parties | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Baer re revised plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review revised second amended plan CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 1/14/09 hearing transcript re plan issues | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from D. Cohn re second amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review M. Doney discovery to various parties | 0.40 | TJT |
| | *Case Administration* - download 1/14/09 hearing transcript | 0.10 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | LC |
| Jan-27-09 | *Fee Applications, Others* - Review Bilzin Dec. 08 Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - Review order re debtors' motion re Maricopa County | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review BMC Group Aug. Fee Application | 0.10 | TJT |
| | *Employment Applications, Others* - Review Certificate of Counsel re corrective order re retention of local counsel for PDFCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order denying Libby Claimants' motion to compel responses to second interrogatories | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' first request for admissions to plan proponents with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review discovery by K. White (PI claimant) to various parties | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by State of Montana re phase II discovery to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by CNA in OneBeacon, et al.'s request for admissions and request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re second amended plan CMO and review second amended plan CMO | 0.30 | TJT |
| | *Fee Applications, Applicant* - Review Ferry, Joseph & Pearce's revised Dec. prebill | 0.20 | TJT |
| | *Case Administration* - determine allocation of 1/23/09 payment by debtor, update payments received chart, submit chart with respective invoices to T. Tacconelli and accounts receivable | 0.10 | MH |
| | *Fee Applications, Others* - e-mail to and from L. Flores re expense | 0.10 | MH |

|  |  |  |  |
|---|---|---|---|
|  | discrepancy re Dec. 08 Fee Application |  |  |
| Jan-28-09 | *Fee Applications, Applicant* - Review Dec. 08 Fee Application for filing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re debtors' objection to Mass. Dept. of Revenue claims and 25th omnibus objection to claims with attachments | 0.20 | TJT |
|  | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Confer with law clerk re removal of Scott's Adv. from list of status memos | 0.10 | TJT |
|  | *Case Administration* - Review PSZJ Nov. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with paralegal re Bilzin Dec. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting tomorrow | 0.10 | TJT |
|  | *Hearings* - Review 1/26/09 hearing notes | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review D. Shae and L. Thoms' discovery to plan proponents | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from S. Baena re plan documents | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Bilzin memo re summary of current versions of PD trust documents | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Research re assignment of insurance policies and rights to PI trust | 0.70 | TJT |
|  | *Fee Applications, Others* - download, review and revise Bilzin's  Dec. 08 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Dec. 08 Fee Application | 0.50 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Dec. prebill | 0.30 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Dec. 08 invoice; prepare Notice, Fee Application and Certificate of Service re same | 1.10 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Dec. 08 Fee Application | 0.40 | MH |
| Jan-29-09 | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
|  | *Case Administration* - Review Olgivey Reneault Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review document filed by government in Montana criminal action | 0.40 | TJT |
|  | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - e-mail to S. Baena re second amended plan CMO | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting today | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review G. Benefield and Y. Cannon's discovery to plan proponents | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review E. Biladeau and R. Barnes' discovery to PI Committee | 0.30 | TJT |
| Jan-30-09 | *Case Administration* - Review notice of address change and forward to | 0.10 | LLC |

paralegal

| | | | |
|---|---|---:|---|
| | *Case Administration* - 1/14/09 hearing follow-up re revised transcript | 0.20 | SGW |
| | *Case Administration* - Review BIR Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address for C. Zweifach and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review affidavit of F. Gassler | 0.10 | TJT |
| | *Case Administration* - Review debtors' notice of 30th quarterly settlements with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' notice 30th quarterly asset sales | 0.10 | TJT |
| | *Case Administration* - Review D. Austern's Nov. and Dec. Fee Applications | 0.10 | TJT |
| | *Plan and Disclosure Statement* - e-mail from J. Sakalo re second amended plan CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights to PI trust | 0.50 | TJT |
| | *Plan and Disclosure Statement* - e-mail from S. Baena re revised PD plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 1/29/09 draft of revised ZAI guaranty agreement | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review 1/29/09 draft of revised PD guaranty agreement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review second amended plan CMO and attention to numerous deadlines and requirements | 1.00 | TJT |
| | *Plan and Disclosure Statement* - e-mail from S. Baena re revised disclosure statement and revise PD trust agreement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of UCC's first request for production to debtors | 0.10 | TJT |
| Jan-31-09 | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Blackstone 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery and Tri Angeli Dec. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review TPT Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 1/29/09 draft of PD deferred payment agreement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 1/30/09 draft of disclosure statement | 1.80 | TJT |

Totals                                                   **105.20**

**DISBURSEMENTS**

| | | |
|---|---|---:|
| Jan-01-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 2.90 |
| Jan-02-09 | Blue Marble - rush delivery  (Inv #10834) | 28.00 |

|  |  |  |
|---|---|---|
|  | Wilmington Trust Co. - court call hearing - 11/24/08 | 148.50 |
|  | Wilmington Trust Co. - court call hearing - 11/14/08 | 70.50 |
| Jan-04-09 | Photocopy Cost | 2.50 |
| Jan-05-09 | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 1.20 |
|  | Blue Marble - deliveries  (Inv #10792) (12/1/08, 12/2/08 12/3/08; 12/5/08) | 68.50 |
| Jan-06-09 | J & J Court Transcribers - Deposition Transcript | 712.95 |
|  | Blue Marble -  copies - 4.50; service - 11.60  (Inv #29545) | 16.10 |
| Jan-07-09 | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 1.80 |
|  | Blue Marble - copies - 3.00; service - 11.60 (Inv # 29551) | 14.60 |
| Jan-08-09 | Pacer Service Center - 10/1/08 - 12/31/08  (RSM) Acct # FJ0091 | 35.04 |
| Jan-09-09 | J & J Court Transcribers - Transcript | 257.05 |
|  | Blue Marble - copies - 9..00; service - 12.00 (Inv #30234) | 21.00 |
| Jan-11-09 | Photocopy Cost | 1.20 |
|  | Photocopy Cost | 1.60 |
| Jan-12-09 | Photocopy Cost | 4.70 |
|  | Photocopy Cost | 1.30 |
|  | Blue Marble - copies - 9.00; service - 11.60 (Inv #30248) | 20.60 |
| Jan-13-09 | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.60 |
| Jan-15-09 | Photocopy Cost | 5.00 |
|  | Blue Marble - copies - 4.50; service - 11.60 (Inv #30246) | 16.10 |
| Jan-16-09 | Photocopy Cost | 2.70 |
| Jan-17-09 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 1.70 |
| Jan-18-09 | Photocopy Cost | 2.10 |
|  | Photocopy Cost | 1.80 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.60 |
|  | Photocopy Cost | 2.70 |
|  | Photocopy Cost | 3.00 |
|  | Photocopy Cost | 5.80 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 3.80 |
| Jan-19-09 | Photocopy Cost | 1.50 |
|  | Photocopy Cost | 1.70 |
|  | Photocopy Cost | 3.00 |
| Jan-20-09 | Photocopy Cost | 0.90 |
| Jan-21-09 | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 2.60 |
|  | Photocopy Cost | 1.40 |
|  | Blue Marble Inv #.10924 (1/23 and 1/24 deliveries) | 56.00 |
| Jan-25-09 | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 1.30 |

**Invoice No. 30016**                     **Page 16 of 16**                          **March 4, 2009**

|         | Photocopy Cost | 0.90 |
|---------|----------------|------|
| Jan-26-09 | Photocopy Cost | 0.80 |
| Jan-27-09 | Photocopy Cost | 1.60 |
| Jan-28-09 | Photocopy Cost | 14.10 |
|         | Photocopy Cost | 1.60 |
|         | Photocopy Cost | 0.50 |
|         | Photocopy Cost | 1.90 |
|         | Photocopy Cost | 2.70 |
|         | Wilmington Trust - 12/15/08 Courtcall hearing charge | 109.50 |
|         | Pacer Service Center - 10/1/08 - 12/31/08  Acct # FJ0093 | 40.96 |
| Jan-29-09 | Photocopy Cost | 0.70 |
|         | Photocopy Cost | 2.60 |
|         | Photocopy Cost | 0.70 |
| Jan-31-09 | Photocopy Cost | 5.90 |
|         | Photocopy Cost | 5.10 |
|         | Photocopy Cost | 0.90 |
|         | Photocopy Cost | 5.30 |

Totals                                                                 $1,741.50

**Total Fees & Disbursements**                                  **$31,056.00**

**Balance Due Now**                                              **$31,056.00**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555     Fax:   (302) 575-1714

WR Grace PD Committee                                  February 1, 2009 to February 28, 2009

Invoice No. 30345

**RE:**       WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|--------|-----------|
| B14 | Case Administration - | 20.10 | 4,905.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 4.70 | 1,376.00 |
| B18 | Fee Applications, Others - | 3.20 | 437.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 2.60 | 767.00 |
| B25 | Fee Applications, Applicant - | 5.10 | 667.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.30 | 88.50 |
| B36 | Plan and Disclosure Statement - | 61.90 | 18,260.50 |
| B37 | Hearings - | 3.60 | 1,062.00 |
| B40 | Employment Applications, Others - | 0.40 | 118.00 |
| B41 | Relief from Stay Litigation - | 1.40 | 413.00 |
| | **Total** | **103.30** | **$28,094.50** |
| | **Grand Total** | **103.30** | **$28,094.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|--------|-----------|
| Lisa L. Coggins | 250.00 | 1.40 | 350.00 |
| Rick S. Miller | 290.00 | 2.40 | 696.00 |
| Steven G. Weiler | 230.00 | 0.40 | 92.00 |
| Theodore J. Tacconelli | 295.00 | 85.70 | 25,281.50 |
| Legal Assistant - MH | 125.00 | 10.50 | 1,312.50 |
| Law Clerk | 125.00 | 2.90 | 362.50 |
| **Total** | | **103.30** | **$28,094.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                        **$2,798.67**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-09 | *Case Administration* - Review Foley Hoag Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick Dec. Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with S. Weiler re 1/26/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 1/29/09 draft of share issuance agreement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 1/29/09 draft of deferred payment agreement for ZAI | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 1/30/09 draft of PD trust agreement | 0.90 | TJT |
| Feb-02-09 | *Case Administration* - 1/26/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 1/26/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's 1st request for production to debtors | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Confer with RSM re plan issues | 0.30 | TJT |
| Feb-03-09 | *Case Administration* - Review Day Pitney Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of T. Afschrift | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address for Foster & Sear and forward to paralegal | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re further revised PD plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 2/2/09 draft of ZAI guaranty agreement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 2/2/09 draft of share issuance agreement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 2/2/09 draft of deferred payment agreement for ZAI | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 2/2/09 draft of deferred payment agreement for PD | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 2/2/09 draft of PD guaranty agreement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 1/26/09 hearing transcript re plan issues | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing and confirmation and solicitation procedures documents | 0.30 | TJT |
| | *Plan and Disclosure Statement* - start reviewing exhibits to notice of filing and confirmation and solicitation procedures documents | 0.80 | TJT |
| | *Case Administration* - Review docket re case status for weeks ending 1/23 and 1/30; memo to T. Tacconelli and L. Coggins re same | 0.90 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | LC |
| Feb-04-09 | *Case Administration* - Review case status memo for weeks ending 1/23 and 1/29 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 1/23/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Correspond with committee member re plan documents | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue review of exhibits re solicitation materials | 0.60 | TJT |
| Feb-05-09 | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Attend committee meeting | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish reviewing plan solicitation materials | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review notice of filing disclosure statement | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of additional discovery by D. Biladeau | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing disclosure statement filed on 2/3/09 | 1.50 | TJT |
| | *Case Administration* - revise 2002 lists and labels documents | 0.10 | MH |
| Feb-06-09 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by ZAI counsel to motion of W. McClain for leave to file late ZAI proof of claim with attachments | 0.30 | TJT |
| | *Case Administration* - Review entry of appearance by Koziak Firm and forward to paralegal | 0.20 | TJT |
| | *Case Administration* - Review PSZ&J Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish review of disclosure statement dated 2/3/09 | 2.30 | TJT |
| | *Plan and Disclosure Statement* - start reviewing plan filed on 2/3/09 | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by D. Biladeau and BNSF's discovery to plan proponents | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's Quarterly Fee Application | 0.10 | TJT |
| Feb-07-09 | *Case Administration* - Review debtors' monthly operating report for Dec. 08 | 0.30 | TJT |
| | *Case Administration* - Review Reed Smith Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Longacre to debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by D. Biladeau in BNSF's discovery to Arrowood | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue review of plan filed on 2/3/09 | 2.20 | TJT |
| Feb-08-09 | *Case Administration* - Review correspondence from J. Baer re new contact information | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill Dec. 08 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D&T 5th Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Finish review of plan filed on 2/3/09 | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | blackline of plan confirmation and solicitation materials and related documents | | |
| | *Plan and Disclosure Statement* - Review blackline of confirmation procedures order | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of voting procedures | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of ballots | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of notice of nonvoting status | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of confirmation hearing notice | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of publication notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of notice of postpetition interest procedures | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by D. Biladeau in BNSF's discovery to CCC | 0.10 | TJT |
| Feb-09-09 | *Case Administration* - Review Charter Oak Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review brief filed by U.S. in Montana criminal action re request to allow victims/witnesses to attend entire trial | 0.30 | TJT |
| | *Case Administration* - Review U.S. trial brief in Montana criminal action | 0.50 | TJT |
| | *Case Administration* - Review Duane Morris Nov. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by D. Biladeau in BNSF's discovery to MCC/Zurich | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review exhibits to plan filed on 2/3/09 | 3.30 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | LC |
| Feb-10-09 | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review K&E Dec. Fee Application | 0.40 | TJT |
| | *Case Administration* - Review entry of appearance of local counsel for G. Munoz | 0.10 | TJT |
| | *Case Administration* - Review Stroock Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address for Kentucky EPA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Continue reviewing exhibits to plan dated 2/3/09 | 3.40 | TJT |
| | *Relief from Stay Litigation* - Review objection by CCC to Kaneb motion to lift stay | 0.20 | TJT |
| Feb-11-09 | *Case Administration* - Review debtors' 18th claim settlement notice with attachment | 0.30 | TJT |
| | *Case Administration* - Review Holme Roberts 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue review of exhibits to plan dated 2/3/09 | 2.50 | TJT |
| | *Relief from Stay Litigation* - Review debtors' objection to Kaneb's motion for relief from stay with attachments | 0.50 | TJT |

| | | | |
|---|---|---|---|
| | *Relief from Stay Litigation* - Review response by OneBeacon to Kaneb's motion for relief from stay | 0.20 | TJT |
| | *Fee Applications, Applicant* - Begin spreadsheet re 31st Quarterly Fee Application | 1.00 | MH |
| Feb-12-09 | *Committee, Creditors', Noteholders' or* -Attend Committee teleconference | 0.80 | RSM |
| | *Case Administration* - Review 11th supplemental declaration of Orrick | 0.10 | TJT |
| | *Case Administration* - Review A. Rich Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Dec. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from R. Ramphall re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 0.90 | TJT |
| | *Plan and Disclosure Statement* - finish reviewing exhibits to plan dated 2/3/09 | 2.60 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Complete spreadsheet re 31st Quarterly Fee Application and prepare Fee Application, Notice and Certificate of Service re same | 2.50 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file 31st quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.80 | MH |
| Feb-13-09 | *Case Administration* - Review agenda re 2/3/09 hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA 26th Quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin's 31st Quarterly Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - Review Beveridge and Diamond Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Review agenda for 2/23/09 hearing | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re possible objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re possible objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re blackline plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re plan issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' discovery to PD claimants and PD Committee | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review and analyze disclosure statement including blackline | 2.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from S. Baena re debtors' discovery to PD Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review joinder by Hartford in Federal Ins. Co.'s preliminary objection to plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' Notice of Service of discovery to PD Committee | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's 31st Quarterly Fee Application and supporting documents, prepare Notice | 0.60 | MH |

| | | | |
|---|---|---|---|
| | and Certificate of Service re same | | |
| | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 31st quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.80 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's 26th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file HRA's 26th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.40 | MH |
| Feb-14-09 | *Case Administration* - Review Caplin Drysdale Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review LAS Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's motion for relief from second amended plan CMO | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review and analyze blacklined changes to 2/3/09 version of plan | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of PI trust agreement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - e-mail to S. Baena re motion filed by Anderson Memorial Hospital yesterday | 0.20 | TJT |
| Feb-15-09 | *Case Administration* - Review Beveridge and Diamond Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review first Quarterly Fee Application of A. Rich | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection filed by debtors re motion to approve 3rd amended ATCO sale order | 0.10 | TJT |
| | *Employment Applications, Others* - Review debtors' application to employ J. Baer as co-counsel with attachments | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review blacklined PI TDP | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review blacklined list of settled insurance companies' exhibit for plan | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blacklined cooperation agreement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re objection to disclosure statement | 0.10 | TJT |
| Feb-16-09 | *Case Administration* - Review case status memo for week ending 2/16/09 | 0.10 | LLC |
| | *Case Administration* - Review PWC Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review docket in Montana criminal action and review debtors' trial brief from Montana criminal action | 1.90 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/6/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re objection to disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - attention to debtors' discovery to PD Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from committee member re objection to disclosure statement | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 2/6/09; memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, | 0.70 | LC |

| | district court and adversary proceedings, memos to T. Tacconelli re same | | |
|---|---|---|---|
| Feb-17-09 | *Case Administration* - Review case status memo re week ending 2/13/09 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re Macerich settlement motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re 25th omnibus objection to claim with attachment for continued claim objections | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Case Administration* - Review cases status memo for week ending 2/13/09 | 0.10 | TJT |
| | *Case Administration* - Review 27th Quarterly Fee Application of Kramer Levine | 0.10 | TJT |
| | *Case Administration* - Review 14th Quarterly Fee Application of PI Committee | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 2/23/09 hearing preparation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Esayian re proposed confidentiality order re plan discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review proposed confidentiality order re plan discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' motion to shorten notice re Anderson Memorial Hospital's motion to extend time for discovery | 0.20 | TJT |
| Feb-18-09 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Dec. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Dec. 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Macerich with attachment | 0.50 | TJT |
| | *Case Administration* - Review Duane Morris Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order granting debtors' motion to shorten notice re Anderson Memorial Hospital's motion to enlarge discovery deadlines | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Teleconference with committee member re plan issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Correspond with committee member re plan documents | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Research re transfer of insurance rights to PI trust | 0.70 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Retrieve voice mail message from S. Arnold re CDG monthly and quarterly Fee Applications | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
|  | and serve Certificate of No Objection re Dec. Fee Application |  |  |
| Feb-19-09 | *Committee, Creditors', Noteholders' or* -attend Committee teleconference | 0.80 | RSM |
|  | *Case Administration* - Review Bloomberg article re Montana criminal action | 0.10 | TJT |
|  | *Case Administration* - Review order approving 3rd amended ALCO Iron sale | 0.10 | TJT |
|  | *Case Administration* - Review Steptoe and Johnson Oct. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 3 opinions in Montana criminal action | 1.30 | TJT |
|  | *Case Administration* - Review Reed Smith 1st Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Capstone Dec. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 1.00 | TJT |
|  | *Hearings* - Review e-mail from J. O'Neill re 2/23/09 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re draft of objection to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review draft of objection to disclosure statement | 0.40 | TJT |
| Feb-20-09 | *Case Administration* - Review amended agenda for 2/23/09 hearing | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -Review objections to Disclosure Statement | 0.50 | RSM |
|  | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by Holme Roberts | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond 14th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 11th amended 2019 statement by Motley Rice | 0.10 | TJT |
|  | *Case Administration* - Review Campbell Levine Dec. Fee Application | 0.10 | TJT |
|  | *Hearings* - Review e-mails from  J. O'Neill re court authority to sign up with CourtCall by 12 noon and make CourtCall arrangements for 2/23/09 hearing | 0.30 | TJT |
|  | *Hearings* - Review amended agenda for 2/23/09 hearing | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re amended agenda for 2/23/09 hearing | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re second amended agenda for 2/23/09  hearing | 0.10 | TJT |
|  | *Hearings* - Review second amended agenda for 2/23/09 hearing | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' response to S&R's motion to enlarge time for discovery with attachments | 0.50 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from A. Rich re PDFCR's objection to disclosure statement | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review PDFCR's objection to disclosure statement and review references to disclosure statement | 0.80 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' discovery responses to Owens Illinois | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Allstate re responses to debtors' phase I request for production | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review U.S. objection to disclosure | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | statement | | |
| | *Plan and Disclosure Statement* - Review proposed order by MCC | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's objection to disclosure statement and confer with RSM | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review response by Zurich to plan proponents' designation of confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by MCC re responses to plan proponents' interrogatories | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Felder re plan proponents' discovery responses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Ward re Montana's discovery responses | 0.10 | TJT |
| Feb-21-09 | *Case Administration* - Review Foley Hoag 14th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC 31st Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to BNSF's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review limited response by CNA to plan proponents designation of phase 1 confirmation issues | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to plan proponents' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Allstate's responses and objections to debtors' phase 1 request for production | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review objection by Unifirst Corp. to disclosure statement with voluminous attachments | 1.60 | TJT |
| Feb-22-09 | *Case Administration* - Review Caplin Drysdale 31st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault Jan. Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 2/23/09 hearing | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by MCC to debtors' phase 1 request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to Owen Illinois discovery | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund's joinder in responses of CNA to plan proponents' phase 1 confirmation designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by Zurich to plan proponents' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of State of Montana's responses to debtors' phase 1 request for production | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | LC |
| Feb-23-09 | *Case Administration* - Review second amended agenda re 2/23/09 hearing | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 2/23 hearing | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re: results of 2/23/2009 hearing | 0.30 | RSM |
| | *Case Administration* - 2/23 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review LAS 27th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 0.80 | TJT |
| | *Hearings* - Confer with S. Weiler re 2/23/09 hearing follow-up | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by Zurich to plan proponents' interrogatories | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's response to debtors' phase 1 request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Longacre's responses to debtors' phase 1 request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Longacre's responses to debtors' phase 1 request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Libby Claimants' responses to discovery by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' responses to interrogatories by PI Committee | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' responses to PI Committee's request for production | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's responses to BNSF's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton's responses to BNSF's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's responses to plan proponents' interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of CNA's responses to BNSF's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton's responses to plan proponents' interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's responses to plan proponents' request for production | 0.30 | TJT |
| Feb-24-09 | *Case Administration* - Review Certificate of Service re 2nd amended plan CMO | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Capstone 20th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review 2/23/09 hearing notes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton's response to plan proponents' request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses to debtors' phase 1 request for production by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by OneBeacon to debtors' phase 1 request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review response by Seaton to debtors' phase 1 request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses to plan proponents' request for production by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by GEICO to debtors' phase 1 request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review  Notice of Service of responses to plan proponents' interrogatories by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re disclosure statement status and related issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review response by Columbia to debtors' phase 1 request for production | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to BNSF's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' responses to BNSF's request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from J. Cohn re Federal Ins. Co.'s discovery responses | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Federal's responses to plan proponents' interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Federal's responses to plan proponents' request for production | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of discovery by Seaton, OneBeacon, GEICO and Columbia | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses to certain Libby Claimants' interrogatories by equity committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's responses to G. Benefield's interrogatories | 0.50 | TJT |
| Feb-25-09 | *Case Administration* - Review BMC Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to make 2009 pension contributions with attachment | 0.40 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Nov. and Dec. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak 6th Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by Arrowood to BNSF's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* -  Review responses by equity committee to interrogatories by Y. Cannon | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Arrowood's responses to plan proponents' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PIFCR's joinder in responses by PI Committee to interrogatories by certain Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR's joinder in responses by PI Committee to interrogatories by certain Libby Claimants | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to interrogatories and request for production by Arrowood | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses of Arrowood to phase 1 request for production by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' responses to interrogatories by Libby Claimants | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to request for admissions by Arrowood | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Esayian re protective order re confirmation discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of BNSF of responses by interrogatories by plan proponents | 0.10 | TJT |
| Feb-26-09 | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail to S. Baena re US ZAI claimants' motion for final approval of ZAI class settlement | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review US ZAI claimants' motion and memorandum in support of motion for final approval of US ZAI class settlement with attachments | 1.30 | TJT |
| | *Case Administration* - Review BMC Group 30th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses of BNSF to request for production of plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review responses of PI Committee to interrogatories by Benefield | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of response of BNSF to joinder of Y. Byington in plan proponents' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by PI Committee to interrogatories by Biladeau | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of response by BNSF to joinder of MCC in plan proponents' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by PI Committee to interrogatories by Y. Cannon | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review response by PI Committee to interrogatories by R. Barnes | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review revised draft dated 2/25/09 of proposed protective order re confirmation discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses of PI Committee to interrogatories by D. Biladeau | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research WR stock values | 0.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 2/20/09; memo to T. Tacconelli and L. Coggins re same | 0.90 | MH |
| Feb-27-09 | *Case Administration* - Review case status memo for week ending 2/20/09 | 0.10 | TJT |
| | *Case Administration* - Review letter from L. Esayian re debtors' document production | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins Dec. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 blackline draft of PI trust distribution agreement | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 blackline draft of PD trust agreement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 PD CMO | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 blackline draft of plan | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 blackline of disclosure statement | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses of PI Committee to interrogatories by Benefield | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re exhibits A & B to PI Committee's responses to D. Biladeau's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by PI Committee to interrogatories by Y. Cannon | 0.10 | TJT |
| Feb-28-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by B. | 0.20 | TJT |

| | | |
|---|---|---|
| Prokopich to ZAI class notice | | |
| *Case Administration* - Review PDFCR's first monthly Fee Application | 0.10 | TJT |
| *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| *Case Administration* - Review K&E 31st Quarterly Fee Application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review exhibit A to PI Committee's response to D. Biladeau's interrogatories | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review exhibit B to PI Committee's response to D. Biladeau's interrogatories | 0.50 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to Arrowood's request for admissions | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review notice of filing amended confirmation and solicitation procedures | 0.10 | TJT |
| *Plan and Disclosure Statement* - revised proposed confirmation procedures order | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Federal Ins. Co.'s responses to plan proponents' discovery | 0.10 | TJT |
| *Relief from Stay Litigation* - Review Kaneb's motion to lift stay re Macon, Georgia site with attachments | 0.50 | TJT |

Totals                                                                              103.30

## DISBURSEMENTS

| | | |
|---|---|---|
| Feb-01-09 | Photocopy Cost | 8.20 |
| | Photocopy Cost | 8.20 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 3.80 |
| Feb-02-09 | Pacer Service Center - 10/1/08 - 12/31/08 | 16.32 |
| Feb-04-09 | Photocopy Cost | 5.10 |
| | Photocopy Cost | 5.10 |
| | Photocopy Cost | 5.00 |
| Feb-09-09 | Photocopy Cost | 2.50 |
| | Blue Marble - hand delivery (1/23/09) | 28.00 |
| | J & J Court Transcribers - Transcript | 795.40 |
| Feb-11-09 | Photocopy Cost | 0.50 |
| Feb-12-09 | Photocopy Cost | 18.00 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.60 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.60 |

|  | Photocopy Cost | 1.50 |
|---|---|---|
| Feb-13-09 | Photocopy Cost | 27.60 |
|  | Photocopy Cost | 4.50 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.10 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 0.70 |
|  | Photocopy Cost | 1.30 |
|  | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 3.10 |
|  | Photocopy Cost | 2.30 |
|  | Photocopy Cost | 1.60 |
|  | Photocopy Cost | 0.60 |
|  | Transcripts Plus | 213.50 |
|  | First State Deliveries - hand deliveries | 13.00 |
| Feb-14-09 | Photocopy Cost | 1.40 |
| Feb-16-09 | Photocopy Cost | 4.50 |
|  | Photocopy Cost | 4.50 |
|  | First State Deliveries - hand deliveries 2/13/09 | 13.00 |
| Feb-17-09 | Photocopy Cost | 1.90 |
| Feb-18-09 | Photocopy Cost | 0.90 |
| Feb-19-09 | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 3.10 |
|  | Photocopy Cost | 2.10 |
|  | West Law - Legal Research (Nov 08) Acct #1000634693; Inv # 817257130 | 96.13 |
| Feb-20-09 | Blue Marble - copies 9.00; service 12.00 (Inv # 30887) | 21.00 |
| Feb-22-09 | Photocopy Cost | 1.90 |
| Feb-27-09 | Blue Marble copies 57.20; service 325.96 | 383.16 |
|  | Blue Marble copies 228.80; service 325.96 (Inv # 31120) | 554.76 |
|  | Blue Marble  - hand deliveries (Inv # 11169) | 344.00 |
|  | Wilmington Trust Company - Court Call charge for 1/26/09 hearing | 38.00 |
|  | Wilmington Trust Company - Court Call charge for 1/14/09 hearing | 142.00 |
| Feb-28-09 | Photocopy Cost | 0.90 |
|  | Totals | $2,798.67 |
|  | **Total Fees & Disbursements** | **$30,893.17** |

**Balance Due Now**                                                           **$30,893.17**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                      March 1, 2009 to March 31, 2009

Invoice No. 30705

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|-------|--------|
| B14 | Case Administration - | 17.00 | 4,349.00 |
| B17 | Committee, Creditors', Noteholders' or Equity | 1.00 | 295.00 |
| B18 | Fee Applications, Others - | 6.40 | 935.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 4.50 | 1,327.50 |
| B25 | Fee Applications, Applicant - | 7.40 | 1,417.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.80 | 531.00 |
| B36 | Plan and Disclosure Statement - | 72.40 | 20,887.50 |
| B37 | Hearings - | 8.10 | 2,389.50 |
| B41 | Relief from Stay Litigation - | 2.40 | 708.00 |
| | **Total** | **121.00** | **$32,840.00** |
| | **Grand Total** | **121.00** | **$32,840.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 250.00 | 2.90 | 725.00 |
| Rick S. Miller | 290.00 | 0.50 | 145.00 |
| Steven G. Weiler | 230.00 | 1.60 | 368.00 |
| Theodore J. Tacconelli | 295.00 | 100.60 | 29,677.00 |
| Legal Assistant - MH | 125.00 | 15.40 | 1,925.00 |
| **Total** | | **121.00** | **$32,840.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                                    **$699.61**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Mar-01-09 | *Case Administration* - Review Campbell Levine 31st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill 14th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J  31st Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to Arrowood's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to Libby Claimants' interrogatories | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' proposed voting procedure instructions | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' proposed forms of ballots | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' proposed form of notice re non-voting status | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review proposed confirmation hearing notice | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re PI Committee' s responses to Libby discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re disclosure statement objection chart | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review disclosure statement objection chart with proposed resolutions | 0.50 | TJT |
| Mar-02-09 | *Case Administration* - 2/23/09 hearing follow-up | 0.20 | SGW |
| | *Case Administration* - Review A. Rich Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address of A. Rich and forward to paralegal | 0.10 | TJT |
| | *Hearings* - Review agenda for 3/9/09 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review disclosure statement filed on 2/27/09 | 2.30 | TJT |
| Mar-03-09 | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review agenda for 3/4 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 2/20/09 | 0.10 | LLC |
| | *Fee Applications, Others* -  Review Fee Auditor's Final Report re Bilzin and forward to M. Hedden | 0.10 | LLC |
| | *Plan and Disclosure Statement* - Review Congoleum opinion | 0.30 | RSM |
| | *Plan and Disclosure Statement* -  Confer with T. Tacconelli re Congoleum opinion | 0.20 | RSM |
| | *Fee Applications, Others* - e-mail Fee Auditor's Final Report re Bilzin's 30th Quarterly Fee Application to co-counsel | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review response by A. Wilson re US ZAI class settlement with attachment | 0.20 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney & Conway | 0.10 | TJT |
| | *Case Administration* - Review request for payment of admin claim by NY state tax | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Kramer Levine Jan. Fee Application | 0.10 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 3/9/09 hearing preparation | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. O'Neill re agenda for 3/9/09 hearing | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PI Committee's responses to Arrowood's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from D. Felder re PIFCR's responses to Arrowood's request for admissions | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re debtors' response to request for admissions by Travelers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to request for admissions by Travelers | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Certificate of Counsel re blackline of plan documents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Research re insurer standing | 1.20 | TJT |
| | *Plan and Disclosure Statement* - Review responses by PI Committee to request for admissions by Arrowood | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review responses by PIFCR to request for admissions by Arrowood | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' responses to request for admissions by Travelers | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review 2/25/09 transcript re disclosure statement issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing disclosure statement | 0.90 | TJT |
| | *Plan and Disclosure Statement* - Review notice of hearing re final disclosure statement approval | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses of PI Committee to request for admissions by Arrowood | 0.10 | TJT |
| | *Case Administration* - determine allocation of 2/18/09 payment by debtor, update payments received chart, submit chart with respective invoice to T. Tacconelli and accounts receivable | 0.10 | MH |
| Mar-04-09 | *Fee Applications, Applicant* - Review HRA Jan. 09 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Bilzin Jan. 09 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Jan. 09 Fee Application for filing | 0.10 | LLC |
| | *Case Administration* - Review Fee Auditor's Final Report re Stroock 30th interim period | 0.10 | TJT |
| | *Case Administration* - Review BIR Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blackline plan dated 2/27/09 | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review blackline table of contents re exhibits dated 2/27/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline exhibit 3 | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review blackline exhibit 4 | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review blackline exhibit 6 | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review blackline exhibit 8 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline exhibit 12 | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from counsel for Libby | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | Claimants re comments on proposed plan protective order |  |  |
|  | *Plan and Disclosure Statement* - Review Certificate of Counsel and proposed order re Anderson Memorial Hospital's motion to enlarge time for plan discovery | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review blackline exhibit 25 | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review blackline exhibit 28 | 0.30 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Jan. prebill | 1.30 | TJT |
|  | *Case Administration* - determine allocation of 2/26/09 payment by debtor, update payments received chart, submit chart with respective invoice to T. Tacconelli and accounts receivable | 0.10 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - download, review and revise Bilzin's Jan. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Jan. Fee Application | 0.40 | MH |
|  | *Fee Applications, Others* - download, review and revise HRA's Jan. Fee Application and related documents, prepare Certificate of Service re same | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Jan. Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Jan. prebill | 0.30 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Jan. 09 invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.90 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Jan. Fee Application | 0.40 | MH |
| Mar-05-09 | *Case Administration* - Review correspondence from S. Baena re Montana criminal action | 0.30 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re PWC 30th interim period | 0.10 | TJT |
|  | *Case Administration* - Review Stroock Jan. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Hearings* - Prepare for 3/9/09 hearing | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from P. Broadwater re corrected exhibit 12 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review corrected exhibit 12 | 0.60 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' recent 2008 10K filed with SEC as referenced in the corrected exhibit 12 | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from J. O'Neill re corrected exhibit 25 | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review corrected exhibit 25 | 0.70 | TJT |
| Mar-06-09 | *Case Administration* - Confer with T. Tacconelli re continued confirmation hearing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re HRA 26th Quarterly Fee Application for filing and confer with M. Hedden re same | 0.20 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin | 0.10 | LLC |

| | | |
|---|---|---|
| 31st Quarterly Fee Application for filing | | |
| *Fee Applications, Applicant* - Review Certificate of No Objection re 31st Quarterly Fee Application for filing | 0.10 | LLC |
| *Case Administration* - 3/9/09 hearing follow-up | 0.10 | SGW |
| *Case Administration* - Review e-mail signed order dismissing as moot Anderson Memorial Hospital's motion for enlargement of time and send to co-counsel | 0.10 | SGW |
| *Case Administration* - Review Piper, TPT and Tri Angeli Jan. Fee Applications | 0.10 | TJT |
| *Case Administration* - Review Fee Auditor's Final Report re Woodcock Washburn 30th interim period | 0.10 | TJT |
| *Case Administration* - Review debtors' monthly operating report for Jan. 09 | 0.50 | TJT |
| *Case Administration* - Review Charter Oak Jan. Fee Application | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from P. Broadwater re second corrected exhibit 12 | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review second corrected exhibit 12 | 0.50 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of debtors' response to Arrowood's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to Arrowood's request for production | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review MCC's responses to plan proponents' request for production | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review MCC's responses to plan proponents' interrogatories | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Kaneb's responses to debtors' phase I request for production | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review order re Anderson Memorial Hospital's motion to enlarge discovery deadlines | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review discovery documents produced by debtors | 2.30 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from D. Felder re FCR's discovery responses | 0.10 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's 26th Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's 26th Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's 31st Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 31st Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 31st Quarterly Fee Application | 0.30 | MH |
| *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 31st Quarterly Fee Application | 0.30 | MH |

| | | | |
|---|---|---|---|
| Mar-07-09 | *Case Administration* - Review Caplin Drysdale Jan. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR's responses to CNA's discovery | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR's responses to Zurich's discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - PIFCR's responses to certain insurers' discovery | 1.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to CNA's discovery | 0.10 | TJT |
| Mar-08-09 | *Case Administration* - Review Anderson Kill Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine Jan. Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 3/9/09 final disclosure statement hearing | 2.20 | TJT |
| | *Hearings* - Correspond with S. Weiler re 3/9/09 hearing preparation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to certain  insurers' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Esayian re responses to changes requested by Libby counsel to confirmation protective order | 0.10 | TJT |
| Mar-09-09 | *Case Administration* - Confer with T. Tacconelli re hearing on disclosure statement | 0.10 | LLC |
| | *Case Administration* - Confer further with T. Tacconelli re hearing on disclosure statement and related issues | 0.30 | LLC |
| | *Case Administration* - 3/9/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - Review Orrick Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re TPT 30th interim period | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 2.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' response to GEICO and Columbia's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from L. Esayian re revised confirmation protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline of new draft of confirmation protective order | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Confer with M. Joseph re disclosure statement issues | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR's responses to GEICO's discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR's response to OneBeacon and Seaton discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by PI Committee of responses to GEICO and Columbia's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review comments by insurance company attorney re changes requested by counsel for Libby Claimants re protective order for plan discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of various discovery responses by PIFCR | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to Federal's discovery | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Mogul opinion re | 0.50 | TJT |

|  |  |  |  |
|---|---|---|---|
| | transfer insurance proceeds to PI trust as cited by PIFCR in various discovery responses | | |
| | *Plan and Disclosure Statement* - e-mail to S. Baena re order approving disclosure, etc. | 0.20 | TJT |
| Mar-10-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re ZAI motion filed by W. McClain | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin's 30th interim period | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Foley Hoag Jan. Fee Application | 0.10 | TJT |
| | *Hearings* - Review 3/9 hearing notes | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from L. Esayian re additional documents produced by debtors | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from A. Rich re confirmation of protective order | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to OneBeacon and Seaton's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review order approving disclosure statement and confirmation schedule | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to discovery by Zurich | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to discovery by Scott's Co. | 0.70 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to discovery by GEICO/Columbia | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re order approving disclosure statement | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to certain insurers' discovery | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to discovery by Zurich | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to discovery by CNA | 0.40 | TJT |
| | *Case Administration* - Review docket re case status for week ending 2/27/09; memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| | *Case Administration* - Review docket re case status for week ending 3/6/09; memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Mar-11-09 | *Case Administration* - Review case status memo for weeks ending 2/27 and 3/6 | 0.10 | LLC |
| | *Case Administration* - Review entry of appearance and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 2/27/09 | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement filed by E. Moody | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to Zurich discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to OneBeacon and Seaton's discovery | 0.70 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review debtors' responses to OneBeacon and Seaton's discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by PI Committee to certain insurers' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review verification by R. Finke re debtors' responses to OneBeacon and Seaton's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition filed by debtors re Dr. Whitehouse | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to OneBeacon and Seaton's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue review of documents produced by debtors | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Kramer re PD Committee's responses to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review draft of PD Committee's responses to debtors' discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from committee member re PD Committee's responses to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review blackline revised draft of PD Committee's response to debtors' discovery | 0.20 | TJT |
| Mar-12-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 3rd circuit opinion in Mission Towers appeal | 0.30 | TJT |
| | *Case Administration* - Review case status memo for week ending 3/6/09 | 0.10 | TJT |
| | *Case Administration* - Review notice of change of attorney for State of Texas and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - prepare for and attend committee meeting | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to CNA discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to GEICO and Columbia's discovery | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Brown re Dr. Priest report and motion for extension to file report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by plan proponents of joint responses to Federal Insurance Company's discovery | 0.10 | TJT |
| | *Case Administration* - update 2002 list and labels documents | 0.20 | MH |
| Mar-13-09 | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review second amended 2019 statement of Paul Weiss | 0.10 | TJT |
| | *Case Administration* - Review LAS Jan. Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - e-mail to M. Kramer re PD Committee's responses to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by Arrowood re response to discovery by plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review various e-mails re late filing by certain insurers re Priest expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's reservation | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | of rights re witness designation | | |
| | *Plan and Disclosure Statement* - Review PDFCR's reservation of rights re witness designation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Travelers' response to debtors' Phase I request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to Zurich's discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' witness list designation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Scott's amended response to plan proponents' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review correspondence from M. Hurford re ACC and PIFCR's witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Allstate's witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Seaton's witness designation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review GEICO's witness designation | 0.10 | TJT |
| Mar-14-09 | *Case Administration* - Review debtors' motion to approve settlement with PRP Group with attachments | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review OneBeacon's witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to Scott's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses by AXA Belgium to debtors' Phase I request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee/PIFCR's witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review CNA's witness list | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Federal Ins. Co.'s witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Columbia's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Zurich's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review certain insurers' motion to extend time to provide Priest expert report | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Hartford witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review AXA Belgium's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Firemen's Fund witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Scott's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review State of Montana's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review BNSF's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Anderson Memorial Hospital's discovery to plan proponents | 0.10 | TJT |
| Mar-15-09 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 19th claims settlement notice with attachments | 0.60 | TJT |
| | *Case Administration* - Review Duane Morris 30th Quarterly Fee Application | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | *Case Administration* - Review Stroock 31st Quarterly Fee Application | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review bank lender group's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's discovery to plan proponents | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson Memorial Hospital's witness designations | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of deposition of R. Finke by Anderson Memorial Hospital | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review limited objection by Anderson Memorial Hospital to ZAI class settlement | 0.40 | TJT |
| | *Plan and Disclosure Statement* - e-mail to S. Baena re limited objection by Anderson Memorial Hospital to ZAI class settlement motion | 0.20 | TJT |
| Mar-16-09 | *Case Administration* - 2/23/09 hearing follow-up | 0.10 | SGW |
| | *Case Administration* - 3/9/09 hearing follow-up | 0.20 | SGW |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re service of PD Committee's responses to debtors' discovery (.1); prepare Notice of Service and begin preparation of service list (.2); confer with M. Hedden re completion of same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review 20th claims settlement notice with attachment | 0.20 | TJT |
| | *Case Administration* - Review W. Smith & Assoc. 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 30th Quarterly Fee Application with attachments | 0.20 | TJT |
| | *Case Administration* - Review second supplemental declaration of Piper Jaffery | 0.10 | TJT |
| | *Case Administration* - Review second supplemental declaration of Tri Angeli | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review 2/23/09 hearing transcript re plan issues | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to CNA discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review verification of R. Finke to debtors' responses to CNA's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with S. Weiler re preparing Notice of Service for PD Committee's discovery responses due today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - e-mail to J. Sakalo re discovery responses due today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Confer with paralegal re discovery responses due today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' response to certain insurers' discovery | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Correspond with J. Sakalo re PD discovery responses | 0.30 | TJT |
| | *Plan and Disclosure Statement* - work on PD discovery responses and oversee filing and service | 1.50 | TJT |

|  | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review Notice of Service by certain insurers of expert report of H. Mathis | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by PI Committee of expert report of M. Peterson | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review objection by CCC to Kaneb Pipelines' second motion to lift stay (Macon, Georgia) with voluminous attachments | 1.30 | TJT |
| | *Plan and Disclosure Statement* - Confer with T. Tacconelli re service of PD Committee responses to debtors' discovery; prepare service list and labels; prepare e-mail list; serve same | 2.60 | MH |
| Mar-17-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to AMH's ZAI class proof of claim with attachments | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review amended 2019 statement by Landis Rath & Cobb | 0.10 | TJT |
| | *Case Administration* - Review W. Smith & Assoc.'s 31st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PI Committee members' 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review affidavit of B. Melby with attachment | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/9/09 hearing follow-up | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service by certain insurers of expert report of J. Shein | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re M. Peterson expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of responses to debtors' discovery by Anderson | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review LMI's witness designation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of H. Mathis | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review expert report of J. Shein | 0.60 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from J. Sakalo re debtors' property damage expert report | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review letter from L. Esayian re debtors' additional document production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Anderson's responses to debtors' discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of objections by S&R to debtors' discovery to S&R | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review S&R's objection to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing documents produced by debtors re confirmation discovery | 0.90 | TJT |
| | *Case Administration* - download 3/9/09 hearing transcripts | 0.10 | MH |
| Mar-18-09 | *Case Administration* - 3/9/09 hearing follow-up (revised transcript) | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying debtors' motion to approve settlement with Macerich and confer with RSM | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review memorandum opinion re NJDEP appeal 08-250 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - e-mail to S. Baena re memorandum opinion re NJDEP appeal 08-250 | 0.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re BIR 30th | 0.10 | TJT |

|  | Quarterly Fee Application |  |  |
|---|---|---|---|
|  | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by Arrowood re expert disclosure of B. Heinze | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review preliminary expert disclosure by B. Heinze | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of filing by debtors of PD expert report | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review debtors' expert report by D. Martin with attachments | 0.70 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from L. Esayian re confirmation protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review blacklined confirmation protective order | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review comments from counsel for Kaneb Pipeline re confirmation protective order | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review notice of withdrawal of preliminary objection to plan by Owens Illinois | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 3/9/09 transcript re plan issues | 0.30 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to CNA's discovery | 0.10 | TJT |
| Mar-19-09 | *Case Administration* - Review Fee Auditor's Final Report re Capstone 30th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney Jan. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
|  | *Hearings* - Review errata sheet for 3/9/09 hearing transcript | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service of PI Committee's responses to OneBeacon and Seaton's discovery with verification | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review plan proponents' responses to Scott's discovery | 0.40 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service and responses by PI Committee to Zurich's discovery with verification | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review correspondence from counsel for insurers re Kaneb Pipeline's issues re proposed protective order | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review 2 e-mails from counsel for insurers re comments on proposed protective order | 0.20 | TJT |
|  | *Plan and Disclosure Statement* - Start reviewing Dr. Whitehouse supplemental expert report | 0.30 | TJT |
| Mar-20-09 | *Case Administration* - Review Fee Auditor's Final Report re applications with no issues and forward to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion of J. Rowe to allow late filed ZAI claim | 0.20 | TJT |
|  | *Case Administration* - Review Woodcock Washburn Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards Jan. Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review Notice of Service by Scott's Co. | 0.10 | TJT |
| Mar-21-09 | *Case Administration* - Review Olgivey Renault Feb. Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from M.  Hurford re PI Committee's responses to Federal's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing revised Dr. Whitehouse supplemental report with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review supplemental report by Dr. Frank | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review debtors' objection to Kaneb's motion for relief from stay re Macon, GA site | 0.40 | TJT |
| Mar-22-09 | *Case Administration* - Review PSZJ and Nelson Mullins Jan. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review K&E Jan. Fee Application | 0.30 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing discovery documents by debtors | 1.50 | TJT |
| | *Plan and Disclosure Statement* - Start reviewing Peterson revised expert report | 0.20 | TJT |
| Mar-23-09 | *Case Administration* - Review Fee Auditor's Final Report re Duane Morris 30th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review amended notice of deposition of R. Finke | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing M. Peterson's revised expert report | 1.80 | TJT |
| | *Relief from Stay Litigation* - Review Kaneb's reply to debtors' objection to motion to lift stay re Macon, GA | 0.30 | TJT |
| Mar-24-09 | *Case Administration* - Review Fee Auditor's Final Report re BMC Group 30th interim period | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 3/13/09 | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review e-mail from A. Krieger re UCC's responses to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review UCC's responses to debtors' discovery | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of UCC's responses to debtors' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's responses to Y. Cannon's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of Libby Claimants' responses to debtors' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of equity committee's responses to various discovery by Libby Claimants | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review Kaneb's reply to various insurance company objections to motion to lift stay re Macon, GA with attachment | 0.40 | TJT |
| | *Case Administration* - Review docket re case status for week ending 3/13/09; memo to T. Tacconelli and L. Coggins re same | 0.80 | MH |
| | *Case Administration - Case Administration* - Review docket re case status for week ending 3/20/09; memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Mar-25-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to file reply to Anderson Memorial Hospital's objection to ZAI | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | class settlement and review proposed reply | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI class supplemental memorandum in support of motion to approve class settlement with attachments | 0.60 | TJT |
| | *Case Administration* - Review order authorizing retention of J. Baer | 0.10 | TJT |
| | *Case Administration* - Review order authorizing debtor to make April pension contributions | 0.10 | TJT |
| | *Case Administration* - Review e-mail from J. O'Neill re 30th interim period quarterly fee chart, review same and confer with paralegal re same | 0.30 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 4/1/09 hearing preparation | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of response by MCC to K. White's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review response by equity committee to G. Benefield's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's response to K. White's interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's responses to M. Doney's interrogatories | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's responses to M. Doney's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review equity committee's responses to K. White's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Libby Claimants' responses to debtors' request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to V. Byington's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to BNSF's discovery | 0.50 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Jan. 09 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Jan. 09 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Jan. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Jan. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Jan. 09 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Jan. 09 Fee Application | 0.30 | MH |
| Mar-26-09 | *Case Administration* - Review agenda re 4/1/09 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 3/13/09 | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending 3/20/09 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin | 0.10 | LLC |

| | | |
|---|---|---|
| Jan. 09 Fee Application for filing | | |
| *Fee Applications, Others* - Review Certificate of No Objection re HRA Jan. Fee Application for filing | 0.10 | LLC |
| *Fee Applications, Applicant* - Review Certificate of No Objection re Jan. Fee Application for filing | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting debtors' motion for leave to file reply to Anderson Memorial Hospital's objection to ZAI class settlement | 0.10 | TJT |
| *Case Administration* - Review case status memo for week ending 3/20/09 | 0.10 | TJT |
| *Case Administration* - Review notice of withdrawal of First Liberty Bank | 0.10 | TJT |
| *Case Administration* - Review Steptoe and Johnson Jan. and Feb. Fee Applications | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| *Hearings* - Review agenda for 4/1/09 hearing | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' responses to CNA's second request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of CNA's responses to BNSF's second request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to M. Doney's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review numerous e-mails re additional time for certain insurers to produce Priest expert report | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of CNA's responses to M. Doney's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to K. White's interrogatories | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of MCC's responses to BNSF's discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to G. Benefield's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to M. Doney's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to M. Doney's interrogatories | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of CNA's responses to M. Doney's interrogatories | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to K. White's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review debtors' response to Y. Cannon's request for production | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review plan proponents' responses to Libby Claimants' request for production | 0.10 | TJT |
| *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Feb. prebill | 1.20 | TJT |
| *Fee Applications, Others* - Review fee expense chart for 30th interim period re Bilzin and Hamilton | 0.10 | MH |
| *Fee Applications, Applicant* - Review fee expense chart for 30th interim period | 0.10 | MH |

| | | | |
|---|---|---|---|
| Mar-27-09 | *Case Administration* - Review Beveridge and Diamond Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review deposition calendar created by debtors as of today | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' response to Libby Claimants' request for admissions | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of CNA's responses to V. Byington's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of MCC's supplemental responses to plan proponents' interrogatories | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to MCC's discovery | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of PIFCR and PI Committee's responses to various Libby Claimants' discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to V. Byington's discovery | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' response to BNSF's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to K. White's interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to Y. Cannon's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to D. Biladeau's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to M. Doney's request for production | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to M.  Doney's interrogatories | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review PI Committee's responses to R. Barnes' request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to K. White request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to G. Benefield's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' responses to State of Montana's phase II discovery | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review debtors' objection to Anderson Memorial Hospital's deposition notice | 0.20 | TJT |
| Mar-28-09 | *Case Administration* - memo to paralegal re sealed air hearing transcripts | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to continue employment agreement with Festa with attachments | 0.80 | TJT |
| | *Plan and Disclosure Statement* - Review second amended notice of deposition of R. Finke | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review plan proponents' joint response to D. Shea and L. Thom discovery to plan proponents | 0.50 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to K. White's discovery | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Plan and Disclosure Statement* - Review e-mail from M. Hurford re PIFCR and PI Committee's corrected responses to M. Doney and K. White's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to M. Doney's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Travelers' second request for production to debtors | 0.40 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to G. Benefield's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review notice of corrected expert report for H. Mathis by CNA | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to Y. Cannon's request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of debtors' responses to V. Byington's discovery | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and finalize Ferry, Joseph & Pearce's Feb. prebill | 0.10 | TJT |
| Mar-29-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to approve settlement with Macerich with attachment | 0.40 | TJT |
| | *Case Administration* - Review PWC Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re no objections for 30th interim period | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to K. White's interrogatories to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review PIFCR and PI Committee's responses to M. Doney's interrogatories to plan proponents | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to MCC's discovery | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to CNA's 2nd request for production | 0.10 | TJT |
| | *Plan and Disclosure Statement* - continue reviewing Peterson revised expert report | 0.60 | TJT |
| Mar-30-09 | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Cal.'s opening brief in appeal 08-863 | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail to S. Baena re State of Cal.'s opening brief in appeal 08-863 | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Orrick 30th interim period | 0.10 | TJT |
| | *Case Administration* - Review BIR Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to retain Seale with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' 2009 - 2011 LTIP motion with attachments | 0.50 | TJT |
| | *Case Administration* - Review memo from law clerk re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review responses by MCC to plan proponents' request for production | 0.30 | TJT |
| | *Plan and Disclosure Statement* - Review responses by MCC to plan proponents' interrogatories | 0.20 | TJT |
| | *Plan and Disclosure Statement* - Review responses by BNSF to plan | 0.30 | TJT |

| | | |
|---|---|---|
| proponents' request for production | | |
| *Plan and Disclosure Statement* - Review responses by BNSF to plan proponents' interrogatories | 0.90 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to State of Montana discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of plan proponents' responses to D. Shay and L. Thom discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Kaneb's responses to OneBeacon, et al.'s discovery | 0.40 | TJT |
| *Plan and Disclosure Statement* - Review Kaneb's responses to debtors' phase I request for production | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review objection to amended notice of deposition of R. Finke by Arrowood | 0.10 | TJT |
| *Case Administration* - scan and download 3 sealed air hearing transcripts | 0.20 | MH |
| *Case Administration* - Review notice of substitution of attorney and forward to M. Hedden | 0.10 | LLC |
| *Fee Applications, Others* - Review Bilzin Feb. 09 Fee Application for filing | 0.10 | LLC |
| *Fee Applications, Applicant* - Review HRA Feb. 09 Fee Application for filing | 0.10 | LLC |
| *Fee Applications, Applicant* - Review Feb. 09 Fee Application for filing | 0.10 | LLC |
| *Case Administration* - 4/1/09 hearing preparation | 0.20 | SGW |
| *Case Administration* - Review Beveridge and Diamond Jan. Fee Application | 0.10 | TJT |
| *Case Administration* - Review Kramer Levine Feb. Fee Application | 0.10 | TJT |
| *Case Administration* - Review J. Baer Feb. Fee Application | 0.10 | TJT |
| *Hearings* - Teleconference with M. Kramer re preparation for  hearing tomorrow | 0.10 | TJT |
| *Hearings* - Prepare for hearing tomorrow | 0.10 | TJT |
| *Hearings* - Review matters on agenda for 4/1/09 hearing | 1.80 | TJT |
| *Plan and Disclosure Statement* - Review debtors' amended request for production, interrogatories and request for admissions to PD Committee | 0.40 | TJT |
| *Plan and Disclosure Statement* - Correspond with S. Baena re debtors' amended discovery to PD Committee | 0.20 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service re debtors' amended discovery to PD Committee | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Travelers' second request for production to debtors | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review e-mail from S. Baena re debtors' amended discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review Bilzin memo re plan discovery | 0.30 | TJT |
| *Plan and Disclosure Statement* - Review Notice of Service of Longacre's responses to debtors' discovery | 0.10 | TJT |
| *Plan and Disclosure Statement* - Review correspondence from S. Baena re recent oral argument in Supreme Court re Travelers' appeal | 0.20 | TJT |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's Feb. Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's | 0.40 | MH |

Mar-31-09 (appears to the left of the "Case Administration - Review notice of substitution of attorney and forward to M. Hedden" row)

Feb. 09 Fee Application

| | | |
|---|---|---|
| *Fee Applications, Others* - download, review and revise HRA's Feb. Fee Application and related documents, prepare Certificate of Service re same | 0.30 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Feb. Fee Application | 0.30 | MH |
| *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Feb. prebill | 0.30 | MH |
| *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Feb. invoice; prepare Notice, Fee Application and Certificate of Service re same | 0.80 | MH |
| *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Feb. 09 Fee Application | 0.40 | MH |
| Totals | 121.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Mar-03-09 | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 5.00 |
| | Photocopy Cost | 5.10 |
| | Photocopy Cost | 1.40 |
| Mar-04-09 | Photocopy Cost | 17.40 |
| | Photocopy Cost | 1.60 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 2.00 |
| Mar-05-09 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.00 |
| Mar-06-09 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 1.00 |
| | Blue Marble - hand deliveries (Inv # 11202) | 28.00 |
| | First State Deliveries - hand deliveries | 13.00 |
| Mar-09-09 | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.30 |
| Mar-12-09 | Photocopy Cost | 0.60 |
| | Diaz Data Services - 2/23/09 transcript | 187.50 |
| Mar-13-09 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.70 |
| Mar-15-09 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.50 |
| Mar-16-09 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 2.90 |
| Mar-17-09 | Photocopy Cost | 2.10 |
| | Photocopy Cost | 2.10 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.50 |

**Invoice No. 30705**                    **Page 20 of 20**                    **April 29, 2009**

| | | |
|---|---|---|
| Mar-20-09 | Blue Marble - hand deliveries (Inv # 11270) | 28.00 |
| Mar-24-09 | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.50 |
| Mar-25-09 | J&J Court Transcribers (3/9/09 transcript) | 271.60 |
| | Blue Marble - copies 12.00; service 12.00 (Inv # 31824) | 24.00 |
| Mar-27-09 | Blue Marble - copies 14.00; service 18.80 (Inv # 31847) | 32.80 |
| | West Law - Legal Research (Jan 09) Acct #1000634693; Inv #0817711092 | 10.31 |
| Mar-28-09 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 0.50 |
| Mar-29-09 | Photocopy Cost | 1.30 |
| Mar-30-09 | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 0.90 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 3.50 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 0.50 |
| Mar-31-09 | Photocopy Cost | 0.90 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 2.40 |
| | Photocopy Cost | 1.70 |
| | Photocopy Cost | 4.60 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 7.00 |
| | Photocopy Cost | 2.40 |
| | Photocopy Cost | 4.50 |
| | Totals | **$699.61** |
| | **Total Fees & Disbursements** | **$33,539.61** |
| | **Balance Due Now** | **$33,539.61** |