**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-01D |
|  | STATEMENT NO:  76 |

Asset Analysis and Recovery

| | |
|---|---|
| PREVIOUS BALANCE | $19.50 |
| BALANCE DUE | $19.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                          |                          |
|--------------------------|--------------------------|
|                          | Page: 1                  |
| W.R. Grace               | 03/31/2009               |
| Wilmington  DE           | ACCOUNT NO:    3000-02D  |
|                          | STATEMENT NO:         94 |

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $913.30 |
| | | |
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -546.00 |
| | | |
| | BALANCE DUE | $367.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | | Page: 1 |
| W.R. Grace | | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
|  | STATEMENT NO: | 82 |

Business Operations

| | |
|---|---|
| PREVIOUS BALANCE | $234.00 |
| | |
| BALANCE DUE | $234.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2009
ACCOUNT NO:        3000-04D
STATEMENT NO:              94

Case Administration

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,955.37 |

| | | HOURS | |
|---|---|---|---|
| 03/03/2009 | | | |
| SMB | Prepare Rule 2019 Statement of Cooney and Conaway; address filing | 0.40 | 40.00 |
| 03/11/2009 | | | |
| SMB | Prepare and file Rule 2019 Verified Statement of Edward O'Moody | 0.40 | 40.00 |
| 03/13/2009 | | | |
| KH | Update 2002 service list | 0.20 | 22.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 102.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 0.80 | $100.00 | $80.00 |
| Katherine Hemming | 0.20 | 110.00 | 22.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 102.00 |

| | | |
|---|---|---|
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -623.60 |

| | | |
|---|---|---|
| BALANCE DUE | | $1,433.77 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                     03/31/2009
Wilmington  DE                                                    ACCOUNT NO:        3000-05D
                                                                 STATEMENT NO:            94

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $11,487.50 |

|  |  | HOURS |  |
|---|---|---|---|
| **03/03/2009** | | | |
| MTH | Review correspondence from KH re Macerich settlement | 0.20 | 70.00 |
| **03/10/2009** | | | |
| MTH | Review Macerich settlement motion, settlement agreement; draft memo to Committee re: same; correspondence to EI and PVNL re: same | 1.40 | 490.00 |
| **03/12/2009** | | | |
| MTH | Telephone conference with C. Johnson re: asbestos PI claims | 0.30 | 105.00 |
| MTH | Telephone conference with Louis M re: asbestos PI questions | 0.30 | 105.00 |
| MTH | Correspondence to and from PVNL re: Macerich settlement motion | 0.20 | 70.00 |
| **03/13/2009** | | | |
| MTH | Review correspondence from VP re: Debtors' Objection to Anderson Memorial ZAI Class POC | 0.10 | 35.00 |
| MTH | Reviewing 19th claims settlement notice | 0.30 | 105.00 |
| **03/16/2009** | | | |
| MTH | Correspondence to PVNL and NDF re: Debtors' objection to Anderson Memorial ZAI POC | 0.10 | 35.00 |
| **03/17/2009** | | | |
| MTH | Telephone conference with possible asbestos PI claimant | 0.20 | 70.00 |
| MTH | Telephone conference with JB re: contact with potential PI claimants | 0.30 | 105.00 |
| **03/18/2009** | | | |
| MTH | Correspondence to EI, PVNL re Macerich Order and reviewing response to same | 0.20 | 70.00 |
| MTH | Reviewing Order entered re Macerich Motion | 0.10 | 35.00 |

Page: 2
03/31/2009
ACCOUNT NO:      3000-05D
STATEMENT NO:           94

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| 03/19/2009 | | | | |
| | MTH | Reviewing Debtors' objection to Anderson Memorial's Class POC | 0.40 | 140.00 |
| 03/24/2009 | | | | |
| | MTH | Correspondence to counsel at C&D re renewed Macerich settlement motion | 0.20 | 70.00 |
| | MTH | Reviewing Debtors' renewed Motion re Macerich Asbestos PD claim | 0.20 | 70.00 |
| 03/25/2009 | | | | |
| | MTH | Telephone conference with J. Wonick re: possible asbestos claim | 0.40 | 140.00 |
| | MTH | Review correspondence from PVNL re renewed Macerich settlement motion | 0.10 | 35.00 |
| | MTH | Reviewing Supplemental Memo re ZAI class settlement | 0.40 | 140.00 |
| | MTH | Reviewing Debtors' Motion for leave re ZAI Class settlement | 0.20 | 70.00 |
| 03/27/2009 | | | | |
| | MTH | Reviewing Debtors' Reply to Anderson ZAI Objection | 0.20 | 70.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.80 | 2,030.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.80 | $350.00 | $2,030.00 |

TOTAL CURRENT WORK                                                                        2,030.00

03/04/2009    Payment - Thank you.  (November, 2008 - 80% Fees)                    -2,548.00

BALANCE DUE                                                                        $10,969.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                            03/31/2009
Wilmington  DE                                                          ACCOUNT NO:      3000-06D
                                                                        STATEMENT NO:              94

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $900.20 |
| 03/11/2009 |  |  |  |
| MTH | Reviewing Debtors' Motion re stipulations resolving claims related to EPA multi-site agreement | 0.40 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.40 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $350.00 | $140.00 |

TOTAL CURRENT WORK                                                                       140.00

BALANCE DUE                                                                              $1,040.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
03/31/2009
ACCOUNT NO:      3000-07D
STATEMENT NO:            94

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                           $36,357.74

|  |  | HOURS |  |
|---|---|---|---|
| 03/02/2009 |  |  |  |
| MK | Review committee events calendar; update attorney case calendar | 0.10 | 13.00 |
| KH | Telephone conference with MTH re: Arrowood discovery responses | 0.30 | 33.00 |
| 03/03/2009 |  |  |  |
| PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on 3/9/09 at 9:00 a.m.; e-mail confirmation of same to Robert Horkovich, Jeffrey Liesemer and MTH | 0.30 | 30.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| 03/04/2009 |  |  |  |
| KH | Preparation, retrieval and distribution relating to daily memo | 2.90 | 319.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review correspondence from SB re hearing preparations, correspondence with RH re same | 0.10 | 35.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| 03/05/2009 |  |  |  |
| PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Meeting with MTH re: service of discovery; review multiple e-mails re: same | 0.60 | 66.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **03/06/2009** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters | 0.10 | 41.50 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 280.00 |
| | MTH | Review correspondence from SB to Committee re: weekly recommendation memo | 0.10 | 35.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| | MRE | E-mails re: distribution of documents | 0.20 | 83.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/08/2009** | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 95.00 |
| **03/09/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 1 - 31, 2009 filed by W.R. Grace & Co. | 0.80 | 332.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/10/2009** | | | | |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review Disclosure Statement Order; draft memo re: same and March 9, 2009 D/S hearing; correspondence to EI and PVNL re: same | 2.00 | 700.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/11/2009** | | | | |
| | PEM | Review memos from counsel re: motions and DS approval order | 0.40 | 166.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re Disclosure Statement | 0.10 | 35.00 |
| | MTH | Correspondence to Committee re Macerich settlement motion | 0.20 | 70.00 |
| | MK | Review committee memo | 0.10 | 13.00 |
| | KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/12/2009** | | | | |
| | MTH | Review daily memo | 0.10 | 35.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 1.50 | 150.00 |
| PEM | Review daily memo re: pleadings filed | 0.10 | 41.50 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/13/2009** |  |  |  |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Prepare weekly recommendation memo | 1.30 | 455.00 |
| MTH | Review correspondence from KH to Committee re: weekly recommendation memo | 0.10 | 35.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.10 | 41.50 |
| KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 33.00 |
| KH | Prepare and distribute weekly recommendation memo to Committee (Fee Apps & Other Matters) | 0.20 | 22.00 |
| KH | Retrieval of multiple documents relating to daily memo | 0.80 | 88.00 |
| KH | Review e-mail from NDF re: trial logistics for estimation; research and draft responsive e-mail | 0.40 | 44.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| **03/16/2009** |  |  |  |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Retrieval of multiple documents relating to daily memo | 0.80 | 88.00 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/17/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 41.50 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/18/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MTH | Review correspondence from MRE re status of matters and discussion with MRE re same | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| KH | Review daily memo re: fee issues | 0.10 | 11.00 |
| **03/19/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review daily memo | | 0.10 | 35.00 |
| PEM | Review memo re: pleadings filed | | 0.10 | 41.50 |
| **03/20/2009** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters | | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | | 1.00 | 100.00 |
| MTH | Prepare weekly recommendation memo | | 0.80 | 280.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| KH | Review daily memo re: fee issues | | 0.10 | 11.00 |
| **03/23/2009** | | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| DAC | Review counsel's weekly memo | | 0.30 | 142.50 |
| MTH | Multiple correspondence re service lists | | 0.20 | 70.00 |
| KH | Review multiple e-mails; update 2002 service list | | 0.40 | 44.00 |
| MTH | Review daily memo | | 0.10 | 35.00 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 13.00 |
| KH | Review daily memo re: fee issues | | 0.10 | 11.00 |
| **03/24/2009** | | | | |
| MTH | Review daily memo | | 0.10 | 35.00 |
| KH | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 1.90 | 209.00 |
| KH | Update Grace discovery service list | | 0.80 | 88.00 |
| KH | Draft NOS for multiple discover responses(.6); Finalize and e-file NOS(.3) | | 0.90 | 99.00 |
| KH | Email multiple discovery responses to Committee | | 0.40 | 44.00 |
| KH | Attention to service of multiple discovery responses | | 0.50 | 55.00 |
| **03/25/2009** | | | | |
| MTH | Review daily memorandum | | 0.10 | 35.00 |
| KH | Review multiple emails from MTH; Update discovery service list | | 0.30 | 33.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 11.00 |
| **03/26/2009** | | | | |
| MTH | Review daily memo | | 0.10 | 35.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on April 1, 2009 at 10:30 a.m.; e-mail confirmation of same | | 0.20 | 20.00 |
| MTH | Reviewing Orders entered | | 0.10 | 35.00 |

Page: 5
03/31/2009
ACCOUNT NO:          3000-07D
STATEMENT NO:              94

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 11.00 |
| **03/27/2009** | | | | |
| | MTH | Review daily memo | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 2.20 | 770.00 |
| | DAC | Review counsel's weekly memorandum | 0.30 | 142.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | KH | Review multiple email re: Zurich, Allianz and Federal Responses; Research case docket and draft responsive email | 0.80 | 88.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 11.00 |
| **03/30/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 11.00 |
| **03/31/2009** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | MTH | Reviewing documents re hearing procedures and discussion with SB re same; reviewing correspondence re same | 0.20 | 70.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 11.00 |
| | | FOR CURRENT SERVICES RENDERED | 35.10 | 7,444.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $475.00 | $380.00 |
| Philip E. Milch | 2.50 | 415.00 | 1,037.50 |
| Michele Kennedy | 0.60 | 130.00 | 78.00 |
| Santae M. Boyd | 6.40 | 100.00 | 640.00 |
| Mark T. Hurford | 10.50 | 350.00 | 3,675.00 |
| Marla R. Eskin | 0.20 | 415.00 | 83.00 |
| Katherine Hemming | 14.10 | 110.00 | 1,551.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK | | 7,444.50 |

| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -5,577.20 |

Page: 6

W.R. Grace                                                                  03/31/2009
                                                    ACCOUNT NO:      3000-07D
                                                    STATEMENT NO:           94

Committee, Creditors, Noteholders, Equity Holders


BALANCE DUE                                                      $38,225.04


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                |            |
|--------------------|----------------|------------|
|                    | Page:          | 1          |
| W.R. Grace         |                | 03/31/2009 |
| Wilmington  DE     | ACCOUNT NO:    | 3000-08D   |
|                    | STATEMENT NO:  | 93         |

Employee Benefits/Pension

PREVIOUS BALANCE                                                          $92.00

|            |     |                                                                                          | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------|-------|----------|
| 03/10/2009 |     |                                                                                          |       |          |
|            | MTH | Telephone conference with BR re: pension plan motion                                     | 0.20  | 70.00    |
|            | MTH | Telephone conference with DF re: pension plan motion                                     | 0.20  | 70.00    |
|            | MTH | Correspondence re: pension plan motion                                                   | 0.40  | 140.00   |
| 03/11/2009 |     |                                                                                          |       |          |
|            | MTH | Review correspondence from EI re pension plan motion                                     | 0.10  | 35.00    |
|            | MTH | Drafting memo to Committee re pension plan motion and correspondence of same to Committee | 0.80  | 280.00   |
|            | DAC | Review memos/motions re: pension plan funding, settlement of P.D. claim and Order re: confirmation procedures | 0.40  | 190.00   |
| 03/12/2009 |     |                                                                                          |       |          |
|            | MTH | Correspondence to and from PVNL re: Debtors' Pension Plan Motion                          | 0.20  | 70.00    |
|            | MTH | Review correspondence from RJ re: pension plan motion                                     | 0.10  | 35.00    |
| 03/24/2009 |     |                                                                                          |       |          |
|            | MTH | Correspondence to counsel at C&D and Charter Oak re CEO agreement motion                  | 0.20  | 70.00    |
|            | MTH | Correspondence to counsel at C&D and Charter Oak re Debtors' LTIP Motion                  | 0.20  | 70.00    |
|            | MTH | Reviewing Debtor's Motion re CEO employment agreement                                     | 0.30  | 105.00   |
|            | MTH | Reviewing Debtors' LTIP Motion                                                            | 0.40  | 140.00   |
| 03/25/2009 |     |                                                                                          |       |          |
|            | MTH | Review correspondence from JS re LTIP Motion, CEO Motion, Seale Retention Motion          | 0.10  | 35.00    |
|            |     | FOR CURRENT SERVICES RENDERED                                                             | 3.60  | 1,310.00 |

Page: 2
W.R. Grace                                                          03/31/2009
                                        ACCOUNT NO:        3000-08D
                                        STATEMENT NO:              93

Employee Benefits/Pension


RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $475.00 | $190.00 |
| Mark T. Hurford | 3.20 | 350.00 | 1,120.00 |

TOTAL CURRENT WORK                                         1,310.00


BALANCE DUE                                              $1,402.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                           03/31/2009
Wilmington  DE                              ACCOUNT NO:      3000-09D
                                            STATEMENT NO:             46

Employee Applications, Applicant

PREVIOUS BALANCE                                                 $104.00

BALANCE DUE                                                      $104.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    94 |

Employment Applications, Others

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $1,105.70 |

| | | | HOURS | |
|---|---|---|---|---|
| 03/24/2009 | | | | |
| | MTH | Correspondence to counsel at C&D and Charter Oak re Seale retention application | 0.20 | 70.00 |
| | MTH | Reviewing Debtor's Seale retention application | 0.30 | 105.00 |
| 03/25/2009 | | | | |
| | MTH | Reviewing correspondence re draft Order re Interims and correspondence to KLH re same | 0.20 | 70.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $350.00 | $245.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 245.00 |

| | | |
|---|---|---|
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -26.00 |

| | | |
|---|---|---|
| BALANCE DUE | | $1,324.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                                              03/31/2009
Wilmington  DE                                                                                    ACCOUNT NO:          3000-11D
                                                                                                            STATEMENT NO:              92


Expenses


PREVIOUS BALANCE                                                                                                       $16,447.87


| | | |
|---|---|---|
| 03/01/2009 | Parcels, Inc. - Copy/ Service of discovery responses | 485.08 |
| 03/01/2009 | Parcels, Inc. - Transport documents to FedEx facility in Philadelphia | 90.00 |
| 03/01/2009 | Pacer charges for the month of February | 87.68 |
| 03/02/2009 | Parcels, Inc. - Copy/ Service of responses and objections. | 22.90 |
| 03/03/2009 | Fedex to Nathan D. Finch at Caplan & Drysdale, Chartered on 2/24/09 | 13.71 |
| 03/03/2009 | Fedex to Adam G. Landis at Landis Rath & Cobb on 2/24/09 | 13.71 |
| 03/03/2009 | Fedex to Daniel Cohn at Cohn Whitesell & Goldberg on 2/24/09 | 23.58 |
| 03/03/2009 | Fedex to Robert Horkovich at Anderson Kill & Olick on 2/24/09 | 19.71 |
| 03/04/2009 | IKON - Copy/ Service of January fee applications | 288.55 |
| 03/06/2009 | Overtime dinner, 3 people | 85.00 |
| 03/06/2009 | Postage - Service of Firenans Discovery | 9.90 |
| 03/06/2009 | Postage - Service of Scotts Discovery | 4.04 |
| 03/06/2009 | Postage - Service of Geico Discovery | 2.36 |
| 03/06/2009 | Postage - Service of Zurich Discovery | 2.02 |
| 03/06/2009 | Postage - Service of CNA Discovery | 7.40 |
| 03/06/2009 | Postage - Service of Seaton Discovery | 1.68 |
| 03/06/2009 | Courtcall appearance for Jeffrey A. Liesemer on January 14, 2009 | 148.50 |
| 03/06/2009 | Courtcall appearance for Robert M. Horkovich on January 14, 2009 | 135.50 |
| 03/06/2009 | Courtcall appearance for Peter A. Lockwood on January 26, 2009 | 38.00 |
| 03/06/2009 | Courtcall appearance for Mark Hurford on January 26, 2009 | 38.00 |
| 03/08/2009 | MTH - Roundtrip airfare from Philadelphia, PA to Pittsburgh, PA for Hearing | 318.45 |
| 03/08/2009 | MTH - Dinner at Omni William Penn (1 person) | 55.00 |
| 03/09/2009 | MTH - Overnight Parking at Philadelphia Airport | 20.00 |
| 03/09/2009 | MTH - Breakfast at Omni William Penn (1 person) | 25.00 |
| 03/09/2009 | MTH - Overnight Stay at Omni William Penn in Pittsburgh, PA (includes tax) | 198.36 |
| 03/10/2009 | IKON - Copy/ Service LAS monthly fee application | 69.42 |
| 03/11/2009 | IKON - Copy/ Service of the certificate of no objection for the interim fee applications. | 114.88 |
| 03/13/2009 | IKON - Copy/ Service notice of service of witness list | 449.41 |

Page: 2

W.R. Grace

03/31/2009

ACCOUNT NO:     3000-11D

STATEMENT NO:     92

Expenses

| | | |
|---|---|---:|
| 03/16/2009 | Parcels, Inc. - Copy/ Service of Confirmation Expert Peterson Report | 4,359.58 |
| 03/16/2009 | AT&T Long Distance Phone Calls | 6.85 |
| 03/20/2009 | Postage - Federal discovery response | 2.19 |
| 03/23/2009 | Postage - ACC and FCR multiple discovery responses | 5.40 |
| 03/25/2009 | Postage - ACC and FCR corrected discovery responses | 2.68 |
| 03/26/2009 | IKON - Copy/ Service CNO January fee applications | 67.46 |
| 03/27/2009 | Courtcall appearance of Jeffrey Liesemer for hearing on 2/23/09. | 25.00 |
| 03/27/2009 | Courtcall appearance of Mark Hurford for hearing on 2/23/09. | 31.50 |
| 03/27/2009 | Courtcall appearance of Robert Horkovich for hearing on 2/23/09. | |
| 03/30/2009 | Postage - Discovery Responses to J. O'Neill | 1.85 |
| 03/31/2009 | Printing charges for March 2009 | 1,282.70 |
| 03/31/2009 | Scanning charges for March 2009 | 44.90 |
| | TOTAL EXPENSES | 8,597.95 |
| | TOTAL CURRENT WORK | 8,597.95 |
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 100% Expenses) | -2,246.21 |
| | BALANCE DUE | $22,799.61 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
|  | STATEMENT NO: | 92 |

Fee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5,586.20 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/04/2009 | | | | |
| | KCD | Review and sign C&L application; sign COS re: same | 0.30 | 91.50 |
| | KH | Prepare Excel spreadsheet for C&L January bill re: professional hours v. project categories | 0.40 | 44.00 |
| | KH | Review e-mail from DGS re: January bill (.1); prepare C&L January fee application (.7); finalize and e-file fee application (.3) | 1.10 | 121.00 |
| | KH | Review e-mail from DGS re: Grace payment; research and draft responsive e-mail | 0.20 | 22.00 |
| | PEM | Review Feb pre-bill for Pittsburgh time | 0.20 | 83.00 |
| 03/11/2009 | | | | |
| | KCD | Review and sign CNO re: C&L interim application | 0.20 | 61.00 |
| | KH | Review case docket for objections to C&L October-December Interim(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| 03/18/2009 | | | | |
| | MTH | Reviewing prebill | 1.30 | 455.00 |
| 03/26/2009 | | | | |
| | KH | Review case docket for objections to C&L January Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.70 | 987.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.30 | 350.00 | 455.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |
| Katherine Hemming | 2.70 | 110.00 | 297.00 |

W.R. Grace

Fee Applications, Applicant

Page: 2<br>
03/31/2009<br>
ACCOUNT NO:   3000-12D<br>
STATEMENT NO:   92

| | | |
|---|---|---:|
| | TOTAL CURRENT WORK | 987.50 |
| | | |
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -734.00 |
| | | |
| | BALANCE DUE | $5,839.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
| | STATEMENT NO:           79 |

Fee Applications, Others

PREVIOUS BALANCE                                                                                    $16,222.50

| | | | HOURS | |
|---|---|---|---|---|
| 03/04/2009 | | | | |
| | KCD | Review Charter Oak application; sign COS re: same | 0.30 | 91.50 |
| | KCD | Review C&D application; sign COS re: same | 0.30 | 91.50 |
| | KCD | Review AKO application; sign COS re: same | 0.30 | 91.50 |
| | KH | Review e-mail from A. Pelton re: January bill (.1); prepare AKO January fee application (.7); finalize and e-file application (.3) | 1.10 | 121.00 |
| | KH | Review e-mail from B. Lindsay re: January bill (.1); prepare Charter Oak January fee application (.7); finalize and e-file fee application (.3) | 1.10 | 121.00 |
| | KH | Review e-mail from E. Benetos re: January fee application (.1); update C&D January fee application (.3); finalize and e-file fee application (.3) | 0.70 | 77.00 |
| 03/05/2009 | | | | |
| | KH | Review October - December interim fee application of Woodcock Washburn (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review September - February fee application of Alexander Sanders(.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Piper Jaffray (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Tre Angeli (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Orrick Herrington (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Stroock (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Kramer Levin (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review January fee application of Buchanan Ingersoll (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | KH | Review February fee application of Alan Rich (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review January fee application of Ferry Joseph (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| KH | Review January fee application of Foley Hoag (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| KH | Review January fee application of Bilzin Sumberg (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| KH | Review January fee application of Hamilton Rabinovitz (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| KH | Review October - December interim fee application of Phillips Goldman (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| **03/06/2009** | | | |
| KCD | Review Auditor's report re: J. Rice expenses; e-mails re: same | 0.20 | 61.00 |
| MTH | Review Fee Auditor's Report re: Rice expenses | 0.20 | 70.00 |
| **03/08/2009** | | | |
| MRE | Review of fee auditor report for committee; e-mails re: same | 0.20 | 83.00 |
| **03/10/2009** | | | |
| KCD | Review LAS January application; sign COS re: same | 0.30 | 91.50 |
| KH | Review e-mail from D. Relles re: January bill(.1); prepare LAS January fee application(.6); finalize and e-file application(.3) | 1.00 | 110.00 |
| **03/11/2009** | | | |
| KCD | Review and sign CNO re: committee member expense application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oaks application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: LAS application | 0.20 | 61.00 |
| KH | Review case docket for objections to C&D October-December interim(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to LAS October-December interim(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO October-December interim(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak October-December interim(.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to Committee October-December interim (.1); prepare CNO(.2); finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Update Committee Fee & Expense Tracking Chart | 0.50 | 55.00 |
| KH | E-mail CNOs to W. Sparks | 0.10 | 11.00 |
| **03/12/2009** | | | |
| KH | Review January fee application of Day Pitney(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Reed Smith(.1); update weekly | | |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Kirkland & Ellis(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review October-December interim fee application of Stroock(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| **03/20/2009** | | | |
| KH | Review October fee application of Sullivan Hazeltine (.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review November fee application of Sullivan Hazeltine (.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review December fee application of Sullivan Hazeltine (.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Sullivan Hazeltine (.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Pachulski (.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Nelson Mullins(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Casner & Edwards(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review January fee application of Woodcock(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review July-September interim fee application of Warren Smith(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec interim fee application of Warren Smith(.1); update weekly recommendation memo(.1) | 0.20 | 22.00 |
| **03/23/2009** | | | |
| KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 55.00 |
| **03/24/2009** | | | |
| MB | Review and distribute Fee Auditor's interim fee application report for the thirtieth interim period | 0.50 | 47.50 |
| **03/25/2009** | | | |
| KH | Review Fee Auditor Final Report for 30th Interim Period | 0.20 | 22.00 |
| KH | Review Proposed Order for 30th Interim Fee Applications(.3); Draft email to MTH and KCD re: the same and review responses(.2) | 0.50 | 55.00 |
| **03/26/2009** | | | |
| KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
| KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |
| MTH | Correspondence to and from KH and KCD re: proposed Fee Order | 0.20 | 70.00 |

Page: 4
W.R. Grace                                                                                            03/31/2009
                                                                            ACCOUNT NO:        3000-13D
                                                                            STATEMENT NO:              79
Fee Applications, Others

|     |     | HOURS |     |
| --- | --- | --- | --- |
| KH | Review case docket for objections to C&D January Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to AKO January Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Review case docket for objections to Charter Oak January Fee App(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Draft email to W. Sparks containing January CNOs | 0.10 | 11.00 |

03/27/2009

|     |     |     |     |
| --- | --- | --- | --- |
| KH | Review February Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review December Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review email from R. Hussain re: LTC address; Meet with KCD re: the same and draft responsive email | 0.20 | 22.00 |

03/31/2009

|     |     |     |     |
| --- | --- | --- | --- |
| MB | Grace hearing binder preparation for April 1 hearing | 0.50 | 47.50 |
| KH | Review Certifications of Counsel for 30th Interim Fee Application | 0.30 | 33.00 |
|    | FOR CURRENT SERVICES RENDERED | 21.70 | 3,153.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Matthew Brushwood | 1.00 | $95.00 | $95.00 |
| Mark T. Hurford | 0.40 | 350.00 | 140.00 |
| Marla R. Eskin | 0.20 | 415.00 | 83.00 |
| Kathleen Campbell Davis | 3.20 | 305.00 | 976.00 |
| Katherine Hemming | 16.90 | 110.00 | 1,859.00 |

TOTAL CURRENT WORK                                                                          3,153.00


03/04/2009       Payment - Thank you.  (November, 2008 - 80% Fees)                          -3,012.80


BALANCE DUE                                                                            $16,362.70

W.R. Grace

Fee Applications, Others

Page: 5
03/31/2009
ACCOUNT NO:        3000-13D
STATEMENT NO:              79

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2009 |
| Wilmington DE | ACCOUNT NO: | 3000-14D |
|  | STATEMENT NO: | 64 |

Financing

| PREVIOUS BALANCE |  | $6.50 |
|---|---|---|
| BALANCE DUE |  | $6.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2009
ACCOUNT NO:        3000-15D
STATEMENT NO:               94

Hearings

|  | | PREVIOUS BALANCE | | $26,796.75 |
|---|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| 03/02/2009 | | | | |
| | MTH | Review correspondence from PVNL and JAL re D/S hearing | 0.10 | 35.00 |
| | MTH | Reviewing Agenda for hearing and correspondence to counsel re same | 0.20 | 70.00 |
| 03/03/2009 | | | | |
| | MTH | Begin preparations for hearing | 0.30 | 105.00 |
| | MTH | Review correspondence from counsel re Agenda for D/S hearing | 0.10 | 35.00 |
| 03/08/2009 | | | | |
| | MTH | Non-working travel time to Pittsburgh (billed at one half time) | 1.80 | 630.00 |
| | MTH | Prepare for hearing | 1.80 | 630.00 |
| 03/09/2009 | | | | |
| | MTH | Attend hearing | 2.80 | 980.00 |
| | MTH | Non-working travel time from Pittsburgh (billed at one-half time) | 1.70 | 595.00 |
| 03/26/2009 | | | | |
| | MTH | Review correspondence from SB re: hearing preparations; correspondence to and from RH re: same | 0.20 | 70.00 |
| | MTH | Correspondence to and from JAL and SB re: hearing preparations | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL re: hearing preparations | 0.10 | 35.00 |
| | MTH | Reviewing Agenda for hearing, correspondence to counsel at C&D re same; begin hearing preparations and discussion with KLH re same | 0.40 | 140.00 |
| 03/27/2009 | | | | |
| | MTH | Review correspondence from MRE re: hearings; discussion with SB re: same | 0.10 | 35.00 |
| 03/29/2009 | | | | |
| | MTH | Correspondence to MRE re: hearings | 0.10 | 35.00 |

Page: 2
W.R. Grace                                                                                              03/31/2009
                                                              ACCOUNT NO:          3000-15D
                                                              STATEMENT NO:                94

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| 03/31/2009 |  |  |  |
| BGC | Office conference with M. Hurford in preparation for status conference. | 0.50 | 162.50 |
| MTH | Meeting with BC re hearing preparations | 0.50 | 175.00 |
| MTH | Telephone conference with PVNL re hearing | 0.10 | 35.00 |
| KH | Preparation of documents for attorney binder for 4/1 hearing | 0.70 | 77.00 |
|  | FOR CURRENT SERVICES RENDERED | 11.60 | 3,879.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.40 | $350.00 | $3,640.00 |
| Katherine Hemming | 0.70 | 110.00 | 77.00 |
| Bernard G. Conaway | 0.50 | 325.00 | 162.50 |

TOTAL CURRENT WORK                                                                      3,879.50


03/04/2009       Payment - Thank you.  (November, 2008 - 80% Fees)                              -5,902.00


BALANCE DUE                                                                           $24,774.25

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2009 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:              79 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                       -$1,130.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/06/2009 |  |  |  |  |
| MTH | Review correspondence from CMC re: BNSF appeal |  | 0.10 | 35.00 |
| 03/09/2009 |  |  |  |  |
| KCD | Review notices of service; e-mails with MTH; discussion with KLH re: same |  | 0.20 | 61.00 |
| 03/11/2009 |  |  |  |  |
| MTH | Review correspondence from CC (x2) re district court briefing and issues |  | 0.20 | 70.00 |
| MTH | Review correspondence from CL re BNSF briefing |  | 0.10 | 35.00 |
| MTH | Reviewing Joint response to Libby Claimants Motion re Appeal Briefing |  | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.70 | 236.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $350.00 | $175.00 |
| Kathleen Campbell Davis | 0.20 | 305.00 | 61.00 |

TOTAL CURRENT WORK                                                                      236.00

CREDIT BALANCE                                                                         -$894.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

03/31/2009

| | |
|---|---|
| ACCOUNT NO: | 3000-17D |
| STATEMENT NO: | 79 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                    $52,651.20

|  |  | HOURS |  |
|---|---|---|---|
| **03/02/2009** | | | |
| MRE | Review of disclosures and e-mails with MTF re: same | 0.20 | 83.00 |
| MTH | Reviewing and revising discovery responses to Scotts and Arrowood; reviewing discovery responses from other Plan Proponents and related communications | 2.50 | 875.00 |
| **03/03/2009** | | | |
| MTH | Reviewing correspondence re Zurich and GEICO discovery responses | 0.20 | 70.00 |
| MTH | Reviewing corrected Exhibit 12 | 0.20 | 70.00 |
| MTH | Reviewing and revising Notices of Service and work re service of same | 0.70 | 245.00 |
| MTH | Reviewing Disclosure Statement and Plan | 1.50 | 525.00 |
| KH | Meeting with MTH re: Macerich issue; research case docket for Summary Judgement Motions and Orders; draft responsive e-mail to MTH | 1.00 | 110.00 |
| KH | Draft NOS for Arrowood Discovery (.2); finalize and e-file NOS (.3) | 0.50 | 55.00 |
| KH | Draft NOS for Benefield Discovery Responses (.2); finalize and e-file NOS (.3) | 0.50 | 55.00 |
| KH | Draft NOS for Canon Discovery Responses (.2); finalize and e-file NOS (.3) | 0.50 | 55.00 |
| KH | Draft NOS for Barnes Discovery Responses (.2); finalize and e-file NOS (.3) | 0.50 | 55.00 |
| KH | Draft NOS for Biladeau Discovery Responses (.2); finalize and e-file NOS (.3) | 0.50 | 55.00 |
| **03/04/2009** | | | |
| MTH | Telephone conference with AVG re: confirmation related discovery | 0.20 | 70.00 |
| MTH | Reviewing correspondence from AVG re confirmation discovery, reviewing draft responses to Scotts discovery | 0.50 | 175.00 |
| MTH | Review correspondence from JB re discovery | 0.10 | 35.00 |
| MTH | Review correspondence from DC re proposed protective order | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing discovery | 0.80 | 280.00 |
| **03/05/2009** | | | |
| MTH | Telephone conference with DF re: confirmation related discovery | 0.20 | 70.00 |
| MTH | Correspondence to and from MRE re: BNSF appeal; correspondence to CC re: same | 0.20 | 70.00 |
| MTH | Review various correspondence re: BNSF appeal | 0.30 | 105.00 |
| MTH | Work on confirmation related discovery | 3.30 | 1,155.00 |
| KH | Review case docket for NOS from Scotts re: Discovery Requests (.2); prepare NOS for Responses to Scotts Discovery Requests; e-mail to MTH (.6) | 0.80 | 88.00 |
| **03/06/2009** | | | |
| KLD | Review and analysis of discovery responses | 1.60 | 440.00 |
| KLD | Review and analysis of discovery responses; assist with coordinating service of same | 5.70 | 1,567.50 |
| MTH | Work on Confirmation related discovery | 9.50 | 3,325.00 |
| MTH | Correspondence to and from PVNL and JAL re: hearing | 0.10 | 35.00 |
| KH | Multiple meetings with MTH re: Discovery service | 1.10 | 121.00 |
| KH | Review multiple discovery responses for accuracy with MTH | 2.20 | 242.00 |
| KH | Draft multiple e-mails containing Responses to multiple discovery Requests | 1.20 | 132.00 |
| KH | Attention to service of multiple discovery responses | 1.30 | 143.00 |
| KH | Prepare NOS for Responses to Firemans, Scotts, CNA, OneBeacon, Geico and Zurich Discovery Requests; meeting with MTH; update same | 2.50 | 275.00 |
| KH | Review multiple e-mails re: discovery service | 0.50 | 55.00 |
| KH | Review and respond to multiple e-mails re: discovery service | 0.80 | 88.00 |
| **03/07/2009** | | | |
| MTH | Multiple correspondence to and from DF re: service of confirmation related discovery | 0.20 | 70.00 |
| **03/09/2009** | | | |
| MTH | Reviewing Scotts' Amended Discovery Responses | 0.30 | 105.00 |
| MTH | Correspondence to and from PVNL re Confirmation discovery responses | 0.20 | 70.00 |
| MTH | Review correspondence from AR re draft protective order | 0.10 | 35.00 |
| MTH | Review correspondence from L.E. re supplement document production | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re confirmation discovery responses | 0.10 | 35.00 |
| MTH | Reviewing correspondence from NDF re ACC preliminary witness list | 0.20 | 70.00 |
| MTH | Review correspondence from TS re draft protective order | 0.10 | 35.00 |
| MTH | Review correspondence from LE re draft protective order (x2) | 0.20 | 70.00 |
| KH | Update, finalize and e-file NOS Discovery Responses to Firemans, CNA, Zurich, OneBeacon and Geico Requests | 2.00 | 220.00 |
| KH | E-mails with MTH re: Scotts NOS | 0.20 | 22.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/10/2009** |  |  |  |  |
| | MTH | Review correspondence from CC re: BNSF appeal | 0.10 | 35.00 |
| | MTH | Correspondence to EI and PVNL re: Disclosure Statement Order | 0.10 | 35.00 |
| | MTH | Review preliminary witness statement and related correspondence; correspondence to Equity counsel re: same | 0.50 | 175.00 |
| | MTH | Correspondence re service of confirmation pleadings | 0.10 | 35.00 |
| | KH | Update NOS for Responses to Scotts Discovery Request and finalize and e-file | 0.50 | 55.00 |
| **03/11/2009** |  |  |  |  |
| | MTH | Correspondence to and from JAL re confirmation discovery | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re expert materials | 0.20 | 70.00 |
| | MTH | Review of confirmation expert reports | 0.50 | 175.00 |
| | MTH | Reviewing London witness list | 0.10 | 35.00 |
| **03/12/2009** |  |  |  |  |
| | MTH | Correspondence re: Witness List; review and revise same; discussion with KH re: same | 0.70 | 245.00 |
| | MTH | Correspondence to PVNL and NDF re: Whitehouse deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from DP re: signed Disclosure Statement Order | 0.10 | 35.00 |
| | MTH | Review correspondence from MFB re: expert reports | 0.10 | 35.00 |
| | KH | Meeting with MTH re: discovery status | 0.20 | 22.00 |
| | KH | Review updated discovery tracking chart | 0.20 | 22.00 |
| | KH | Update ACC and FCR Witness List; draft COS; e-mail Witness List to MTH | 0.50 | 55.00 |
| **03/13/2009** |  |  |  |  |
| | MTH | Review correspondence from VP re: Debtors' preliminary witness list | 0.10 | 35.00 |
| | MTH | Correspondence re: trial support fees; discussion with KH re: same | 0.30 | 105.00 |
| | MTH | Review correspondence from various parties re: motion to extend time to serve expert report | 0.10 | 35.00 |
| | MTH | Communications re: ACC and FCR Witness List; correspondence re: finalizing, filing and service of same | 1.50 | 525.00 |
| | MTH | Telephone conference with DF re: pending confirmation matters | 0.30 | 105.00 |
| | KH | Prepare COS for ACC and FCR Witness List(.2); finalize and e-file Witness List(.3) | 0.50 | 55.00 |
| | KH | E-mail as filed Witness List to committee | 0.10 | 11.00 |
| **03/14/2009** |  |  |  |  |
| | MTH | Correspondence to and from MRE re: recent filings and e-mail service re: same | 0.10 | 35.00 |
| **03/16/2009** |  |  |  |  |
| | MTH | Review correspondence from LE re: documents produced to data room | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL re: draft discovery responses | 0.10 | 35.00 |
| | MTH | Review correspondence from Libby Claimant's re: supplemental expert |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | reports; review correspondence from NDF re: same; correspondence to PVNL re: same | 0.20 | 70.00 |
| MTH | Review correspondence from KA re: Traveler's preliminary witness list | 0.10 | 35.00 |
| MTH | Review various notices of filing of preliminary expert witness lists and discussion with SB re: same; review correspondence from SB re: same | 0.30 | 105.00 |
| MTH | Various correspondence re: filing and service of Peterson supplemental expert report; review same and draft Notice of Service of same and COS for same; discussions re: same; correspondence to C&D counsel re: expert reports | 5.00 | 1,750.00 |
| MTH | Review correspondence from CDF re: Scotts Preliminary Witness List | 0.10 | 35.00 |
| MTH | Telephone conference with GM re: Confirmation deadlines | 0.20 | 70.00 |
| KH | Meeting with MTH re: service of expert report(.2); prepare COS for Peterson Expert Report(.4) | 0.40 | 44.00 |

**03/17/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from KO re: draft discovery responses | 0.30 | 105.00 |
| MTH | Review correspondence from JAL re discovery verifications | 0.10 | 35.00 |
| MTH | Reviewing Hartford discovery requests and correspondence re same | 0.20 | 70.00 |
| MTH | Review correspondence from BSB re deposition | 0.10 | 35.00 |
| MTH | Correspondence re confirmation discovery | 0.40 | 140.00 |
| MTH | Reviewing various parties' confirmation witness lists | 0.30 | 105.00 |

**03/18/2009**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence re protective order | 0.10 | 35.00 |
| MTH | Review correspondence from KO re expert witness chart | 0.10 | 35.00 |
| MTH | Reviewing additional correspondence re protective order | 0.10 | 35.00 |
| MTH | Review correspondence from LE re protective order | 0.20 | 70.00 |
| MTH | Reviewing further revised confirmation discovery and related correspondence; reviewing six notices of service of verified discovery responses | 1.50 | 525.00 |
| KH | Draft Notice of Service for One Beacon, Seaton, Scotts, Firemans, Zurich and Geico Discovery Responses; finalize and e-file multiple Notices | 3.00 | 330.00 |
| KH | Update Discovery Responses for Requests of One Beacon, Seaton, Scotts, Firemans, Zurich and Geico Discovery Responses; e-mail multiple discovery response | 1.20 | 132.00 |

**03/19/2009**

| | | | |
|---|---|---|---|
| MTH | Review correspondence from counsel to insurers re proposed protective order | 0.10 | 35.00 |
| MTH | Reviewing draft confirmation related discovery and communications related thereto | 0.50 | 175.00 |

**03/20/2009**

| | | | |
|---|---|---|---|
| MTH | Correspondence re confirmation discovery and work related thereto, reviewing verification for Federal discovery responses and reviewing and | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | signing Notice of service re same; distribution of same to counsel involved in confirmation proceedings. | 1.20 | 420.00 |
|  | KH | Draft NOS for Response to Federal Discovery Requests(.3); finalize and e-file NOS(.3). | 0.60 | 66.00 |
|  | KH | Multiple e-mails with MTH re: Federal Discovery Responses(.2); update Responses and e-mail to Committee(.3) | 0.50 | 55.00 |
| 03/23/2009 |  |  |  |  |
|  | MTH | Reviewing UCC discovery responses | 0.20 | 70.00 |
|  | MTH | Discussion with SB re recent filings and reviewing correspondence from SB re same | 0.10 | 35.00 |
|  | MTH | Reviewing draft discovery and communications related thereto | 1.80 | 630.00 |
| 03/24/2009 |  |  |  |  |
|  | MTH | Telephone conference with AVG re: service of discovery responses | 0.40 | 140.00 |
|  | MTH | Work on revisions and finalizing Confirmation discovery responses and related communications | 5.50 | 1,925.00 |
|  | MTH | Correspondence to PVNL, NDF re Finke notice of deposition | 0.10 | 35.00 |
|  | MTH | Multiple correspondence to SB re discovery responses | 0.10 | 35.00 |
|  | KH | Multiple meetings with MTH re: discovery | 0.90 | 99.00 |
|  | KH | Review multiple emails re: discovery responses and update 8 Discovery Responses of ACC and FCR | 1.50 | 165.00 |
| 03/25/2009 |  |  |  |  |
|  | MTH | Reviewing Traveler's discovery directed to Debtors | 0.30 | 105.00 |
|  | MTH | Correspondence to and from SB re corrected entry re UCC discovery responses | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re global witness list | 0.10 | 35.00 |
|  | MTH | Reviewing correspondence from DS re Whitehouse report and CD's related thereto | 0.20 | 70.00 |
|  | MTH | Review correspondence from JON re Debtors' responses to discovery | 0.20 | 70.00 |
|  | MTH | Reviewing discovery responses, revising certain responses and reviewing draft NOS re same, communications re same | 3.20 | 1,120.00 |
|  | MTH | Discussion with SB re confirmation discovery and correspondence re same | 0.20 | 70.00 |
|  | KH | Meet with MTH re: Expert Reports for Confirmation | 0.20 | 22.00 |
|  | KH | Meet with MTH re: NOS for corrected discovery responses(.2); Finalize and e-file NOS for corrected discovery(.3). | 0.50 | 55.00 |
|  | KH | Email multiple corrected discovery responses to committee | 0.30 | 33.00 |
|  | KH | Attention to service of corrected discovery responses | 0.30 | 33.00 |
| 03/26/2009 |  |  |  |  |
|  | MTH | Review correspondence from BHM re: filing re: correction of expert report | 0.10 | 35.00 |
|  | MTH | Review correspondence from MG re: confirmation deposition calendar | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF and MFB re: confirmation expert |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | report | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from CC and NDF re: peterson reliance materials | 0.30 | 105.00 |
| MTH | Review correspondence from BHM re: discovery responses | 0.10 | 35.00 |
| MTH | Review correspondence from various parties in response to MFB correspondence re: expert report | 0.10 | 35.00 |
| MTH | Review correspondence from JAL re discovery responses and review of discovery re same and multiple correspondence to JAL re same | 1.20 | 420.00 |
| KH | Meet with MTH re: Confirmation Expert Reports; Search case docket for Expert Reports and draft chart re: the same and email to MTH | 2.00 | 220.00 |
| **03/27/2009** | | | |
| MTH | Discussion with KH re: discovery from insurers; review documents re: same; review correspondence from KH re: same; correspondence to C&D counsel re: same | 0.30 | 105.00 |
| MTH | Discussion with KH re: confirmation expert reports; review correspondence and chart from KH re: same; correspondence to AVG re: same | 0.30 | 105.00 |
| **03/29/2009** | | | |
| MTH | Review Re-Notice of Deposition of Finke and Debtors' Objection to Notice of Deposition | 0.20 | 70.00 |
| **03/30/2009** | | | |
| SMB | Review discovery received and not received  to date | 1.00 | 100.00 |
| MTH | Correspondence to and from SB re Debtors' objection to Finke notice of deposition | 0.20 | 70.00 |
| MTH | Reviewing documents re Whitehouse report and correspondence to DS re same | 0.30 | 105.00 |
| **03/31/2009** | | | |
| SMB | Organize discovery responses to determine what remains outstanding | 2.00 | 200.00 |
| MTH | Reviewing expert report of Priest | 0.40 | 140.00 |
| MTH | Review correspondence from JAL and PVNL re interest issue | 0.20 | 70.00 |
| MTH | Review correspondence from counsel re status of confirmation and response to same | 0.10 | 35.00 |
| MTH | Reviewing draft discovery responses to OneBeacon | 0.30 | 105.00 |
| MTH | Reviewing additional correspondence re OneBeacon discovery responses | 0.10 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | 95.30 | 24,990.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kenneth L. Dorsney | 7.30 | $275.00 | $2,007.50 |
| Santae M. Boyd | 3.00 | 100.00 | 300.00 |
| Mark T. Hurford | 55.30 | 350.00 | 19,355.00 |

W.R. Grace

Plan and Disclosure Statement

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.20 | 415.00 | 83.00 |
| Katherine Hemming | 29.50 | 110.00 | 3,245.00 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 24,990.50 |

| | | | |
|---|---|---|---|
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | | -2,165.20 |

| | | | |
|---|---|---|---|
| BALANCE DUE | | | $75,476.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2009
ACCOUNT NO:      3000-18D
STATEMENT NO:              79

Relief from Stay Proceedings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $850.80 |

|  |  | HOURS |  |
|---|---|---|---|
| 03/16/2009 | | | |
| MTH | Correspondence to PVNL and NDF re: CCC Response to Kaneb Stay Relief Motion | 0.10 | 35.00 |
| 03/17/2009 | | | |
| MTH | Reviewing response to Kaneb's stay relief motion | 0.30 | 105.00 |
| 03/24/2009 | | | |
| MTH | Correspondence to PVNL, RH re Kaneb filings | 0.10 | 35.00 |
| 03/26/2009 | | | |
| MTH | Reviewing Debtors' Objection to Kaneb Stay Relief Motion | 0.20 | 70.00 |
| | FOR CURRENT SERVICES RENDERED | 0.70 | 245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $350.00 | $245.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 245.00 |

| | | |
|---|---|---|
| 03/04/2009 | Payment - Thank you.  (November, 2008 - 80% Fees) | -182.00 |

| | |
|---|---|
| BALANCE DUE | $913.80 |

W.R. Grace

03/31/2009
ACCOUNT NO:    3000-18D
STATEMENT NO:    79

Relief from Stay Proceedings

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                        03/31/2009
Wilmington  DE                                              ACCOUNT NO:        3000-20D
                                                            STATEMENT NO:             78

Tax Litigation

PREVIOUS BALANCE                                                            $468.80

BALANCE DUE                                                                 $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                           03/31/2009
Wilmington  DE                                    ACCOUNT NO:    3000-21D
                                                  STATEMENT NO:          70

Travel-Non-Working

PREVIOUS BALANCE                                              $3,647.00

03/04/2009      Payment - Thank you.  (November, 2008 - 80% Fees)        -780.00

BALANCE DUE                                                  $2,867.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      03/31/2009
Wilmington  DE                                                    ACCOUNT NO:        3000-22D
                                                                  STATEMENT NO:              83

Valuation


PREVIOUS BALANCE                                                                    $1,185.00


BALANCE DUE                                                                         $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                   03/31/2009
Wilmington  DE                                                        ACCOUNT NO:         3000-23D
                                                                     STATEMENT NO:                83

ZAI Science Trial

PREVIOUS BALANCE                                                                          $1,203.30

BALANCE DUE                                                                               $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 03/31/2009
Wilmington  DE                                      ACCOUNT NO:        3000-24D
                                                    STATEMENT NO:              56

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                         -$56.00

CREDIT BALANCE                                                          -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |                |          |
|------------------|----------------|----------|
|                  | Page: 1        |          |
| W.R. Grace       | 03/31/2009     |          |
| Wilmington  DE   | ACCOUNT NO:    | 3000-25D |
|                  | STATEMENT NO:  | 49       |

Others

PREVIOUS BALANCE                                         $56.00

BALANCE DUE                                             $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace                                                                                          03/31/2009
Wilmington  DE                                                    ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | $19.50 |
| 3000-02 Asset Disposition | | | | | |
| 913.30 | 0.00 | 0.00 | 0.00 | -546.00 | $367.30 |
| 3000-03 Business Operations | | | | | |
| 234.00 | 0.00 | 0.00 | 0.00 | 0.00 | $234.00 |
| 3000-04 Case Administration | | | | | |
| 1,955.37 | 102.00 | 0.00 | 0.00 | -623.60 | $1,433.77 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 11,487.50 | 2,030.00 | 0.00 | 0.00 | -2,548.00 | $10,969.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 900.20 | 140.00 | 0.00 | 0.00 | 0.00 | $1,040.20 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 36,357.74 | 7,444.50 | 0.00 | 0.00 | -5,577.20 | $38,225.04 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 92.00 | 1,310.00 | 0.00 | 0.00 | 0.00 | $1,402.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | $104.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,105.70 | 245.00 | 0.00 | 0.00 | -26.00 | $1,324.70 |

Page: 2
W.R. Grace                                                                                                03/31/2009
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 16,447.87 | 0.00 | 8,597.95 | 0.00 | -2,246.21 | $22,799.61 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,586.20 | 987.50 | 0.00 | 0.00 | -734.00 | $5,839.70 |
| 3000-13 Fee Applications, Others | | | | | |
| 16,222.50 | 3,153.00 | 0.00 | 0.00 | -3,012.80 | $16,362.70 |
| 3000-14 Financing | | | | | |
| 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | $6.50 |
| 3000-15 Hearings | | | | | |
| 26,796.75 | 3,879.50 | 0.00 | 0.00 | -5,902.00 | $24,774.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,130.00 | 236.00 | 0.00 | 0.00 | 0.00 | -$894.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 52,651.20 | 24,990.50 | 0.00 | 0.00 | -2,165.20 | $75,476.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 850.80 | 245.00 | 0.00 | 0.00 | -182.00 | $913.80 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 3,647.00 | 0.00 | 0.00 | 0.00 | -780.00 | $2,867.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| | | | | | |
| 177,105.23 | 44,763.00 | 8,597.95 | 0.00 | -24,343.01 | $206,123.17 |

W.R. Grace

ACCOUNT NO:          3000D

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.