## EXHIBIT A

### Asset Analysis and Recovery (.50 Hours; $ 420.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | .50 | | $840 | 420.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/5/2009 | PVL | 840.00 | 0.10 | Review draft ACC med stmt. re FFIC. |
| 2/7/2009 | PVL | 840.00 | 0.30 | Review FFIC mediation stmt and email Horkovich. |
| 2/10/2009 | PVL | 840.00 | 0.10 | Teleconference Wyron, Guy and Mehaley re Equitas. |

**Total Task Code .01      .50**

### Business Operations (.10 Hours; $ 84.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | .10 | | $840 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/10/2009 | PVL | 840.00 | 0.10 | Review 1/09 MOR. |

**Total Task Code .03      .10**

### Case Administration (201.90 Hours; $ 95,086.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 5.30 | $840 | 4,452.00 |
| Bernard Bailor | 112.10 | $630 | 70,623.00 |
| Rita C. Tobin | 1.00 | $530 | 530.00 |
| James P. Wehner | 1.30 | $495 | 643.50 |
| Andrew J. Sackett | 4.00 | $295 | 1,180.00 |
| Michael C. Green | 55.10 | $235 | 12,948.50 |

| | | | | | |
|---|---|---|---|---|---|
| David B. Smith | | .40 | | $235 | 94.00 |
| Eugenia Benetos | | 18.90 | | $205 | 3,874.50 |
| Marissa Fanone | | 3.80 | | $195 | 741.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/5/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 1/11/2009 | PVL | 840.00 | 0.20 | Review 17 miscellaneous filings. |
| 1/12/2009 | PVL | 840.00 | 0.20 | Review 19 miscellaneous filings. |
| 1/13/2009 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 1/16/2009 | PVL | 840.00 | 0.10 | Review agenda. |
| 1/21/2009 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 1/21/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning conference call minutes. |
| 1/26/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning Grace minutes for EI. |
| 1/27/2009 | PVL | 840.00 | 0.10 | Review 21 miscellaneous filings. |
| 1/29/2009 | MCG | 235.00 | 4.50 | Per JAL, review, revise and make necessary updates to previously created chronological chart/timeline reflecting key dates and deadlines as identified in the Second Amended CMO. |
| 1/29/2009 | EB | 205.00 | 2.00 | Perform review of Court docket re: plan documents. Create and update filing and save in our system. |
| 1/30/2009 | EB | 205.00 | 2.00 | Review, classify, and annotate relevant material concerning conference call minutes. Review EI's edits. Create blackline and email to co counsel for distribution. (1)  Perform review of Court docket re: plan documents. Create and update filing and save in our system. (1) |
| 1/30/2009 | JPW | 495.00 | 0.60 | Review LTC pleadings |
| 2/2/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous. |
| 2/2/2009 | BSB | 630.00 | 6.40 | Read expert witness deposition and trial transcripts regarding Libby medical issues |

| 2/3/2009 | BSB | 630.00 | 5.90 | Review and research ASTDR Study on Libby Montana |
| 2/3/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 2/3/2009 | JPW | 495.00 | 0.70 | Review LTC filings, e-mail to TWS |
| 2/4/2009 | MCG | 235.00 | 1.00 | Per KCM and PVNL, conduct files search for judgments, verdicts and appeal briefs in the Edwards v. PCC and Grace matter. |
| 2/4/2009 | BSB | 630.00 | 6.10 | Research medical literature regarding Libby |
| 2/4/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning supplemental plan documents for EI. (.5) |
| 2/5/2009 | EB | 205.00 | 1.50 | Perform review of Court docket re: plan documents. Create redwelds and save PDFs in the system.  (1.5) |
| 2/5/2009 | BSB | 630.00 | 7.00 | Analysis of transcripts in One fiber file (1.2); continue work on medical issues and ASTDR Study of Libby (5.8). |
| 2/5/2009 | PVL | 840.00 | 0.40 | Review and file working copies of docs. |
| 2/6/2009 | PVL | 840.00 | 0.30 | Teleconference Rebault (claimant). |
| 2/6/2009 | BSB | 630.00 | 5.20 | Analysis of Amanders articles regarding Libby |
| 2/6/2009 | EB | 205.00 | 1.00 | Continue updated plan documents for EI. Create folder in the system for all documents and exhibits. (1) |
| 2/9/2009 | BSB | 630.00 | 4.30 | Work on medical testimony in Grace |
| 2/9/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 2/10/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 2/10/2009 | BSB | 630.00 | 6.20 | Review latest file from Libby, i.e., White house 1 2 3 patient CD |
| 2/12/2009 | BSB | 630.00 | 5.50 | Continue with medical materials from Libby |
| 2/12/2009 | RCT | 530.00 | 0.20 | Review dockets and local counsel recommendations re EI update (.2) |
| 2/13/2009 | BSB | 630.00 | 5.40 | Work on expert witness matter |

| 2/13/2009 | PVL | 840.00 | 0.80 | Review 4 miscellaneous filings (.1); review agenda (.1); review file working docs (.6). |
| 2/13/2009 | MCG | 235.00 | 0.30 | Per EGB, meet with P. Stevens re ACC/FR Estimation Hearing Exhibit List and Concordance data entry project re same. |
| 2/13/2009 | MCG | 235.00 | 2.00 | Review and make necessary updates to Concordance database re ACC/FR Estimation Hearing Exhibit List. |
| 2/17/2009 | MCG | 235.00 | 3.00 | Per EGB, update Concordance database re ACC/FR Estimation Hearing Exhibit List. |
| 2/17/2009 | MCG | 235.00 | 0.50 | Meet with BSB and DBS re Dr. Whitehouse (2004) patient medical records CD project. |
| 2/17/2009 | BSB | 630.00 | 6.40 | Continue work on Libby medical issues |
| 2/18/2009 | BSB | 630.00 | 7.40 | Telephone conferences (.3) with Laura Welch (0.4); assign paralegal to analysis (0.5); review latest material from Libby (6.2) |
| 2/18/2009 | MCG | 235.00 | 4.50 | Per BSB, review Dr. Whitehouse (2004) CD containing patient medical records and create spreadsheet reflecting patient exposure to asbestos. |
| 2/18/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/19/2009 | MCG | 235.00 | 9.30 | Per BSB, review Dr. Whitehouse (2004) CD containing patient medical records and create spreadsheet reflecting patient exposure to asbestos. |
| 2/19/2009 | DBS | 235.00 | 0.40 | Compile discovery responses from similar bankruptcy proceeding for attorney review. |
| 2/19/2009 | BSB | 630.00 | 8.60 | Meeting with Laura Welch, Alan Whitehouse, Chris Condon & Arthur Frank. |
| 2/20/2009 | BSB | 630.00 | 6.40 | Follow-up on issues from Philadelphia conference; memorandum to file |
| 2/20/2009 | MCG | 235.00 | 6.00 | Per BSB, review Dr. Whitehouse (2004) CD containing patient medical records and create spreadsheet reflecting patient exposure to asbestos. |
| 2/20/2009 | PVL | 840.00 | 0.10 | Review 3 miscellaneous filings and amended agenda. |

| 2/20/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 2/21/2009 | MCG | 235.00 | 4.60 | Per BSB, review Dr. Whitehouse (2004) CD containing patient medical records and create spreadsheet reflecting patient exposure. |
| 2/22/2009 | MCG | 235.00 | 3.00 | Per BSB, review Dr. Whitehouse (2004) CD containing patient medical records and create spreadsheet reflecting patient exposure. |
| 2/23/2009 | MCG | 235.00 | 4.20 | Per BSB, review specific Dr. Whitehouse patient medical records and make necessary revisions to spreadsheet reflecting patient exposure. |
| 2/23/2009 | MCG | 235.00 | 0.20 | Per NDF, contact Courtlink and request copy of Sept. '02 hearing transcript in Findley v. Blinken, Case No. 90cv3973 (E.D.N.Y.). |
| 2/23/2009 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/23/2009 | BSB | 630.00 | 4.90 | Work on progression; study patient records |
| 2/24/2009 | BSB | 630.00 | 7.10 | Work on expert witnesses, i.e. Hammar and Stockman (4.5); review analysis of progression study (2.6) |
| 2/24/2009 | EB | 205.00 | 0.50 | Draft email. Create payment schedule for pending payments. (.5) |
| 2/24/2009 | MAF | 195.00 | 0.50 | Review disk containing Maryland Casuality's document production for N. Finch. |
| 2/24/2009 | MCG | 235.00 | 2.00 | Meet with BSB to review random sample of Dr. Whitehouse patient medical records and make necessary revisions to spreadsheet reflecting Dr. Whitehouse's patients' exposure to asbestos. |
| 2/25/2009 | MCG | 235.00 | 2.00 | Per BSB, review specific Dr. Whitehouse patient medical records and make necessary revisions to spreadsheet reflecting patient exposure. |
| 2/25/2009 | MAF | 195.00 | 2.30 | Review disk containing Maryland Casuality's document production for N. Finch and draft memorandum listing contents. |
| 2/25/2009 | EB | 205.00 | 0.50 | Draft email to local counsel re: pending payment. (.5) |

| 2/25/2009 | PVL | 840.00 | 0.20 | Review 11 miscellaneous filings (.1); review draft Hurford memo (.1). |
|-----------|-----|--------|------|------|
| 2/25/2009 | BSB | 630.00 | 8.10 | Various emails regarding restitution (2.3); begin restitution research (1.6); expert witness reports (4.2) |
| 2/26/2009 | BSB | 630.00 | 6.40 | Work on analysis of Whitehouse studies |
| 2/26/2009 | EB | 205.00 | 0.70 | Review, classify, and annotate relevant material for EI regarding amended plan documents; (.5) and conference with EI re: payment pending status (.2). |
| 2/26/2009 | MAF | 195.00 | 1.00 | Edit Maryland Casualty document production memorandum to N. Finch. |
| 2/26/2009 | MCG | 235.00 | 0.70 | Review and revise memorandum drafted by MNF re: Maryland Casualty's initial document production CD. |
| 2/27/2009 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 2/27/2009 | EB | 205.00 | 0.20 | Continue communications with local counsel re: pending payments. (.2) |
| 2/27/2009 | BSB | 630.00 | 4.80 | Continue work on expert reports |
| 3/2/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 3/2/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 3/3/2009 | EB | 205.00 | 3.00 | Review, classify, and annotate relevant material re: plan filing.  Create binders for EI, create redwelds for office, and update system (3) |
| 3/3/2009 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 3/4/2009 | EB | 205.00 | 3.00 | Continue to review, classify, and annotate relevant material re: plan filing.  Create binders for EI, create redwelds for office, and update system (3) |
| 3/6/2009 | EB | 205.00 | 0.50 | Review, classify, and annotate relevant material concerning EI's binders re: plan filings. (.5) |
| 3/9/2009 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 3/11/2009 | EB | 205.00 | 2.00 | Review, classify, annotate and convert to PDFs re: plan filings. (2) |
| 3/11/2009 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |

| 3/12/2009 | MCG | 235.00 | 0.50 | Per WBS, locate and provide for attorney review a copy of the original Indictment in Montana Libby criminal case. |
|-----------|-----|--------|------|---------------------------------------------------------------|
| 3/13/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 3/16/2009 | MCG | 235.00 | 0.20 | Per NDF, make necessary arrangements for duplication of Mark Peterson Expert Report Reliance Materials CD. |
| 3/17/2009 | PVL | 840.00 | 0.10 | Review 14 miscellaneous filings. |
| 3/18/2009 | RCT | 530.00 | 0.20 | Review local counsel recommendations and docket re EI update (.2) |
| 3/19/2009 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 3/19/2009 | MCG | 235.00 | 5.00 | Per AVG, make necessary content and formatting revisions to chart reflecting Preliminary Witness Designations. |
| 3/20/2009 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 3/23/2009 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 3/23/2009 | MCG | 235.00 | 0.80 | Per ALV, make necessary formatting changes to Preliminary Witness Designations spreadsheet. |
| 3/24/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 3/24/2009 | EB | 205.00 | 0.50 | Perform review of docket re: order and CNO. Draft email to Debtor re: request for monthly fees and expenses. (.5) |
| 3/25/2009 | MCG | 235.00 | 0.70 | Per WBS and KB, conduct Pacer docket search for any and all published opinions in Montana criminal case. |
| 3/25/2009 | PVL | 840.00 | 0.30 | Review agenda (.1); review email and reply (.1); review 3 miscellaneous filings (.1). |
| 3/27/2009 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 3/30/2009 | PVL | 840.00 | 0.20 | Review 19 miscellaneous filings. |

| 3/31/2009 | PVL | 840.00 | 0.40 | Teleconference Hurford (.1); review 4 miscellaneous filings (.1); prep for omni hearing (.2). |
| 3/31/2009 | MCG | 235.00 | 0.10 | Meet with KB re request for copies of certain documents cited in 2009 WL 368240 (D. Mont). |
| 3/31/2009 | AJS | 295.00 | 0.20 | Preparation of e-mail to NDF regarding Libby report and review of e-mails from NDF regarding same. |
| 3/31/2009 | AJS | 295.00 | 0.20 | Review of e-mails from ALV and BB regarding Libby report. |
| 3/31/2009 | AJS | 295.00 | 3.60 | Legal research regarding hearsay exceptions. |

**Total Task Code .04**         **201.90**

## Claim Analysis Objection & Resolution (Asbestos) (6.60 Hours; $ 5,544.00)

| Attorney | | Number of Hours | | Billing Rate | | Value |
|---|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 6.60 | | $840 | | 5,544.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/21/2009 | PVL | 840.00 | 0.30 | Review Anderson mem. CA3 brief. |
| 2/9/2009 | PVL | 840.00 | 0.10 | Review ZAI counsel resp to MacLean motion. |
| 2/12/2009 | PVL | 840.00 | 0.60 | Review Grace and insurer oppositions to Kaneb lift stay. |
| 2/18/2009 | PVL | 840.00 | 0.10 | Review Horkovich email re Kaneb motion and reply. |
| 3/3/2009 | PVL | 840.00 | 0.10 | Review Prokopovich letter. |
| 3/12/2009 | PVL | 840.00 | 0.10 | Review 19th claims settlement notice. |
| 3/15/2009 | PVL | 840.00 | 0.10 | Review stip re Steeler claim. |
| 3/16/2009 | PVL | 840.00 | 0.10 | Review motion re APU/Amtrak settlements. |
| 3/17/2009 | PVL | 840.00 | 5.10 | Review Heinze report and email NDF re same (.2); review Mathis report (.4); review Stanovich report (.4); review email and reply (.6); teleconference Freedman (.2); review revised Royal TS (.1); prep for Arrowood meet and confer (.3); review draft |

resps to BNSF disc and email Esayian (.4); teleconference Schwartz, Esayian, Mehaley and JAL (1.8); confer JAL (.1); review Shein report (.4); review Martin report (.3).

**Total Task Code .05**      **6.60**

## Committee, Creditors', Noteholders' or Equity Holders' (6.80 Hours; $ 5,316.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 2.30 | $920 | 2,116.00 |
| Peter Van N. Lockwood | 2.90 | $840 | 2,436.00 |
| Rita C. Tobin | 1.20 | $530 | 636.00 |
| Kirsten Burmester | .40 | $320 | 128.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/20/2009 | EI | 920.00 | 0.80 | T/cs ACM and PVNL re: prep for Committee call (.5); memo to Committee (.3). |
| 1/22/2009 | EI | 920.00 | 0.50 | Prep for Committee call (.5). |
| 1/22/2009 | EI | 920.00 | 0.30 | Memos re: XBT prep (.3). |
| 1/23/2009 | EI | 920.00 | 0.70 | Committee call re: TDP (.6); t/c ACM re: issues (.1). |
| 2/19/2009 | PVL | 840.00 | 2.40 | Review email and reply (.8); review draft resps to FFIC RFAs (.3); review draft resps to FFIC rogs (.7); teleconference Wyron (.2); review 3 ins settlement letters (.2); confer JAL (.2). |
| 3/12/2009 | RCT | 530.00 | 1.00 | Draft response to claimant as per EI (1.0) |
| 3/17/2009 | RCT | 530.00 | 0.20 | Conference EI re claimant letter (.2) |
| 3/23/2009 | KB | 320.00 | 0.40 | Researched restitution issue |
| 3/30/2009 | PVL | 840.00 | 0.50 | Draft memo to committee. |

**Total Task Code .07**          **6.80**

**Employee Benefits/Pension (.40 Hours; $ 336.00)**

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | .40 | | $840 | 336.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/19/2009 | PVL | 840.00 | 0.20 | Review draft pension funding motion and email. |
| 3/25/2009 | PVL | 840.00 | 0.20 | Review LTIP motion. |

**Total Task Code .08**          **.40**

**Fee Applications, Applicant (19.10 Hours; $ 8,738.50)**

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 1.30 | | $840 | 1,092.00 |
| Rita C. Tobin | | 12.30 | | $530 | 6,519.00 |
| Eugenia Benetos | | 5.50 | | $205 | 1,127.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/8/2009 | RCT | 530.00 | 0.50 | Address fee issue (.5) |
| 1/9/2009 | RCT | 530.00 | 0.50 | Review prebills (.5) |
| 1/13/2009 | RCT | 530.00 | 1.00 | Review fee application exhibits (1.0) |
| 1/23/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. |
| 1/26/2009 | RCT | 530.00 | 0.50 | Review filed fee applications (.5) |

| | | | | |
|---|---|---|---|---|
| 1/27/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. |
| 2/9/2009 | RCT | 530.00 | 1.50 | Address fee issues (1.5) |
| 2/10/2009 | EB | 205.00 | 1.00 | Work on quarterly fee application. (1) |
| 2/18/2009 | RCT | 530.00 | 0.50 | Review prebills (.5) |
| 2/19/2009 | RCT | 530.00 | 0.50 | Review exhibits (.5) |
| 2/20/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |
| 2/21/2009 | PVL | 840.00 | 1.30 | Review revised resps to Arrowood RFAs and email Esayian et al (.3); review PD FCR DS objs (.1); review BSB memo and reply (.1); review email (.1); review Grace resps to BNSF disc requests (.1); review Longacre and Montana disc resps (.1); review FFIC disc resps (.2); review Anderson Mem DS objs (.1); review Zurich and MCC disc resps (.2). |
| 2/23/2009 | RCT | 530.00 | 1.00 | Address fee issues (1.0) |
| 2/24/2009 | RCT | 530.00 | 0.20 | Review payment records and holdback schedules (.2) |
| 2/25/2009 | RCT | 530.00 | 0.20 | Review documents re fees (.2) |
| 2/25/2009 | RCT | 530.00 | 0.20 | Review fee application schedules (.2) |
| 3/2/2009 | RCT | 530.00 | 1.50 | Address fee/expense issues (1.5) |
| 3/3/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 3/5/2009 | RCT | 530.00 | 0.50 | Work on fee applications (.5) |
| 3/12/2009 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
| 3/13/2009 | RCT | 530.00 | 0.80 | Review exhibits (.8) |
| 3/19/2009 | RCT | 530.00 | 0.50 | Review exhibits (.5) |
| 3/23/2009 | EB | 205.00 | 1.00 | Work on monthly fee application. (1) |
| 3/25/2009 | EB | 205.00 | 0.50 | Prepare fee and expense report for fee application exhibit. (.5) |
| 3/26/2009 | RCT | 530.00 | 0.80 | Address fee issues (.8) |

| | | | | |
|---|---|---|---|---|
| 3/30/2009 | RCT | 530.00 | 0.60 | Address fee issues (.6) |

**Total Task Code .12**      **19.10**

## Hearings (1.90 Hours; $ 1,385.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 1.40 | $920 | 1,288.00 |
| Marissa Fanone | .50 | $195 | 1,127.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/20/2009 | EI | 920.00 | 1.40 | Read NDF memo (.2); t/c PVNL/NDF to discuss confirmation hearing prep and strategy (1.0); Peterson report issue (.2). |
| 3/27/2009 | MAF | 195.00 | 0.50 | Produce copy of disc containing documents re plaintiff mortality rates for attorney review. |

**Total Task Code .15**      **1.90**

## Litigation and Litigation Consulting (675.30 Hours; $ 366,532.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 26.50 | $920 | 24,380.00 |
| Walter B. Slocombe | 55.10 | $720 | 39,672.00 |
| Bernard B. Bailor | 243.10 | $630 | 153,153.00 |
| Nathan D. Finch | 121.90 | $610 | 74,359.00 |
| Jeffrey A. Liesemer | .20 | $495 | 99.00 |
| James P. Wehner | 6.50 | $495 | 3,217.50 |
| Adam L. Vangrack | 136.30 | $360 | 49,068.00 |
| Jeanna M. Rickards | 6.90 | $320 | 2,208.00 |
| Kirsten Burmester | 1.90 | $320 | 608.00 |
| Andrew J. Sackett | 36.80 | $295 | 10,856.00 |
| David B. Smith | 27.30 | $235 | 6,415.50 |
| Marissa A. Fanone | 12.80 | $195 | 2,340.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/1/2009 | AJS | 295.00 | 0.50 | Preparation of Objection to Motion to Compel. |
| 1/1/2009 | BSB | 630.00 | 4.10 | Read Whitehouse report |
| 1/1/2009 | NDF | 610.00 | 3.00 | Read Whitehouse and Spear reports. |
| 1/2/2009 | NDF | 610.00 | 6.90 | Read and outline Spear and Frank reports in detail and begin reference review and Whitehouse backup materials review (6.1); teleconference with Heberling re Grace (0.1); emails to ER re trial brief issues (0.5); teleconference with EI re same (0.2). |
| 1/2/2009 | BSB | 630.00 | 3.30 | Work on Whitehouse report exhibit |
| 1/2/2009 | AJS | 295.00 | 0.20 | Supervision of MAF's preparation of copies of expert materials. |
| 1/2/2009 | AJS | 295.00 | 4.80 | Preparation of Opposition to Libby Claimants' Motion to Compel  Interrogatory Responses. |
| 1/2/2009 | EI | 920.00 | 3.00 | Work on draft brief and t/cs NDF re: same (3.0). |
| 1/3/2009 | AJS | 295.00 | 2.80 | Preparation of opposition to Libby Motion to Compel Debtor; preparation of Response to Libby interrogatories to plan proponents. |
| 1/3/2009 | BSB | 630.00 | 2.90 | Read Frank report |
| 1/3/2009 | WBS | 720.00 | 1.20 | Initial read of Spear report (0.7); note to NDF re next steps re plan for meeting Libby Claimants (LC) objections (0.5). |
| 1/4/2009 | WBS | 720.00 | 2.30 | Prepare detailed notes re Spear report and issues for his deposition. |
| 1/4/2009 | AJS | 295.00 | 2.50 | Legal research regarding contention interrogatories. |
| 1/5/2009 | AJS | 295.00 | 0.80 | Legal research regarding contention interrogatories and preparation of research summary. |
| 1/5/2009 | AJS | 295.00 | 2.00 | Preparation of Response to Motion to Compel Debtor. |
| 1/5/2009 | AJS | 295.00 | 1.00 | Preparation of interrogatory responses. |
| 1/5/2009 | MAF | 195.00 | 4.50 | Prepare binders for Spear, Frank and White House expert reports and exhibits for attorney review (3.0); |

|  |  |  |  | prepare Fedex shipment of Spear expert materials for W. Longo (1.0); create files for Welch and Longo expert reports and exhibits for N. Finch (.5). |
|---|---|---|---|---|
| 1/5/2009 | BSB | 630.00 | 6.90 | Review medical articles (4.9); read Spencer report (2.0) |
| 1/5/2009 | NDF | 610.00 | 7.20 | Read and carefully review Whitehouse report and references (5.6); teleconference with FCR counsel re interrogatory answers to discovery (1.0); emails to Hurford re order and TDP issues (0.6). |
| 1/5/2009 | EI | 920.00 | 1.80 | Draft brief section (1.5); memos re: XBT issues (.3). |
| 1/6/2009 | EI | 920.00 | 0.20 | Memos re: interrogatories. |
| 1/6/2009 | NDF | 610.00 | 6.70 | Edit responses to Libby Claimants' motions to compel (2.0); review Whitehouse backup materials (3.5); review responses to motions to compel sent by various law firms and comment on same (0.5); review Horkovich memo re coverage case (0.1); email re same (0.1); prepare responses to Libby interrogatories (0.5). |
| 1/6/2009 | BSB | 630.00 | 8.10 | Work on outline for rebuttal reports (5.3); continue work on deposition preparation (2.8) |
| 1/6/2009 | DBS | 235.00 | 2.50 | Cite check brief. |
| 1/6/2009 | AJS | 295.00 | 9.70 | Phone call with DBS regarding cite check of ACC opposition to Libby Motion to Compel (0.1); review and revision of Libby Motion to Compel (0.5); legal research regarding Creditors Committee and preparation and review of emails to and from NDF and JAL regarding same. (0.8); preparation of responses to Libby interrogatories to plan proponents and preparation of emails to JAL regarding same. (8.3). |
| 1/7/2009 | AJS | 295.00 | 0.20 | Meeting with NDF regarding interrogatories to ACC. |
| 1/7/2009 | BSB | 630.00 | 8.50 | Conference with NDF (0.4); telephone conference with Welch and NDF (0.7); read various motion papers (3.3); continue work on depositions (4.1) |
| 1/7/2009 | NDF | 610.00 | 4.00 | Teleconference with Welch re rebuttal report (0.7); confer with BSB re Whitehouse (0.5); teleconference with Peterson re report for confirmation (0.4); respond to fee auditor inquiry (0.2); email to ACC |

| | | | | member re Libby motion to compel (0.4); review Whitehouse report notes (0.3); review medical literature - EPA SAB report (0.5); final edit and review of response to motion to compel (1.0). |
|---|---|---|---|---|
| 1/8/2009 | NDF | 610.00 | 3.60 | Draft responses to ACC interrogatory answers (2.8); emails to Horkovich re insurance issues (0.5); emails to FCR re plan issues (0.3). |
| 1/8/2009 | BSB | 630.00 | 6.30 | Review pleadings (Motion to Compel) (1.3); pleadings - scheduling (0.4); work on deposition preparation (4.6) |
| 1/8/2009 | EI | 920.00 | 1.20 | Read materials on new NY insurance decision and memo (.3); read Scotts etc. materials and memo (.3); edited brief draft (.5); memo to NDF, et al. (.1). |
| 1/9/2009 | BSB | 630.00 | 5.40 | Work on expert matters - review medical records |
| 1/9/2009 | NDF | 610.00 | 1.90 | Review draft case management order and email to Baer re same (0.5); draft responses to interrogatories to ACC (1.4). |
| 1/10/2009 | EI | 920.00 | 0.30 | Read 3d Cir. Daubert decision. |
| 1/12/2009 | EI | 920.00 | 0.60 | Review of status and EI testimony issues with NDF (.5); review of Swett's issues (.1). |
| 1/12/2009 | NDF | 610.00 | 2.20 | Teleconference with plan parties re CMO (0.7); teleconference with PVNL and Friedman re insurance issues (0.5); review proposed CMO (0.3); email to Bernick re Libby issues (0.2); review EI testimony (0.5). |
| 1/12/2009 | JAL | 495.00 | 0.20 | Telephone call with PVNL regarding responses to discovery requests. |
| 1/13/2009 | NDF | 610.00 | 2.00 | Confirmation Hearing prep. |
| 1/13/2009 | AJS | 295.00 | 0.30 | Review of emails from NDF and JAL regarding Libby Claimants' Interrogatories and preparation of emails regarding same. |
| 1/13/2009 | AJS | 295.00 | 3.00 | Preparation of objections and answers to Libby Claimant's Second Interrogatories to ACC. |
| 1/13/2009 | EI | 920.00 | 0.20 | T/c NDF and memo re: memos on NY insurance decision (.2). |

| 1/13/2009 | ALV | 360.00 | 3.50 | Review of correspondence, pleadings, and discovery requests. |
|-----------|-----|--------|------|---------------|
| 1/14/2009 | ALV | 360.00 | 2.30 | Review of discovery requests and expert reports. |
| 1/14/2009 | NDF | 610.00 | 1.00 | Respond to emails re discovery issues. |
| 1/14/2009 | AJS | 295.00 | 0.20 | Phone call with NDF regarding answers to Libby claimants' interrogatories. |
| 1/14/2009 | AJS | 295.00 | 1.00 | Preparation of answers to Libby claimants' interrogatories. |
| 1/15/2009 | AJS | 295.00 | 0.30 | Preparation of answers to Libby claimants' interrogatories; preparation and review of e-mails to and from PVNL regarding same. |
| 1/16/2009 | AJS | 295.00 | 1.20 | Review of objections and answers to Libby claimants' interrogatories; e-mails and phone call with PVNL and JAL regarding same. |
| 1/16/2009 | BSB | 630.00 | 7.20 | Read medical articles cited in expert report (3.2); deposition preparation (Libby experts) (4.0) |
| 1/18/2009 | AJS | 295.00 | 1.50 | Revision of objections and answers to Libby claimants' interrogatories to ACC. |
| 1/19/2009 | AJS | 295.00 | 0.20 | Review of e-mails from PVNL and JAL with NDF regarding objections and answers to Libby claimants interrogatories to ACC. |
| 1/19/2009 | BSB | 630.00 | 1.20 | Read updated medical articles |
| 1/20/2009 | EI | 920.00 | 0.10 | Memo re: testimony prep (.1). |
| 1/21/2009 | WBS | 720.00 | 1.00 | E-mails re scheduling (0.1); review outline of potential EI testimony (0.6), and telephone conference with NDF re same (0.3). |
| 1/21/2009 | BSB | 630.00 | 5.90 | Continue work on deposition preparation |
| 1/21/2009 | NDF | 610.00 | 1.00 | Emails to co-counsel re case issues. |
| 1/21/2009 | AJS | 295.00 | 1.60 | Revision of objections and answers to Libby claimants' interrogatories to ACC. |
| 1/21/2009 | JPW | 495.00 | 0.60 | Review LTC motion to dismiss |

| 1/22/2009 | AJS | 295.00 | 0.10 | Review of e-mail from JAL regarding objections and answers to Libby claimants interrogatories and preparation of e-mail to JAL regarding same. |
| 1/22/2009 | AJS | 295.00 | 0.10 | Revision of objections and answers to Libby claimants' interrogatories. |
| 1/22/2009 | BSB | 630.00 | 5.90 | Analyze deposition exhibits - Whitehouse |
| 1/23/2009 | BSB | 630.00 | 6.40 | Continue working on confirmation matters (Libby Claimants) |
| 1/23/2009 | NDF | 610.00 | 1.00 | Read Libby claimants' new discovery (0.5); exchange emails re same (0.5). |
| 1/23/2009 | ALV | 360.00 | 0.90 | Review recent pleadings and discovery materials. |
| 1/26/2009 | NDF | 610.00 | 2.20 | Confirmation hearing trial prep - attention to EI and Peterson and Libby issues. |
| 1/26/2009 | BSB | 630.00 | 4.90 | Analysis of Steven Haber rebuttal reports |
| 1/27/2009 | BSB | 630.00 | 6.80 | Continue analysis of Haber reports - review cited medical literature; work on Whitehouse exam |
| 1/28/2009 | BSB | 630.00 | 5.80 | Continue work on Whitehouse |
| 1/29/2009 | BSB | 630.00 | 5.20 | Deposition preparation |
| 1/29/2009 | NDF | 610.00 | 0.70 | Review CMO and send to expert (0.2); exchange emails re meeting to prep EI for testimony (0.5). |
| 1/29/2009 | WBS | 720.00 | 1.00 | Review witness plan and other documents for strategy session with EI on February 2. |
| 1/29/2009 | WBS | 720.00 | 1.10 | Prepare for New York meeting re overall strategy. |
| 1/30/2009 | EI | 920.00 | 0.20 | T/c NDF re: Libby issue (.1); memo re: Case Management Order (.1). |
| 1/30/2009 | BSB | 630.00 | 6.70 | Research criminal case (0.4); expert witness preparation (6.3) |
| 2/2/2009 | NDF | 610.00 | 1.50 | Prepare for meeting with EI re Libby testimony. |
| 2/3/2009 | NDF | 610.00 | 4.10 | Review Libby plan objections and EI testimony (1.0); meet with EI et al. re Libby case (3.0); confer with Rice re Libby issues (0.1). |

| 2/3/2009 | WBS | 720.00 | 4.10 | Participate by phone in meeting with EI, NDF, re strategy for Libby objections. |
|---|---|---|---|---|
| 2/3/2009 | EI | 920.00 | 6.00 | Prep for call (.3); call with Portner and Frankel re: Edwards judgment (.7); conf. NDF/PVNL/JAL and WBS (phone) re: EI testimony and XBT (5.0). |
| 2/4/2009 | EI | 920.00 | 0.30 | T/c PVNL re: Edwards judgment. |
| 2/4/2009 | MAF | 195.00 | 3.00 | Make copies of DVDs and prepare shipments to M. Hurford and D. Felder. |
| 2/4/2009 | AJS | 295.00 | 2.50 | Meeting with PVNL and JAL regarding responses to Scotts and Libby claimants' discovery. |
| 2/5/2009 | AJS | 295.00 | 0.10 | Phone call with JAL regarding Libby claimants' discovery. |
| 2/5/2009 | ALV | 360.00 | 0.60 | Meet with JAL re plan discovery (0.3); review discovery items, requests, documents, and responses (0.3). |
| 2/6/2009 | ALV | 360.00 | 2.50 | Review discovery items, requests, documents, and responses. |
| 2/6/2009 | DBS | 235.00 | 2.00 | Compile transcripts and exhibits from Estimation Hearing for attorney review. |
| 2/6/2009 | MAF | 195.00 | 2.50 | Draft list of exhibits used during Florence testimony in trial (2.0); print exhibits for attorney review (.5). |
| 2/6/2009 | NDF | 610.00 | 2.80 | Teleconference with Heberling re production issues (0.2); teleconference with Horkovich re insurance mediation (0.5); teleconference with Hughes and Horkovich re Grace non-products claims (0.5); review of estimation materials to send to Horkovich (1.0); review potential expert materials re Libby (0.6). |
| 2/6/2009 | EI | 920.00 | 1.50 | Reviewed Edwards judgment brief on appeal. |
| 2/8/2009 | NDF | 610.00 | 3.20 | Read Florence cross (1.5); read Dunbar report and deposition (0.6); draft memo to Horkovich re insurance mediation - key estimation issues (0.8); emails to Horkovich and PVNL re mediation issues (0.3). |
| 2/9/2009 | NDF | 610.00 | 3.40 | Confer with JAL et al. re Libby interrogatory answers (1.6); teleconference with Peterson (0.3); |

| | | | | review documents for use in answering interrogatories (0.3); draft memo re documents for EI to read (1.0); emails re Gary Friedman (0.2). |
|---|---|---|---|---|
| 2/9/2009 | DBS | 235.00 | 1.00 | Review and compile documents for deposition preparation for attorney review. |
| 2/9/2009 | ALV | 360.00 | 2.30 | Review discovery items, requests, documents, and responses (0.8); meet with NDF and JAL re status and progress of discovery production (1.5). |
| 2/10/2009 | DBS | 235.00 | 3.50 | Review and compile documents for deposition prep for attorney review (2.5); compile documents for attorney review in connection with responding to discovery requests (1.0). |
| 2/10/2009 | NDF | 610.00 | 0.20 | Send email re Libby issue. |
| 2/10/2009 | EI | 920.00 | 0.20 | Review of Horkovich memo re: Equitas and memo to Rice. |
| 2/11/2009 | EI | 920.00 | 1.00 | O-I draft discovery response and memo re: same. |
| 2/11/2009 | NDF | 610.00 | 1.90 | Teleconference with Grace counsel re potential experts (0.7); teleconference with plaintiffs' counsel re potential experts re Libby issues (0.5); emails to potential expert re Libby (0.5); emails to Dr. Welch re Libby (0.2). |
| 2/11/2009 | DBS | 235.00 | 5.10 | Review and compile documents for deposition preparation for attorney review. |
| 2/12/2009 | DBS | 235.00 | 5.60 | Review and compile documents for deposition preparation for attorney review. |
| 2/12/2009 | NDF | 610.00 | 1.30 | Review and respond to email correspondence re insurance mediation (Horkovich) (0.5); review and respond to email correspondence re insurance experts (0.3); review and respond to email correspondence re interrogatory answer re expansion plants (0.2); review discovery served by Libby on ACC in preparation for teleconference with Peterson (0.3). |
| 2/13/2009 | NDF | 610.00 | 1.70 | Teleconference with Peterson re ACC interrogatory responses (1.0); teleconference with Peterson re report issues/TDP issues (0.4); emails to JAL re confidentiality order discussions (0.3). |

| 2/13/2009 | DBS | 235.00 | 0.50 | Compile back-up to expert report and send to co-counsel. |
| 2/13/2009 | EI | 920.00 | 0.10 | OI memo. |
| 2/15/2009 | DBS | 235.00 | 3.50 | Compile electronic copies of deposition preparation materials for case database. |
| 2/16/2009 | ALV | 360.00 | 1.90 | Review pleadings for disclosure and review documents/pleadings re discovery requests. |
| 2/16/2009 | NDF | 610.00 | 0.50 | Review and respond to correspondence re discovery issues. |
| 2/17/2009 | AJS | 295.00 | 0.20 | Review of e-mail from NDF regarding interrogatory responses; preparation and review of e-mails to and from JAL regarding same. |
| 2/17/2009 | NDF | 610.00 | 3.40 | Review and edit Welch report (1.5); confer with BSB re same (0.3); teleconference with Gary Friedman (0.6); review discovery from insurers (0.5); review responses to Libby discovery (0.5). |
| 2/18/2009 | NDF | 610.00 | 3.90 | Review discovery sent by insurers (1.0); telephone conference with Grace and FCR counsel re responses to same (2.1); review list of non-products claimants (0.1); read materials for EI deposition and trial prep (0.7). |
| 2/18/2009 | ALV | 360.00 | 0.90 | Review pleadings for disclosure; review documents/pleadings re discovery requests. |
| 2/19/2009 | ALV | 360.00 | 1.90 | Review pleadings for disclosure and review documents/pleadings re discovery requests. |
| 2/19/2009 | NDF | 610.00 | 0.30 | Edits to interrogatory answers. |
| 2/20/2009 | NDF | 610.00 | 0.50 | Emails re discovery issues. |
| 2/20/2009 | EI | 920.00 | 0.30 | Read BSB memo re: Libby. |
| 2/23/2009 | NDF | 610.00 | 0.70 | Review and respond to emails re case issues. |
| 2/23/2009 | ALV | 360.00 | 9.30 | Review pleadings for disclosure and review documents/pleadings re discovery requests (7.8); draft discovery (1.1); confer with JAL re discovery and case status (0.4). |

| | | | | |
|---|---|---|---|---|
| 2/24/2009 | ALV | 360.00 | 4.20 | Review pleadings for disclosure and review documents/pleadings re discovery requests (3.7); conduct research for future proceedings and discovery concerns (0.5). |
| 2/24/2009 | NDF | 610.00 | 4.10 | Confirmation hearing prep - Libby issues and insurance issues - read EI deposition prep materials. |
| 2/25/2009 | EI | 920.00 | 1.60 | T/c PVNL re: insurance CIP issue (.7); t/c PVNL re: Edwards judgment (.1); memo to Rice re: Edwards judgment (.7); memo Sinclair re: pension (.1). |
| 2/25/2009 | ALV | 360.00 | 9.40 | Teleconference re discovery with counsel for Plan Proponents (2.0); draft discovery responses (3.3); review pleadings for disclosure and review documents/pleadings re discovery requests (2.8); research for future proceedings and discovery concerns (1.3). |
| 2/26/2009 | ALV | 360.00 | 8.20 | Teleconference re discovery with counsel for Plan Proponents (1.6); review pleadings for disclosure and review documents/pleadings re discovery requests (4.0); draft discovery responses (2.6). |
| 2/26/2009 | DBS | 235.00 | 0.70 | Compile documents from criminal proceeding for attorney review. |
| 2/26/2009 | NDF | 610.00 | 6.10 | Review draft interrogatory answers from Peterson (0.5); teleconference with Horkovich and PVNL re insurance issues (1.5); research insurance issues from prior cases and send brief to Horkovich (0.5); memo to counsel re insurance issues (0.3); consideration of trial plan re insurance issues and Libby (0.5); confirmation hearing trial prep - medical experts' reports (0.7); meet with BSB re same (0.4); memo re criminal restitution issues and analysis (0.7); confirmation hearing trial prep - Libby discovery responses (0.5); teleconference with potential expert witness (0.3); teleconference with Peterson re expert work (0.2). |
| 2/27/2009 | NDF | 610.00 | 3.40 | Teleconference with Stansbury re Whitehouse and criminal issues (0.6); work on Whitehouse deposition prep (1.5); memo re criminal trial issues (0.8); research re restitution issue (0.5). |
| 2/27/2009 | ALV | 360.00 | 6.70 | Teleconference re discovery with counsel for Plan Proponents (0.9); review pleadings for disclosure, redact documents, and review documents/pleadings |

| | | | | re discovery requests (5.6); confer with JAL re discovery and case status (0.2). |
|---|---|---|---|---|
| 2/28/2009 | ALV | 360.00 | 5.90 | Research for future proceedings (2.0); review pleadings for disclosure, redact documents, and review documents/pleadings re discovery requests (3.9). |
| 3/1/2009 | EI | 920.00 | 0.50 | Read discovery material. |
| 3/1/2009 | NDF | 610.00 | 1.00 | Late entry for 2/28/09: Review Horkovich memo re insurance issues (0.5); attention to witnesses needed for insurance issues (0.5). |
| 3/2/2009 | BSB | 630.00 | 7.30 | Review expert report (3.2); research restitution (4.1) |
| 3/2/2009 | ALV | 360.00 | 8.50 | Review pleadings for disclosure, documents/pleadings re discovery requests (4.9); draft and edit discovery responses (3.6). |
| 3/2/2009 | EI | 920.00 | 0.90 | Conf. PVNL re: status (.3); conf. PVNL re: CIP agreements (.6). |
| 3/3/2009 | EI | 920.00 | 0.20 | Obtaining bonding company info for Rice. |
| 3/3/2009 | ALV | 360.00 | 8.90 | Confer with JAL re discovery responses (0.4); review expert reports and materials, pleadings for disclosure and documents/pleadings re discovery request (5.2); draft and edit discovery responses (3.3). |
| 3/3/2009 | KB | 320.00 | 0.80 | Discussed restitution issue with Bernie Bailor; researched restitution issue |
| 3/3/2009 | BSB | 630.00 | 7.20 | Telephone conference with expert witness (1.2); research - Whitehouse issues (3.3); telephone conference with NDF (0.3); research restitution (2.4) |
| 3/3/2009 | NDF | 610.00 | 1.50 | Review and respond to emails re coverage and plan issues. |
| 3/4/2009 | NDF | 610.00 | 5.20 | Review and respond to emails from Horkovich re insurance and TDP issues (0.9); review Stockton draft report (0.5); review materials re Welch report (1.7); review materials re Peterson report (2.1). |
| 3/4/2009 | ALV | 360.00 | 9.10 | Review documents/pleadings re discovery requests, expert reports and materials (4.6); draft and edit discovery responses (4.5). |

| 3/5/2009 | ALV | 360.00 | 6.20 | Confer with JAL and M. Hurford re discovery responses (0.9); review pleadings for disclosure; review documents/pleadings re discovery requests (2.5); draft and edit discovery responses (2.8). |
| 3/5/2009 | NDF | 610.00 | 6.40 | Teleconference with Horkovich, PVNL and FCR counsel re case issues (1.5); emails to Horkovich re TDP and coverage questions (0.5); draft chart comparing TDP values to Grace historical (0.8); teleconference with Peterson re Grace report (0.5); review and revise Peterson draft report (2.8). |
| 3/5/2009 | EI | 920.00 | 0.30 | Memos re: insurance issues (.2); memo re: Equitas (.1). |
| 3/6/2009 | EI | 920.00 | 0.10 | Memo PVNL re: insurance issue. |
| 3/6/2009 | NDF | 610.00 | 3.60 | Teleconference with Plan Proponents' counsel re witnesses (0.6); teleconference with Peterson and Horkovich re Peterson report (0.7); review and edit Stockman report (0.5); emails to BSB, PVNL, et al. re case issues (0.5); review of pleadings re insurance issue for use in Grace case (0.8); review written discovery served by Libby (0.5). |
| 3/9/2009 | NDF | 610.00 | 3.00 | Prepare for confirmation hearing re Libby issues (2.5); review materials and confer with BSB re restitution issue (0.5). |
| 3/9/2009 | BSB | 630.00 | 6.60 | Email Dr. Stockman (0.2); read draft expert report (1.9); conference with NDF (0.3); review various materials regarding Whitehouse trial testimony and trial events (2.8); telephone conference with Dr. Friedman (0.3); medical research (1.1) |
| 3/9/2009 | ALV | 360.00 | 9.10 | Review discovery responses and pleadings, documents and expert related material (5.9); draft and edit discovery responses (3.2). |
| 3/10/2009 | ALV | 360.00 | 7.30 | Review draft discovery responses, witness disclosures, pleadings, and expert related material (4.5); draft and edit discovery material (2.4); confer with JAL re discovery and strategy (0.4). |
| 3/10/2009 | BSB | 630.00 | 7.60 | Read trial testimony of Whitehouse (4.2); telephone conference with Dr. Stockman (0.6); email to Dr. Hammar (0.5); work on expert matters (2.3) |

| 3/10/2009 | EI | 920.00 | 0.40 | T/c PVNL re: insurance policy issues (.2); setting up call re: restitution (.2). |
|---|---|---|---|---|
| 3/10/2009 | NDF | 610.00 | 5.50 | Work on confirmation hearing discovery matters (witness disclosures, Peterson expert report) and emails re same. |
| 3/11/2009 | BSB | 630.00 | 10.50 | Review possible expert material - Dr. Friedman (2.); read updated Lockey material (2.0); progress on study analysis (1.6); travel to Houston (4.0) |
| 3/11/2009 | WBS | 720.00 | 2.80 | Conference with PVNL, NDF re Libby trial/restitution project (0.9); conference with KB re past research (0.1); review relevant statutes, memos (1.8). |
| 3/11/2009 | EI | 920.00 | 1.70 | Review of restitution issues:  reviewed memos and statute (1.0); t/c PVNL/NDF re: same and program for handling issues (.5); review and forward order on disclosure statement (.1) and pension motion (.1). |
| 3/11/2009 | NDF | 610.00 | 4.80 | Trial planning for confirmation hearing (3.0); confer with PVNL and WBS re restitution issues (1.0); confer with EI and PVNL re restitution issues (0.5); edit witness list (0.3). |
| 3/11/2009 | ALV | 360.00 | 6.70 | Review draft discovery responses, witness disclosures, pleadings, and expert related material (3.5); draft and edit discovery material (2.3); research related to potential discovery disputes (0.7); confer with JAL re discovery and strategy (0.2). |
| 3/11/2009 | KB | 320.00 | 1.10 | Reviewed old memos on restitution issue; e-mailed memos and research to Walt Slocombe |
| 3/11/2009 | MAF | 195.00 | 0.60 | Collect documents to update witness files. |
| 3/12/2009 | WBS | 720.00 | 2.00 | Research and outline of issues, notes re restitution questions. |
| 3/12/2009 | ALV | 360.00 | 7.10 | Review draft discovery responses, pleadings, and expert related material (3.3); draft, edit, and analyze discovery responses (2.9); meet with JAL and PVNL re discovery and strategy (0.9). |
| 3/12/2009 | BSB | 630.00 | 10.30 | Meeting in Houston with Dr. Friedman potential expert witness (6.3); travel to D.C. (4.0) |

| 3/13/2009 | BSB | 630.00 | 5.70 | Prepare memorandum regarding Houston trip (2.8); review materials from Houston (2.9) |
|---|---|---|---|---|
| 3/13/2009 | NDF | 610.00 | 4.50 | Review and edit final Peterson report. |
| 3/13/2009 | ALV | 360.00 | 8.70 | Review pleadings for disclosure, documents/pleadings re discovery requests (4.6); draft and edit discovery responses (3.7); review and edit expert reports and data provided by ACC expert Mark Peterson (0.4). |
| 3/13/2009 | WBS | 720.00 | 4.30 | Review indictment, research on restitution issues, especially interplay of other sources of compensation, scope of definition of victim. |
| 3/13/2009 | EI | 920.00 | 0.10 | T/c NDF re: status. |
| 3/15/2009 | ALV | 360.00 | 4.20 | Review and edit expert reports and data provided by ACC expert Mark Peterson. |
| 3/16/2009 | EI | 920.00 | 0.90 | Insurance issue with PVNL (.1); Edwards judgment status inquiry (.1); review of Schein report and t/c NDF re: same (.5); witness list inquiry (.2). |
| 3/16/2009 | DBS | 235.00 | 0.30 | Research docket and pleadings for specific claim made by a party. |
| 3/16/2009 | WBS | 720.00 | 4.10 | Review superseding indictment for out-of-Libby allegations (0.5); research and work on memo/outline of issues re restitution (3.6). |
| 3/16/2009 | BSB | 630.00 | 6.80 | Review of material from Dr. Friedman (4.9); telephone conference with Dr. Friedman (.3); meeting with NDF and Brian Sansbury (1.6). |
| 3/16/2009 | NDF | 610.00 | 7.00 | Trial planning - confirmation hearing, needed discovery (0.6); confer with PVNL et al. re discovery responses (1.1); teleconference with EI re expert report from insurer expert (0.2); read insurer expert report re TAC issues (0.5); confer with PVNL re same (0.3); review and edit Peterson report (0.6); draft pleading re Peterson report (0.5); confer with Brian Stansbury re Whitehouse (1.0); review Whitehouse supplemental report (0.5); final review of Peterson report (0.5); review pleadings and memos re criminal case and restitution (0.7); review |

| | | | | |
|---|---|---|---|---|
| | | | | witness disclosure documents (0.2); review Peterson reliance materials (0.3). |
| 3/17/2009 | BSB | 630.00 | 5.70 | Updated Expert Reports; review and analyze (3.9); research medical literature (1.8). |
| 3/17/2009 | WBS | 720.00 | 4.80 | Research on restitution issues, work on memo. |
| 3/17/2009 | MAF | 195.00 | 2.20 | Prepare copies of Whitehouse and Frank Supplemental Expert Reports with CDs (1.3); collect materials and prepare Fedex shipment to L. Welch (.9). |
| 3/18/2009 | WBS | 720.00 | 4.10 | Research and drafting on restitution issues (3.6); conference with instructions to KB re work on numerous victims issue (0.5). |
| 3/18/2009 | BSB | 630.00 | 7.40 | E-mail to Dr. Stockman (.5); review of prime Whitehouse testimony (6.9). |
| 3/19/2009 | BSB | 630.00 | 8.20 | Whitehouse deposition (6.8); e-mails regarding Whitehouse (1.4). |
| 3/19/2009 | WBS | 720.00 | 3.50 | Telephone conference with NDF re possible strategy (0.4); research on restitution issues and new victims rights statute (3.1). |
| 3/20/2009 | WBS | 720.00 | 4.10 | Research and memo re restitution issues (3.7); telephone conference with NDF re deposition scheduling, preparation for addressing restitution issues (0.4). |
| 3/20/2009 | BSB | 630.00 | 7.20 | Review Aubrey Miller trial testimony (4.3); work on expert matters (2.9). |
| 3/20/2009 | DBS | 235.00 | 0.40 | Download criminal trial transcripts and load in database for attorney review. |
| 3/23/2009 | EI | 920.00 | 0.50 | Stipulation issue. |
| 3/23/2009 | BSB | 630.00 | 6.80 | Review and comment on Welch response (4.2); analysis of potential witnesses (2.6). |
| 3/23/2009 | WBS | 720.00 | 3.10 | Conference with NDF re strategy re restitution issues (0.8); research and revise memo for strategy meeting (1.2); review legislative history (1.1). |
| 3/24/2009 | WBS | 720.00 | 4.30 | Work on memo for meeting (0.4); meeting with PVNL, KB, NDF re restitution strategy (1.5); |

|            |     |        |      | meeting with PVNL, BSB, NDF re witnesses/deposition (0.5); outline of issues for further work and start review of materials (1.9). |
|------------|-----|--------|------|---|
| 3/24/2009  | BSB | 630.00 | 7.80 | Whitehouse deposition (4.4); Expert Reports (2.8); meeting with WBS, PVNL and NDF (.6). |
| 3/24/2009  | EI  | 920.00 | 0.50 | Reviewed Libby/premises coverage NDF memo. |
| 3/25/2009  | EI  | 920.00 | 1.60 | Memos to set up call (.2); teleconf. PVNL and NDF re: planning court, premises coverage issues and restitution matters (1.4). |
| 3/25/2009  | BSB | 630.00 | 7.80 | Whitehouse deposition (3.7); Stockman Report Review (1.9); Dr. Friedman - requests and discussion (2.2). |
| 3/25/2009  | WBS | 720.00 | 4.20 | Read and analyze rulings in criminal case relevant to restitution issue, memo to colleagues. |
| 3/25/2009  | DBS | 235.00 | 1.20 | Compile expert report backup materials for attorney review. |
| 3/26/2009  | DBS | 235.00 | 1.00 | Copy expert reliance materials for service. |
| 3/26/2009  | JMR | 320.00 | 2.30 | Research when a party can use deposition testimony in lieu of testifying |
| 3/26/2009  | WBS | 720.00 | 3.10 | Research regarding restitution issues and notes to KB regarding research to be done. |
| 3/26/2009  | BSB | 630.00 | 6.90 | Work on expert reports (Stockman, Whitehouse, Friedman) (5.4); telephone conference with Stockman (.4); medical research (1.1). |
| 3/26/2009  | JPW | 495.00 | 1.30 | Meet with BSB re deposition issues (.3); review expert reports (1.0) |
| 3/26/2009  | JPW | 495.00 | 2.10 | Correspondence re depositions (.6); meet with BSB re depositions (.3); review LTC bankruptcy filings and remaining claims (1.2) |
| 3/27/2009  | EI  | 920.00 | 0.10 | T/c NDF re: status. |
| 3/27/2009  | BSB | 630.00 | 6.20 | Continuous work on expert; examination of Whitehouse (6.2). |
| 3/27/2009  | JMR | 320.00 | 4.60 | Research when a party can use deposition testimony in lieu of testifying |

| 3/30/2009 | EI | 920.00 | 0.10 | Status inquiry. |
|---|---|---|---|---|
| 3/30/2009 | BSB | 630.00 | 8.50 | Review medical articles (.9); work on expert reports (5.3); research ASTOR (.4); conference call with Laven Welch and NDF (1.9). |
| 3/31/2009 | BSB | 630.00 | 7.10 | Voicemail to Dr. Stockman (.2); telephone conference with Hammar's assistant (.2); evidentiary research (2.6); research regarding restitution (2.0); telephone conference with Dr. Friedman (.5); read report (1.6). |
| 3/31/2009 | JPW | 495.00 | 2.50 | Review Libby discovery briefing and transcripts |

**Total Task Code.16          675.30**

### Plan & Disclosure Statement (711.00 Hours; $ 413,677.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 7.20 | $920 | 6,624.00 |
| Peter Van N. Lockwood | 191.00 | $840 | 160,440.00 |
| Nathan D. Finch | 40.90 | $610 | 24,949.00 |
| Ann C. McMillan | 35.20 | $580 | 20,416.00 |
| Jeffrey A. Liesemer | 333.90 | $495 | 165,280.50 |
| James P. Wehner | 3.20 | $495 | 1,584.00 |
| Adam L Vangrack | 62.80 | $360 | 22,608.00 |
| Kirsten Burmester | 36.80 | $320 | 11,776.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2009 | JAL | 495.00 | 0.10 | Reviewed e-mails from NDF regarding draft brief responding to confirmation objections. |
| 1/2/2009 | PVL | 840.00 | 0.60 | Review email and reply (.1); confer NDF (.2); review US obj re ZAI class cert (.1); review Travelers POR objs and RFAs (.2). |
| 1/3/2009 | PVL | 840.00 | 1.70 | Review Spear report (.5); review Whitehouse report (1.2). |
| 1/4/2009 | PVL | 840.00 | 1.30 | Review Frank report (.3); review Welch report (.5); review Longo report (.4); review email (.1). |

| 1/5/2009 | PVL | 840.00 | 3.10 | Teleconference Frankel, Wyron, Guy, Felder, NDF and JAL (.8); review email and reply (.6); teleconference Freedman (.5); review Arrowood RFAs to FCR and email Guy et al (.3); review multiple insurer POR objs and discovery requests (.9). |
| --- | --- | --- | --- | --- |
| 1/5/2009 | JAL | 495.00 | 0.80 | Conference call with PVNL, NDF, and FCR's counsel regarding confirmation-related discovery issues. |
| 1/5/2009 | JAL | 495.00 | 8.30 | Drafted and revised opposition to Libby Claimants' motion to compel. |
| 1/5/2009 | JAL | 495.00 | 1.70 | Revisions and editing to opposition to Libby Claimants' motion to compel responses to interrogatories. |
| 1/5/2009 | JAL | 495.00 | 0.10 | Reviewed draft of ACC response to Libby Claimants' motion to compel production of documents. |
| 1/5/2009 | EI | 920.00 | 0.20 | Memo Portner/Frankel to set up conference (.2). |
| 1/6/2009 | JAL | 495.00 | 0.90 | Further revisions and editing to opposition to Libby Claimants' motion to compel answers to interrogatories. |
| 1/6/2009 | JAL | 495.00 | 0.20 | E-mail exchanges regarding comments on draft opposition to Libby Claimants' motion to compel. |
| 1/6/2009 | JAL | 495.00 | 2.50 | Drafted and revised response to Libby Claimants' motion to compel document requests. |
| 1/6/2009 | JAL | 495.00 | 1.50 | Further revisions and editing to opposition to Libby Claimants' motion to compel answers to interrogatories. |
| 1/6/2009 | ACM | 580.00 | 0.50 | Exchange e-mails with NDF re TDP issues. |
| 1/6/2009 | PVL | 840.00 | 4.20 | Review multiple ins POR objs and discovery requests (1.5); review email and reply (.6); review drafts of ACC opposition to Libby cls motion to compel and email comments re same (.9); teleconference Freedman (.1); review UCC and BNSF objs to Grace des of issues (.2); review revised TDP provisions and email Wyron et al (.4); review Parsons draft oppositions to Libby cls and email comments (.5) |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 1/7/2009 | PVL | 840.00 | 1.10 | Review email and reply (.3); review draft TDP revisions and email Wyron et al (.3); teleconference Bernick, Freedman, Boll, Sakalo et al (.5). |
| 1/7/2009 | ACM | 580.00 | 0.90 | Review proposed TDP language re Scotts/BNSF claims and exchange e-mails with R. Wyron re same. |
| 1/7/2009 | JAL | 495.00 | 2.30 | Review and analysis of materials relating to discovery requests served by insurers. |
| 1/7/2009 | JAL | 495.00 | 0.20 | E-mail exchanges with NDF and M. Hurford regarding documents to be filed with the Court today. |
| 1/7/2009 | JAL | 495.00 | 1.50 | Revised, edited, and finalized drafts of responses to motions to   compel to be filed today in connection with the confirmation proceeding. |
| 1/7/2009 | EI | 920.00 | 1.90 | Edwards judgment issues:  file review (.5); t/c Frankel (.3); t/c Portner and Frankel (1.0); t/c Frankel (.1). |
| 1/8/2009 | JAL | 495.00 | 0.30 | Drafted e-mail to NDF and SKL regarding confirmation-related discovery requests. |
| 1/8/2009 | JAL | 495.00 | 2.10 | Drafted and revised ACC's objections and answers to Libby   Claimants' interrogatories propounded on Plan Proponents. |
| 1/8/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from J. Baer regarding developments and confirmation scheduling. |
| 1/8/2009 | JAL | 495.00 | 0.30 | Office conference with NDF regarding confirmation-related issues. |
| 1/8/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF regarding draft of revised schedule for   confirmation proceeding. |
| 1/9/2009 | JAL | 495.00 | 2.10 | Further drafting and revisions to answers to interrogatories   propounded by Libby Claimants on Plan Proponents. |
| 1/9/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation discovery. |
| 1/9/2009 | JAL | 495.00 | 2.00 | Further revisions and editing to draft answers to interrogatories   propounded by Libby Claimants on Plan Proponents. |

| 1/9/2009 | JAL | 495.00 | 0.20 | E-mail exchanges with NDF regarding confirmation-related discovery responses. |
| 1/10/2009 | JAL | 495.00 | 1.10 | Further drafting and revisions to ACC's answers to Libby Claimants' interrogatories propounded on Plan Proponents. |
| 1/11/2009 | PVL | 840.00 | 2.40 | Review Royal term sheet and Horkovich email (.2); teleconference Horkovich (.6); review Pinela v. Ford opinion (.3); prep for 1/14 hearing (.2); review email (.4); review drafts of revised CMO (.2); review EI draft testimony and reply (.3); review Wyron TDP revisions and reply (.2). |
| 1/12/2009 | PVL | 840.00 | 3.80 | Review FFIC RFAs (.5); review email and reply (.2); review verdict info (.1); teleconference Wyron (.2); teleconference Freedman and Wyron (.2); review NDF memo re Whitehouse (.2); email EI re TDP revisions (.2); teleconference Horkovich (.2); review draft ACC resps to Libby Cls rogs (.4); teleconference Freedman, Baer and NDF re CMO (.3); confer NDF (.2); confer JAL re draft responses to rogs (.3); review draft ACC resps to Libby rogs to ACC (.3); review CNA disc requests (.3); review FFIC POR objs (.2). |
| 1/12/2009 | JAL | 495.00 | 0.50 | Review and analysis of memo from EI regarding arguments in response to confirmation objections. |
| 1/12/2009 | JAL | 495.00 | 3.70 | Review and analysis of discovery requests served on plan proponents. |
| 1/12/2009 | ACM | 580.00 | 0.80 | Review TDP and Trust Agreement status and exchange e-mails with PVNL, R. Wyron re same. |
| 1/12/2009 | JAL | 495.00 | 0.90 | Reviewed and edited draft answers to Libby Claimants' interrogatories to PI Committee. |
| 1/13/2009 | JAL | 495.00 | 3.50 | Further drafting and revisions to answers to Libby claimants' interrogatories propounded on the Plan Proponents. |
| 1/13/2009 | JAL | 495.00 | 2.70 | Review and analysis of confirmation-related discovery requests served on PI Committee and Plan Proponents. |
| 1/13/2009 | JAL | 495.00 | 1.20 | Review and analysis of preliminary plan objections. |

| | | | | |
|---|---|---|---|---|
| 1/13/2009 | ACM | 580.00 | 0.40 | Exchange e-mails with PVNL, R. Wyron, D. Turetsky re TDP and Trust Agreement. |
| 1/13/2009 | PVL | 840.00 | 3.40 | Review Bank Lender CMO obj (.1); review draft section 382 term sheet (.2); teleconference EI re TDP revisions (1); review email (.2); teleconference Horkovich (.4); prep for hearing (.5); review revised draft ACC rog answers to Libby Cls (.2); review Horkovich and NDF email re Keasbey opinion and reply (.2); review revised CMO (.1); confer Frankel (.5). |
| 1/13/2009 | EI | 920.00 | 1.00 | T/c PVNL re: Scotts / BNSF TDP amendment issues (1.0). |
| 1/14/2009 | EI | 920.00 | 0.60 | Edwards judgment matters and setting up call (.2); NY insurance decision matters (.2); t/c PVNL re: hearing results (.1); memo ACM re: TDP issues (.1). |
| 1/14/2009 | PVL | 840.00 | 6.60 | Prep for hearing (.7); attend hearing (5.2); confer Rich (.5); review email (.2). |
| 1/14/2009 | JAL | 495.00 | 5.10 | Telephonic appearance at Grace hearing regarding disclosure   statement and confirmation-related discovery issues. |
| 1/15/2009 | ACM | 580.00 | 1.40 | Review open TDP issues and send e-mails to PVNL, EI, R. Wyron re same. |
| 1/15/2009 | EI | 920.00 | 0.10 | Review of pvnl memo re: TDP revisions. |
| 1/15/2009 | PVL | 840.00 | 1.10 | Review email and reply (.6); review Bernick email and reply (.2); review draft rog resps (.1); review revised CMO and email Baer et al (.2). |
| 1/16/2009 | PVL | 840.00 | 3.50 | Teleconference Esayian, Baer, Mehaley, Felder, Horkovich and JAL (1.3); review draft Hurford memo and email comments (.4); review revised discovery chart and email JAL re same (.2); review draft ACC resps to Libby rogs and email NDF et al (.7); confer WBS (.1); review revised drafts of CMO (.1); teleconference JAL and AJS re rog resps. (.3); review draft stip and email Cohn et al re same (.4). |
| 1/16/2009 | JAL | 495.00 | 1.30 | Tele. conf. w/PVNL, R. Horkovich, and counsel for debtors and FCR re: confirmation-related discovery issues. |

| 1/16/2009 | JAL | 495.00 | 0.30 | Reviewed and commented on draft interrogatory answers prepared by AJS. |
|---|---|---|---|---|
| 1/16/2009 | JAL | 495.00 | 0.40 | Tele. call w/PVNL and AJS re: confirmation-related discovery. |
| 1/16/2009 | JAL | 495.00 | 0.30 | Tele. call w/AJS re: comments on his draft interrogatory answers. |
| 1/19/2009 | JAL | 495.00 | 0.70 | Reviewed and provided comments on revised draft of answers to Libby interrogatories to the Committee. |
| 1/19/2009 | PVL | 840.00 | 2.40 | Review email and reply (.5); review Horkovich letter to Home (.1); review revised draft DPA (.2); review draft PI/PC inter-creditor agmt (.5); review draft PD trust agmt (.4); review FFIC doc requests (.4); review FFIC rogs (.3). |
| 1/19/2009 | EI | 920.00 | 0.70 | Various messages re: TDP finalization (.5); memo to ACM (.1); memo to PVNL re: schedule (.1). |
| 1/19/2009 | ACM | 580.00 | 0.80 | Exchange e-mails with PVNL, EI re TDP (.3); revise TDP (.5). |
| 1/20/2009 | ACM | 580.00 | 2.50 | Draft memo to Committee re TDP (1.0); teleconference EI re TDP and memo to Committee re same (.4); revise TDP (1.1). |
| 1/20/2009 | PVL | 840.00 | 0.10 | Review email. |
| 1/21/2009 | PVL | 840.00 | 5.20 | Review email and reply (.7); review revised POR drafts (.7); review revised CMO (.1); review revised draft TDP and ACM memos (.5); confer ACM (.4); review COC re CMO (.1); teleconference Healey, Guy and Horkovich (1); review revised draft DS (.8); teleconference Wyron (.6); review revised draft resps to Libby rogs and email AJS (.3). |
| 1/21/2009 | ACM | 580.00 | 3.10 | Revise TDP and memo to Committee re same (2.2); conference and e-mail exchanges with PVNL re same (.7); review proposed change to Cooperation Agreement (.2). |
| 1/21/2009 | JAL | 495.00 | 2.30 | Revisions and editing to objection and answers to Libby Claimants' interrogatories. |
| 1/21/2009 | JAL | 495.00 | 0.30 | Review and analysis of revised CMO governing pretrial and discovery proceedings in connection with plan confirmation. |

| 1/21/2009 | JAL | 495.00 | 2.00 | Review and analysis of revised plan of reorganization and disclosure statement. |
| 1/21/2009 | JAL | 495.00 | 0.20 | Drafted memo to AJS re: draft answers to Libby interrogatories. |
| 1/21/2009 | JAL | 495.00 | 0.20 | Reviewed revised draft of plan voting and solicitation procedures. |
| 1/21/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to discovery in plan confirmation proceeding. |
| 1/21/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: comments on revised draft of disclosure statement. |
| 1/21/2009 | JAL | 495.00 | 0.20 | Reviewed latest proposed revisions to TDP. |
| 1/21/2009 | EI | 920.00 | 0.20 | T/cs ACM re: call issues. |
| 1/22/2009 | JAL | 495.00 | 1.20 | Further editing and revisions to draft objections and answers to Libby Claimants' second interrogatories. |
| 1/22/2009 | JAL | 495.00 | 0.50 | Drafted and revised proposed order denying Libby Claimants' motion to compel. |
| 1/22/2009 | JAL | 495.00 | 1.10 | Review and analysis of materials relating to confirmation-related discovery requests. |
| 1/22/2009 | JAL | 495.00 | 0.80 | Further review and analysis of revised Disclosure Statement. |
| 1/22/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: proposed order denying Libby Claimants' motion to compel. |
| 1/22/2009 | JAL | 495.00 | 0.70 | Drafted and revised e-mail to PVNL re: discovery issues in connection with confirmation. |
| 1/22/2009 | JAL | 495.00 | 0.60 | Drafted and revised e-mail to PVNL and co-counsel re: discovery issues in connection with confirmation. |
| 1/22/2009 | JAL | 495.00 | 0.70 | Review and analysis of revised voting and solicitation procedures. |
| 1/22/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/M. Hurford re: proposed form of order denying motion to compel. |
| 1/22/2009 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to draft inter-creditor agreement. |

| 1/22/2009 | ACM | 580.00 | 1.10 | Revise Cooperation Agreement and send e-mail to working group re same (.8); send e-mail to FCR counsel re TDP (.3). |
| 1/22/2009 | PVL | 840.00 | 1.70 | Review email and reply (.6); teleconference Cohn and Candon (.8); review revised voting notice. (.3). |
| 1/23/2009 | PVL | 840.00 | 1.30 | Teleconference Grace Committee (.6); confer ACM (.2); email Bruens (.1); review email and reply (.3); review CNA doc requests (.1). |
| 1/23/2009 | ACM | 580.00 | 1.70 | Teleconference R. Wyron re TDP (2.); teleconference PVNL re same (.1); revise TDP and send to Grace (.5); prepare for and participate in telephonic Committee meeting (.9). |
| 1/23/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: confirmation-related issues. |
| 1/23/2009 | JAL | 495.00 | 1.80 | Review and analysis of documents relating to draft inter-creditor agreement. |
| 1/23/2009 | JAL | 495.00 | 0.90 | Review and analysis in draft of deferred payment agreement. |
| 1/23/2009 | JAL | 495.00 | 0.50 | E-mail exchanges re: proposed order denying Libby Claimants' motion to compel. |
| 1/23/2009 | JAL | 495.00 | 0.20 | Tele. call w/M. Hurford re: COC and proposed order denying motion to compel. |
| 1/23/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to PVNL re: issues relating to Monday's court hearing. |
| 1/23/2009 | JAL | 495.00 | 0.20 | Tele. call w/R. Wyron re: inter-creditor agreement. |
| 1/24/2009 | ACM | 580.00 | 1.10 | Review proposed changes to Trust Agreement (.8); exchange e-mails with PVNL, R. Wyron re same (.3). |
| 1/24/2009 | PVL | 840.00 | 1.10 | Review One Beacon, Montana and MCC disc requests (.5); review Kaneb lift stay motion (.3); review Sealed Air comments re revised POR, DS and PDTA (.3). |
| 1/25/2009 | PVL | 840.00 | 1.60 | Review Byington, Doney, White, Barnes, Biladeau, Benefield, Cannon and Thorn and Shea discovery requests (1.2); review Grace discovery requests (.2); |

|            |     |        |      | review email and reply (.1); review POR revisions and email Turetsky et al (.1). |
|------------|-----|--------|------|------|
| 1/25/2009 | ACM | 580.00 | 0.10 | Send e-mail to D. Boll re Trust Agreement. |
| 1/26/2009 | JAL | 495.00 | 1.20 | Appearance at telephonic court hearing. |
| 1/26/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between PVNL and NDF re: confirmation-related discovery. |
| 1/26/2009 | JAL | 495.00 | 0.20 | Review and analysis of materials concerning confirmation-related discovery. |
| 1/26/2009 | JAL | 495.00 | 0.50 | Review and analysis of recent court submissions. |
| 1/26/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: inter-creditor agreement. |
| 1/26/2009 | PVL | 840.00 | 1.90 | Telephonic hearing w/Judge Fitzgerald (1); teleconference Wyron (.2); review email and reply (.1); teleconference Freedman (.1); review Felder disc chart (.1); review revised SIA (.1); review Orrick memo re intercreditor agreement (.3). |
| 1/27/2009 | PVL | 840.00 | 1.20 | Confer WBS and NDF (.3); review BNSF disc requests (.2); review FCR draft POR revisions and email Felder (.5); review email and reply (.2). |
| 1/27/2009 | JAL | 495.00 | 3.00 | Review and analysis of Intercreditor Agreement. |
| 1/27/2009 | JAL | 495.00 | 1.70 | Review and analysis of Cooperation Agreement. |
| 1/27/2009 | JAL | 495.00 | 0.30 | Reviewed Sealed Air's comments to Plan and Disclosure Statement. |
| 1/27/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges re: confirmation issues. |
| 1/27/2009 | JAL | 495.00 | 0.90 | Reviewed FCR's mark-up of revised plan. |
| 1/27/2009 | JAL | 495.00 | 0.30 | Review and analysis of confirmation-related discovery requests. |
| 1/28/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/R. Wryon re: college defendants' appeal. |
| 1/28/2009 | JAL | 495.00 | 0.60 | Review and analysis of recent discovery requests served by plan objectors. |

| 1/28/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/R. Horkovich re: confirmation-related discovery. |
| 1/28/2009 | PVL | 840.00 | 0.20 | Review email and reply (.1); review revised PD CMO (.1). |
| 1/29/2009 | PVL | 840.00 | 2.20 | Review objections' disc requests (.4); review draft disc responses to FFIC rogs (.7); review email and reply (.2); teleconference Baer, Esayian, Running, Guy, Felder and JAL re discovery (.8); review revised disc chart (.1). |
| 1/29/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from AJS re: confirmation-related discovery. |
| 1/29/2009 | JAL | 495.00 | 0.10 | Tele. call w/TWS re: college defendants' appeal. |
| 1/29/2009 | JAL | 495.00 | 0.60 | Tele. conf. w/PVNL and counsel for the FCR and the debtors re: confirmation-related discovery. |
| 1/30/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to PVNL re: confirmation-related discovery. |
| 1/30/2009 | JAL | 495.00 | 1.40 | Review and analysis of revised version of the Plan. |
| 1/30/2009 | ACM | 580.00 | 3.30 | Revise TDP and Trust Agreement (2.5); review proposed changes to Cooperation Agreement (.8). |
| 1/30/2009 | PVL | 840.00 | 0.40 | Review email. |
| 1/31/2009 | PVL | 840.00 | 2.10 | Review revised PD TA (.3); review revised SIA (.1); review THAN ins. neutrality stip (.8); email EI (.1); review revised POR and email Boll (.5); review revised FFIC rogs and email Horkovich (.3). |
| 2/1/2009 | ACM | 580.00 | 0.50 | Draft memo to Committee re TDP and Trust Agreement (.3); send e-mail to FCR counsel and R. Horkovich re Cooperation Agreement (.2). |
| 2/1/2009 | PVL | 840.00 | 1.00 | Review revised DS and email comments to Baer et al. |
| 2/2/2009 | ACM | 580.00 | 0.30 | Exchange e-mails with C. Greco re Trust Agreement. |
| 2/2/2009 | EI | 920.00 | 0.40 | T/c Frankel re: Edwards judgment (.3); t/c WBS re: trial prep (.1). |
| 2/2/2009 | PVL | 840.00 | 0.40 | Prep for 2/3 meeting (.3); review Sinclair memo (.1). |

| 2/2/2009 | JAL | 495.00 | 0.10 | Drafted response to NDF re: confirmation-related discovery. |
| 2/2/2009 | JAL | 495.00 | 0.30 | Drafted e-mails to NDF re: Libby Claimants' objections. |
| 2/2/2009 | JAL | 495.00 | 0.40 | Review of materials relating to confirmation objections in prep. for meeting tomorrow w/EI, PVNL and NDF |
| 2/3/2009 | JAL | 495.00 | 2.60 | Review and analysis of materials relating to confirmation objections. |
| 2/3/2009 | JAL | 495.00 | 3.50 | Meeting w/EI, PVNL, and NDF re: confirmation objections and related issues. |
| 2/3/2009 | PVL | 840.00 | 5.60 | Confer EI, WBS, NDF and JAL re EI testimony (3.9); confer EI (.4); review email (.5); review revised POR and DS language (.2); teleconference Freedman and ACM (.1); review revised PI trans docs (.2); review revised ZAI trans docs (.3). |
| 2/3/2009 | ACM | 580.00 | 1.40 | Revise Trust Agreement and Cooperation Agreement (1.2); teleconference T. Freedman, PVNL re Plan filing (.2). |
| 2/3/2009 | JAL | 495.00 | 0.50 | Review and analysis of revised Plan and Intercrerditor Agreement. |
| 2/4/2009 | JAL | 495.00 | 0.20 | E-mails to PVNL re: Plan-related issues. |
| 2/4/2009 | JAL | 495.00 | 1.10 | Review and analysis of materials relating to confirmation discovery. |
| 2/4/2009 | JAL | 495.00 | 2.70 | Meeting w/PVNL and AJS re: prep. of objections and responses to confirmation-related discovery. |
| 2/4/2009 | JAL | 495.00 | 0.10 | Tele. call and voice message to D. Felder re: confirmation-related discovery. |
| 2/4/2009 | JAL | 495.00 | 1.10 | Review and analysis of confirmation discovery requests. |
| 2/4/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials re: confirmation legal issues. |

| | | | | |
|---|---|---|---|---|
| 2/4/2009 | PVL | 840.00 | 3.60 | Teleconference EI (.1); review revised POR and DS (.3); review email and reply (.4); review revised inter creditor agreement (.1); prep for disc. meeting (.1); confer JAL and AJS (2.6). |
| 2/5/2009 | PVL | 840.00 | 0.10 | Review revised DS. |
| 2/5/2009 | EI | 920.00 | 1.00 | Review of revised files for confirmation process. |
| 2/5/2009 | JAL | 495.00 | 2.90 | Review and analysis of materials relating to confirmation discovery. |
| 2/5/2009 | JAL | 495.00 | 0.80 | Review of materials for teleconf. w/FCR's counsel re: confirmation discovery. |
| 2/5/2009 | JAL | 495.00 | 0.40 | Office conf. w/ALV re: confirmation discovery. |
| 2/5/2009 | JAL | 495.00 | 0.10 | Tele. call w/AJS re: confirmation discovery issues. |
| 2/5/2009 | JAL | 495.00 | 3.20 | Review and analysis of materials relating to confirmation issues. |
| 2/6/2009 | JAL | 495.00 | 1.20 | Tele. call w/FCR's counsel re: discovery responses. |
| 2/6/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to plan confirmation discovery. |
| 2/6/2009 | JAL | 495.00 | 3.00 | Review and analysis of materials relating to confirmation issues. |
| 2/6/2009 | JAL | 495.00 | 1.10 | Teleconf. w/PVNL, Debtors' counsel, and FCR's counsel re: confirmation-related discovery. |
| 2/6/2009 | PVL | 840.00 | 1.10 | Teleconference Baer, Running, Guy, Felder, JAL et al re discovery. |
| 2/7/2009 | PVL | 840.00 | 0.20 | Review Longacre disc requests (.1); review AKO memo re ins. assignments (.1). |
| 2/8/2009 | PVL | 840.00 | 0.80 | Review draft Royal term sheet and email Horkovich re same (.4); review email (.1); review draft Grace RFA resps to Arrowood and email Esayian et al (.3). |
| 2/9/2009 | PVL | 840.00 | 0.90 | Review email and reply (.3); review Sinclair memo (.1); review Horkovich email and reply (.1); confer RER (.1); review NDF memo and reply (.3). |
| 2/9/2009 | JAL | 495.00 | 0.40 | Drafted and revised memo to NDF re: confirmation related discovery. |

| 2/9/2009 | JAL | 495.00 | 1.10 | Review and analysis of memo from NDF re: confirmation-related discovery. |
|---|---|---|---|---|
| 2/9/2009 | JAL | 495.00 | 1.00 | Reviewed and made comments on draft discovery response. |
| 2/9/2009 | JAL | 495.00 | 3.30 | Review and analysis of materials relating to discovery requests. |
| 2/9/2009 | JAL | 495.00 | 1.60 | Meeting w/NDF and ALV re: discovery responses and related issues. |
| 2/9/2009 | JAL | 495.00 | 1.20 | Revisions and editing to memo to EI re confirmation issues. |
| 2/9/2009 | JAL | 495.00 | 0.40 | Drafted memo to M. Peterson re: confirmation discovery responses. |
| 2/9/2009 | EI | 920.00 | 0.10 | Review of Blevins inquiry. |
| 2/9/2009 | ACM | 580.00 | 1.60 | Review voting procedures and ballots (1.2); teleconference D. Pacheco re same (.2); exchange e-mails with C. Bruens re same (.2). |
| 2/10/2009 | ACM | 580.00 | 1.30 | Exchange e-mails with NDF, JEL, S. Smith, PVNL re EI deposition (.5); review files for deposition preparation materials (.8). |
| 2/10/2009 | JAL | 495.00 | 2.00 | Drafted and revised responses to discovery requests. |
| 2/10/2009 | JAL | 495.00 | 2.30 | Review and analysis of materials relating to discovery. |
| 2/10/2009 | JAL | 495.00 | 1.90 | Revisions to proposed draft of confidentiality agreement. |
| 2/10/2009 | JAL | 495.00 | 1.30 | Drafted and revised memo to PVNL and NDF re: proposed draft of confidentiality agreement. |
| 2/10/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to L. Esayian re: draft confidentiality agreement. |
| 2/10/2009 | PVL | 840.00 | 0.50 | Review email and reply (.2); review draft confidentiality order and email NDF and JAL re same (.3). |
| 2/11/2009 | PVL | 840.00 | 0.10 | Review Esayian and Horkovich email. |

| | | | | |
|---|---|---|---|---|
| 2/11/2009 | JAL | 495.00 | 0.20 | Reviewed e-mails from PVNL and NDF re: draft confidentiality agreement. |
| 2/11/2009 | JAL | 495.00 | 0.90 | Drafted and revised memo re: comments on draft confidentiality agreement. |
| 2/11/2009 | JAL | 495.00 | 0.70 | Revisions and editing to draft confidentiality stipulation. |
| 2/11/2009 | JAL | 495.00 | 0.60 | Drafted and revised memo to PVNL and NDF re: discovery responses. |
| 2/11/2009 | JAL | 495.00 | 0.40 | Reviewed e-mail from D. Felder re: comments on draft confidentiality order. |
| 2/11/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from L. Esayian re: discovery responses. |
| 2/11/2009 | JAL | 495.00 | 0.20 | Teleconf. w/D. Felder re: proposed confidentiality order. |
| 2/11/2009 | JAL | 495.00 | 2.20 | Further drafting and revisions to proposed confidentiality order. |
| 2/11/2009 | JAL | 495.00 | 1.20 | Review and analysis of draft discovery responses. |
| 2/11/2009 | JAL | 495.00 | 0.30 | Drafting and revisions to discovery responses. |
| 2/11/2009 | ACM | 580.00 | 1.40 | Review files re materials for Grace deposition (1.1); email exchanges and teleconference D. Smith re same (.3). |
| 2/12/2009 | ACM | 580.00 | 0.60 | Conference D. Smith re deposition materials (.3); review files re same (.3). |
| 2/12/2009 | JAL | 495.00 | 1.10 | Further revisions and editing to draft stipulation and protective order. |
| 2/12/2009 | JAL | 495.00 | 0.10 | Tele. call w/DBS re: confirmation-related discovery. |
| 2/12/2009 | JAL | 495.00 | 0.30 | E-mail exchanges w/Plan Proponents' counsel re: draft stipulation and protective order. |
| 2/12/2009 | JAL | 495.00 | 0.10 | E-mail exchange w/DBS re: confirmation related discovery. |
| 2/12/2009 | JAL | 495.00 | 0.70 | Further revisions and editing to discovery responses. |

| 2/12/2009 | JAL | 495.00 | 0.30 | Drafted response e-mail to M. Peterson re: confirmation-related discovery. |
|-----------|-----|--------|------|------------------------------------------------------------------------------|
| 2/12/2009 | JAL | 495.00 | 1.10 | Review and analysis of Kaneb's motion to lift the stay, the responses thereto, and related papers. |
| 2/12/2009 | JAL | 495.00 | 1.90 | Further drafting and revisions to discovery responses. |
| 2/12/2009 | JAL | 495.00 | 1.00 | Reviewed and provided comments on FCR's redraft of proposed confidentiality agreement. |
| 2/12/2009 | PVL | 840.00 | 2.60 | Review email and reply (.5); review revised draft of conf order and related email (.3); review Horkovich email and reply (.2); review draft resps to OI disc and email Felder (.7); review revised resps to FFIC disc (.6); review revised draft resps to Arrowood disc (.3). |
| 2/12/2009 | EI | 920.00 | 0.50 | Review of Equitas issues memos. |
| 2/13/2009 | PVL | 840.00 | 2.10 | Review email and reply (.1); review drafts of confid order and email Felder re same (.4); teleconference Freedman (.1); teleconference Baer, Esayian, Mehaley, Felder, JAL et al (.9); email Felder re FFIC disc resps (.2); review Grace and PDFCR disc requests re PD (.2); review JAL revis to OI disc. resps (.2). |
| 2/13/2009 | JAL | 495.00 | 0.70 | Tele. call w/M. Peterson and NDF re: draft discovery responses. |
| 2/13/2009 | JAL | 495.00 | 0.30 | Reviewed and commented on revised draft of protective order. |
| 2/13/2009 | JAL | 495.00 | 2.10 | Review, editing and comments on draft discovery requests. |
| 2/13/2009 | JAL | 495.00 | 1.50 | Tele. conf. w/Debtors' and FCR's counsel regarding draft discovery responses. |
| 2/13/2009 | JAL | 495.00 | 0.60 | Drafted and revised e-mail to NDF re: document requests. |
| 2/13/2009 | JAL | 495.00 | 2.50 | Revisions and editing to draft discovery responses. |
| 2/13/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to D. Blabey re: confirmation-related discovery. |
| 2/17/2009 | JAL | 495.00 | 0.20 | Reviewed Anderson Memorial's motion to reconsider second amended CMO. |

| 2/17/2009 | JAL | 495.00 | 0.30 | Drafted e-mail response to NDF re: discovery issues. |
| 2/17/2009 | JAL | 495.00 | 0.20 | Reviewed revised draft of protective order. |
| 2/17/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to D. Felder re: draft protective order. |
| 2/17/2009 | JAL | 495.00 | 0.40 | Drafted proposed revisions to protective order. |
| 2/17/2009 | JAL | 495.00 | 0.20 | Reviewed memo from NDF re: legal research project. |
| 2/17/2009 | JAL | 495.00 | 0.30 | E-mail exchanges with PVNL and NDF re: confirmation-related discovery issues. |
| 2/17/2009 | JAL | 495.00 | 0.70 | Further revisions and editing to draft answers to RFAs propounded by OI. |
| 2/17/2009 | JAL | 495.00 | 3.20 | Drafting, revisions, and editing to confirmation-related discovery responses. |
| 2/17/2009 | JAL | 495.00 | 0.40 | Drafted and revised response e-mail to NDF re: discovery issue. |
| 2/17/2009 | JAL | 495.00 | 1.60 | Review and analysis of materials relating to confirmation discovery response. |
| 2/17/2009 | JAL | 495.00 | 0.20 | Review and analysis of mark-up of interrogatory answer. |
| 2/18/2009 | JAL | 495.00 | 0.90 | Drafted and revised e-mail to PVNL and KCM re: draft discovery response. |
| 2/18/2009 | JAL | 495.00 | 1.40 | Review and analysis of materials relating to confirmation discovery. |
| 2/18/2009 | JAL | 495.00 | 2.10 | Conf. call w/NDF and counsel for Plan Proponents re: draft discovery responses. |
| 2/18/2009 | JAL | 495.00 | 1.60 | Drafted and revised e-mail to D. Felder re: draft discovery responses. |
| 2/18/2009 | JAL | 495.00 | 1.10 | Drafted and revised e-mail to J. Cooney and others re: draft discovery responses. |
| 2/18/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to DBS re: confirmation discovery responses. |

| 2/18/2009 | PVL | 840.00 | 2.80 | Review Anderson motion re CMO (.1); review email and reply (.6); review draft RFA responses to OI and email KCM and JAL re same (1.1); review Freedman email and reply (.4); review draft Royal term sheets (.2); review draft resps to BNSF doc requests (.1); review draft revs to POR, etc re PD claims (.3). |
| 2/18/2009 | ACM | 580.00 | 0.50 | Review e-mail exchanges re MCC proposed change to TDP. |
| 2/19/2009 | JAL | 495.00 | 2.00 | Review and analysis of draft discovery responses. |
| 2/19/2009 | JAL | 495.00 | 4.80 | Review and analysis of materials relating to confirmation discovery. |
| 2/19/2009 | JAL | 495.00 | 0.20 | Tele. call w/PVNL re plan issues. |
| 2/19/2009 | JAL | 495.00 | 1.10 | Drafted and revised memo to PVNL and NDF re: draft discovery response. |
| 2/19/2009 | JAL | 495.00 | 0.70 | Drafted and revised second memo to PVNL and NDF re draft discovery response. |
| 2/19/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from R. Horkovich re comments on draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL re joint response to OI discovery. |
| 2/20/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to D. Felder re joint response to OI discovery. |
| 2/20/2009 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to D. Felder re: draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 0.20 | Further e-mail exchanges w/D. Felder re draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and NDF re draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges w/PVNL and NDF re: draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 0.20 | Tele. call w/J. Jackson and J. Cooney re joint response to OI discovery. |
| 2/20/2009 | JAL | 495.00 | 1.50 | Review comments on draft discovery responses. |

| 2/20/2009 | JAL | 495.00 | 0.70 | Tele. call w/KCM re: draft discovery responses. |
| 2/20/2009 | JAL | 495.00 | 1.50 | Drafted and revised memo to Plan Proponents re draft discovery responses |
| 2/20/2009 | JAL | 495.00 | 0.90 | Office conf. w/PVNL re draft discovery responses |
| 2/20/2009 | JAL | 495.00 | 0.50 | Office conf. w/PVNL re draft discovery responses. |
| 2/20/2009 | PVL | 840.00 | 2.60 | Review email and reply (.5); review revised draft resps to Arrowood RFAs and email Esayian et al (.3); confer JAL re draft resps to Arrowood rogs (1.4); review objection disc. resps (.4). |
| 2/22/2009 | PVL | 840.00 | 2.50 | Review Libby Cls disc resps (.3); review revised draft POR, PD TA and PD CMO (.7); review disc resps of One Beacon Seaton, Geico and Columbia (.4); review CNA disc resps and email Esayian et al (.3); review draft Grace resps to Libby Cls rogs (.3); review Scotts disc resps and email Bernick et al (.5). |
| 2/23/2009 | PVL | 840.00 | 3.80 | Attend telephonic hearing (.6); review email and reply (.4); review Arrowood disc resps (.2); teleconference Cobb (.6); review Grace draft resps to Arrowood rogs (.2); review Grace draft resps to Libby rogs and JAL email re same (.2); review draft ACC resps to Royal RFAs and email JAL (.2); prep for 2/24 meeting (.5); review BNSF disc resps (.7); review Eq. comm disc resps (.2). |
| 2/23/2009 | JAL | 495.00 | 0.70 | Telephonic appearance at omnibus hearing. |
| 2/23/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and NDF re witnesses for confirmation hearing |
| 2/23/2009 | JAL | 495.00 | 0.70 | Reviewed and provided comments on draft discovery responses. |
| 2/23/2009 | JAL | 495.00 | 0.10 | Drafted response e-mail to D. Felder re: discovery responses. |
| 2/23/2009 | JAL | 495.00 | 0.10 | Tele. call w/J. Jackson re discovery responses. |
| 2/23/2009 | JAL | 495.00 | 0.20 | Tele. call w/M. Hurford re: discovery responses to be served today. |
| 2/23/2009 | JAL | 495.00 | 1.00 | Revised, edited and finalized interrogatory answers to Libby Claimants to be served today. |

| 2/23/2009 | JAL | 495.00 | 2.80 | Review and analysis of materials in prep of discovery responses. |
|---|---|---|---|---|
| 2/23/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re draft discovery responses. |
| 2/23/2009 | JAL | 495.00 | 0.10 | Second tele. call w/M. Hurford re: discovery responses to be served today. |
| 2/23/2009 | JAL | 495.00 | 0.10 | Prep for tomorrow's meeting in NYC re plan issues. |
| 2/24/2009 | PVL | 840.00 | 4.90 | Confer Frankel, Wyron, Mehaley, Horkovich and JAL (4.8); review email and reply (.1). |
| 2/24/2009 | JAL | 495.00 | 4.60 | Meeting w/PVNL, R. Frankel, R. Wyron, P. Mahaley and R. Horkovich re plan issues. |
| 2/25/2009 | PVL | 840.00 | 5.60 | Review email and reply (.9); review draft resps to Travelers rogs (.2); review Allstate disc. resps (.1); email Horkovich et al (.1); review CNA POC (.2); review drafts of prot order (.3); review discovery resps, (,2); teleconference Esayian, Baer, Orr, Felder, JAL, ALV et. al. (2.1); teleconference EI (.5); review U.S. DS obj (.1); review Unifirst, MCC and CNA DS objs (.2); review Scotts disc.requests (.1); review Missoulian art (.1); confer KCM (.1); review revised resps to Royal RFA and Horkovich comments and reply (.3); review revised POR inserts (.1). |
| 2/25/2009 | ACM | 580.00 | 0.80 | Revise TDP and exchange e-mails with PVNL, D. Ball re same. |
| 2/25/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from D. Felder re confirmation-related discovery issues. |
| 2/25/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and NDF re: confirmation-related discovery issues. |
| 2/25/2009 | JAL | 495.00 | 1.20 | Drafted and revised memo to PVNL re draft discovery responses. |
| 2/25/2009 | JAL | 495.00 | 0.30 | Tele. call w/P. Mahaley re plan issues. |
| 2/25/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to plan issues. |
| 2/25/2009 | JAL | 495.00 | 2.00 | Tele. conf. w/PVNL, Debtors' counsel, and FCR's counsel re draft discovery responses. |

| 2/25/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mails to co-counsel re: confirmation-related discovery. |
| 2/25/2009 | JAL | 495.00 | 0.30 | Tele. call w/P. Mahaley re  plan issues. |
| 2/25/2009 | JAL | 495.00 | 1.80 | Review, analysis and provided comments on mark-up of confirmation-related protective order. |
| 2/25/2009 | JAL | 495.00 | 1.40 | Further review and analysis of materials relating to plan issues. |
| 2/26/2009 | JAL | 495.00 | 1.40 | Review and analysis of proposed modifications to plan of reorganization. |
| 2/26/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ACM and D. Felder re asbestos insurance transfer agreement. |
| 2/26/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL re: proposed modifications to plan. |
| 2/26/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to NDF re discovery responses. |
| 2/26/2009 | JAL | 495.00 | 0.10 | Drafted and revised e-mail to M. Hurford re discovery responses. |
| 2/26/2009 | JAL | 495.00 | 1.60 | Tele. conf. w/PVNL, Debtors' counsel, and FCR's counsel re draft discovery responses and related plan issues. |
| 2/26/2009 | JAL | 495.00 | 0.50 | Tele. conf. w/PVNL, Debtors' counsel, and FCR's counsel re draft discovery responses. |
| 2/26/2009 | JAL | 495.00 | 1.20 | Tele. conf. w/PVNL, R. Horkovich, R. Wyron, and P Mahaley re plan issues. |
| 2/26/2009 | JAL | 495.00 | 0.50 | Review and analysis of discovery responses. |
| 2/26/2009 | JAL | 495.00 | 1.50 | Tele. conf. w/PVNL, NDF, and R. Horkovich re plan litigation issues and discovery. |
| 2/26/2009 | JAL | 495.00 | 0.40 | Review and analysis of materials relating to confirmation discovery |
| 2/26/2009 | JAL | 495.00 | 0.70 | Review and analysis of recent modifications to plan. |
| 2/26/2009 | ACM | 580.00 | 1.00 | Revise TDP and Trust Agreement. |

| | | | | |
|---|---|---|---|---|
| 2/26/2009 | PVL | 840.00 | 7.60 | Review email and reply (.2); review draft resps to FFIC RFP (.7); review draft POR changes and email Mehaley et al (.8); review revised draft resps to Travelers RFA (.1); teleconference Wyron, Mehaley, Horkovich and JAL (2.5); teleconference Baer, Esayian, Felder, JAL et al (1.4); teleconference Horkovich, NDF and JAL (1.3); review revised POR and DS (.6). |
| 2/27/2009 | PVL | 840.00 | 6.10 | Teleconference Freedman, Baer, Esayian, Horkovich, Frankel, Wyron, Mehaley and JAL (1.6); review email and reply (.6);review revised Royal term sheet (.1); review revised draft resps to FFIC rogs (.3); review revised draft resps to Travelers RFA and email Esayian et al re same (.3); Teleconference Esayian, Wyron, Mehaley, Horkovich, JAL and ALV (.8); teleconference Freedman, Frankel and Wyron (.3); teleconference Frankel and Wyron (.3); teleconference Wyron (.6); review NDF memo (.1); review ZAI claims settlement approval (.3); review revised voting materials (.2); review draft prot order and email JAL (.2); review B&W brief and email Frankel et al (.3); review Cobb letter (.1). |
| 2/27/2009 | ACM | 580.00 | 0.10 | Exchange e-mails with NDF re TDP. |
| 2/27/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to NDF re draft discovery responses. |
| 2/27/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ALV re draft discovery responses. |
| 2/27/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to NDF and M. Hurford re discovery responses. |
| 2/27/2009 | JAL | 495.00 | 1.60 | Tele. conf. w/PVNL, R. Horkovich, Debtors' counsel, and FCR's counsel re plan issues. |
| 2/27/2009 | JAL | 495.00 | 0.90 | Tele. conf. w/PVNL, ALV, R. Wyron and L. Esayian re draft discovery responses |
| 2/27/2009 | JAL | 495.00 | 2.70 | Drafting and revisions to confirmation-related discovery responses |
| 2/27/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/R. Horkovich re plan issues. |
| 2/27/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail from R. Horkovich re research and analysis of plan issues. |
| 2/28/2009 | PVL | 840.00 | 0.30 | Review revised draft resps to FFIC. |

| 3/1/2009 | JAL | 495.00 | 3.60 | Drafted and revised objections and responses to confirmation-related discovery requests. |
| 3/2/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to M. Hurford re: service of discovery responses. |
| 3/2/2009 | JAL | 495.00 | 5.10 | Drafted and revised objections and responses to confirmation-related discovery requests. |
| 3/2/2009 | JAL | 495.00 | 0.20 | Teleconf. w/M. Hurford re: draft discovery responses. |
| 3/2/2009 | JAL | 495.00 | 0.30 | Reviewed and provided comments on draft discovery responses. |
| 3/2/2009 | JAL | 495.00 | 0.90 | Review and analysis of legal research relating to plan confirmation issues. |
| 3/2/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials relating to plan confirmation issues. |
| 3/2/2009 | ACM | 580.00 | 0.10 | Exchange e-mails with JAL re discovery request. |
| 3/2/2009 | PVL | 840.00 | 4.30 | Review email and reply (.8); review revised resps to Travelers RFA (.2); review revised resps to Arrowood RFA and email JAL re same (.5); confer EI (.7); review MacArthur v. Manville opinion (.2); review draft resps to Scotts rogs and RFAs and email JAL et al re same (.8); review COC re DS objs (.2); email EI re Rice request (.2); review agenda and email Horkovich re hearing (.2); review draft resps to Zurich disc requests (.5). |
| 3/3/2009 | PVL | 840.00 | 2.60 | Review email and reply (.8); review draft resps to Zurich and Geico disc requests (1.5); review black-lines of DS, POR and exhibits (.3). |
| 3/3/2009 | JAL | 495.00 | 0.80 | Review and analysis of memo from R. Horkovich re: confirmation-related insurance issues. |
| 3/3/2009 | JAL | 495.00 | 0.90 | Office conf. w/ALV re: draft discovery responses. |
| 3/3/2009 | JAL | 495.00 | 5.10 | Reviewed and provided comments on draft discovery responses. |
| 3/3/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation objections. |

| 3/3/2009 | JAL | 495.00 | 0.90 | Drafted and revised e-mail to J. Cooney re: confirmation-related discovery responses. |
|---|---|---|---|---|
| 3/3/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/D. Felder and K. Orr re: draft discovery responses. |
| 3/4/2009 | JAL | 495.00 | 1.10 | Review and provided comments on draft discovery responses. |
| 3/4/2009 | JAL | 495.00 | 3.50 | Conf. call w/PVNL, FCR's counsel, and debtor's counsel re: draft discovery responses. |
| 3/4/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: draft discovery responses. |
| 3/4/2009 | JAL | 495.00 | 0.50 | Drafting and revisions to confirmation-related discovery responses. |
| 3/4/2009 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to ACM re: confirmation-related discovery issue. |
| 3/4/2009 | JAL | 495.00 | 0.70 | Review and analysis of mark-up of draft protective order. |
| 3/4/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to NDF re: confirmation-related discovery issues. |
| 3/4/2009 | JAL | 495.00 | 0.50 | Drafted and revised e-mail to NDF re: confirmation-related discovery issue. |
| 3/4/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to D. Felder re: draft discovery responses. |
| 3/4/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: draft discovery responses. |
| 3/4/2009 | PVL | 840.00 | 5.10 | Review revised Royal term sheet (.1); review email and reply (1); review draft resps to Scotts and Arrowood FRPs and email comments (.5); teleconference Esayian, Felder, Orr, Mehaley and JAL (3.5). |
| 3/4/2009 | ACM | 580.00 | 0.50 | Exchange e-mails with JAL re discovery issue and conference TAC members re same. |
| 3/5/2009 | PVL | 840.00 | 7.60 | Review email and reply (1.1); review revised resps to Scotts disc and email JAL (1.1); review draft stip re Libby cls appeal (.2); review NDF memo and reply (.2); teleconference Frankel, Wyron, Mehaley, Guy, Horkovich and NDF (1.5); confer NDF and JAL (.4); |

|  |  |  |  | confer JAL re Scotts resps (.3); review revised Zurich and Geico disc resps and email comments re same (1.7); review revised resps to FFIC disc and email comments re same (1); confer ACM (.1). |
|---|---|---|---|---|
| 3/5/2009 | JAL | 495.00 | 0.10 | Tele. call w/ALV re: draft discovery responses. |
| 3/5/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between PVNL, NDF and R. Horkovich re: insurance-related confirmation issues. |
| 3/5/2009 | JAL | 495.00 | 8.30 | Revisions, editing, and comments on draft discovery responses. |
| 3/5/2009 | JAL | 495.00 | 0.70 | Drafting and revisions to confirmation-related discovery responses. |
| 3/5/2009 | JAL | 495.00 | 0.30 | Tele. conf. w/PVNL re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 12.20 | Revisions and editing to draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.20 | Tel. call w/M. Hurford re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.20 | Second tel. call w/M. Hurford re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.10 | Third tel. call w/M. Hurford re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.10 | Fourth tel. call w/M. Hurford re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.10 | Second. tel. call w/PVNL re: draft discovery responses. |
| 3/6/2009 | JAL | 495.00 | 0.30 | Tel. call w/M. Hurford re: discovery responses and upcoming disclosure statement hearing. |
| 3/6/2009 | PVL | 840.00 | 6.70 | Teleconference Freedman, Baer, Wyron, NDF et al (.7); review email and reply (.8); re revised Geico and Zurich disc resps (.5); confer JAL (.1); review draft Federal disc resps and email comments (.9); review draft Seaton disc resps (1); teleconference Esayian, Mehaley, Felder and Orr (.9); review draft CNA disc resps and email comments (.4); review revised intracreditor agmt and email Wyron (.4); |

| | | | | |
|---|---|---|---|---|
| | | | | teleconference Cobb (.4); teleconference Wyron (.5); review Arrowood disc resps (.1). |
| 3/7/2009 | PVL | 840.00 | 0.30 | Review revised POR Ex. 12. |
| 3/8/2009 | PVL | 840.00 | 1.30 | Prep for DS hearing (1); confer JAL (.3). |
| 3/8/2009 | JAL | 495.00 | 0.30 | Meeting w/PVNL re: disclosure statement issues. |
| 3/8/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between R. Horkovich and PVNL re: confirmation issues. |
| 3/9/2009 | JAL | 495.00 | 0.70 | Breakfast meeting w/PVNL, R. Frankel, and R. Wyron re: disclosure statement hearing and confirmation issues. |
| 3/9/2009 | JAL | 495.00 | 2.50 | Appearance at disclosure statement hearing. |
| 3/9/2009 | PVL | 840.00 | 5.70 | Attend DS hearing (2.7); confer Frankel, Wyron and JAL (.7); review email and reply (1.2); review disc responses and requests re pending status (.9); confer Frankel and Wyron (.2). |
| 3/9/2009 | ACM | 580.00 | 1.20 | Review Peterson report. |
| 3/9/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to confirmation issues. |
| 3/9/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF to Libby Claimants re: draft protective order. |
| 3/9/2009 | JAL | 495.00 | 0.10 | Reviewed draft preliminary witness list for confirmation hearing. |
| 3/9/2009 | JAL | 495.00 | 0.10 | Reviewed PVNL's comments on draft preliminary witness list for confirmation hearing. |
| 3/10/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchange re: preliminary witness list. |
| 3/10/2009 | JAL | 495.00 | 0.10 | Review handwritten mark-up of draft protective order. |
| 3/10/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to L. Esayian and D. Felder re: draft protective order. |
| 3/10/2009 | JAL | 495.00 | 0.20 | Reviewed and provided comments to NDF on draft preliminary witness. |

| | | | | |
|---|---|---|---|---|
| 3/10/2009 | JAL | 495.00 | 1.00 | Drafting and revisions to draft discovery responses. |
| 3/10/2009 | JAL | 495.00 | 2.30 | Drafted and revised memo to J. Cooney re: draft discovery responses. |
| 3/10/2009 | JAL | 495.00 | 1.70 | Review and analysis of Arrowod's letter to Committee re: its RFAs. |
| 3/10/2009 | JAL | 495.00 | 0.10 | Reviewed FCR's comments on draft protective order. |
| 3/10/2009 | JAL | 495.00 | 0.20 | Review and analysis of revised witness list. |
| 3/10/2009 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to confirmation issues. |
| 3/10/2009 | JAL | 495.00 | 0.10 | Brief review of disclosure statement order. |
| 3/10/2009 | PVL | 840.00 | 1.70 | Review draft witness lists (.1); review Arrowood ltr re Grace disc resps (.3); review Arrowood ltrs to ACC and FCR re disc resps (.2); review Brown ltrs (.1); review email and reply (.7); teleconference EI (.2); confer NDF (.1). |
| 3/11/2009 | PVL | 840.00 | 2.90 | Teleconference EI and NDF (.4); review email and reply (.6); review DS publication notices (.1); review DS approval order (.2); confer WBS and NDF (1.2); review Scotts amended disc resps (.4). |
| 3/11/2009 | JAL | 495.00 | 0.30 | Reviewed and commented on draft publication notice. |
| 3/11/2009 | JAL | 495.00 | 0.20 | E-mail exchanges with Plan Proponents counsel re: discovery request. |
| 3/11/2009 | JAL | 495.00 | 0.70 | Reviewed and commented on draft confirmation hearing notice. |
| 3/11/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges re: draft protective order. |
| 3/11/2009 | JAL | 495.00 | 0.70 | Review and analysis of materials re: confirmation issues. |
| 3/11/2009 | JAL | 495.00 | 3.10 | Review and analysis of materials relating to confirmation issues. |
| 3/11/2009 | JAL | 495.00 | 0.70 | Office conf. w/ALV re: draft discovery responses. |

| 3/11/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation discovery. |
| 3/11/2009 | JAL | 495.00 | 0.10 | Tele. call w/J. Sinclair re: plan financial issues. |
| 3/12/2009 | JAL | 495.00 | 1.50 | Reviewed and commented on draft solicitation materials and ballots. |
| 3/12/2009 | JAL | 495.00 | 0.70 | Review and analysis of revised drafts of protective order and proposed stipulation. |
| 3/12/2009 | JAL | 495.00 | 1.60 | Office conf. w/PVNL re: protective order drafts and draft discovery responses. |
| 3/12/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: draft protective orders. |
| 3/12/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to P. Mahaley re: proposed meet and confer w/Arrowood. |
| 3/12/2009 | JAL | 495.00 | 0.40 | Drafted and revised e-mail to R. Wyron, P. Mahaley, and D. Felder re: protective order drafts. |
| 3/12/2009 | JAL | 495.00 | 1.10 | Drafted and revised e-mail to C. Bruens re: comments on draft solicitation materials and ballots. |
| 3/12/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL and NDF re: preliminary witness list. |
| 3/12/2009 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to confirmation issues. |
| 3/12/2009 | JAL | 495.00 | 0.30 | Drafted further e-mails to PVNL and NDF re: draft preliminary witness list. |
| 3/12/2009 | ACM | 580.00 | 2.10 | Review voting procedures and ballots and send JAL e-mail re same. |
| 3/12/2009 | JPW | 495.00 | 0.60 | Review opt out Tersigni claimant litigation |
| 3/12/2009 | PVL | 840.00 | 3.10 | Review email and reply (.6); review draft prot order and revised confid order (.2); review B&W FOF/COL (.4); review Libby disc requests (.2); confer JAL and ALV re same (1.4); email NDF and Horkovich (.3). |
| 3/13/2009 | PVL | 840.00 | 2.80 | Teleconference with Wyron, Mehaley and JAL (1.7); review emails and reply (.5); review multiple witness lists (.3); emails to Mehaley and JAL (.3). |

| 3/13/2009 | JAL | 495.00 | 0.70 | Legal research re: discovery issues. |
|---|---|---|---|---|
| 3/13/2009 | JAL | 495.00 | 1.00 | Review and analysis of materials relating to confirmation objections. |
| 3/13/2009 | JAL | 495.00 | 3.30 | Drafting and revisions to discovery responses. |
| 3/13/2009 | JAL | 495.00 | 1.70 | Tele. conf. w/PVNL and R. Wyron re: issues relating to confirmation objection. |
| 3/13/2009 | JAL | 495.00 | 0.10 | E-mail exchanges w/D. Felder re: draft protective orders. |
| 3/13/2009 | JAL | 495.00 | 0.20 | Tele. call w/D. Felder and L. Esayian re: draft protective orders. |
| 3/13/2009 | JAL | 495.00 | 0.20 | Reviewed preliminary witness lists. |
| 3/14/2009 | JAL | 495.00 | 1.90 | Further drafting and revisions to draft discovery responses. |
| 3/15/2009 | JAL | 495.00 | 1.00 | Review and analysis of materials relating to discovery issues. |
| 3/15/2009 | PVL | 840.00 | 0.90 | Review Anderson Mem disc requests (.3); review emails (.1); review objection to Anderson Mem ZAI claim (.2); review draft resps. to Doney & White rogs. (.3). |
| 3/16/2009 | PVL | 840.00 | 2.60 | Review email and reply (.7); review draft resps to Montana disc. and email comments (.4); review Sinclair memos (.1); review 6 add'l witness lists (.1); review Anderson ZAI class obj (.1); confer NDF, JAL and ALV (1); review PD committee disc resps (.1); review Shein report (.1). |
| 3/16/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and NDF re: draft protective orders. |
| 3/16/2009 | JAL | 495.00 | 0.20 | Review and comments on draft discovery responses. |
| 3/16/2009 | JAL | 495.00 | 0.30 | Review and analysis of confirmation-related expert reports. |
| 3/16/2009 | JAL | 495.00 | 1.20 | Meeting w/PVNL, NDF, and ALV re: draft discovery responses. |

| 3/16/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges relating to witnesses for confirmation hearing. |
| 3/16/2009 | JAL | 495.00 | 0.80 | Further revisions and editing to draft discovery responses. |
| 3/16/2009 | ALV | 360.00 | 5.00 | Coordination for filing of expert material (1.4); meet with NDF, PVNL, JAL regarding discovery and pretrial strategy (0.7); edit and draft discovery responses (2.9). |
| 3/16/2009 | NDF | 610.00 | 7.00 | Trial planning - confirmation hearing needed discovery (0.6); confer with PVNL et al re discovery responses (1.1); teleconference with EI re expert report from insurer expert (0.2); read insurer expert report re TAC issues (0.5); confer with PVNL re same (0.3); revise and edit Peterson report (0.6); draft pleadings re Peterson report (0.5); confer with B. Stansbury re Whitehouse (1.0); review Whitehouse supplemental report (0.5); final review of Peterson report (0.5); review pleadings and memos re criminal case and restitution (0.7); review witness disclosure documents (0.2); review Peterson reliance materials (0.3). |
| 3/17/2009 | ALV | 360.00 | 8.00 | Research regarding expert and pretrial concerns (1.6); coordination with DBS regarding expert research (0.3); edit and draft discovery responses (3.4); review pleadings, correspondence, and draft discovery response (2.7). |
| 3/17/2009 | JAL | 495.00 | 1.80 | Teleconf. w/counsel for Plan Proponents and Arrowood re: responses to discovery. |
| 3/17/2009 | JAL | 495.00 | 0.10 | Tele. call w/PVNL re: discovery responses. |
| 3/17/2009 | JAL | 495.00 | 3.10 | Revisions and editing to draft discovery responses. |
| 3/17/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: pending discovery requests. |
| 3/17/2009 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL and NDF re: draft discovery responses. |
| 3/17/2009 | JAL | 495.00 | 0.20 | Reviewed materials relating to discovery responses. |
| 3/17/2009 | JAL | 495.00 | 0.20 | Drafted e-mail to M. Hurford re: discovery responses. |

| | | | | |
|---|---|---|---|---|
| 3/17/2009 | EI | 920.00 | 0.50 | T/c Rice and Portner re: Edwards judgment (.5). |
| 3/17/2009 | ACM | 580.00 | 0.20 | Exchange e-mails with D. Boll re TDP. |
| 3/18/2009 | PVL | 840.00 | 1.50 | Review email and reply (.7); review revised draft resps to BNSF disc and email comments (.3); review revised draft prot order and email comments (.2); review revised draft resps to Kirk and Doney rogs and email comments (.3). |
| 3/18/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to D. Felder re: confirmation witness. |
| 3/18/2009 | JAL | 495.00 | 0.10 | Review of court's decision to dismiss motion for approval of settlement without prejudice. |
| 3/18/2009 | JAL | 495.00 | 2.20 | Revisions and editing to draft discovery responses. |
| 3/18/2009 | ALV | 360.00 | 4.90 | Edit and draft discovery responses (2.7); review pleadings, correspondence, and draft discovery response (1.8); research regarding expert and pretrial issues (0.4). |
| 3/18/2009 | KB | 320.00 | 0.40 | Discussed case with Walt Slocombe |
| 3/18/2009 | NDF | 610.00 | 2.10 | Confirmation hearing - trial prep and discovery - expert reports review. |
| 3/19/2009 | KB | 320.00 | 4.50 | Researched restitution issue |
| 3/19/2009 | ALV | 360.00 | 2.90 | Edit and draft discovery responses. |
| 3/19/2009 | NDF | 610.00 | 3.10 | Work on confirmation hearing discovery - review medical articles and treatises cited by Whitehouse. |
| 3/19/2009 | JAL | 495.00 | 0.50 | Review and analysis of revised draft of protective order. |
| 3/19/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ALV re: list of witnesses. |
| 3/19/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to ALV re: draft discovery responses. |
| 3/19/2009 | JAL | 495.00 | 2.30 | Revisions and edits to draft protective order. |
| 3/19/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to confirmation issues. |
| 3/19/2009 | PVL | 840.00 | 3.40 | Review email and reply (.3); review witness chart (.1); review revised resps to Montana disc and email comments  (.3); review draft resps to Libby cls RFPs |

| | | | | |
|---|---|---|---|---|
| | | | | and email comments (.6); teleconference EI (.8); email EI and NDF (.2); teleconference Cohn and Candon (1); review Cohn letter and reply (.1). |
| 3/19/2009 | ACM | 580.00 | 0.20 | Teleconference D. Boll re Cooperation Agreement. |
| 3/20/2009 | PVL | 840.00 | 3.80 | Review email and reply (.5); review AMH disc resps (.1); teleconference EI and NDF re hearing prep (.9); prep for teleconference w/EI (.2); review draft resps to Libby cls. discovery (.7); review Debtors draft disc resps and email comments (.7); review suppl Whitehouse report (.1); review Peterson report (.6). |
| 3/20/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to L. Esayian re: draft protective order. |
| 3/20/2009 | JAL | 495.00 | 3.60 | Review and edits on draft discovery responses. |
| 3/20/2009 | JAL | 495.00 | 0.20 | Review and analysis of correspondence and materials relating to draft protective order. |
| 3/20/2009 | JAL | 495.00 | 0.10 | Tele. call w/ALV re: draft discovery responses. |
| 3/20/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to insurance issues. |
| 3/20/2009 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to settlement proposal by plan objector. |
| 3/20/2009 | JAL | 495.00 | 1.50 | Drafted and revised memo to J. Cooney re: draft discovery responses. |
| 3/20/2009 | NDF | 610.00 | 4.60 | Work on confirmation hearing discovery and trial prep - articles cited by Whitehouse and Spear, and Welch rebuttal to Whitehouse. |
| 3/20/2009 | ALV | 360.00 | 7.00 | Review pleadings for discovery responses; review reports, and expert related material for pretrial planning (3.8); edit and draft discovery responses; draft material for pretrial planning (2.9); confer with counsel for FCR and counsel for the Debtors regarding discovery responses (0.3). |
| 3/20/2009 | KB | 320.00 | 5.80 | Researched restitution issue |
| 3/21/2009 | ACM | 580.00 | 0.90 | Review Peterson report and exchange e-mails with NFF re same. |

| | | | | |
|---|---|---|---|---|
| 3/21/2009 | PVL | 840.00 | 2.00 | Review Whitehouse testimony (1.9); review email and reply (.1). |
| 3/22/2009 | PVL | 840.00 | 0.50 | Review email (.1); review revised resps to BNSF and email JAL (.1); review draft stip re Libby Cls and email NDF et al (.3). |
| 3/22/2009 | ALV | 360.00 | 0.80 | Review pleadings, correspondence, and draft discovery response. |
| 3/23/2009 | ALV | 360.00 | 6.00 | Edit and draft discovery responses; draft material for pretrial planning (4.5); review of draft discovery and pleading material (1.1); coordinate with MCG regarding witness planning material (0.3); confer with K. Orr (counsel for FCR) regarding discovery responses (0.1). |
| 3/23/2009 | NDF | 610.00 | 3.00 | Review/edit Peterson report to fix mistake (0.4); review witness list to make informed decisions re deposition (0.3); review criminal indictment re restitution issue (0.5); confer with WBS re restitution issues (0.5); email to EI re Libby issues and proposed stipulation (0.4); email to PVNL re case issues (0.2); review Stockton draft expert report (0.7). |
| 3/23/2009 | NDF | 610.00 | 4.80 | Confer with PVNL and WBS re restitution issues and ACC response to same (2.0); confer with BSB et al re witnesses and deposition coverage (0.7); read insurance case recently decided re 1123a5 (0.5); read draft expert report (0.7); read WBS memo re restitution research (0.4); teleconference with counsel for Libby claimants re Libby witness depositions (0.5). |
| 3/23/2009 | PVL | 840.00 | 3.10 | Review UCC disc resps (.1); review revised witness chart (.2); review revised draft disc responses (2); review email and reply (.4); teleconference Esayian (.4). |
| 3/23/2009 | ACM | 580.00 | 0.60 | Review Peterson report. |
| 3/23/2009 | JAL | 495.00 | 0.20 | Review e-mail exchanges re: proposed Libby stipulation. |
| 3/23/2009 | JAL | 495.00 | 4.80 | Reviewed and commented on draft discovery responses. |

| 3/23/2009 | JAL | 495.00 | 0.20 | Reviewed e-mails from J. Baer re: debtors' comments on draft discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: draft discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.20 | Second office conf. w/ALV re: draft discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Review and analysis of materials relating to confirmation issues. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Third office conf. w/ALV re: draft discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: evidence for confirmation hearing. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to K. Orr re: discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.10 | Reviewed J. Baer's comments on draft discovery responses. |
| 3/23/2009 | JAL | 495.00 | 0.40 | Reviewed e-mail from PVNL re: draft discovery responses. |
| 3/24/2009 | JAL | 495.00 | 0.20 | Office conf. w/ALV re: draft discovery responses. |
| 3/24/2009 | JAL | 495.00 | 0.10 | Second office conf. w/ALV re: draft discovery responses. |
| 3/24/2009 | JAL | 495.00 | 5.90 | Reviewed, edited, and commented on draft discovery responses due today. |
| 3/24/2009 | JAL | 495.00 | 0.20 | Review and analysis of revised protective order and related e-mail exchanges. |
| 3/24/2009 | JAL | 495.00 | 0.20 | Review and analysis of materials relating to confirmation issues. |
| 3/24/2009 | ACM | 580.00 | 0.60 | Teleconference NDF, M. Peterson re Peterson report (.3); review final report (.3). |
| 3/24/2009 | JPW | 495.00 | 2.60 | Meet with NDF re depositions (.2); review docket and scheduling order (1.4); deposition issues, e-mails re same (1.0) |
| 3/24/2009 | PVL | 840.00 | 6.50 | Review suppl MCC disc resps (.1); review Equity comm disc resps (.1); review email and reply (.3); review draft Plan Props disc resps and email |

|            |     |        |      | comments re same (2.5); review revised draft prot order (.1); teleconference Horkovich (.1); teleconference Freedman (.2); confer WBS, NDF, KB (2.2); confer NDF, WBS and BSB (.8); review Libby cls disc resps (.1). |
|------------|-----|--------|------|------|
| 3/24/2009 | ALV | 360.00 | 6.80 | Arrange for filing of discovery (2.5); edit discovery responses (1.6); confer with JAL, M. Hurford, and counsel for FCR regarding discovery responses (1.1); review of draft discovery to be served today (1.6). |
| 3/24/2009 | KB  | 320.00 | 8.00 | Researched restitution issue |
| 3/25/2009 | KB  | 320.00 | 6.60 | Researched restitution issue |
| 3/25/2009 | ALV | 360.00 | 4.50 | Edit material for pretrial planning (0.9); research information for pretrial planning and organization (1.8); confer with JAL and M. Hurford regarding filing and review discovery responses (0.7); review filed and corrected discovery responses (1.1). |
| 3/25/2009 | NDF | 610.00 | 3.50 | Confirmation hearing discovery and trial prep - work on expert reports. |
| 3/25/2009 | PVL | 840.00 | 3.70 | Review Travelers 2d RFAs (.1); review ZAI class reply brief (.3); review Grace memo and email NDF (.4); review WBS memo (.2); review email and reply (.7); review final disc resps of ACC, FCR and Debtors (.6); review Debtor reply re ZAI class (.2); teleconference EI and NDF (1.2). |
| 3/25/2009 | JAL | 495.00 | 0.20 | Reviewed e-mail exchanges between Plan Proponents' counsel re: plan and discovery issues. |
| 3/25/2009 | JAL | 495.00 | 0.20 | E-mail exchanges w/PVNL and ALV re: draft discovery. |
| 3/25/2009 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: draft discovery. |
| 3/25/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation hearing. |
| 3/25/2009 | JAL | 495.00 | 0.20 | Reviewed and commented on draft discovery responses. |
| 3/25/2009 | JAL | 495.00 | 0.80 | Review and analysis of materials re: prep. for confirmation hearing. |
| 3/25/2009 | JAL | 495.00 | 0.30 | Office conf. w/ALV re: draft discovery responses. |

| | | | | |
|---|---|---|---|---|
| 3/25/2009 | JAL | 495.00 | 0.20 | Review and analysis of recent discovery requests. |
| 3/25/2009 | JAL | 495.00 | 0.40 | Office conf. w/KCM re: plan issues. |
| 3/26/2009 | JAL | 495.00 | 0.20 | Reviewed e-mails from NDF re: confirmation discovery issues. |
| 3/26/2009 | JAL | 495.00 | 1.40 | Review and analysis of materials relating to confirmation issues. |
| 3/26/2009 | JAL | 495.00 | 0.60 | Review and analysis of recently serviced discovery requests. |
| 3/26/2009 | JAL | 495.00 | 0.30 | Tele. conf. w/D. Boll re: plan issues. |
| 3/26/2009 | JAL | 495.00 | 0.10 | Reviewed letter from CNA counsel re: discovery issues. |
| 3/26/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from L. Esayian re: discovery issue. |
| 3/26/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to M. Hurford re: discovery issue. |
| 3/26/2009 | JAL | 495.00 | 0.60 | Drafted and revised e-mail to PVNL and FCR's counsel re: plan issue. |
| 3/26/2009 | JAL | 495.00 | 0.90 | Review and analysis of materials relating to plan objections. |
| 3/26/2009 | JAL | 495.00 | 0.50 | Review and analysis of materials in prep. for tomorrow's meet-and-confer w/the Libby Claimants. |
| 3/26/2009 | JAL | 495.00 | 0.30 | Drafted and revised e-mail to PVNL re: plan issues. |
| 3/26/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to L. Esayian re: confirmation-related discovery requests. |
| 3/26/2009 | JAL | 495.00 | 0.10 | Reviewed deposition calendar and scheduling. |
| 3/26/2009 | JAL | 495.00 | 0.30 | Reviewed letter from counsel for Seaton re: plan objections. |
| 3/26/2009 | PVL | 840.00 | 2.30 | Review email and reply (.8); review Whitehouse depo (.6); confer NDF (.3); teleconference Horkovich (.1); review Horkovich email and reply (.3); review JAL POR revs and reply (.2). |
| 3/26/2009 | NDF | 610.00 | 3.50 | Prepare for meet and confer with Heberling on interrogatory answers (0.6); email to EI re IME, |

|  |  |  |  | other case issues (0.5); review ATSDR study (1.0); review criminal case testimony (0.5); work on Welch rebuttal report (0.9). |
| 3/26/2009 | ALV | 360.00 | 0.60 | Review discovery and expert material. |
| 3/26/2009 | KB | 320.00 | 4.70 | Researched restitution issue |
| 3/27/2009 | KB | 320.00 | 0.50 | Researched restitution issue |
| 3/27/2009 | ALV | 360.00 | 2.80 | Draft and edit potential discovery responses (0.9); research related to discovery (1.9). |
| 3/27/2009 | NDF | 610.00 | 2.40 | Draft memo re confirmation hearing witnesses (0.9); emails to Heberling re case issue (0.1); teleconference with PVNL re stipulation with Libby (0.5); communications with plaintiffs' lawyers re vermiculite claimants outside Libby (0.9). |
| 3/27/2009 | PVL | 840.00 | 3.00 | Teleconference Candon, Heberling, Running, Orr, NDF and JAL (.5); confer NDF (.5); review email and reply (.6); review Brown ltr. to Bernick (.1); email Horkovich (.1); review ins. exhaustion chart (.2); review draft prot order (.1); review Libby cls prop stip and email Candon (.4); review draft resps. to AMH disc requests (.5). |
| 3/27/2009 | JAL | 495.00 | 0.50 | Telephonic meet-and-confer w/Libby Claimants' counsel re: discovery responses. |
| 3/27/2009 | JAL | 495.00 | 0.10 | Office conf. w/ALV re: discovery issues. |
| 3/27/2009 | JAL | 495.00 | 0.10 | Reviewed e-mail from NDF re: discovery responses. |
| 3/27/2009 | JAL | 495.00 | 0.10 | Drafted e-mail to PVNL and NDF re: discovery issues. |
| 3/28/2009 | PVL | 840.00 | 1.20 | Review Whitehouse depo. |
| 3/30/2009 | ACM | 580.00 | 1.30 | Exchange e-mails with L. Busch, JAL, C. Bruens re balloting issues (.5); review voting procedures (.8). |
| 3/30/2009 | NDF | 610.00 | 4.00 | Review and edit Welch report (2.0); teleconference with Welch re report (1.0); confer with BSB re reports (0.5); final review of Stockman report (0.5). |
| 3/30/2009 | ALV | 360.00 | 4.80 | Research related to discovery (4.4); review pleadings and expert reports (0.4). |

| | | | | |
|---|---|---|---|---|
| 3/30/2009 | KB | 320.00 | 5.10 | Researched restitution issue |
| 3/30/2009 | PVL | 840.00 | 1.70 | Review email and reply (.2); teleconference Freedman (.1); teleconference Horkovich (1.1); review revised Libby stip and email NDF (.1); email Esayian (.1); review Grace disc requests to PD committee (.1). |
| 3/31/2009 | PVL | 840.00 | 1.30 | Review email and reply (.1); teleconference Freedman, Baer, Orr, NDF, JAL et al (.9); review Grace draft resps to One Beacon disc (.3). |
| 3/31/2009 | KB | 320.00 | 1.20 | Researched restitution issue |
| 3/31/2009 | ALV | 360.00 | 8.70 | Research related to discovery; research issued concerning admissibility of evidence (6.5); review draft discovery responses, pleadings, and expert reports (0.8); edit draft discovery responses (0.4); teleconference with Plan Proponents regarding depositions and witnesses (1.0). |
| 3/31/2009 | NDF | 610.00 | 2.90 | Teleconference with Plan Proponents' counsel re discovery (1.8); read Whitehouse transcript (0.6); review list of trial evidence (0.5). |
| 3/31/2009 | ACM | 580.00 | 0.30 | Exchange e-mails with L. Busch, C. Greco, NDF re balloting issues. |
| 3/31/2009 | JAL | 495.00 | 0.10 | Tele. call w/ALV re: draft discovery responses. |
| 3/31/2009 | JAL | 495.00 | 0.30 | Reviewed and commented on draft discovery responses. |
| 3/31/2009 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to plan confirmation issues. |
| 3/31/2009 | JAL | 495.00 | 1.00 | Conf. call w/Plan Proponents' counsel re: confirmation and related discovery issues. |
| 3/31/2009 | JAL | 495.00 | 0.10 | Reviewed Arrowood's objection to Anderson Memorial Hospital's notice of deposition. |
| 3/31/2009 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to confirmation issues. |

**Total Task Code .17        711.00**

**Relief from Stay Proceedings (.60 Hours; $ 504.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .60 | $840 | 504.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/27/2009 | PVL | 840.00 | 0.10 | Review 2d Kaneb lift stay motion. |
| 3/17/2009 | PVL | 840.00 | 0.20 | Review CCC obj to Kaneb lift stay (.1); review Libby cls. motion re BNSF appeal and Grace resp (.1). |
| 3/23/2009 | PVL | 840.00 | 0.10 | Review Grace obj to 2d Kaneb lift stay motion. |
| 3/24/2009 | PVL | 840.00 | 0.20 | Review 2 Kaneb lift stay replies. |

**Total Task Code .18        .60**

**Tax Issues (4.00 Hours; $ 1,880.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Neal M. Kochman | 4.00 | $470 | 1,880.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/13/2009 | NMK | 470.00 | 1.00 | Review proposed trading restriction |
| 1/15/2009 | NMK | 470.00 | 3.00 | Review/analyze trading restriction proposal and provide findings to PVNL |

**Total Task Code .19        4.00**

**Travel – Non Working (55.20 Hours; $ 18,936.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | 28.40 | | $420 | 11,928.00 |
| Bernard B. Bailor | | 3.00 | | $315 | 945.00 |
| Nathan D. Finch | | 3.00 | | $305 | 915.00 |
| Jeffrey A. Liesemer | | 20.80 | | $247.50 | 5,148.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/13/2009 | PVL | 420.00 | 3.70 | Travel to Pittsburgh. |
| 1/14/2009 | PVL | 420.00 | 3.40 | Travel to/from court (.2); return travel to DC (3.2). |
| 2/2/2009 | NDF | 305.00 | 3.00 | Travel to NY for meeting with EI re Libby testimony. |
| 2/2/2009 | PVL | 420.00 | 4.20 | Travel to NY for meeting. |
| 2/3/2009 | PVL | 420.00 | 3.20 | Return travel to DC. |
| 2/3/2009 | JAL | 247.50 | 3.20 | Return travel from NYC, following meetings on confirmation objections. |
| 2/3/2009 | JAL | 247.50 | 2.90 | Travel to NYC for meetings re: confirmation objections. |
| 2/19/2009 | BSB | 315.00 | 3.00 | Travel for meeting to Philadelphia and return to D.C. |
| 2/24/2009 | JAL | 247.50 | 4.40 | Travel to NY for meetings related to plan issues. |
| 2/24/2009 | PVL | 420.00 | 8.40 | Travel to/from NY for meeting. |
| 2/24/2009 | JAL | 247.50 | 4.30 | Return travel from NY to DC following meeting on plan issues. |
| 3/8/2009 | PVL | 420.00 | 2.30 | Travel to Pittsburgh for DS hearing. |
| 3/8/2009 | JAL | 247.50 | 2.90 | Travel from D.C. to Pittsburgh for Disclosure Statement Hearing. |
| 3/9/2009 | PVL | 420.00 | 3.20 | Return travel to DC (3); travel to court (.2). |
| 3/9/2009 | JAL | 247.50 | 3.10 | Return travel to DC from Pittsburgh, following disclosure statement hearing. |

**Total Task Code .21          55.20**

## Fee Auditor Matters (2.10 Hours; $ 1,113.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 2.10 | $530 | 1,113.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/7/2009 | RCT | 530.00 | 0.70 | Emails AJS/NDF re Fee Auditor inquiry and review reply (.5); conference EI re Fee Auditor Inquiry (.2) |
| 1/9/2009 | RCT | 530.00 | 1.00 | Draft response to Fee Auditor (.5); review emails re same (.5) |
| 1/13/2009 | RCT | 530.00 | 0.40 | Review PVNL emails and respond re Fee Auditor response (.2); review final of Fee Auditor response (.2) |

**Total Task Code .32**　　　**2.10**

Other Charges:

| | |
|---|---|
| Air Freight & Express Mail | 136.15 |
| Outside Local Deliveries | 22.31 |
| Research Material        s | 171.05 |
| Professional Fees & Expert Witness Fees | 25,000.00 |
| Charge of Cell and/or Home Phone Useage | 75.15 |
| Air & Train Transportation | 9,162.60 |
| Meals Related to Travel | 653.48 |
| Conference Meals | 37.70 |
| Court Reporting/Transcript Service | 2,468.00 |
| Outside Photocopying/Duplication Service | 3,160.41 |
| Travel Expenses - Hotel Charges | 2,241.73 |
| Travel Expenses - Ground Transportation | 1,059.93 |
| Travel Expenses – Miscellaneous | 23.00 |
| Travel Expenses - LD Calls on Hotel Bill | 2.00 |
| Local Transportation – DC | 27.13 |
| Local Transporation – NY | 36.72 |
| Database Research | 5,467.02 |
| Xeroxing | 1,612.70 |
| Postage & Air Freight | 257.81 |
| Telecopier/Equitrac | 21.30 |
| Long Distance-Equitrac In-House | 34.71 |
| NYO Long Distance Telephone | 688.80 |
| **Total for Report** | **$52,359.70** |