Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                      Page: 1

Matter        000                       Disbursements                                                                 2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Attn:                                                                                                                 Invoice #

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 1/31/2009

Matter        000
Disbursements

Bill Cycle:     Monthly        Style:      i1        Start:   4/16/2001    Last Billed :   1/26/2009              13,655

                               $4,759.14
Client Retainers Available              Committed to Invoices:        $0.00       Remaining:       $4,759.14

                                                $3,129,688.18
                        Total Expenses Billed To Date              Billing Empl:       0120     Elihu  Inselbuch
                                                                   Responsible Empl:    0120     Elihu  Inselbuch
                                                                   Alternate Empl:      0120     Elihu  Inselbuch
                                                                   Originating Empl:    0120     Elihu  Inselbuch

**Summary  by Employee**

|      |          |                        | ---------- A C T U A L ---------- | | ---------- B I L L I N G --------- | |
| Empl | Initials | Name                   | Hours | Amount | Hours | Amount |
|------|----------|------------------------|-------|--------|-------|--------|
| 0020 | PVL      | Peter Van N Lockwood   | 0.00  | 2,254.89 | 0.00 | 2,254.89 |
| 0054 | WBS      | Walter B Slocombe      | 0.00  | 3.30   | 0.00  | 3.30   |
| 0120 | EI       | Elihu  Inselbuch       | 0.00  | 38.24  | 0.00  | 38.24  |
| 0187 | NDF      | Nathan D Finch         | 0.00  | 13,301.79 | 0.00 | 13,301.79 |
| 0204 | AWG      | Ann W Geier            | 0.00  | 0.40   | 0.00  | 0.40   |
| 0220 | SKL      | Suzanne K Lurie        | 0.00  | 53.90  | 0.00  | 53.90  |
| 0232 | LK       | Lauren  Karastergiou   | 0.00  | 1.80   | 0.00  | 1.80   |
| 0237 | SRB      | Sidney R Barnes        | 0.00  | 21.00  | 0.00  | 21.00  |
| 0243 | IH       | Iris  Houston          | 0.00  | 10.90  | 0.00  | 10.90  |
| 0251 | JO       | Joan  O'Brien          | 0.00  | 8.60   | 0.00  | 8.60   |
| 0317 | JAL      | Jeffrey A Liesemer     | 0.00  | 32.50  | 0.00  | 32.50  |
| 0363 | AJS      | Andrew J Sackett       | 0.00  | 4.60   | 0.00  | 4.60   |
| 0367 | MAF      | Marissa A Fanone       | 0.00  | 45.70  | 0.00  | 45.70  |
| 0999 | C&D      | Caplin & Drysdale      | 0.00  | 545.26 | 0.00  | 545.26 |
| **Total Fees** |  |                | **0.00** | **16,322.88** | **0.00** | **16,322.88** |

{D0152660.1 }

Client Number:  4642

Matter      000

Attn:

Detail Time / Expense  by  Date

Grace Asbestos Personal Injury Claimants

Disbursements

Page: 1

2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G ---------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2322917 | Photocopy | E | 01/02/2009 | 0367 | MAF | | 0.00 | $18.80 | | 0.00 | $18.80 | 18.80 |
| 2322918 | Photocopy | E | 01/02/2009 | 0367 | MAF | | 0.00 | $7.20 | | 0.00 | $7.20 | 26.00 |
| 2322919 | Photocopy | E | 01/02/2009 | 0367 | MAF | | 0.00 | $4.60 | | 0.00 | $4.60 | 30.60 |
| 2322920 | Photocopy | E | 01/02/2009 | 0367 | MAF | | 0.00 | $0.40 | | 0.00 | $0.40 | 31.00 |
| 2322921 | Photocopy | E | 01/02/2009 | 0367 | MAF | | 0.00 | $3.70 | | 0.00 | $3.70 | 34.70 |
| 2323278 | Nathan D. Finch meals while on travel to Chicago, IL, re: Non-Product Exposure Mtg. w/ Kathy Byrne, 12/23/08 - 12/28/08 | E | 01/05/2009 | 0187 | NDF | | 0.00 | $101.79 | | 0.00 | $101.79 | 136.49 |
| 2323279 | Nathan D. Finch cab fares for travel to Chicago, IL, re: Non-Product Exposure Mtg. w/ Kathy Byrne, 12/23/08 - 12/28/08 | E | 01/05/2009 | 0187 | NDF | | 0.00 | $87.00 | | 0.00 | $87.00 | 223.49 |
| 2323291 | Federal Express Delivery to K.Hemming, 12/22/08 & D.Greve, 12/24/08 (EI) | E | 01/05/2009 | 0120 | EI | | 0.00 | $33.44 | | 0.00 | $33.44 | 256.93 |
| 2330414 | Photocopy | E | 01/05/2009 | 0363 | AJS | | 0.00 | $4.60 | | 0.00 | $4.60 | 261.53 |
| 2330421 | Photocopy | E | 01/05/2009 | 0054 | WBS | | 0.00 | $3.30 | | 0.00 | $3.30 | 264.83 |
| 2330438 | Photocopy | E | 01/05/2009 | 0237 | SRB | | 0.00 | $3.50 | | 0.00 | $3.50 | 268.33 |
| 2330483 | Photocopy | E | 01/06/2009 | 0999 | C&D | | 0.00 | $0.20 | | 0.00 | $0.20 | 268.53 |
| 2330507 | Photocopy | E | 01/06/2009 | 0237 | SRB | | 0.00 | $3.20 | | 0.00 | $3.20 | 271.73 |
| 2330509 | Photocopy | E | 01/06/2009 | 0251 | JO | | 0.00 | $8.60 | | 0.00 | $8.60 | 280.33 |

{D0152660.1 }

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2330589 | Photocopy | E | 01/07/2009 | 0367 | MAF | 0.00 | $1.00 | 0.00 | $1.00 | 281.33 |
| 2330613 | Photocopy | E | 01/07/2009 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 281.53 |
| 2330642 | Photocopy | E | 01/07/2009 | 0237 | SRB | 0.00 | $4.40 | 0.00 | $4.40 | 285.93 |
| 2330648 | Photocopy | E | 01/07/2009 | 0237 | SRB | 0.00 | $2.30 | 0.00 | $2.30 | 288.23 |
| 2330671 | Photocopy | E | 01/08/2009 | 0220 | SKL | 0.00 | $49.60 | 0.00 | $49.60 | 337.83 |
| 2330673 | Photocopy | E | 01/08/2009 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 338.23 |
| 2330714 | Photocopy | E | 01/08/2009 | 0999 | C&D | 0.00 | $2.00 | 0.00 | $2.00 | 340.23 |
| 2330722 | Photocopy | E | 01/08/2009 | 0999 | C&D | 0.00 | $26.40 | 0.00 | $26.40 | 366.63 |
| 2330732 | Photocopy | E | 01/08/2009 | 0999 | C&D | 0.00 | $52.80 | 0.00 | $52.80 | 419.43 |
| 2325583 | BostonCoach Corporation -Car Svc. to DCA Airport, 12/15/08 (NDF) | E | 01/08/2009 | 0187 | NDF | 0.00 | $113.00 | 0.00 | $113.00 | 532.43 |
| 2325585 | Laura S. Welch -Expert Witness for ACC, re: Reports/Rebuttals (NDF) | E | 01/08/2009 | 0187 | NDF | 0.00 | $13,000.00 | 0.00 | $13,000.00 | 13,532.43 |
| 2330794 | Photocopy | E | 01/09/2009 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 13,535.33 |
| 2330797 | Photocopy | E | 01/09/2009 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 13,536.13 |
| 2330928 | Photocopy | E | 01/12/2009 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 13,537.33 |
| 2330935 | Photocopy | E | 01/12/2009 | 0204 | AWG | 0.00 | $0.40 | 0.00 | $0.40 | 13,537.73 |
| 2331016 | Photocopy | E | 01/12/2009 | 0317 | JAL | 0.00 | $7.50 | 0.00 | $7.50 | 13,545.23 |
| 2325726 | Business Card -Bank of America Company Statement, re: Highwire Article for NDF, 12/12/08 (NR) | E | 01/13/2009 | 0999 | C&D | 0.00 | $15.00 | 0.00 | $15.00 | 13,560.23 |

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2325727 | Business Card -Bank of America Company Statement, re: (2) Wiley Interscience Articles for JAL, 12/15/08 (NR) | E | 01/13/2009 | 0999 | C&D | 0.00 | $59.90 | 0.00 | $59.90 | 13,620.13 |
| 2326136 | Petty Cash -O/T Cab Fare to Residence, 1/2/09 (MAF) | E | 01/15/2009 | 0367 | MAF | 0.00 | $10.00 | 0.00 | $10.00 | 13,630.13 |
| 2326622 | Peter Van N. Lockwood Meals for travel to Pittsburgh, PA, re: Hearing, 1/13/09 - 1/14/09 | E | 01/15/2009 | 0020 | PVL | 0.00 | $75.13 | 0.00 | $75.13 | 13,705.26 |
| 2326623 | Peter Van N. Lockwood Omni William Penn 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Hearing, 1/13/09 - 1/14/09 | E | 01/15/2009 | 0020 | PVL | 0.00 | $329.46 | 0.00 | $329.46 | 14,034.72 |
| 2331394 | Photocopy | E | 01/20/2009 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 14,035.32 |
| 2331429 | Photocopy | E | 01/21/2009 | 0317 | JAL | 0.00 | $25.00 | 0.00 | $25.00 | 14,060.32 |
| 2333356 | Telecopier/Equitrac - 1/ 21/09 | E | 01/21/2009 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 14,061.52 |
| 2333358 | Telecopier/Equitrac - 1/ 21/09 | E | 01/21/2009 | 0999 | C&D | 0.00 | $20.10 | 0.00 | $20.10 | 14,081.62 |
| 2331653 | Photocopy | E | 01/23/2009 | 0999 | C&D | 0.00 | $15.30 | 0.00 | $15.30 | 14,096.92 |
| 2328950 | Petty Cash -Cab Fare for travel to Pittsburgh, PA, 1/13/09 - 1/14/09 (PVNL) | E | 01/23/2009 | 0020 | PVL | 0.00 | $43.00 | 0.00 | $43.00 | 14,139.92 |
| 2328951 | Petty Cash -Meals for travel to Pittsburgh, PA, 1/13/09 - 1/14/09 (PVNL) | E | 01/23/2009 | 0020 | PVL | 0.00 | $6.70 | 0.00 | $6.70 | 14,146.62 |
| 2328952 | Petty Cash -Parking at DCA Airport for travel to Pittsburgh, PA, 1/13/09 - 1/14/09 (PVNL) | E | 01/23/2009 | 0020 | PVL | 0.00 | $20.00 | 0.00 | $20.00 | 14,166.62 |
| 2328957 | Pacer Service Center, 10/1/08 - 12/31/08 (EI) | E | 01/23/2009 | 0120 | EI | 0.00 | $4.80 | 0.00 | $4.80 | 14,171.42 |
| 2329174 | Pacer Service Center -Research Svc., re: Dial Up & Net Charges, 10/1/08 - 12/31/08 | E | 01/26/2009 | 0999 | C&D | 0.00 | $46.40 | 0.00 | $46.40 | 14,217.82 |

{D0152660.1 }

**Grace Asbestos Personal Injury Claimants**
Disbursements

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2331790 | Photocopy | E | 01/26/2009 | 0237 | SRB | 0.00 | $7.60 | 0.00 | $7.60 | 14,225.42 |
| 2331860 | Photocopy | E | 01/27/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 14,225.82 |
| 2331869 | Photocopy | E | 01/27/2009 | 0020 | PVL | 0.00 | $1.40 | 0.00 | $1.40 | 14,227.22 |
| 2329335 | ADA Travel, Inc. -Coach Roundtrip Airfare Travel to/from Pittsburgh, PA, 1/13/09 - 1/14/09 (PVNL) | E | 01/27/2009 | 0020 | PVL | 0.00 | $1,739.20 | 0.00 | $1,739.20 | 15,966.42 |
| 2329336 | ADA Travel, Inc. -Agent Fee, re: Coach Roundtrip Airfare Travel to/from Pittsburgh, PA, 1/13/09 - 1/14/09 (PVNL) | E | 01/27/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 16,006.42 |
| 2329880 | Postage | E | 01/28/2009 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 16,037.14 |
| 2337599 | Photocopy | E | 01/29/2009 | 0232 | LK | 0.00 | $0.10 | 0.00 | $0.10 | 16,037.24 |
| 2337633 | Photocopy | E | 01/29/2009 | 0243 | IH | 0.00 | $10.30 | 0.00 | $10.30 | 16,047.54 |
| 2337635 | Photocopy | E | 01/29/2009 | 0243 | IH | 0.00 | $0.60 | 0.00 | $0.60 | 16,048.14 |
| 2337717 | Photocopy | E | 01/30/2009 | 0232 | LK | 0.00 | $1.10 | 0.00 | $1.10 | 16,049.24 |
| 2332951 | Database Research Westlaw by DBS on 1/6 | E | 01/31/2009 | 0999 | C&D | 0.00 | $78.08 | 0.00 | $78.08 | 16,127.32 |
| 2332952 | Database Research Westlaw by AJS on 1/4-6 | E | 01/31/2009 | 0999 | C&D | 0.00 | $137.00 | 0.00 | $137.00 | 16,264.32 |
| 2332953 | Database Research Westlaw by JAL on 1/5 | E | 01/31/2009 | 0999 | C&D | 0.00 | $58.56 | 0.00 | $58.56 | 16,322.88 |

**Total Expenses**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $16,322.88 | |
| | | 0.00 | | 0.00 | $16,322.88 |
| Matter Total Fees | | 0.00 | | 0.00 | |
| Matter Total Expenses | | | 16,322.88 | | 16,322.88 |
| Matter Total | | 0.00 | 16,322.88 | 0.00 | 16,322.88 |
| | | | | | |
| Prebill Total Fees | | | | | |
| | | | | | |
| Prebill Total Expenses | | | $16,322.88 | | $16,322.88 |
| Prebill Total | | 0.00 | $16,322.88 | 0.00 | $16,322.88 |

{D0152660.1 }

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|-------------:|----------:|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 64,338 | 08/20/2008 | 157,703.00 | 31,540.60 |
| 64,939 | 09/29/2008 | 112,690.00 | 22,538.00 |
| 65,190 | 10/24/2008 | 132,869.00 | 26,573.80 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 212,031.66 | 212,031.66 |
| 66,545 | 01/26/2009 | 379,385.84 | 379,385.84 |
|  |  | 2,947,450.75 | 754,843.50 |

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 2/28/2009

**Matter      000**

**Disbursements**

| | | | | |
|---|---|---|---|---|
| Bill Cycle: | Monthly | Style: | i1 | Start:  4/16/2001   Last Billed :   2/25/2009 |

13,655

$4,759.14

Client Retainers Available            Committed to Invoices:        $0.00       Remaining:      $4,759.14

$3,146,011.06

Total Expenses Billed To Date              Billing Empl:       0120    Elihu  Inselbuch

Responsible Empl:    0120    Elihu  Inselbuch

Alternate Empl:     0120    Elihu  Inselbuch

Originating Empl:    0120    Elihu  Inselbuch

**Summary  by Employee**

| Empl | Initials | Name | ACTUAL Hours | ACTUAL Amount | BILLING Hours | BILLING Amount |
|------|----------|------|------:|-------:|------:|-------:|
| 0001 | BSB | Bernard  Bailor | 0.00 | 1,000.90 | 0.00 | 708.90 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 970.31 | 0.00 | 810.31 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 26.37 | 0.00 | 26.37 |
| 0187 | NDF | Nathan D Finch | 0.00 | 446.87 | 0.00 | 321.87 |
| 0204 | AWG | Ann W Geier | 0.00 | 9.50 | 0.00 | 9.50 |

{D0152660.1 }

Print Date/Time: 02/19/2009  4:37:52PM

Attn:                                                                                                                                                  Invoice #

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0207 | PE  | Pam  Elias          | 0.00 | 16.30    | 0.00 | 16.30    |
| 0220 | SKL | Suzanne K Lurie     | 0.00 | 10.00    | 0.00 | 10.00    |
| 0237 | SRB | Sidney R Barnes     | 0.00 | 68.00    | 0.00 | 68.00    |
| 0253 | SEY | Sheena E Young      | 0.00 | 17.20    | 0.00 | 17.20    |
| 0308 | DBS | David B Smith       | 0.00 | 2,965.85 | 0.00 | 2,965.85 |
| 0317 | JAL | Jeffrey A Liesemer  | 0.00 | 2,071.75 | 0.00 | 1,693.75 |
| 0367 | MAF | Marissa A Fanone    | 0.00 | 75.72    | 0.00 | 75.72    |
| 0999 | C&D | Caplin & Drysdale   | 0.00 | 1,410.83 | 0.00 | 1,410.83 |
| **Total Fees** | | | **0.00** | **9,089.60** | **0.00** | **8,134.60** |

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2332292 | Premiere Global Services -Conference Calls, 12/3/2008 - 12/29/2008 (NDF) | E | 02/02/2009 | 0187 | NDF | 0.00 | | $75.15 | 0.00 | | $75.15 | 75.15 |
| 2342331 | NY Office -Xeroxing, 2/3/09 | E | 02/03/2009 | 0999 | C&D | 0.00 | | $8.60 | 0.00 | | $8.60 | 83.75 |
| 2337906 | Photocopy | E | 02/03/2009 | 0204 | AWG | 0.00 | | $9.50 | 0.00 | | $9.50 | 93.25 |
| 2337926 | Photocopy | E | 02/03/2009 | 0001 | BSB | 0.00 | | $3.00 | 0.00 | | $3.00 | 96.25 |
| 2337956 | Photocopy | E | 02/03/2009 | 0308 | DBS | 0.00 | | $0.10 | 0.00 | | $0.10 | 96.35 |
| 2337993 | Photocopy | E | 02/04/2009 | 0237 | SRB | 0.00 | | $2.60 | 0.00 | | $2.60 | 98.95 |
| 2338040 | Photocopy | E | 02/04/2009 | 0999 | C&D | 0.00 | | $6.80 | 0.00 | | $6.80 | 105.75 |

{D0152660.1 }

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2338043 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $23.50 | 0.00 | $23.50 | 129.25 |
| 2338045 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $35.50 | 0.00 | $35.50 | 164.75 |
| 2338059 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $65.30 | 0.00 | $65.30 | 230.05 |
| 2338061 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 230.75 |
| 2338066 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $3.90 | 0.00 | $3.90 | 234.65 |
| 2338068 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 236.05 |
| 2338069 | Photocopy | | E | 02/04/2009 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 236.35 |
| 2349270 | ADA Travel, Inc. -Agent fee for One-Way Amtrak Train Fare from Washington, DC to New York, NY, 2/2/09 (NDF) (Business Class $170.00). | | E | 02/04/2009 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 276.35 |
| 2335418 | ADA Travel, Inc. -Amtrak Roundtrip First Class Train Fare for travel to New York, NY, 2/2/09 - 2/3/09 (PVNL) (Business Class $372.00) | | E | 02/04/2009 | 0020 | PVL | 0.00 | $532.00 | 0.00 | $372.00 | 648.35 |
| 2335419 | ADA Travel, Inc. -Agent Fee, re: Amtrak Roundtrip First Class Train Fare for travel to New York, NY, 2/2/09 - 2/3/09 (PVNL) (Business Class $372.00) | | E | 02/04/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 688.35 |
| 2335422 | ADA Travel, Inc. -One-Way Amtrak Train Fare from Washington, DC to New York, NY, 2/2/09 (NDF) (Business Class $170.00). | | E | 02/04/2009 | 0187 | NDF | 0.00 | $295.00 | 0.00 | $170.00 | 858.35 |
| 2335397 | Business Card Research Material, re: Wiley Interscience Article for BSB (BOA Credit Card Statement), 1/6/09 (NR) | | E | 02/05/2009 | 0999 | C&D | 0.00 | $29.95 | 0.00 | $29.95 | 888.30 |
| 2335398 | Business Card Research Material, re: NTIS Article for NDF (BOA Credit Card Statement), 1/6/09 (NR) | | E | 02/05/2009 | 0999 | C&D | 0.00 | $15.00 | 0.00 | $15.00 | 903.30 |
| 2338111 | Photocopy | | E | 02/05/2009 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 904.00 |
| 2338165 | Photocopy | | E | 02/05/2009 | 0317 | JAL | 0.00 | $4.00 | 0.00 | $4.00 | 908.00 |

{D0152660.1 }

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2338235 | Photocopy | E | 02/06/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 909.30 |
| 2338270 | Photocopy | E | 02/06/2009 | 0308 | DBS | 0.00 | $64.80 | 0.00 | $64.80 | 974.10 |
| 2338276 | Photocopy | E | 02/06/2009 | 0308 | DBS | 0.00 | $25.60 | 0.00 | $25.60 | 999.70 |
| 2338296 | Photocopy | E | 02/09/2009 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 999.80 |
| 2338358 | Photocopy | E | 02/09/2009 | 0317 | JAL | 0.00 | $5.00 | 0.00 | $5.00 | 1,004.80 |
| 2338372 | Photocopy | E | 02/09/2009 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 1,005.00 |
| 2335493 | Peter Van N. Lockwood Meals for travel to NYC, re: EI Testimony Prep, 2/2/09 - 2/3/09 | E | 02/09/2009 | 0020 | PVL | 0.00 | $67.08 | 0.00 | $67.08 | 1,072.08 |
| 2335494 | Peter Van N. Lockwood Hotel Elsyee 1-Night Lodging Expense for travel to NYC, re: EI Testimony Prep, 2/2/09 - 2/3/09 | E | 02/09/2009 | 0020 | PVL | 0.00 | $259.73 | 0.00 | $259.73 | 1,331.81 |
| 2335495 | Peter Van N. Lockwood Parking at DC Union Station for travel to NYC, re: EI Testimony Prep, 2/2/09 - 2/3/09 | E | 02/09/2009 | 0020 | PVL | 0.00 | $31.00 | 0.00 | $31.00 | 1,362.81 |
| 2335511 | Federal Express Deliveries to K.Hemming, 1/23/09 (EI) (Split between clients 5334 & 4642) | E | 02/09/2009 | 0120 | EI | 0.00 | $9.16 | 0.00 | $9.16 | 1,371.97 |
| 2335535 | Jane Rose Reporting, Inc. -Audio Transcript, 7/22/08 (DBS) | E | 02/10/2009 | 0308 | DBS | 0.00 | $556.00 | 0.00 | $556.00 | 1,927.97 |
| 2335536 | Jane Rose Reporting, Inc. -Audio Transcript, 7/21/08 (DBS) | E | 02/10/2009 | 0308 | DBS | 0.00 | $1,912.00 | 0.00 | $1,912.00 | 3,839.97 |
| 2336148 | Postage | E | 02/10/2009 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 3,870.69 |
| 2336492 | Postage | E | 02/10/2009 | 0999 | C&D | 0.00 | $22.77 | 0.00 | $22.77 | 3,893.46 |
| 2338413 | Photocopy | E | 02/10/2009 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 3,894.56 |
| 2338436 | Photocopy | E | 02/10/2009 | 0308 | DBS | 0.00 | $11.60 | 0.00 | $11.60 | 3,906.16 |

{D0152660.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2338477 | Photocopy | E | 02/10/2009 | 0308 | DBS | 0.00 | $13.00 | 0.00 | $13.00 | 3,919.16 |
| 2338481 | Photocopy | E | 02/10/2009 | 0999 | C&D | 0.00 | $13.70 | 0.00 | $13.70 | 3,932.86 |
| 2338483 | Photocopy | E | 02/10/2009 | 0999 | C&D | 0.00 | $4.30 | 0.00 | $4.30 | 3,937.16 |
| 2338522 | Photocopy | E | 02/11/2009 | 0999 | C&D | 0.00 | $30.40 | 0.00 | $30.40 | 3,967.56 |
| 2338533 | Photocopy | E | 02/11/2009 | 0207 | PE | 0.00 | $6.00 | 0.00 | $6.00 | 3,973.56 |
| 2338595 | Photocopy | E | 02/11/2009 | 0308 | DBS | 0.00 | $96.60 | 0.00 | $96.60 | 4,070.16 |
| 2336699 | Discovery Document Solutions, Inc. -Copy Svc., 12/9/08 (DBS) | E | 02/11/2009 | 0308 | DBS | 0.00 | $262.44 | 0.00 | $262.44 | 4,332.60 |
| 2335601 | Federal Express Delivery to W.Longo, 1/5/09 (MAF) | E | 02/11/2009 | 0367 | MAF | 0.00 | $28.91 | 0.00 | $28.91 | 4,361.51 |
| 2336718 | Elite Limousine Plus Inc. -Car Svc. to 125 Broad St., 2/3/09 (NDF) | E | 02/12/2009 | 0187 | NDF | 0.00 | $36.72 | 0.00 | $36.72 | 4,398.23 |
| 2336724 | Washington Courier Delivery to the Center to PRotect Workers, 12/11/08 (DBS) | E | 02/12/2009 | 0308 | DBS | 0.00 | $22.31 | 0.00 | $22.31 | 4,420.54 |
| 2338612 | Photocopy | E | 02/12/2009 | 0308 | DBS | 0.00 | $0.60 | 0.00 | $0.60 | 4,421.14 |
| 2338618 | Photocopy | E | 02/12/2009 | 0207 | PE | 0.00 | $10.30 | 0.00 | $10.30 | 4,431.44 |
| 2338620 | Photocopy | E | 02/12/2009 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 4,435.04 |
| 2338622 | Photocopy | E | 02/12/2009 | 0999 | C&D | 0.00 | $20.40 | 0.00 | $20.40 | 4,455.44 |
| 2338638 | Photocopy | E | 02/12/2009 | 0308 | DBS | 0.00 | $0.60 | 0.00 | $0.60 | 4,456.04 |
| 2338651 | Photocopy | E | 02/12/2009 | 0999 | C&D | 0.00 | $10.10 | 0.00 | $10.10 | 4,466.14 |
| 2338673 | Photocopy | E | 02/12/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 4,466.34 |
| 2336748 | Postage | E | 02/13/2009 | 0999 | C&D | 0.00 | $39.07 | 0.00 | $39.07 | 4,505.41 |

{D0152660.1 }

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2337083 | Washington Courier Delivery to Center to Protect Workers, 1/7/09 (MAF) | E | 02/13/2009 | 0367 | MAF | 0.00 | $22.31 | 0.00 | $22.31 | 4,527.72 |
| 2337086 | Postage | E | 02/17/2009 | 0999 | C&D | 0.00 | $22.86 | 0.00 | $22.86 | 4,550.58 |
| 2338799 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $65.00 | 0.00 | $65.00 | 4,615.58 |
| 2338813 | Photocopy | E | 02/17/2009 | 0220 | SKL | 0.00 | $3.40 | 0.00 | $3.40 | 4,618.98 |
| 2338819 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $7.50 | 0.00 | $7.50 | 4,626.48 |
| 2338831 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $6.00 | 0.00 | $6.00 | 4,632.48 |
| 2338835 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $21.30 | 0.00 | $21.30 | 4,653.78 |
| 2338838 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $54.80 | 0.00 | $54.80 | 4,708.58 |
| 2338840 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $73.90 | 0.00 | $73.90 | 4,782.48 |
| 2338842 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $19.60 | 0.00 | $19.60 | 4,802.08 |
| 2338844 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $11.00 | 0.00 | $11.00 | 4,813.08 |
| 2338848 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $36.40 | 0.00 | $36.40 | 4,849.48 |
| 2338851 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $23.20 | 0.00 | $23.20 | 4,872.68 |
| 2338853 | Photocopy | E | 02/17/2009 | 0999 | C&D | 0.00 | $20.60 | 0.00 | $20.60 | 4,893.28 |
| 2338900 | Photocopy | E | 02/17/2009 | 0253 | SEY | 0.00 | $17.20 | 0.00 | $17.20 | 4,910.48 |
| 2340093 | Postage | E | 02/18/2009 | 0999 | C&D | 0.00 | $20.25 | 0.00 | $20.25 | 4,930.73 |
| 2345726 | Photocopy | E | 02/18/2009 | 0999 | C&D | 0.00 | $31.80 | 0.00 | $31.80 | 4,962.53 |

Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                            Page: 1
Matter        000                         Disbursements                                                                       2/19/2009

Attn:                                                                                                    Print Date/Time: 02/19/2009  4:37:52PM

                                                                                                                             Invoice #

| | | | | | | SKL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2345730 | Photocopy | | E | 02/18/2009 | 0220 | | 0.00 | $1.80 | 0.00 | $1.80 | 4,964.33 |
| 2345842 | Photocopy | | E | 02/19/2009 | 0999 | C&D | 0.00 | $25.20 | 0.00 | $25.20 | 4,989.53 |
| 2345869 | Photocopy | | E | 02/19/2009 | 0237 | SRB | 0.00 | $10.50 | 0.00 | $10.50 | 5,000.03 |
| 2345870 | Photocopy | | E | 02/19/2009 | 0237 | SRB | 0.00 | $5.70 | 0.00 | $5.70 | 5,005.73 |
| 2345915 | Photocopy | | E | 02/19/2009 | 0317 | JAL | 0.00 | $3.90 | 0.00 | $3.90 | 5,009.63 |
| 2341025 | Federal Express Delivery to K.Hemming, 2/11/09 (EI) | | E | 02/19/2009 | 0120 | EI | 0.00 | $17.21 | 0.00 | $17.21 | 5,026.84 |
| 2345977 | Photocopy | | E | 02/20/2009 | 0237 | SRB | 0.00 | $2.80 | 0.00 | $2.80 | 5,029.64 |
| 2345983 | Photocopy | | E | 02/20/2009 | 0237 | SRB | 0.00 | $15.50 | 0.00 | $15.50 | 5,045.14 |
| 2346021 | Photocopy | | E | 02/23/2009 | 0237 | SRB | 0.00 | $1.70 | 0.00 | $1.70 | 5,046.84 |
| 2346022 | Photocopy | | E | 02/23/2009 | 0237 | SRB | 0.00 | $8.80 | 0.00 | $8.80 | 5,055.64 |
| 2346043 | Photocopy | | E | 02/23/2009 | 0237 | SRB | 0.00 | $3.50 | 0.00 | $3.50 | 5,059.14 |
| 2346064 | Photocopy | | E | 02/23/2009 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 5,067.34 |
| 2346081 | Photocopy | | E | 02/23/2009 | 0999 | C&D | 0.00 | $1.20 | 0.00 | $1.20 | 5,068.54 |
| 2346082 | Photocopy | | E | 02/23/2009 | 0237 | SRB | 0.00 | $1.10 | 0.00 | $1.10 | 5,069.64 |
| 2341042 | Bernard S. Bailor meal for travel to Philadelphia, PA, 2/19/09 | | E | 02/23/2009 | 0001 | BSB | 0.00 | $4.90 | 0.00 | $4.90 | 5,074.54 |
| 2341043 | Bernard S. Bailor Amtrak Roundtrip Business Class Ticket Changing Fee for travel to Philadelphia, PA, 2/19/09 | | E | 02/23/2009 | 0001 | BSB | 0.00 | $98.00 | 0.00 | $98.00 | 5,172.54 |
| 2341044 | Bernard S. Bailor Cab Fare & Parking at DC Union Station for travel to Philadelphia, PA, 2/19/09 | | E | 02/23/2009 | 0001 | BSB | 0.00 | $37.00 | 0.00 | $37.00 | 5,209.54 |
| | | | | | | SRB | | | | | |

{D0152660.1 }

Client Number:  4642                    **Grace Asbestos Personal Injury Claimants**

Matter      000                         **Disbursements**                                        2/19/2009

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2346171 | Photocopy | E | 02/24/2009 | 0237 | | 0.00 | $7.10 | 0.00 | $7.10 | 5,216.64 |
| | | | | | SRB | | | | | |
| 2346218 | Photocopy | E | 02/24/2009 | 0237 | | 0.00 | $8.70 | 0.00 | $8.70 | 5,225.34 |
| | | | | | SKL | | | | | |
| 2346245 | Photocopy | E | 02/25/2009 | 0220 | | 0.00 | $1.70 | 0.00 | $1.70 | 5,227.04 |
| | | | | | MAF | | | | | |
| 2346285 | Photocopy | E | 02/25/2009 | 0367 | | 0.00 | $24.50 | 0.00 | $24.50 | 5,251.54 |
| | | | | | PVL | | | | | |
| 2346305 | Photocopy | E | 02/25/2009 | 0020 | | 0.00 | $1.50 | 0.00 | $1.50 | 5,253.04 |
| | | | | | JAL | | | | | |
| 2341658 | Jeffrey A. Liesemer Cab/Subway Fares for travel to NYC, re: Grace Plan Confirmation Mtg, 2/3/09 | E | 02/25/2009 | 0317 | | 0.00 | $30.50 | 0.00 | $30.50 | 5,283.54 |
| | | | | | JAL | | | | | |
| 2341659 | Jeffrey A. Liesemer Cab/Subway Fare Tips for travel to NYC, re: Grace Plan Confirmation Mtg, 2/3/09 | E | 02/25/2009 | 0317 | | 0.00 | $10.00 | 0.00 | $10.00 | 5,293.54 |
| | | | | | JAL | | | | | |
| 2341660 | Jeffrey A. Liesemer Cab Fares for travel to Pittsburgh, PA, re: Grace Hearing, 11/24/08 | E | 02/25/2009 | 0317 | | 0.00 | $77.71 | 0.00 | $77.71 | 5,371.25 |
| | | | | | JAL | | | | | |
| 2341661 | Jeffrey A. Liesemer meals for travel to Pittsburgh, PA, re: Grace Hearing, 10/26/08 - 10/27/08 | E | 02/25/2009 | 0317 | | 0.00 | $109.35 | 0.00 | $109.35 | 5,480.60 |
| | | | | | JAL | | | | | |
| 2341662 | Jeffrey A. Liesemer Omni Hotel 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Grace Hearing, 10/26/08 - 10/27/08 | E | 02/25/2009 | 0317 | | 0.00 | $318.06 | 0.00 | $318.06 | 5,798.66 |
| | | | | | JAL | | | | | |
| 2341663 | Jeffrey A. Liesemer misc. tips/gratuities for travel to Pittsburgh, PA, re: Grace Hearing, 10/26/08 - 10/27/08 | E | 02/25/2009 | 0317 | | 0.00 | $5.00 | 0.00 | $5.00 | 5,803.66 |
| | | | | | PVL | | | | | |
| 2341693 | Petty Cash -Cab/Subway Fares & Parking at DC Union Station, re: Travel to NYC, 2/24/09 (PVNL) | E | 02/26/2009 | 0020 | | 0.00 | $31.00 | 0.00 | $31.00 | 5,834.66 |
| | | | | | PVL | | | | | |
| 2341694 | Petty Cash -Meals, re: Travel to NYC, 2/24/09 (PVNL) | E | 02/26/2009 | 0020 | | 0.00 | $8.00 | 0.00 | $8.00 | 5,842.66 |
| | | | | | C&D | | | | | |
| 2341734 | NYO Long Distance Telephone - EI, Frankel Portner conference call on 1/7 | E | 02/26/2009 | 0999 | | 0.00 | $88.48 | 0.00 | $88.48 | 5,931.14 |
| | | | | | BSB | | | | | |
| 2341740 | ADA Travel, Inc. -First Class Roundtrip Amtrak | E | 02/26/2009 | 0001 | | 0.00 | $389.00 | 0.00 | $243.00 | 6,174.14 |

(D0152660.1 )

Client Number: 4642                    **Grace Asbestos Personal Injury Claimants**                    Page: 1
Matter     000                         Disbursements                                                   2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

Train Fare for travel to Philadelphia, PA,
2/19/09 (Expert Witness Laura Welch)  (RT
Business Class $243.00)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2341741 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare for travel to Philadelphia, PA, 2/19/09 (Expert Witness Laura Welch)  (RT Business Class $243.00) | E | 02/26/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 6,214.14 |
| 2341742 | ADA Travel, Inc. -First Class Roundtrip Amtrak Train Fare for travel to Philadelphia, PA, 2/19/09 (BSB)  (RT Business Class $243.00) | E | 02/26/2009 | 0001 | BSB | 0.00 | $389.00 | 0.00 | $243.00 | 6,457.14 |
| 2341743 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare for travel to Philadelphia, PA, 2/19/09 (BSB)  (RT Business Class $243.00) | E | 02/26/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 6,497.14 |
| 2341746 | ADA Travel, Inc. -First Class Roundtrip Amtrak Train Fare for travel to New York, NY, 2/24/09 (JAL)  (RT Business Class $376.00) | E | 02/26/2009 | 0317 | JAL | 0.00 | $554.00 | 0.00 | $376.00 | 6,873.14 |
| 2341747 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare for travel to New York, NY, 2/24/09 (JAL)  (RT Business Class $376.00) | E | 02/26/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 6,913.14 |
| 2341756 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare for travel to New York, NY, 2/3/09 (JAL)  (Business Class 420.00) | E | 02/26/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 6,953.14 |
| 2341757 | ADA Travel, Inc. -First Class Roundtrip Amtrak Train Fare for travel to New York, NY, 2/3/09 (JAL)  (Business Class 420.00) | E | 02/26/2009 | 0317 | JAL | 0.00 | $620.00 | 0.00 | $420.00 | 7,373.14 |
| 2341758 | ADA Travel, Inc. -Agent Fee for Change of Flight, re: First Class Roundtrip Airfare for travel to Los Angeles, CA, 2/11/09 (PVNL)  (Coach Class 420.00) | E | 02/26/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 7,413.14 |
| 2341770 | BostonCoach Corporation Car Svc. to DC Union Station & Caplin & Drysdale NY Office for travel to New York, NY, 2/3/09 (JAL) | E | 02/26/2009 | 0317 | JAL | 0.00 | $214.23 | 0.00 | $214.23 | 7,627.37 |
| 2347494 | Equitrac - Long Distance to 14062578992 | E | 02/26/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 7,627.45 |
| 2347501 | Equitrac - Long Distance to 17138051815 | E | 02/26/2009 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 7,627.85 |

(D0152660.1 )

Client Number: 4642        Grace Asbestos Personal Injury Claimants        Page: 1

Matter     000        Disbursements        2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2347521 | Equitrac - Long Distance to 13024261900 | E | 02/26/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 7,628.21 |
| 2347539 | Equitrac - Long Distance to 14062533430 | E | 02/27/2009 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 7,629.25 |
| 2346407 | Photocopy | E | 02/27/2009 | 0999 | C&D | 0.00 | $3.50 | 0.00 | $3.50 | 7,632.75 |
| 2341780 | Conference Meals - Lunch for EI, PVNL, NDF and JAL in NY office during meeting on 2/3 | E | 02/27/2009 | 0999 | C&D | 0.00 | $37.70 | 0.00 | $37.70 | 7,670.45 |
| 2343975 | Database Research - Westlaw by DBS on 2/11-15 | E | 02/28/2009 | 0999 | C&D | 0.00 | $184.74 | 0.00 | $184.74 | 7,855.19 |
| 2343976 | Database Research - Westlaw by ALV on 2/28 | E | 02/28/2009 | 0999 | C&D | 0.00 | $111.10 | 0.00 | $111.10 | 7,966.29 |
| 2343977 | Database Research - Westlaw by JAL on 2/9 | E | 02/28/2009 | 0999 | C&D | 0.00 | $168.31 | 0.00 | $168.31 | 8,134.60 |

| | | | | |
|---|---|---|---|---|
| Total Expenses | | $9,089.60 | | $8,134.60 |
| | 0.00 | | 0.00 | |
| Matter Total Fees | 0.00 | | | 0.00 |
| Matter Total Expenses | | 9,089.60 | | 8,134.60 |
| Matter Total | 0.00 | 9,089.60 | 0.00 | 8,134.60 |
| | | | | |
| Prebill Total Fees | | | | |
| Prebill Total Expenses | | $9,089.60 | | $8,134.60 |
| Prebill Total | 0.00 | $9,089.60 | 0.00 | $8,134.60 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 64,338 | 08/20/2008 | 157,703.00 | 31,540.60 |
| 64,939 | 09/29/2008 | 112,690.00 | 22,538.00 |
| 65,190 | 10/24/2008 | 132,869.00 | 26,573.80 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |

{D0152660.1 }

**Client Number:  4642**                    **Grace Asbestos Personal Injury Claimants**                                                    Page: 1

**Matter      000**                         **Disbursements**                                                                            2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Attn:                                                                                                                                       Invoice #

| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 379,385.84 | 379,385.84 |
| 66,959 | 02/25/2009 | 244,429.88 | 244,429.88 |
| | | 3,179,778.72 | 827,227.67 |

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 3/31/2009

**Matter      000**

**Disbursements**

Bill Cycle:      Monthly        Style:      i1        Start:    4/16/2001    Last Billed :    4/15/2009            **13,655**

$4,759.14

Client Retainers Available               Committed to Invoices:          $0.00        Remaining:      $4,759.14

$3,163,780.67

Total Expenses Billed To Date                Billing Empl:      0120     Elihu  Inselbuch

Responsible Empl:    0120     Elihu  Inselbuch

Alternate Empl:     0120     Elihu  Inselbuch

Originating Empl:    0120     Elihu  Inselbuch

**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- Hours | Amount | ---------- B I L L I N G--------- Hours | Amount |
|------|----------|------|-------|--------|-------|--------|
| 0001 | BSB | Bernard  Bailor | 0.00 | 14,318.17 | 0.00 | 13,917.47 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 2,891.40 | 0.00 | 2,679.40 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 12.89 | 0.00 | 12.89 |
| 0187 | NDF | Nathan D Finch | 0.00 | 434.01 | 0.00 | 434.01 |
| 0204 | AWG | Ann W Geier | 0.00 | 1.80 | 0.00 | 1.80 |
| 0206 | MMM | Michelle M Maloy | 0.00 | 0.20 | 0.00 | 0.20 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 33.80 | 0.00 | 33.80 |
| 0227 | RH | Roxana  Healy | 0.00 | 3.60 | 0.00 | 3.60 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 2.60 | 0.00 | 2.60 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 90.70 | 0.00 | 90.70 |
| 0243 | IH | Iris  Houston | 0.00 | 0.70 | 0.00 | 0.70 |
| 0253 | SEY | Sheena E Young | 0.00 | 0.40 | 0.00 | 0.40 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 2,226.55 | 0.00 | 2,226.55 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 16.00 | 0.00 | 16.00 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 2,923.60 | 0.00 | 2,923.60 |
| 0816 | KB | Kirsten  Burmester | 0.00 | 11.30 | 0.00 | 11.30 |

{D0152660.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                               2/19/2009

                                                                                                    Print Date/Time: 02/19/2009  4:37:52PM

Attn:
                                                                                                                    Invoice #

0999    C&D         Caplin & Drysdale          0.00          5,547.20            0.00           5,547.20

**Total Fees**                                0.00         28,514.92            0.00          27,902.22

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | |
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346522 | Photocopy | E | 03/02/2009 | 0206 MMM | | 0.00 | $0.20 | 0.00 | $0.20 | 0.20 |
| 2346538 | Photocopy | E | 03/02/2009 | 0204 AWG | | 0.00 | $1.80 | 0.00 | $1.80 | 2.00 |
| 2342472 | Nathan D. Finch meals for travel to NYC, re: Mtg. w/ EI, 2/2/09 - 2/3/09 | E | 03/02/2009 | 0187 NDF | | 0.00 | $50.18 | 0.00 | $50.18 | 52.18 |
| 2342473 | Nathan D. Finch Hotel Elysee 1-Night Lodging Expense for travel to NYC, re: Mtg. w/ EI, 2/2/09 - 2/3/09 | E | 03/02/2009 | 0187 NDF | | 0.00 | $357.83 | 0.00 | $357.83 | 410.01 |
| 2342474 | Nathan D. Finch cab fares for travel to NYC, re: Mtg. w/ EI, 2/2/09 - 2/3/09 | E | 03/02/2009 | 0187 NDF | | 0.00 | $24.00 | 0.00 | $24.00 | 434.01 |
| 2342475 | Nathan D. Finch Long Distace Calls for travel to NYC, re: Mtg. w/ EI, 2/2/09 - 2/3/09 | E | 03/02/2009 | 0187 NDF | | 0.00 | $2.00 | 0.00 | $2.00 | 436.01 |
| 2346615 | Photocopy | E | 03/03/2009 | 0317 JAL | | 0.00 | $4.80 | 0.00 | $4.80 | 440.81 |
| 2346676 | Photocopy | E | 03/04/2009 | 0237 SRB | | 0.00 | $0.10 | 0.00 | $0.10 | 440.91 |
| 2346683 | Photocopy | E | 03/04/2009 | 0999 C&D | | 0.00 | $6.20 | 0.00 | $6.20 | 447.11 |
| 2344011 | Jeffrey A. Liesemer cab fares for travel to NYC, | E | 03/04/2009 | 0317 JAL | | 0.00 | $55.15 | 0.00 | $55.15 | 502.26 |

{D0152660.1 }

Attn:                                                                                              Print Date/Time: 02/19/2009  4:37:52PM

                                                                                                   Invoice #

          re: Grace Plan Confirmation Mtg., 2/24/09

| | | | | JAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2344012 | Jeffrey A. Liesemer misc. tips/gratuities for travel to NYC, re: Grace Plan Confirmation Mtg., 2/24/09 | E | 03/04/2009 | 0317 | | 0.00 | $4.00 | 0.00 | $4.00 | 506.26 |
| | | | | C&D | | | | | |
| 2347749 | Equitrac - Long Distance to 14068621532 | E | 03/04/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 506.30 |
| | | | | C&D | | | | | |
| 2347750 | Equitrac - Long Distance to 14067525566 | E | 03/04/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 506.34 |
| | | | | C&D | | | | | |
| 2347774 | Equitrac - Long Distance to 18054993572 | E | 03/04/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 506.38 |
| | | | | C&D | | | | | |
| 2347826 | Equitrac - Long Distance to 13024261900 | E | 03/04/2009 | 0999 | | 0.00 | $0.04 | 0.00 | $0.04 | 506.42 |
| | | | | C&D | | | | | |
| 2347914 | Equitrac - Long Distance to 13024269910 | E | 03/05/2009 | 0999 | | 0.00 | $0.44 | 0.00 | $0.44 | 506.86 |
| | | | | C&D | | | | | |
| 2346773 | Photocopy | E | 03/05/2009 | 0999 | | 0.00 | $33.10 | 0.00 | $33.10 | 539.96 |
| | | | | JAL | | | | | |
| 2346792 | Photocopy | E | 03/05/2009 | 0317 | | 0.00 | $7.40 | 0.00 | $7.40 | 547.36 |
| | | | | JAL | | | | | |
| 2346799 | Photocopy | E | 03/05/2009 | 0317 | | 0.00 | $6.20 | 0.00 | $6.20 | 553.56 |
| | | | | JAL | | | | | |
| 2346820 | Photocopy | E | 03/05/2009 | 0317 | | 0.00 | $2.30 | 0.00 | $2.30 | 555.86 |
| | | | | SRB | | | | | |
| 2346828 | Photocopy | E | 03/05/2009 | 0237 | | 0.00 | $11.80 | 0.00 | $11.80 | 567.66 |
| | | | | SRB | | | | | |
| 2346829 | Photocopy | E | 03/05/2009 | 0237 | | 0.00 | $17.30 | 0.00 | $17.30 | 584.96 |
| | | | | SRB | | | | | |
| 2346830 | Photocopy | E | 03/05/2009 | 0237 | | 0.00 | $20.50 | 0.00 | $20.50 | 605.46 |
| | | | | SRB | | | | | |
| 2346832 | Photocopy | E | 03/05/2009 | 0237 | | 0.00 | $10.90 | 0.00 | $10.90 | 616.36 |
| | | | | C&D | | | | | |
| 2346840 | Photocopy | E | 03/05/2009 | 0999 | | 0.00 | $16.90 | 0.00 | $16.90 | 633.26 |
| | | | | SRB | | | | | |
| 2346848 | Photocopy | E | 03/05/2009 | 0237 | | 0.00 | $1.00 | 0.00 | $1.00 | 634.26 |
| | | | | JAL | | | | | |
| 2346921 | Photocopy | E | 03/06/2009 | 0317 | | 0.00 | $3.70 | 0.00 | $3.70 | 637.96 |
| | | | | C&D | | | | | |

Grace Asbestos Personal Injury Claimants

Disbursements

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2347950 | Equitrac - Long Distance to 13024261900 | E | 03/06/2009 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 638.12 |
| 2347952 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 638.20 |
| 2347978 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.84 | 0.00 | $0.84 | 639.04 |
| 2347983 | Equitrac - Long Distance to 12122781322 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 639.12 |
| 2348003 | Equitrac - Long Distance to 16144648322 | E | 03/06/2009 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 640.52 |
| 2348006 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 640.76 |
| 2348007 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 641.04 |
| 2348008 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 641.60 |
| 2348009 | Equitrac - Long Distance to 13024269910 | E | 03/06/2009 | 0999 | C&D | 0.00 | $0.88 | 0.00 | $0.88 | 642.48 |
| 2348064 | Equitrac - Long Distance to 17138051815 | E | 03/09/2009 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 642.68 |
| 2348152 | Equitrac - Long Distance to 13604797707 | E | 03/10/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 642.76 |
| 2348190 | Equitrac - Long Distance to 12123199240 | E | 03/10/2009 | 0999 | C&D | 0.00 | $1.64 | 0.00 | $1.64 | 644.40 |
| 2351593 | Photocopy | E | 03/10/2009 | 0232 | LK | 0.00 | $0.20 | 0.00 | $0.20 | 644.60 |
| 2351684 | Photocopy | E | 03/11/2009 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 645.50 |
| 2351689 | Photocopy | E | 03/11/2009 | 0999 | C&D | 0.00 | $9.50 | 0.00 | $9.50 | 655.00 |
| 2351749 | Photocopy | E | 03/11/2009 | 0232 | LK | 0.00 | $2.00 | 0.00 | $2.00 | 657.00 |
| 2351757 | Photocopy | E | 03/11/2009 | 0999 | C&D | 0.00 | $1.70 | 0.00 | $1.70 | 658.70 |
| 2351758 | Photocopy | E | 03/11/2009 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 659.20 |
| 2348214 | Equitrac - Long Distance to 14062533430 | E | 03/11/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 659.48 |

{D0152660.1 }

Client Number: 4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                        Disbursements                                                               2/19/2009

Attn:

                                                                                          Print Date/Time: 02/19/2009  4:37:52PM

                                                                                                          Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2348224 | Equitrac - Long Distance to 12123197125 | E | 03/11/2009 | 0999 | C&D | 0.00 | $1.56 | 0.00 | $1.56 | 661.04 |
| 2348278 | Equitrac - Long Distance to 19143721874 | E | 03/11/2009 | 0999 | C&D | 0.00 | $0.28 | 0.00 | $0.28 | 661.32 |
| 2347235 | Peter Van N. Lockwood meals for travel to Pittsburgh, PA, re: Hearing, 3/8/09 - 3/9/09 | E | 03/11/2009 | 0020 | PVL | 0.00 | $102.74 | 0.00 | $102.74 | 764.06 |
| 2347236 | Peter Van N. Lockwood Omni William Penn 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Hearing, 3/8/09 - 3/9/09 | E | 03/11/2009 | 0020 | PVL | 0.00 | $272.46 | 0.00 | $272.46 | 1,036.52 |
| 2347239 | Discovery Document Solutions, Inc. -Copy Svc., 1/5/09 (MAF) | E | 03/11/2009 | 0367 | MAF | 0.00 | $2,897.97 | 0.00 | $2,897.97 | 3,934.49 |
| 2351770 | Photocopy | E | 03/12/2009 | 0237 | SRB | 0.00 | $2.40 | 0.00 | $2.40 | 3,936.89 |
| 2351789 | Photocopy | E | 03/12/2009 | 0237 | SRB | 0.00 | $4.90 | 0.00 | $4.90 | 3,941.79 |
| 2351850 | Photocopy | E | 03/13/2009 | 0237 | SRB | 0.00 | $1.30 | 0.00 | $1.30 | 3,943.09 |
| 2351861 | Photocopy | E | 03/13/2009 | 0999 | C&D | 0.00 | $13.90 | 0.00 | $13.90 | 3,956.99 |
| 2351904 | Photocopy | E | 03/13/2009 | 0317 | JAL | 0.00 | $20.60 | 0.00 | $20.60 | 3,977.59 |
| 2351911 | Photocopy | E | 03/13/2009 | 0317 | JAL | 0.00 | $5.30 | 0.00 | $5.30 | 3,982.89 |
| 2348450 | Equitrac - Long Distance to 13128612226 | E | 03/13/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 3,982.93 |
| 2348489 | Gail D Stockman, MD, Phd -Expert Witness Fee, re: Case #01-1139  (BSB) | E | 03/16/2009 | 0001 | BSB | 0.00 | $12,000.00 | 0.00 | $12,000.00 | 15,982.93 |
| 2348490 | Bernard S. Bailor First Class Roundtrip Airfare for travel to Houston, TX, re: Client Deposition, 3/11/09 - 3/12/09 (Coach Fare $1,277.00) | E | 03/16/2009 | 0001 | BSB | 0.00 | $1,677.70 | 0.00 | $1,277.00 | 17,259.93 |
| 2348491 | Bernard S. Bailor Agent Fee for First Class Roundtrip Airfare, re: Travel to Houston, TX, re: Client Deposition, 3/11/09 - 3/12/09 (Coach Fare $1,277.00) | E | 03/16/2009 | 0001 | BSB | 0.00 | $40.00 | 0.00 | $40.00 | 17,299.93 |

BSB

{D0152660.1 }

Client Number:  4642                     Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                              Disbursements                                                            2/19/2009

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2348492 | Bernard S. Bailor meals for travel to Houston, TX, re: Client Deposition, 3/11/09 - 3/12/09 | E | 03/16/2009 | 0001 | | 0.00 | $37.61 | 0.00 | $37.61 | 17,337.54 |
| 2348493 | Bernard S. Bailor Omni Hotel 1-Night Lodging Expense for travel to Houston, TX, re: Client Deposition, 3/11/09 - 3/12/09 | E | 03/16/2009 | 0001 | BSB | 0.00 | $431.73 | 0.00 | $431.73 | 17,769.27 |
| 2348494 | Bernard S. Bailor cab fares for travel to Houston, TX, re: Client Deposition, 3/11/09 - 3/12/09 | E | 03/16/2009 | 0001 | BSB | 0.00 | $114.00 | 0.00 | $114.00 | 17,883.27 |
| 2348507 | Federal Express Delivery to M.Hurford, 2/4/09 (MAF) | E | 03/16/2009 | 0367 | MAF | 0.00 | $12.23 | 0.00 | $12.23 | 17,895.50 |
| 2348529 | Federal Express Delivery to K.Hemming, 2/23/09 (EI) | E | 03/16/2009 | 0120 | EI | 0.00 | $12.89 | 0.00 | $12.89 | 17,908.39 |
| 2348538 | ADA Travel, Inc. -First Class Roundtrip Amtrak Train Fare for travel to New York, NY, 2/24/09 (PVNL)  (Business Class $364.00) | E | 03/16/2009 | 0020 | PVL | 0.00 | $576.00 | 0.00 | $364.00 | 18,272.39 |
| 2348539 | ADA Travel, Inc. -Agent Fee for First Class Roundtrip Amtrak Train Fare, re: Travel to New York, NY, 2/24/09 (PVNL)  (Business Class $364.00) | E | 03/16/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 18,312.39 |
| 2348541 | ADA Travel, Inc. -Agent Fee for Coach Class Roundtrip Airfare, re: Travel to Pittsburgh, PA, 2/24/09 (PVNL) | E | 03/16/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 18,352.39 |
| 2349146 | Equitrac - Long Distance to 14062572037 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 18,352.43 |
| 2349152 | Equitrac - Long Distance to 18054993572 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 18,352.55 |
| 2349167 | Equitrac - Long Distance to 18054993572 | E | 03/16/2009 | 0999 | C&D | 0.00 | $1.76 | 0.00 | $1.76 | 18,354.31 |
| 2349181 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 18,354.67 |
| 2349195 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.56 | 0.00 | $0.56 | 18,355.23 |
| 2349203 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,355.31 |

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2349257 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 18,355.75 |
| 2349261 | Equitrac - Long Distance to 13024269910 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 18,355.79 |
| 2349263 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 18,355.83 |
| 2349269 | Equitrac - Long Distance to 13024261900 | E | 03/16/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 18,355.91 |
| 2349287 | Petty Cash -Cab Fares & Parking at DCA Airport, re: Travel to Pittsburgh, PA, 3/8/09 (PVNL) | E | 03/16/2009 | 0020 | PVL | 0.00 | $101.00 | 0.00 | $101.00 | 18,456.91 |
| 2351927 | Photocopy | E | 03/16/2009 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 18,458.21 |
| 2351995 | Photocopy | E | 03/16/2009 | 0220 | SKL | 0.00 | $12.80 | 0.00 | $12.80 | 18,471.01 |
| 2352044 | Photocopy | E | 03/17/2009 | 0237 | SRB | 0.00 | $0.30 | 0.00 | $0.30 | 18,471.31 |
| 2352049 | Photocopy | E | 03/17/2009 | 0237 | SRB | 0.00 | $1.90 | 0.00 | $1.90 | 18,473.21 |
| 2352057 | Photocopy | E | 03/17/2009 | 0253 | SEY | 0.00 | $0.40 | 0.00 | $0.40 | 18,473.61 |
| 2352087 | Photocopy | E | 03/17/2009 | 0367 | MAF | 0.00 | $13.40 | 0.00 | $13.40 | 18,487.01 |
| 2351240 | Equitrac - Long Distance to 17138051815 | E | 03/17/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 18,487.65 |
| 2351252 | Equitrac - Long Distance to 19043211587 | E | 03/17/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 18,488.01 |
| 2351273 | Equitrac - Long Distance to 12124464934 | E | 03/17/2009 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 18,488.97 |
| 2351317 | Equitrac - Long Distance to 13024261900 | E | 03/17/2009 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 18,489.61 |
| 2351371 | Postage | E | 03/18/2009 | 0999 | C&D | 0.00 | $31.58 | 0.00 | $31.58 | 18,521.19 |
| 2351398 | Jeffrey A. Liesemer Omni William Penn Hotel 1-Night Lodging Expense for travel to Pittsburgh, PA, re: Hearing, 3/8/09 - 3/9/09 | E | 03/18/2009 | 0317 | JAL | 0.00 | $272.46 | 0.00 | $272.46 | 18,793.65 |

JAL

{D0152660.1 }

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2351399 | Jeffrey A. Liesemer cab fares for travel to Pittsburgh, PA, re: Hearing, 3/8/09 - 3/9/09 | E | 03/18/2009 | 0317 | | 0.00 | $73.34 | 0.00 | $73.34 | 18,866.99 |
| 2351400 | Jeffrey A. Liesemer misc. tis/gratuities for travel to Pittsburgh, PA, re: Hearing, 3/8/09 - 3/9/09 | E | 03/18/2009 | 0317 | JAL | 0.00 | $4.00 | 0.00 | $4.00 | 18,870.99 |
| 2351401 | ADA Travel, Inc. -Roundtrip Coach Airfare to Pittsburgh, PA, 3/8/09 - 3/9/09 (PVNL) | E | 03/18/2009 | 0020 | PVL | 0.00 | $1,719.20 | 0.00 | $1,719.20 | 20,590.19 |
| 2351402 | ADA Travel, Inc. -Agent Fee, re: Roundtrip Coach Airfare to Pittsburgh, PA, 3/8/09 - 3/9/09 (PVNL) | E | 03/18/2009 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 20,630.19 |
| 2351403 | ADA Travel, Inc. -Agent Fee, re: Roundtrip Coach Airfare to Pittsburgh, PA, 3/8/09 - 3/9/09 (JAL) | E | 03/18/2009 | 0317 | JAL | 0.00 | $40.00 | 0.00 | $40.00 | 20,670.19 |
| 2351404 | ADA Travel, Inc. -Roundtrip Coach Airfare to Pittsburgh, PA, 3/8/09 - 3/9/09 (JAL) | E | 03/18/2009 | 0317 | JAL | 0.00 | $1,719.20 | 0.00 | $1,719.20 | 22,389.39 |
| 2352146 | Photocopy | E | 03/18/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 22,390.79 |
| 2352214 | Photocopy | E | 03/18/2009 | 0220 | SKL | 0.00 | $5.50 | 0.00 | $5.50 | 22,396.29 |
| 2352298 | Equitrac - Long Distance to 12123544901 | E | 03/19/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,396.37 |
| 2354817 | Photocopy | E | 03/19/2009 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 22,397.57 |
| 2354846 | Photocopy | E | 03/19/2009 | 0816 | KB | 0.00 | $8.40 | 0.00 | $8.40 | 22,405.97 |
| 2354902 | Photocopy | E | 03/20/2009 | 0237 | SRB | 0.00 | $11.90 | 0.00 | $11.90 | 22,417.87 |
| 2354904 | Photocopy | E | 03/20/2009 | 0237 | SRB | 0.00 | $6.40 | 0.00 | $6.40 | 22,424.27 |
| 2354927 | Photocopy | E | 03/20/2009 | 0220 | SKL | 0.00 | $2.90 | 0.00 | $2.90 | 22,427.17 |
| 2354956 | Photocopy | E | 03/20/2009 | 0317 | JAL | 0.00 | $6.20 | 0.00 | $6.20 | 22,433.37 |
| 2352429 | Equitrac - Long Distance to 12123197125 | E | 03/20/2009 | 0999 | C&D | 0.00 | $3.56 | 0.00 | $3.56 | 22,436.93 |
| 2352435 | Equitrac - Long Distance to 13128612226 | E | 03/20/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,437.01 |

{D0152660.1 }

Grace Asbestos Personal Injury Claimants                                                            Page: 1
Disbursements                                                                    2/19/2009

                                                                                              Print Date/Time: 02/19/2009  4:37:52PM

Attn:

                                                                                                              Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2352438 | Equitrac - Long Distance to 13024261900 | E | 03/20/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,437.05 |
| 2353205 | Equitrac - Long Distance to 13024261900 | E | 03/23/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,437.13 |
| 2353251 | Equitrac - Long Distance to 12124464934 | E | 03/23/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,437.17 |
| 2353257 | Equitrac - Long Distance to 13128612226 | E | 03/23/2009 | 0999 | C&D | 0.00 | $1.44 | 0.00 | $1.44 | 22,438.61 |
| 2355047 | Photocopy | E | 03/23/2009 | 0999 | C&D | 0.00 | $11.60 | 0.00 | $11.60 | 22,450.21 |
| 2355069 | Photocopy | E | 03/24/2009 | 0220 | SKL | 0.00 | $3.50 | 0.00 | $3.50 | 22,453.71 |
| 2355171 | Photocopy | E | 03/24/2009 | 0227 | RH | 0.00 | $3.60 | 0.00 | $3.60 | 22,457.31 |
| 2355173 | Photocopy | E | 03/24/2009 | 0317 | JAL | 0.00 | $1.90 | 0.00 | $1.90 | 22,459.21 |
| 2353490 | Equitrac - Long Distance to 13024261900 | E | 03/24/2009 | 0999 | C&D | 0.00 | $1.15 | 0.00 | $1.15 | 22,460.36 |
| 2353496 | Equitrac - Long Distance to 13123790324 | E | 03/24/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,460.40 |
| 2353509 | Equitrac - Long Distance to 12032471834 | E | 03/24/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 22,460.64 |
| 2353563 | Equitrac - Long Distance to 13024269910 | E | 03/24/2009 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 22,460.88 |
| 2353578 | Equitrac - Long Distance to 13024269910 | E | 03/24/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,460.96 |
| 2353685 | Red Top Cab Fare to NAP, 3/11/09 (BSB) | E | 03/25/2009 | 0001 | BSB | 0.00 | $17.13 | 0.00 | $17.13 | 22,478.09 |
| 2353736 | Equitrac - Long Distance to 13024261900 | E | 03/25/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,478.13 |
| 2353746 | Equitrac - Long Distance to 13024269910 | E | 03/25/2009 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 22,478.49 |
| 2353781 | Equitrac - Long Distance to 12123199240 | E | 03/25/2009 | 0999 | C&D | 0.00 | $7.76 | 0.00 | $7.76 | 22,486.25 |
| 2355190 | Photocopy | E | 03/25/2009 | 0816 | KB | 0.00 | $2.90 | 0.00 | $2.90 | 22,489.15 |
| 2355193 | Photocopy | E | 03/25/2009 | 0232 | LK | 0.00 | $0.40 | 0.00 | $0.40 | 22,489.55 |

{D0152660.1 }

Attn:

Print Date/Time: 02/19/2009  4:37:52PM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2355229 | Photocopy | E | 03/25/2009 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 22,490.55 |
| 2355242 | Photocopy | E | 03/25/2009 | 0220 | SKL | 0.00 | $1.50 | 0.00 | $1.50 | 22,492.05 |
| 2355251 | Photocopy | E | 03/25/2009 | 0243 | IH | 0.00 | $0.20 | 0.00 | $0.20 | 22,492.25 |
| 2355293 | Photocopy | E | 03/26/2009 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 22,492.55 |
| 2355370 | Photocopy | E | 03/26/2009 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 22,492.65 |
| 2353819 | Equitrac - Long Distance to 14062533430 | E | 03/26/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 22,492.73 |
| 2353865 | Equitrac - Long Distance to 12124464759 | E | 03/26/2009 | 0999 | C&D | 0.00 | $1.12 | 0.00 | $1.12 | 22,493.85 |
| 2354011 | Equitrac - Long Distance to 17138051815 | E | 03/27/2009 | 0999 | C&D | 0.00 | $0.48 | 0.00 | $0.48 | 22,494.33 |
| 2355446 | Photocopy | E | 03/27/2009 | 0243 | IH | 0.00 | $0.50 | 0.00 | $0.50 | 22,494.83 |
| 2355507 | Photocopy | E | 03/30/2009 | 0220 | SKL | 0.00 | $1.40 | 0.00 | $1.40 | 22,496.23 |
| 2355984 | Equitrac - Long Distance to 13604797707 | E | 03/30/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 22,496.27 |
| 2354702 | NYO Long Distance Telephone - Comm. Conf Call on 1/23 | E | 03/30/2009 | 0999 | C&D | 0.00 | $514.08 | 0.00 | $514.08 | 23,010.35 |
| 2354721 | NYO Long Distance Telephone - Conference call Portner, Frankel, EI on 2/3 | E | 03/30/2009 | 0999 | C&D | 0.00 | $86.24 | 0.00 | $86.24 | 23,096.59 |
| 2356069 | Equitrac - Long Distance to 14062533430 | E | 03/31/2009 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 23,096.67 |
| 2356085 | Equitrac - Long Distance to 13604797707 | E | 03/31/2009 | 0999 | C&D | 0.00 | $0.04 | 0.00 | $0.04 | 23,096.71 |
| 2356167 | Equitrac - Long Distance to 17138051815 | E | 03/31/2009 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 23,097.15 |
| 2357443 | Photocopy | E | 03/31/2009 | 0363 | AJS | 0.00 | $16.00 | 0.00 | $16.00 | 23,113.15 |
| 2359417 | Database Research - Lexis by JMR on 3/31 | E | 03/31/2009 | 0999 | C&D | 0.00 | $211.49 | 0.00 | $211.49 | 23,324.64 |

{D0152660.1 }

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2359749 | Database Research Westlaw by KB on 3/3-31 | E | 03/31/2009 | 0999 | C&D | 0.00 | $1,364.98 | 0.00 | $1,364.98 | 24,689.62 |
| 2359750 | Database Research Westlaw by NDF on 3/5 | E | 03/31/2009 | 0999 | C&D | 0.00 | $33.89 | 0.00 | $33.89 | 24,723.51 |
| 2359751 | Database Research Westlaw by WBS on 3/19 | E | 03/31/2009 | 0999 | C&D | 0.00 | $174.36 | 0.00 | $174.36 | 24,897.87 |
| 2359752 | Database Research Westlaw by ALV on 3/27-31 | E | 03/31/2009 | 0999 | C&D | 0.00 | $616.11 | 0.00 | $616.11 | 25,513.98 |
| 2359753 | Database Research Westlaw by AJS on 3/31 | E | 03/31/2009 | 0999 | C&D | 0.00 | $280.42 | 0.00 | $280.42 | 25,794.40 |
| 2359754 | Database Research Westlaw by JAL on 3/11-13 | E | 03/31/2009 | 0999 | C&D | 0.00 | $207.76 | 0.00 | $207.76 | 26,002.16 |
| 2359755 | Database Research Westlaw by MCG on 3/25 | E | 03/31/2009 | 0999 | C&D | 0.00 | $57.09 | 0.00 | $57.09 | 26,059.25 |
| 2359756 | Database Research Westlaw by NR on 3/2 | E | 03/31/2009 | 0999 | C&D | 0.00 | $19.02 | 0.00 | $19.02 | 26,078.27 |
| 2359757 | Database Research Westlaw by KB on 3/19 | E | 03/31/2009 | 0999 | C&D | 0.00 | $1,448.65 | 0.00 | $1,448.65 | 27,526.92 |
| 2365459 | Database Research - Westlaw by JAL on 2/25 | E | 03/31/2009 | 0999 | C&D | 0.00 | $315.46 | 0.00 | $315.46 | 27,842.38 |
| 2355844 | Postage | E | 03/31/2009 | 0999 | C&D | 0.00 | $28.05 | 0.00 | $28.05 | 27,870.43 |
| 2355865 | Postage | E | 03/31/2009 | 0999 | C&D | 0.00 | $14.30 | 0.00 | $14.30 | 27,884.73 |
| 2355899 | Postage | E | 03/31/2009 | 0999 | C&D | 0.00 | $17.49 | 0.00 | $17.49 | 27,902.22 |

**Total Expenses**  $28,514.92  $27,902.22

0.00  0.00

Matter Total Fees      0.00      0.00

Matter Total Expenses      28,514.92      27,902.22

Matter Total      0.00      28,514.92      0.00      27,902.22

Prebill Total Fees

Prebill Total Expenses      $28,514.92      $27,902.22

Prebill Total      0.00      $28,514.92      0.00      $27,902.22

**Previous Billings**

{D0152660.1 }

**Client Number:  4642**

**Matter      000**

**Grace Asbestos Personal Injury Claimants**

**Disbursements**

Page: 1

2/19/2009

Print Date/Time: 02/19/2009  4:37:52PM

Attn:

Invoice #

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 61,476 | 01/24/2008 | 678,109.50 | 14,038.88 |
| 65,672 | 11/20/2008 | 165,621.50 | 33,124.30 |
| 66,049 | 12/18/2008 | 199,929.75 | 39,985.95 |
| 66,545 | 01/26/2009 | 364,903.00 | 72,980.59 |
| 66,959 | 02/25/2009 | 228,107.00 | 45,621.40 |
| 67,377 | 03/24/2009 | 295,517.10 | 295,517.10 |
|  |  | 3,041,228.10 | 536,878.64 |

{D0152660.1 }