# EXHIBIT "C"



February 11, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   152216

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH January 31, 2009

### CLIENT SUMMARY

**BALANCE AS OF- 01/31/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $14,015.32 | $14,015.32 |
| 03 - Creditors Committee - .15539 | $5,538.00 | $0.00 | $5,538.00 |
| 07 - Applicant's Fee Application - .15543 | $2,038.50 | $0.00 | $2,038.50 |
| 08 - Hearings - .15544 | $9,688.50 | $0.00 | $9,688.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,655.00 | $0.00 | $1,655.00 |
| 10 - Travel - .15546 | $2,522.00 | $0.00 | $2,522.00 |
| 18 - Plan & Disclosure Statement - .15554 | $101,157.50 | $0.00 | $101,157.50 |
| 38 - ZAI Science Trial - .17905 | $571.50 | $0.00 | $571.50 |
| **Client Total** | **$123,171.00** | **$14,015.32** | **$137,186.32** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Rojas, Susana | 1.10 | $190.00 | $209.00 |
| Slanker, Jeffrey | 6.10 | $190.00 | $1,159.00 |
| Flores, Luisa M | 4.50 | $205.00 | $922.50 |
| Polit, Wendy | 4.00 | $225.00 | $900.00 |
| Sakalo, Jay M | 10.40 | $242.50 | $2,522.00 |
| Gilbert, Eric | 3.00 | $270.00 | $810.00 |
| Snyder, Jeffrey I | 1.40 | $295.00 | $413.00 |
| Botros, Paul M | 2.80 | $310.00 | $868.00 |
| Schubauer, David | 62.40 | $350.00 | $21,840.00 |
| Mendoza, Andres G | 20.80 | $350.00 | $7,280.00 |
| Kramer, Matthew I | 0.20 | $380.00 | $76.00 |
| Kramer, Matthew I | 32.90 | $410.00 | $13,489.00 |
| Haligman, Ronald S | 33.30 | $420.00 | $13,986.00 |
| Sakalo, Jay M | 55.90 | $485.00 | $27,111.50 |
| Siegel, Robert M | 4.90 | $550.00 | $2,695.00 |
| Baena, Scott L | 42.80 | $675.00 | $28,890.00 |

**TOTAL PROFESSIONAL FEES THIS PERIOD   $123,171.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Telecopies | $17.00 |
| Long Distance Telephone | $205.71 |
| Long Distance Telephone-Outside Services | $1,366.13 |
| Meals | $168.02 |
| Miscellaneous Costs | $11,350.00 |
| Pacer - Online Services | $266.16 |
| Copies | $642.30 |

**TOTAL COSTS ADVANCED THIS PERIOD   $14,015.32**

**TOTAL BALANCE DUE THIS PERIOD   $137,186.32**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**RE:  01- Case Administration**

**PROFESSIONAL SERVICES**                                                                                   **$0.00**

### COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 11/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 25.00 |
| 12/02/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 155.00 |
| 12/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 12/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 148.50 |
| 12/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 155.00 |
| 12/04/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 57.50 |
| 12/05/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01981401; DATE: 12/31/2008  - Account# 306300 | 11.31 |
| 12/09/08 | Long Distance Telephone-Outside Services Corporate Business Center - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 30.00 |
| 12/11/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 31.50 |
| 12/12/08 | Meals VENDOR: SCOTT L. BAENA; INVOICE#: ALB-12/12/08; DATE: 12/12/2008  -  Client - 15537 | 168.02 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 64.00 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 77.00 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 90.00 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 109.50 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 109.50 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 109.50 |
| 12/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 190.00 |
| 12/19/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | -80.50 |
| 12/22/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01981401; DATE: 12/31/2008  - Account# 306300 | 7.32 |
| 12/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 11/26/08-12/26/08; DATE: 12/26/2008  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 12/31/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/08-12/31/08; DATE: 12/31/2008  -  Account# RB0120 | 19.36 |
| 12/31/08 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 10/01/08-12/31/08; DATE: 12/31/2008  -  Account# RB0120 | 246.80 |
| 01/07/09 | Long Distance Telephone 1(843)987-0794; 2 Mins. | 2.78 |
| 01/07/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 01/07/09 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 1.39 |
| 01/07/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 01/09/09 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.39 |
| 01/09/09 | Long Distance Telephone 1(803)943-4444; 20 Mins. | 29.19 |
| 01/12/09 | Long Distance Telephone 1(412)644-3541; 4 Mins. | 5.56 |
| 01/13/09 | Long Distance Telephone 1(412)227-4500; 4 Mins. | 5.56 |
| 01/13/09 | Long Distance Telephone 1(412)227-4500; 4 Mins. | 5.56 |
| 01/13/09 | Long Distance Telephone 1(412)227-4500; 4 Mins. | 5.56 |
| 01/13/09 | Telecopies   7.00 pgs @ $1.00/pg | 7.00 |
| 01/13/09 | Telecopies   10.00 pgs @ $1.00/pg | 10.00 |
| 01/13/09 | Long Distance Telephone 1(412)281-3700; 1 Mins. | 1.39 |
| 01/14/09 | Long Distance Telephone 1(202)339-8567; 10 Mins. | 15.29 |



| | | |
|---|---|---:|
| 01/20/09 | Long Distance Telephone 1(512)476-4394; 5 Mins. | 6.95 |
| 01/22/09 | Long Distance Telephone 1(843)524-1242; 5 Mins. | 8.34 |
| 01/22/09 | Long Distance Telephone 1(512)476-4394; 1 Mins. | 1.39 |
| 01/23/09 | Long Distance Telephone 1(202)339-8514; 1 Mins. | 1.39 |
| 01/23/09 | Long Distance Telephone 1(212)989-4645; 2 Mins. | 4.17 |
| 01/26/09 | Long Distance Telephone 1(512)476-4394; 56 Mins. | 79.22 |
| 01/28/09 | Long Distance Telephone 1(212)813-1735; 1 Mins. | 1.39 |
| 01/28/09 | Long Distance Telephone 1(212)806-5562; 1 Mins. | 1.39 |
| 01/29/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 2.78 |
| 01/29/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 01/29/09 | Long Distance Telephone 1(214)532-4437; 7 Mins. | 11.12 |
| 01/29/09 | Long Distance Telephone 1(214)532-4437; 6 Mins. | 8.34 |
| 01/29/09 | Long Distance Telephone 1(310)342-0888; 1 Mins. | 1.39 |
| 01/31/09 | Miscellaneous Costs Professional/Expert fees related to PD | 11,350.00 |
| | Estimation for January 2009 $ 11,350.00 | |
| 01/05/09 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 01/08/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/12/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/12/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 01/12/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/12/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/12/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/12/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/12/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/12/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 01/12/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/12/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/12/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/12/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/12/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/12/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 01/12/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 01/12/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/12/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/12/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/13/09 | Copies 11 pgs @ 0.10/pg | 1.10 |

| Date | Description | Amount |
|---|---|---|
| 01/13/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 01/13/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/13/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/13/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/13/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 01/13/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/13/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/13/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/13/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/13/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/13/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/13/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/13/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/14/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/14/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/14/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/14/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/14/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/14/09 | Copies 159 pgs @ 0.10/pg | 15.90 |
| 01/14/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/15/09 | Copies 159 pgs @ 0.10/pg | 15.90 |
| 01/15/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/15/09 | Copies 169 pgs @ 0.10/pg | 16.90 |
| 01/15/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/15/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/15/09 | Copies 135 pgs @ 0.10/pg | 13.50 |
| 01/15/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/15/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/15/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/15/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/15/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/15/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/16/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/16/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/16/09 | Copies 169 pgs @ 0.10/pg | 16.90 |
| 01/16/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/16/09 | Copies 144 pgs @ 0.10/pg | 14.40 |
| 01/16/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/16/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/16/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 01/16/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/16/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/16/09 | Copies 5 pgs @ 0.10/pg | 0.50 |

| | | |
|---|---|---|
| 01/16/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 01/16/09 | Copies 111 pgs @ 0.10/pg | 11.10 |
| 01/16/09 | Copies 96 pgs @ 0.10/pg | 9.60 |
| 01/16/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/20/09 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 01/20/09 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 01/20/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/20/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/20/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/20/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 01/20/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/20/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/23/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 01/23/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 01/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/23/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/23/09 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 01/23/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/23/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 01/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/23/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/23/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 01/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/23/09 | Copies 175 pgs @ 0.10/pg | 17.50 |
| 01/23/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/23/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 01/23/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 01/23/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 01/23/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/23/09 | Copies 215 pgs @ 0.10/pg | 21.50 |
| 01/23/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 01/23/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/23/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/23/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/23/09 | Copies 137 pgs @ 0.10/pg | 13.70 |
| 01/23/09 | Copies 175 pgs @ 0.10/pg | 17.50 |
| 01/23/09 | Copies 176 pgs @ 0.10/pg | 17.60 |
| 01/23/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 01/23/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/23/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 01/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/23/09 | Copies 176 pgs @ 0.10/pg | 17.60 |
| 01/23/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/23/09 | Copies 25 pgs @ 0.10/pg | 2.50 |

| 01/23/09 | Copies 215 pgs @ 0.10/pg | 21.50 |
| 01/23/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 01/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/23/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/23/09 | Copies 184 pgs @ 0.10/pg | 18.40 |
| 01/23/09 | Copies 175 pgs @ 0.10/pg | 17.50 |
| 01/23/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 01/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/23/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/23/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/23/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/23/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/23/09 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 01/23/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/23/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/23/09 | Copies 176 pgs @ 0.10/pg | 17.60 |
| 01/23/09 | Copies 145 pgs @ 0.10/pg | 14.50 |
| 01/24/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/24/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/24/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/24/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/24/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 01/24/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/24/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 01/24/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 01/24/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 01/24/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 01/24/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/24/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/24/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/24/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/26/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/26/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 01/26/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/26/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/26/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 01/26/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 01/26/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 01/26/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/26/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/26/09 | Copies 12 pgs @ 0.10/pg | 1.20 |

| | | |
|---|---|---|
| 01/26/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/26/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 01/26/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 01/26/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/26/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/26/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/26/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/26/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/26/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/26/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/26/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 01/26/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 01/26/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/26/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/26/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/26/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 01/26/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/27/09 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 01/27/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/27/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/28/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/28/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/28/09 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 01/28/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/28/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/29/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/30/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/30/09 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 01/30/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 01/30/09 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 01/30/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 01/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/30/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 01/30/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 01/30/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/30/09 | Copies 82 pgs @ 0.10/pg | 8.20 |
| 01/30/09 | Copies 179 pgs @ 0.10/pg | 17.90 |

**TOTAL COSTS ADVANCED**                                                 **$14,015.32**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Telecopies | $17.00 |
| Long Distance Telephone | $205.71 |
| Long Distance Telephone-Outside Services | $1,366.13 |
| Meals | $168.02 |
| Miscellaneous Costs | $11,350.00 |
| Pacer - Online Services | $266.16 |
| Copies | $642.30 |
| *TOTAL* | *$14,015.32* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$14,015.32**

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 01/07/09 | JMS | 0.10 | 48.50 | E-mail to Committee regarding call. |
| 01/08/09 | SLB | 0.50 | 337.50 | Committee meeting (.5). |
| 01/08/09 | JMS | 1.10 | 533.50 | Prepare for and attend Committee call (.7); e-mails with M. Dies regarding agenda and related issues (.4). |
| 01/08/09 | MIK | 0.50 | 205.00 | Attend committee call (.5). |
| 01/15/09 | SLB | 1.10 | 742.50 | Prepare for and conduct committee meeting (1.1). |
| 01/15/09 | JMS | 1.00 | 485.00 | Prepare for and attend Committee call. |
| 01/15/09 | MIK | 0.80 | 328.00 | Committee call (.8). |
| 01/22/09 | JMS | 0.20 | 97.00 | E-mail to Committee regarding hearing and Committee call. |
| 01/29/09 | SLB | 1.30 | 877.50 | Committee meeting and internal meeting thereafter to discuss same (1.3). |
| 01/29/09 | JMS | 1.30 | 630.50 | Prepare for and attend Committee call. |
| 01/29/09 | MIK | 1.30 | 533.00 | Attend committee call (1.3). |
| 01/30/09 | WP | 3.20 | 720.00 | Research on fiduciary duty of PD Committee. |

**PROFESSIONAL SERVICES**                                                                 **$5,538.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.90 | $675.00 | $1,957.50 |
| Sakalo, Jay M | 3.70 | $485.00 | $1,794.50 |
| Kramer, Matthew I | 2.60 | $410.00 | $1,066.00 |
| Polit, Wendy | 3.20 | $225.00 | $720.00 |
| *TOTAL* | *12.40* | | *$5,538.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$5,538.00**

**Atty – SLB**
**Client No.: 74817/15543**

### RE: 07 - Applicant's Fee Application

| | | | | |
|---|---|---|---|---|
| 01/07/09 | LMF | 0.40 | 82.00 | Review and attend to edits on costs for December 2008 and meet with accounting regarding same. |
| 01/08/09 | JIS | 0.50 | 147.50 | Review December 2008 prebill and revise same. |
| 01/11/09 | JMS | 0.20 | 97.00 | Review fee auditor's initial report. |
| 01/12/09 | SLB | 0.20 | 135.00 | Attention to fee auditor's report (.2). |
| 01/12/09 | LMF | 0.60 | 123.00 | Review fee auditor's interim report and meet with accounting regarding backup for costs. |
| 01/13/09 | JS | 0.10 | 19.00 | Review invoice and discuss the preparation and filing of upcoming fee applications with L. Flores. |
| 01/20/09 | JIS | 0.10 | 29.50 | Review fee auditor's initial report regarding 30th interim period. |
| 01/21/09 | LMF | 0.70 | 143.50 | Attend to finalizing Bilzin's monthly statement for December fees and compile documents in preparation for quarterly applications. |
| 01/26/09 | LMF | 1.10 | 225.50 | Attend to preparing and serving monthly statement, notice and summary of Bilzin's fees. |
| 01/27/09 | LMF | 0.80 | 164.00 | Complete response to fee auditor's interim report for Bilzin Sumberg. |
| 01/30/09 | LMF | 0.30 | 61.50 | Revise fee auditor response and submit to attorney for review. |
| 01/30/09 | LMF | 0.60 | 123.00 | Review draft of quarterly fee application for Bilzin. |
| 01/30/09 | JMS | 0.40 | 194.00 | Finalize response to fee auditor and e-mail to Bobbi Ruhlander thereon. |
| 01/30/09 | JS | 2.60 | 494.00 | Review docket for previously filed invoices and fee applications and prepare thirty-first fee application for Bilzin Sumberg. |

PROFESSIONAL SERVICES **$2,038.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Sakalo, Jay M | 0.60 | $485.00 | $291.00 |
| Snyder, Jeffrey I | 0.60 | $295.00 | $177.00 |
| Flores, Luisa M | 4.50 | $205.00 | $922.50 |
| Slanker, Jeffrey | 2.70 | $190.00 | $513.00 |
| *TOTAL* | *8.60* | | *$2,038.50* |

CURRENT BALANCE DUE THIS MATTER **$2,038.50**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 01/05/09 | JS | 0.10 | 19.00 | Review docket and verify date of confirmation hearing. |
| 01/08/09 | JS | 0.20 | 38.00 | Set up CourtCall telephonic appearances for confirmation hearing. |
| 01/09/09 | JS | 0.60 | 114.00 | Confirm telephonic Appearances with CourtCall and email confirmations to attorneys. |
| 01/12/09 | JMS | 0.50 | 242.50 | Conference with J. Slanker regarding hearing notebook and review same. |
| 01/13/09 | JMS | 1.20 | 582.00 | Prepare for hearing. |
| 01/13/09 | JS | 1.00 | 190.00 | Email Martin Dies CourtCall confirmation for 1/14 Omnibus Hearing (.1) prepare notebook for S. Baena for same (.8) and review docket and email J. Sakalo amended agenda (.1) |
| 01/14/09 | SLB | 4.50 | 3,037.50 | Telephonic participation in continued disclosure statement hearing (4.5). |
| 01/14/09 | JMS | 6.40 | 3,104.00 | Prepare for and attend hearing (5.8); telephone conference with S. Baena thereon (.6). |
| 01/19/09 | SLB | 0.20 | 135.00 | Attention to 1/26/09 hearing agenda (.2). |
| 01/21/09 | JS | 0.30 | 57.00 | Contact court call and set up telephonic appearances for 1/26 hearing. |
| 01/22/09 | JS | 0.30 | 57.00 | Email court call confirmations to committee members. |
| 01/23/09 | JS | 0.30 | 57.00 | Discuss 1/26 omnibus hearing with J. Sakalo and prepare hearing notebook for same. |
| 01/26/09 | SLB | 1.20 | 810.00 | Omnibus hearing (1.2). |
| 01/26/09 | JMS | 1.30 | 630.50 | Prepare for and attend omnibus hearing. |
| 01/26/09 | MIK | 1.50 | 615.00 | Attend omnibus hearing telephonically and follow up office conference with S. Baena regarding same (1.5). |

PROFESSIONAL SERVICES                                                                      $9,688.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.90 | $675.00 | $3,982.50 |
| Sakalo, Jay M | 9.40 | $485.00 | $4,559.00 |
| Kramer, Matthew I | 1.50 | $410.00 | $615.00 |
| Slanker, Jeffrey | 2.80 | $190.00 | $532.00 |
| *TOTAL* | *19.60* | | *$9,688.50* |

CURRENT BALANCE DUE THIS MATTER                                                            $9,688.50

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 12/08/08 | MIK | 0.20 | 76.00 | Telephone call with D. Speights regarding letter brief (.2). |
| 12/19/08 | PMB | 2.80 | 868.00 | Prepare summary memo regarding class certification and settlement issues for PD claimants. |
| 01/06/09 | JS | 0.60 | 114.00 | Review pleadings, court papers and related materials regarding asbestos claims. |
| 01/29/09 | JMS | 0.80 | 388.00 | Work on issues related to extant PD claims and conferences with S. Rojas thereon (.8). |
| 01/29/09 | SR | 1.10 | 209.00 | Attention to reviewing docket re: PD Claim settlements |

**PROFESSIONAL SERVICES**                                                                                 $1,655.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $485.00 | $388.00 |
| Kramer, Matthew I | 0.20 | $380.00 | $76.00 |
| Botros, Paul M | 2.80 | $310.00 | $868.00 |
| Rojas, Susana | 1.10 | $190.00 | $209.00 |
| Slanker, Jeffrey | 0.60 | $190.00 | $114.00 |
| *TOTAL* | *5.50* | | *$1,655.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                          $1,655.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE:  10 - Travel**

| 01/13/09 | JMS | 5.70 | 1,382.25 | Travel to Pittsburgh. |
| 01/14/09 | JMS | 4.70 | 1,139.75 | Non-working return travel. |

**PROFESSIONAL SERVICES**                                                                 **$2,522.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 10.40 | $242.50 | $2,522.00 |
| *TOTAL* | *10.40* | | *$2,522.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                  **$2,522.00**

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 01/05/09 | JMS | 1.60 | 776.00 | E-mails regarding plan and disclosure statement hearings/agendas and review same (.2); review preliminary objections filed by insurers (1.2); review BNSF preliminary objection (.2). |
| 01/06/09 | SLB | 0.20 | 135.00 | Telephone call from T. Friedman regarding call (.2). |
| 01/06/09 | JMS | 1.50 | 727.50 | Conference with S. Baena regarding call from T. Freedman (.2); e-mail to Committee regarding hearing (.4); e-mails with R. Levy thereon (.5); e-mails with D. Speights thereon (.4). |
| 01/07/09 | SLB | 0.30 | 202.50 | Interoffice conference with J. Sakalo regarding conference call with plan proponents on plan, timing, etc. (.3). |
| 01/07/09 | JMS | 1.30 | 630.50 | Telephone conference with plan proponents regarding status and timing (.6); conference with S. Baena regarding recap (.2); telephone conference with D. Speights regarding same (.2); e-mails from E. Westbrook regarding timing/scheduling (.3). |
| 01/07/09 | WP | 0.80 | 180.00 | Attend conference call regarding CMO and scheduling issues. |
| 01/09/09 | SLB | 0.30 | 202.50 | Telephone call from D. Speights regarding disclosure statement (.3). |
| 01/09/09 | JMS | 0.60 | 291.00 | E-mail from J. Baer regarding CMO and conference with S. Baena regarding same (.4); brief telephone conference with D. Speights regarding hearing for 1/14 (.2). |
| 01/12/09 | SLB | 1.50 | 1,012.50 | Telephone conference with "all hands" regarding CMO (.8); review revised CMO and email to D. Speights and A. Rich regarding problems with CMO (.4); email from A. Rich and D. Speights and to J. Baer regarding same (.3). |
| 01/12/09 | JMS | 1.50 | 727.50 | Telephone conference with Debtors et al. regarding plan-related CMO (.8); conference with S. Baena regarding additional language and telephone conference with D. Speights regarding same (.7). |
| 01/13/09 | SLB | 0.80 | 540.00 | Email exchange with A. Rich and D. Speights regarding PD plan documents and issues (.4); attention to proposed second amended CMO and emails to J. Baer and T. Freedman and to D. Speights regarding same (.4). |
| 01/13/09 | JMS | 1.10 | 533.50 | Review COC regarding CMO and e-mails with A. Rich, S. Baena, T. Freedman thereon. |
| 01/15/09 | SLB | 1.10 | 742.50 | Email from and to M. Dies and to committee regarding PD plan documents (.4); email from and to A. Rich regarding meeting (.1); email from D. Bolles and interoffice conference with J. Sakalo regarding same (.3); email from T. Freedman regarding tax restrictions on trading and interoffice conference with J. Sakalo regarding same (.3). |
| 01/15/09 | JMS | 1.40 | 679.00 | Begin review of additional plan documents and conferences with S. Baena regarding plan-related issues. |
| 01/15/09 | MIK | 0.20 | 82.00 | Review plan (.2). |
| 01/16/09 | SLB | 0.20 | 135.00 | Email from and to J. Baer regarding CMO (.2). |
| 01/16/09 | JMS | 0.30 | 145.50 | E-mails to Committee regarding CMO and hearing agenda. |
| 01/16/09 | MIK | 3.40 | 1,394.00 | Review plan documents (3.4). |
| 01/18/09 | JMS | 0.40 | 194.00 | Attention to CMO and plan issues. |
| 01/19/09 | SLB | 2.90 | 1,957.50 | Review revised second amended CMO, comments and revisions thereto by J. Sakalo and email to J. Sakalo with further proposed revisions (.6); review PD trust agreement (.9); email to D. Hilton regarding trust agreement (.1); review deferred payment agreement [PD] (1.3). |
| 01/19/09 | JMS | 1.30 | 630.50 | Revise proposed CMO and e-mail to S. Baena thereon (.6); revise further and e-mail to D. Speights, M. Dies and A. Rich thereon (.3); e-mails from A. Rich thereon (.1); e-mails with S. Baena regarding corporate documents (.3). |
| 01/20/09 | SLB | 0.60 | 405.00 | Attention to revised CMO and interoffice conference with J. Sakalo regarding comments thereto (.4); attention to comments from D. Hilton (.2). |



| 01/20/09 | JMS | 2.40 | 1,164.00 | Telephone conference with M. Dies regarding PD CMO (.3); e-mail exchange with J. Baer regarding comment to confirmation CMO (.5); continue review of plan documents (1.6). |
| 01/21/09 | JMS | 1.60 | 776.00 | Telephone conference with J. Baer regarding CMO (.2); e-mail to S. Baena thereon (.1); e-mail from T. Freedman regarding PD Trust Agreement (.2); continue review of plan documents (1.1). |
| 01/22/09 | SLB | 1.10 | 742.50 | Continued review of plan documents and email exchanges with A. Rich, E. Westbrook, T. Friedman (1.1). |
| 01/22/09 | JMS | 1.80 | 873.00 | Telephone conference with M. Dies regarding issues with plan documents (.5); conference with S. Baena regarding same and review e-mail traffic thereon (1.3). |
| 01/23/09 | SLB | 0.20 | 135.00 | Email from and to A. Rich regarding PD CMO (.2). |
| 01/23/09 | JMS | 1.80 | 873.00 | Conference with D. Schubauer, R. Haligman, and R. Siegel regarding corporate plan documents, related issues (.9); analysis of plan issues (.6); e-mails regarding plan discovery and production (.3). |
| 01/23/09 | RMS | 2.50 | 1,375.00 | Receive and review correspondence regarding Intercreditor Agreement and related documents (.5); telephone conferences with Jay Sakalo thereon (.9); begin review of agreements (1.1). |
| 01/23/09 | MIK | 6.50 | 2,665.00 | Review plan related documents (6.5). |
| 01/23/09 | MIK | 5.00 | 2,050.00 | Review plan related documents (5.0). |
| 01/23/09 | MIK | 3.00 | 1,230.00 | Interoffice conference with S. Baena regarding plan related documents (3.0). |
| 01/23/09 | EG | 0.50 | 135.00 | Attorney conference regarding corporate issues in plan. |
| 01/23/09 | DS | 7.10 | 2,485.00 | Meeting with J. Sakalo and R. Haligman (0.9); meeting with A. Mendoza and R. Haligman (0.5); review plan and disclosure statement (5.7). |
| 01/23/09 | AGM | 0.50 | 175.00 | Meeting regarding reviewing corporate agreements. |
| 01/23/09 | RSH | 3.50 | 1,470.00 | Attend meeting with J. Sakalo and D. Schubauer (.9); follow up meeting with A. Mendoza and D, Schubauer (.5); review draft Disclosure Agreement and Plan of Reorganization (2.1). |
| 01/24/09 | SLB | 4.70 | 3,172.50 | Email from and to D. Speights, A. Runyan and J. Sakalo regarding plan documents and conferences (.8); continued review of plan documents (3.9). |
| 01/24/09 | JMS | 1.90 | 921.50 | Analysis of intercreditor agreement/share issuance agreement and related issues. |
| 01/24/09 | RMS | 2.00 | 1,100.00 | Continue review and analysis of agreements for intercreditor issues. |
| 01/24/09 | EG | 2.50 | 675.00 | Legal research regarding interplay between corporate organizational documents and plan terms. |
| 01/24/09 | DS | 12.80 | 4,480.00 | Review transaction documents relating to plan. |
| 01/24/09 | AGM | 4.00 | 1,400.00 | Review disclosure statement and reorganization plan in connection with review of corporate agreements. |
| 01/24/09 | RSH | 5.50 | 2,310.00 | Review Disclosure Statement, Plan of Reorganization, Share Issuance Agreement; Deferred Payment Agreement and Intercreditor Agreement. |
| 01/25/09 | SLB | 3.00 | 2,025.00 | Conference with working group regarding plan documents (3.0). |
| 01/25/09 | JMS | 5.40 | 2,619.00 | Continue review of plan documents (2.4); and conference with S. Baena, M. Kramer thereon (3.0). |
| 01/25/09 | RMS | 0.40 | 220.00 | Review Intercreditor Agreement and Telephone conference with Jay Sakalo thereon. |
| 01/25/09 | DS | 3.50 | 1,225.00 | Meeting with S. Baena, J. Sakalo, M. Kramer and R. Haligman (3.0); review bankruptcy transaction documents (0.5). |
| 01/25/09 | AGM | 3.80 | 1,330.00 | Review of the following corporate agreements: Deferred Payment Agreements, Share Issuance Agreement and Intercreditor Agreement. |
| 01/25/09 | RSH | 6.50 | 2,730.00 | Attend meeting with Scott Baena, Jay Sakalo, Matt Kramer and David Schubauer (3.0); review Share Issuance Agreement, Disclosure Statement and Deferred Payment Agreement (3.5). |
| 01/26/09 | SLB | 5.70 | 3,847.50 | Email exchange with D. Speights et al regarding PD CMO etc., collect and circulate plan materials and documents for discussion; internal meeting to review and discuss plan documents and disclosure issues (3.9); telephone |



| | | | |
|---|---|---|---|
| | | | conference with M. Dies regarding plan and disclosure statement (1.0); telephone conference with D. Hilton regarding ZAI TDP's, etc. (.8). |
| 01/26/09 | JMS | 2.60 | 1,261.00 | Conferences with S. Baena regarding plan issues (.6); telephone conference with S. Baena, M. Dies regarding same (1.0); conference with S. Baena, M. Kramer regarding PD Trust Agreement (1.0). |
| 01/26/09 | JIS | 0.80 | 236.00 | Attention to emails from D. Speights and S. Baena regarding operative plan documents, procedures, and orders and work with S. Baena and J. Sakalo to respond to same (0.3); review relevant documents and email to J. Koyzak, D. Rosendorf, D. Speights, et al. regarding operative plan documents (0.5). |
| 01/26/09 | MIK | 2.80 | 1,148.00 | Review plan related documents and office conference with S. Baena regarding same (2.8). |
| 01/26/09 | DS | 11.70 | 4,095.00 | Meeting with S. Baena, J. Sakalo, M. Kramer and R. Haligman (1.0); review bankruptcy transaction documents (10.7). |
| 01/26/09 | AGM | 9.00 | 3,150.00 | Review of the following corporate agreements: Guarantee Agreements, Deferred Payment Agreements, Share Issuance Agreement and Intercreditor Agreement; draft, review and revise summary of corporate agreements. |
| 01/26/09 | RSH | 4.30 | 1,806.00 | Review and summarize draft transactional documents with respect to corporate and securities issues (2.3); conference with S. Baena, J. Sakalo, M. Kramer and D. Schubauer (1.0); telephone conference with S. Baena, J. Sakalo, M. Kramer, D. Schubauer and M. Dies with respect to transactional documents (1.0). |
| 01/27/09 | SLB | 2.90 | 1,957.50 | Telephone conference with D. Speights, J. Kozyak et al regarding PD plan documents (.5); telephone conference with R. Wiron et al regarding trust documents (1.6); attention to proposed revisions to plan and trust agreement for R. Levy and email to R. Levy regarding same (.8). |
| 01/27/09 | JMS | 2.30 | 1,115.50 | Prepare for and attend call with D. Speights, J. Kozyak regarding PD documents (.7); telephone conference with R. Wyron, et al. regarding Intercreditor Agreement (1.6). |
| 01/27/09 | MIK | 3.00 | 1,230.00 | Telephone conference with D. Speights regarding plan documents (.8); office conference with FCR counsel regarding plan documents (2.0); review plan documents (.2). |
| 01/27/09 | DS | 8.80 | 3,080.00 | Conference call with S. Baena, J. Sakalo, M. Kramer, R. Haligman and Orrick Herrington & Sutcliffe LLP (2.0); summarize bankruptcy transaction documents (6.8). |
| 01/27/09 | AGM | 3.50 | 1,225.00 | Review of the following corporate agreements: Guarantee Agreements, Deferred Payment Agreements, Share Issuance Agreement and Intercreditor Agreement; draft, review and revise summary of corporate agreements. |
| 01/27/09 | RSH | 5.50 | 2,310.00 | Telephone conference with R. Smith and Z. Finley, S. Baena, J. Sakalo, M. Kramer and D. Schubauer with respect to transactional documents (2.0); conference with S. Baena, J. Sakalo, M. Kramer and D. Schubauer with respect to various corporate issues (0.8); revise summaries of transactional documents (2.7). |
| 01/28/09 | SLB | 4.40 | 2,970.00 | Review and revise PD plan document summaries for committee (.8); telephone conference with A. Rich et al and subsequent internal discussions of PD issues (3.5); email to E. Westbrook regarding plan (.1). |
| 01/28/09 | JMS | 4.90 | 2,376.50 | Review memorandum on transactional documents and comments thereon (.4); telephone conference with S. Arnold regarding term sheet to limit stock trading (.2); telephone conference with A. Rich, R. Levy, D. Speights regarding PD CMO and other issues (1.6); internal conference with S. Baena regarding same (1.5); continue review of documents (1.2). |
| 01/28/09 | MIK | 0.10 | 41.00 | E-mail D. Speights regarding CMO (.1). |
| 01/28/09 | MIK | 3.30 | 1,353.00 | Telephone call with A. Rich, D. Speights, R. Levy and attend multiple meetings and participate on multiple phone calls with S. Baena and J. Sakalo regarding plan issues (3.3). |
| 01/28/09 | DS | 7.50 | 2,625.00 | Review revised drafts of bankruptcy transaction documents (4.4); |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | conference call with S. Baena, J. Sakalo, M. Kramer, R. Haligman, R. Levy, A. Rich, D. Rosendorf, B. Ferry, A. Runyan and D. Speights (1.6); meeting with S. Baena, J. Sakalo and M. Kramer (1.5). |
| 01/28/09 | RSH | 1.00 | 420.00 | Telephone conference with S. Baena, J. Sakalo, M. Kramer and various creditor committee members and counsel. |
| 01/29/09 | SLB | 2.00 | 1,350.00 | Internal meeting with J. Sakalo et al regarding plan documents and prepare for committee meeting (1.5); telephone call to A. Rich regarding same (.3); review revised PD CMO (.2). |
| 01/29/09 | JMS | 1.80 | 873.00 | Internal meeting regarding plan procedural and transactional documents (1.6); review revised CMO (.2). |
| 01/29/09 | MIK | 1.50 | 615.00 | Office conference with S. Baena regarding plan issues (1.5). |
| 01/29/09 | DS | 3.90 | 1,365.00 | Review bankruptcy transaction documents (0.8); meeting with S. Baena, J. Sakalo, M. Kramer and R. Haligman (1.5); conference call with S. Baena, J. Sakalo, M. Kramer, R. Haligman and members of the Official Committee of Asbestos Property Damage Claimants (1.6). |
| 01/29/09 | RSH | 3.80 | 1,596.00 | Attend meeting with S. Baena, J. Sakalo, M. Kramer and D. Schubauer (1.5); telephone conference with Scott Baena, Jay Sakalo, Matt Kramer, David Schubauer and A. Rich (1.6); Review draft transaction documents and disclosure statement (0.7). |
| 01/30/09 | SLB | 1.70 | 1,147.50 | Attention to revised documents (1.1); emails from and to D. Speights regarding PD issues (.6). |
| 01/30/09 | JMS | 1.50 | 727.50 | E-mail to Committee regarding 2nd amended plan CMO (.2); continue review of revised plan documents (1.0); e-mail exchange with claimants thereon (.3). |
| 01/30/09 | DS | 3.70 | 1,295.00 | Review revised drafts of plan transaction documents. |
| 01/30/09 | RSH | 3.20 | 1,344.00 | Review revised draft transactional documents. |
| 01/31/09 | JMS | 1.50 | 727.50 | Review further revised drafts of plan documents. |
| 01/31/09 | DS | 3.40 | 1,190.00 | Draft memorandum describing high-level issues with plan transaction documents. |

**PROFESSIONAL SERVICES**                                                                                    **$101,157.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 33.60 | $675.00 | $22,680.00 |
| Siegel, Robert M | 4.90 | $550.00 | $2,695.00 |
| Sakalo, Jay M | 40.50 | $485.00 | $19,642.50 |
| Kramer, Matthew I | 28.80 | $410.00 | $11,808.00 |
| Haligman, Ronald S | 33.30 | $420.00 | $13,986.00 |
| Polit, Wendy | 0.80 | $225.00 | $180.00 |
| Snyder, Jeffrey I | 0.80 | $295.00 | $236.00 |
| Gilbert, Eric | 3.00 | $270.00 | $810.00 |
| Schubauer, David | 62.40 | $350.00 | $21,840.00 |
| Mendoza, Andres G | 20.80 | $350.00 | $7,280.00 |
| *TOTAL* | *228.90* | | *$101,157.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                            **$101,157.50**



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

**RE: 38 - ZAI Science Trial**

| 01/01/09 | JMS | 0.30 | 145.50 | Follow up on ZAI motion. |
| 01/02/09 | JMS | 0.60 | 291.00 | Review objections to ZAI motion by Lukins & Annis and U.S. Department of Agriculture (.3); review additional preliminary plan objections (.3). |
| 01/05/09 | SLB | 0.20 | 135.00 | Interoffice conference with J. Sakalo regarding status of objections to ZAI settlement (.2). |

**PROFESSIONAL SERVICES**                                                          **$571.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Sakalo, Jay M | 0.90 | $485.00 | $436.50 |
| *TOTAL* | *1.10* | | *$571.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$571.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



March 12, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   153475

FOR PROFESSIONAL SERVICES RENDERED
   THROUGH February 28, 2009

### CLIENT SUMMARY

BALANCE AS OF- 02/28/09

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $19,845.32 | $19,845.32 |
| 03 - Creditors Committee - .15539 | $8,747.00 | $0.00 | $8,747.00 |
| 07 - Applicant's Fee Application - .15543 | $2,336.00 | $0.00 | $2,336.00 |
| 08 - Hearings - .15544 | $3,048.00 | $0.00 | $3,048.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,564.00 | $0.00 | $1,564.00 |
| 18 - Plan & Disclosure Statement - .15554 | $36,548.75 | $0.00 | $36,548.75 |
| 30 - Fee Application of Others - .17781 | $424.50 | $0.00 | $424.50 |
| **Client Total** | **$52,668.25** | **$19,845.32** | **$72,513.57** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 18.50 | $675.00 | $12,487.50 |
| Siegel, Robert M | 0.30 | $550.00 | $165.00 |
| Haligman, Ronald S | 12.50 | $420.00 | $5,250.00 |
| Kramer, Matthew I | 11.70 | $410.00 | $4,797.00 |
| Sakalo, Jay M | 19.40 | $485.00 | $9,409.00 |
| Botros, Paul M | 7.10 | $335.00 | $2,378.50 |
| Polit, Wendy | 28.07 | $225.00 | $6,315.75 |
| Schubauer, David | 20.90 | $350.00 | $7,315.00 |
| Snyder, Jeffrey I | 1.90 | $295.00 | $560.50 |
| Flores, Luisa M | 7.60 | $205.00 | $1,558.00 |
| Rojas, Susana | 6.40 | $190.00 | $1,216.00 |
| Slanker, Jeffrey | 6.40 | $190.00 | $1,216.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | ***$52,668.25*** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $1,936.20 |
| Fares, Mileage, Parking | $84.00 |
| Long Distance Telephone | $82.01 |
| Long Distance Telephone-Outside Services | $743.77 |
| Lodging | $381.90 |
| Meals | $110.07 |
| Miscellaneous Costs | $15,375.00 |
| Parking | $60.00 |
| Publication | $315.00 |
| Westlaw-Online Legal Research | $22.37 |
| Copies | $735.00 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | ***$19,845.32*** |
| TOTAL BALANCE DUE THIS PERIOD | **$72,513.57** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

RE: **01- Case Administration**

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | **$0.00** |

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 12/26/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 25.00 |
| 01/08/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 9.64 |
| 01/08/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 10.62 |
| 01/13/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 48.00 |
| 01/13/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 4.71 |
| 01/13/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 3.99 |
| 01/13/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 2.49 |
| 01/13/09 | Fares, Mileage, Parking Cab Fare Airport to Hotel - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 43.00 |
| 01/14/09 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 1,936.20 |
| 01/14/09 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 381.90 |
| 01/14/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 24.26 |
| 01/14/09 | Fares, Mileage, Parking Cab Fare Hotel to Airport - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 41.00 |
| 01/14/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 26.62 |
| 01/14/09 | Parking Airpott parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-01/14/09; DATE: 1/14/2009 - Client - 15537 | 60.00 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 01/15/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 21.96 |
| 01/20/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 148.50 |
| 01/20/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 148.50 |
| 01/22/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 57.50 |
| 01/22/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 77.00 |
| 01/22/09 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 12/26/08-01/28/09; DATE: 1/28/2009 - Acct. #5306-2200-2539-5504 | 148.00 |
| 01/24/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817696756; DATE: 2/1/2009 - Account# 5306-2200-2539-5504 | 5.96 |
| 01/27/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 12.40 |
| 01/27/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 18.64 |
| 01/28/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 41.64 |
| 01/28/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817696756; DATE: 2/1/2009 - Account# 5306-2200-2539-5504 | 11.55 |
| 01/29/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02051697; DATE: 1/31/2009 - Account# 306300 | 24.37 |
| 01/30/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817696756; DATE: 2/1/2009 - Account# 5306-2200-2539-5504 | 4.86 |
| 02/06/09 | Long Distance Telephone 1(212)446-4904; 2 Mins. | 2.78 |
| 02/06/09 | Long Distance Telephone 1(212)446-4904; 3 Mins. | 4.17 |
| 02/12/09 | Long Distance Telephone 1(803)943-4444; 26 Mins. | 37.53 |
| 02/13/09 | Long Distance Telephone 1(864)895-0459; 9 Mins. | 13.90 |
| 02/17/09 | Long Distance Telephone 1(212)478-7465; 1 Mins. | 1.39 |



| | | |
|---|---|---|
| 02/19/09 | Publication VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: ISSUE#175-181; DATE: 2/19/2009  -  Issue # 175-181 | 315.00 |
| 02/23/09 | Long Distance Telephone 1(212)385-1444; 5 Mins. | 6.95 |
| 02/23/09 | Long Distance Telephone 1(212)478-7465; 7 Mins. | 9.73 |
| 02/23/09 | Long Distance Telephone 1(202)339-8400; 1 Mins. | 1.39 |
| 02/26/09 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.39 |
| 02/26/09 | Long Distance Telephone 1(803)943-6047; 1 Mins. | 1.39 |
| 02/26/09 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.39 |
| 02/28/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for February 2009 $ 15,375.00 | 15,375.00 |
| 02/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/05/09 | Copies 1,349 pgs @ 0.10/pg | 134.90 |
| 02/09/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/09/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/20/09 | Copies 204 pgs @ 0.10/pg | 20.40 |
| 02/17/09 | Copies 1,380 pgs @ 0.10/pg | 138.00 |
| 02/04/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/11/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/27/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/27/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/27/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/12/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/04/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/17/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 02/17/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/17/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/17/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/17/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/17/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/19/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/20/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/20/09 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 02/20/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/20/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 02/20/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/20/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/20/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 02/20/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 02/20/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/20/09 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 02/20/09 | Copies 93 pgs @ 0.10/pg | 9.30 |
| 02/20/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/24/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/24/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/24/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/25/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/26/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/26/09 | Copies 234 pgs @ 0.10/pg | 23.40 |
| 02/26/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/26/09 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 02/26/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 02/26/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/26/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/26/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 02/09/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/09/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/09/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 02/09/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/09/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/09/09 | Copies 91 pgs @ 0.10/pg | 9.10 |
| 02/09/09 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 02/10/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/10/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/02/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/02/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 02/02/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/02/09 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/02/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/02/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/05/09 | Copies 292 pgs @ 0.10/pg | 29.20 |
| 02/05/09 | Copies 362 pgs @ 0.10/pg | 36.20 |
| 02/05/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 02/05/09 | Copies 108 pgs @ 0.10/pg | 10.80 |
| 02/05/09 | Copies 118 pgs @ 0.10/pg | 11.80 |
| 02/05/09 | Copies 134 pgs @ 0.10/pg | 13.40 |
| 02/05/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 02/05/09 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 02/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/05/09 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 02/05/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 02/05/09 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 02/05/09 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 02/05/09 | Copies 78 pgs @ 0.10/pg | 7.80 |
| 02/05/09 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 02/05/09 | Copies 68 pgs @ 0.10/pg | 6.80 |
| 02/05/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/05/09 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 02/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/09 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 02/05/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/05/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/05/09 | Copies 218 pgs @ 0.10/pg | 21.80 |
| 02/05/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 02/05/09 | Copies 72 pgs @ 0.10/pg | 7.20 |
| 02/05/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 02/05/09 | Copies 64 pgs @ 0.10/pg | 6.40 |
| 02/05/09 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 02/05/09 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 02/05/09 | Copies 70 pgs @ 0.10/pg | 7.00 |
| 02/05/09 | Copies 70 pgs @ 0.10/pg | 7.00 |
| 02/05/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 02/05/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/05/09 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 02/05/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/05/09 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/05/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 02/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/09 | Copies 32 pgs @ 0.10/pg | 3.20 |

| | | |
|---|---|---|
| 02/06/09 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 02/06/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/06/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/06/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/03/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/03/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/03/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/03/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/03/09 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 02/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/03/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/03/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 02/03/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 02/03/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/03/09 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/03/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 02/03/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 02/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/03/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/03/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/03/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/03/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/03/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 02/03/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/03/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/03/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/03/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 02/03/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/03/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/03/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/03/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/03/09 | Copies 82 pgs @ 0.10/pg | 8.20 |
| 02/03/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 02/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/03/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 02/03/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/03/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 02/03/09 | Copies 15 pgs @ 0.10/pg | 1.50 |

| 02/03/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/03/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 02/03/09 | Copies 13 pgs @ 0.10/pg | 1.30 |

**TOTAL COSTS ADVANCED**                                            **$19,845.32**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,936.20 |
| Fares, Mileage, Parking | $84.00 |
| Long Distance Telephone | $82.01 |
| Long Distance Telephone-Outside Services | $743.77 |
| Lodging | $381.90 |
| Meals | $110.07 |
| Miscellaneous Costs | $15,375.00 |
| Parking | $60.00 |
| Publication | $315.00 |
| Westlaw-Online Legal Research | $22.37 |
| Copies | $735.00 |
| *TOTAL* | *$19,845.32* |

**CURRENT BALANCE DUE THIS MATTER**                            **$19,845.32**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

RE: **03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 02/02/09 | JMS | 0.10 | 48.50 | E-mail to Committee regarding hearing transcript. |
| 02/02/09 | WP | 6.20 | 1,395.00 | Research regarding fiduciary duties of PD committee. |
| 02/03/09 | WP | 6.20 | 1,395.00 | Research regarding fiduciary duties of PD committee. |
| 02/05/09 | SLB | 0.20 | 135.00 | Interoffice conference with J. Sakalo regarding preparation for committee meeting (.2). |
| 02/05/09 | JMS | 0.60 | 291.00 | Prepare for and hold Committee call. |
| 02/05/09 | MIK | 0.20 | 82.00 | Attend committee call (.2). |
| 02/12/09 | SLB | 1.70 | 1,147.50 | Interoffice conference with J. Sakalo regarding committee meeting and issues to be discussed (.5); conduct committee meeting (.5); post call discussion (.3); memo to committee regarding filing (.4). |
| 02/12/09 | JMS | 0.80 | 388.00 | Committee call. |
| 02/18/09 | WP | 3.80 | 855.00 | Research on discovery being propounded on official committee in a bankruptcy case. |
| 02/19/09 | SLB | 1.10 | 742.50 | Prepare for and conduct committee meeting (1.1). |
| 02/19/09 | JMS | 1.40 | 679.00 | Email to committee regarding committee call (.1); prepare for and attend committee call (1.3). |
| 02/19/09 | MIK | 0.90 | 369.00 | Partially attend committee call (.9). |
| 02/23/09 | WP | 1.52 | 342.00 | Meet with Jay Sakalo regarding discovery issues (.2); review pleadings filed by other committees that have been served with discovery (1.3). |
| 02/24/09 | WP | 3.90 | 877.50 | Review discovery responses by other committees. |

PROFESSIONAL SERVICES                                                                              $8,747.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 3.00 | $675.00 | $2,025.00 |
| Kramer, Matthew I | 1.10 | $410.00 | $451.00 |
| Sakalo, Jay M | 2.90 | $485.00 | $1,406.50 |
| Polit, Wendy | 21.62 | $225.00 | $4,864.50 |
| *TOTAL* | *28.62* | | *$8,747.00* |

CURRENT BALANCE DUE THIS MATTER                                                              $8,747.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE:  07 - Applicant's Fee Application**

| 02/03/09 | JIS | 1.00 | 295.00 | Review and revise January prebill. |
|---|---|---|---|---|
| 02/04/09 | LMF | 0.80 | 164.00 | Review costs and final edits to January fees and costs. |
| 02/05/09 | LMF | 0.90 | 184.50 | Reconcile trust account and attend to reimbursement to professionals for fees paid into trust. |
| 02/05/09 | LMF | 1.10 | 225.50 | Review draft of quarterly fee application and reconcile exhibits. |
| 02/09/09 | LMF | 0.80 | 164.00 | Attend to review and edits to quarterly fee application. |
| 02/10/09 | LMF | 0.60 | 123.00 | Prepare Bilzin Sumberg's notice and summary of fees for January and submit to local counsel for filing. |
| 02/10/09 | JIS | 0.30 | 88.50 | Review and revise final January fee statement. |
| 02/10/09 | PMB | 1.40 | 469.00 | Attention to fee application and preparation of additional information. |
| 02/11/09 | LMF | 0.60 | 123.00 | Attend to revisions to Bilzin Sumberg's fees for January and resubmit to local counsel for filing. |
| 02/11/09 | JIS | 0.10 | 29.50 | Conference with L. Flores regarding 31st quarterly fee application. |
| 02/12/09 | LMF | 1.10 | 225.50 | Revise quarterly application and submit to local counsel for filing and service. |
| 02/12/09 | JIS | 0.50 | 147.50 | Review and revise 31st quarterly fee application and confer with L. Flores thereon. |
| 02/27/09 | JMS | 0.20 | 97.00 | Respond to inquiry from Fee Auditor (.2). |

**PROFESSIONAL SERVICES**                                                                              **$2,336.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $485.00 | $97.00 |
| Botros, Paul M | 1.40 | $335.00 | $469.00 |
| Snyder, Jeffrey I | 1.90 | $295.00 | $560.50 |
| Flores, Luisa M | 5.90 | $205.00 | $1,209.50 |
| *TOTAL* | *9.40* | | *$2,336.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                               **$2,336.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 02/17/09 | JMS | 0.30 | 145.50 | Review agenda and email to committee regarding same (.3). |
| 02/18/09 | JS | 0.30 | 57.00 | Contact CourtCall and set up committee members to appear telephonically at 2/23 Omnibus hearing. |
| 02/19/09 | JMS | 0.50 | 242.50 | Email regarding telephonic hearing for 2/23 (.2); emails with committee members thereon (.3). |
| 02/19/09 | JS | 0.60 | 114.00 | Email CourtCall Confirmations to all committee members. |
| 02/20/09 | SLB | 1.10 | 742.50 | Attention to amended agenda for 2/23 hearing (.2); attention to status report on criminal trial and memo to committee (.7); attention to Maryland Casualty objection to disclosure statement (.2). |
| 02/20/09 | JMS | 0.20 | 97.00 | Email to committee regarding revised agenda (.2). |
| 02/20/09 | SR | 1.50 | 285.00 | Attention to preparing hearing notebook for 2/23 omnibus hearing. |
| 02/20/09 | JS | 0.10 | 19.00 | Resend telephonic appearance confirmation regarding 2/23 Omnibus hearing to Ted Tacconelli. |
| 02/23/09 | SLB | 0.80 | 540.00 | Court appearance via telephone regarding omnibus hearing (.8). |
| 02/23/09 | JMS | 0.90 | 436.50 | Review hearing notebook for omnibus hearing (.3); attend same (.6). |
| 02/23/09 | MIK | 0.90 | 369.00 | Attend omnibus hearing telephonically (.9). |

**PROFESSIONAL SERVICES**                                                                       $3,048.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.90 | $675.00 | $1,282.50 |
| Kramer, Matthew I | 0.90 | $410.00 | $369.00 |
| Sakalo, Jay M | 1.90 | $485.00 | $921.50 |
| Rojas, Susana | 1.50 | $190.00 | $285.00 |
| Slanker, Jeffrey | 1.00 | $190.00 | $190.00 |
| *TOTAL* | *7.20* | | *$3,048.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                   $3,048.00

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 02/02/09 | JS | 1.20 | 228.00 | Review settlement agreements of asbestos damage claims and update claims database with settlement information. |
| 02/09/09 | SR | 1.50 | 285.00 | Attention to updating claims database. |
| 02/10/09 | SR | 1.80 | 342.00 | Attention to updating claims database. |
| 02/10/09 | SR | 1.20 | 228.00 | Attention to updating claims database. |
| 02/17/09 | JMS | 0.30 | 145.50 | Review Macerich settlement and email to committee regarding same (.3). |
| 02/23/09 | JMS | 0.30 | 145.50 | Telephone conference with A. Roberts regarding status of Grace bankruptcy case (.3). |
| 02/25/09 | JS | 1.00 | 190.00 | Review and analyze pleadings and files related to asbestos property damages claims objections  and legalkey for future reference. |

**PROFESSIONAL SERVICES**                                                         **$1,564.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.60 | $485.00 | $291.00 |
| Rojas, Susana | 4.50 | $190.00 | $855.00 |
| Slanker, Jeffrey | 2.20 | $190.00 | $418.00 |
| *TOTAL* | *7.30* | | *$1,564.00* |

**CURRENT BALANCE DUE THIS MATTER**                                               **$1,564.00**

RE: **18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 01/26/09 | RMS | 0.30 | 165.00 | Conference with R. Haligman regarding document issues (.2); Correspondence with J. Sakalo (.1). |
| 02/01/09 | SLB | 3.80 | 2,565.00 | Attention to latest drafts of plan documents (3.8). |
| 02/01/09 | DS | 3.70 | 1,295.00 | Draft memorandum describing high-level issues with bankruptcy transaction documents. |
| 02/02/09 | JMS | 2.10 | 1,018.50 | Review PD FCR's comments to CMO and conference with S. Baena thereon (.8); continued review of transactional documents (1.3). |
| 02/02/09 | DS | 5.90 | 2,065.00 | Draft memorandum describing high-level issues with bankruptcy transaction documents (5.1); meeting with R. Haligman (0.8). |
| 02/02/09 | RSH | 3.80 | 1,596.00 | Review revised documents with respect to corporate and securities issues (2.0); Review and revise issues memorandum with respect to corporate and securities issues (1.0); Conference with David Schubauer (0.8). |
| 02/03/09 | SLB | 4.10 | 2,767.50 | Attention to numerous emails from T. Freedman, A. Rich, E. Westbrook and to successive iterations of plan documents (4.1). |
| 02/03/09 | JMS | 1.00 | 485.00 | E-mail to Committee regarding further revised copies of transactional documents (.2); review memorandum from D. Schubauer regarding issues with transactional documents (.8). |
| 02/03/09 | DS | 4.80 | 1,680.00 | Revise memorandum describing high-level issues with bankruptcy transaction documents (4.8). |
| 02/03/09 | RSH | 3.20 | 1,344.00 | Review revised documents with respect to corporate and securities issues (1.6); review revised issues memorandum with respect to revised documents (1.6). |
| 02/04/09 | SLB | 2.70 | 1,822.50 | Continued attention to revised plan documents (2.7). |
| 02/04/09 | RSH | 1.00 | 420.00 | Review revised documents with respect to corporate and securities issues. |
| 02/05/09 | JMS | 0.50 | 242.50 | E-mail to Committee regarding plan documents (.3); e-mail to R. Wyron regarding revised intercreditor agreement (.2). |
| 02/05/09 | JS | 2.40 | 456.00 | Prepare notebooks including plan, disclosure statement and exhibit book to disclosure statement for S. Baena, J. Sakalo and M. Kramer (2.1) review docket and exhibit book filed with Court to confirm debtor's failure to file complete exhibit and email J. Sakalo regarding the same (.3) |
| 02/06/09 | JMS | 1.30 | 630.50 | E-mail to D. Speights and A. Runyan regarding PD CMO (.2); review of blacklined intercreditor agreement (.7); e-mails with D. Schubauer regarding revised transactional documents (.2); telephone conference with to N. Gellner thereon (.2). |
| 02/06/09 | DS | 2.30 | 805.00 | Review revised drafts of bankruptcy transaction documents. |
| 02/06/09 | RSH | 1.80 | 756.00 | Review revised transaction documents with respect to corporate and securities issues. |
| 02/09/09 | DS | 3.40 | 1,190.00 | Revise memoranda summarizing bankruptcy transaction documents and describing high-level issues with bankruptcy transaction documents. |
| 02/09/09 | RSH | 1.80 | 756.00 | Review revised transaction documents with respect to corporate issues and revise summary memorandum regarding same. |
| 02/10/09 | DS | 0.80 | 280.00 | Revise memoranda summarizing bankruptcy transaction documents and describing high-level issues with bankruptcy transaction documents. |
| 02/10/09 | RSH | 0.90 | 378.00 | Review and revise draft summary memoranda with respect to transactional documents. |
| 02/10/09 | JS | 0.10 | 19.00 | Review docket and calendar and email P. Botros regarding status of the Plan. |
| 02/12/09 | JMS | 1.80 | 873.00 | Conference with S. Baena regarding plan discovery (.6); telephone conferences with D. Speights regarding disclosure statement and discovery (1.2). |
| 02/13/09 | SLB | 0.60 | 405.00 | Review discovery propounded by PD FCR (.2); review discovery of committee propounded by plan proponents (.3); emails to J. Sakalo |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/14/09 | SLB | 0.40 | 270.00 | regarding same (.1). |
|---|---|---|---|---|
| 02/14/09 | SLB | 0.40 | 270.00 | Email from and to M. Dies regarding disclosure statement objection (.2); attention to Anderson Memorial motion to amend plan CMO (.2). |
| 02/16/09 | JMS | 0.40 | 194.00 | Emails from committee members regarding disclosure statement objection (.4). |
| 02/17/09 | SLB | 0.70 | 472.50 | Emails from C. Plaza, E. Westbrook and D. Scott regarding objection to disclosure statement (.2); interoffice conference with J. Sakalo and P. Botros regarding disclosure statement adequacy (.5). |
| 02/17/09 | JMS | 0.60 | 291.00 | Telephone call with C. Kary regarding plan of reorganization (.1); conference with P. Botros regarding disclosure statement research (.3); review motion to expedite regarding Anderson discovery (.2). |
| 02/17/09 | WP | 6.45 | 1,451.25 | Research requirements for disclosure statements and nonvoting creditors' ability to object to disclosure statement. |
| 02/17/09 | MIK | 0.70 | 287.00 | Draft disclosure statement objection (.7). |
| 02/17/09 | PMB | 5.70 | 1,909.50 | Analysis and research regarding adequacy of disclosure statement and preparation of email regarding same. |
| 02/17/09 | JS | 0.70 | 133.00 | Prepare notebook of Plan, Disclosure Statement, and Exhibits for P. Botros. |
| 02/18/09 | JMS | 0.90 | 436.50 | Conference with M. Kramer regarding disclosure statement objection (.4); review draft of same (.5). |
| 02/18/09 | MIK | 9.00 | 3,690.00 | Review amended disclosure statement and draft objection (9.0). |
| 02/19/09 | SLB | 0.40 | 270.00 | Attention to/edit proposed disclosure statement objections (.4). |
| 02/20/09 | SLB | 0.60 | 405.00 | Attention to objections to disclosure statement by Anderson Memorial and PD FCR and email to J. Sakalo regarding same (.5); attention to objections to disclosure statement by us (.1). |
| 02/20/09 | JMS | 1.70 | 824.50 | Review disclosure statement filed by Anderson, USA, FCR and others (1.1); attention to discovery matters (.6). |
| 02/23/09 | JMS | 0.70 | 339.50 | Telephone conference call with C. Kang regarding plan and disclosure statement (.3); conference with W. Polit regarding responses to plan discovery (.4). |
| 02/25/09 | SLB | 0.30 | 202.50 | Emails from R. Wyron regarding intercreditor agreement (.3). |
| 02/26/09 | JMS | 2.80 | 1,358.00 | Begin review of revised plan documents and e-mails to Committee thereon (1.5); review discovery from plan proponents (1.3). |

**PROFESSIONAL SERVICES**                                                                 **$36,548.75**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 13.60 | $675.00 | $9,180.00 |
| Siegel, Robert M | 0.30 | $550.00 | $165.00 |
| Haligman, Ronald S | 12.50 | $420.00 | $5,250.00 |
| Kramer, Matthew I | 9.70 | $410.00 | $3,977.00 |
| Sakalo, Jay M | 13.80 | $485.00 | $6,693.00 |
| Botros, Paul M | 5.70 | $335.00 | $1,909.50 |
| Polit, Wendy | 6.45 | $225.00 | $1,451.25 |
| Schubauer, David | 20.90 | $350.00 | $7,315.00 |
| Slanker, Jeffrey | 3.20 | $190.00 | $608.00 |
| *TOTAL* | *86.15* | | *$36,548.75* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$36,548.75**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 02/09/09 | LMF | 0.30 | 61.50 | Review draft of Hamilton Rabinovitz quarterly application. |
| 02/09/09 | LMF | 0.30 | 61.50 | Arrange to obtain latest statement from professional for billing. |
| 02/09/09 | SR | 0.40 | 76.00 | Attention to preparing quarterly fee application for Hamilton & Rabinovitz. |
| 02/10/09 | LMF | 0.40 | 82.00 | Finalize quarterly application of Hamilton Rabinovitz and email to local counsel for filing and service. |
| 02/12/09 | LMF | 0.70 | 143.50 | Review invoice from Hamilton Rabinovitz for January fees and prepare summary and notice and submit to local counsel for filing and service. |

PROFESSIONAL SERVICES $424.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 1.70 | $205.00 | $348.50 |
| Rojas, Susana | 0.40 | $190.00 | $76.00 |
| *TOTAL* | *2.10* | | *$424.50* |

CURRENT BALANCE DUE THIS MATTER $424.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP



April 14, 2009

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   154851

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH March 31, 2009

**CLIENT SUMMARY**

**BALANCE AS OF- 03/31/09**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $854.50 | $10,398.03 | $11,252.53 |
| 02 - Debtors' Business Operations - .15538 | $630.50 | $0.00 | $630.50 |
| 03 - Creditors Committee - .15539 | $2,347.50 | $0.00 | $2,347.50 |
| 07 - Applicant's Fee Application - .15543 | $808.50 | $0.00 | $808.50 |
| 08 - Hearings - .15544 | $4,855.00 | $0.00 | $4,855.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,938.50 | $0.00 | $1,938.50 |
| 10 - Travel - .15546 | $4,967.25 | $0.00 | $4,967.25 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $0.00 | $0.00 | $0.00 |
| 18 - Plan & Disclosure Statement - .15554 | $37,126.50 | $0.00 | $37,126.50 |
| 30 - Fee Application of Others - .17781 | $307.50 | $0.00 | $307.50 |
| 38 - ZAI Science Trial - .17905 | $3,598.50 | $0.00 | $3,598.50 |
| ***Client Total*** | ***$57,434.25*** | ***$10,398.03*** | ***$67,832.28*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 19.80 | $675.00 | $13,365.00 |
| Kramer, Matthew I | 34.10 | $381.74 | $13,017.50 |
| Sakalo, Jay M | 43.30 | $437.40 | $18,939.25 |
| Polit, Wendy | 0.50 | $225.00 | $112.50 |
| Schubauer, David | 26.60 | $276.97 | $7,367.50 |
| Snyder, Jeffrey I | 1.90 | $295.00 | $560.50 |
| Flores, Luisa M | 4.20 | $205.00 | $861.00 |
| Rojas, Susana | 4.10 | $190.00 | $779.00 |
| Slanker, Jeffrey | 12.80 | $190.00 | $2,432.00 |
| ***TOTAL PROFESSIONAL FEES THIS PERIOD*** | | ***$57,434.25*** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $679.00 |
| Fares, Mileage, Parking | $127.00 |
| Long Distance Telephone | $133.44 |
| Long Distance Telephone-Outside Services | $841.95 |
| Lodging | $499.32 |
| Meals | $116.04 |
| Miscellaneous Costs | $7,145.00 |
| Parking | $49.00 |
| Searches-Title/Name/Corporate | $21.86 |
| Westlaw-Online Legal Research | $350.72 |
| Copies | $434.70 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | ***$10,398.03*** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$67,832.28** |

MIAMI 1787169.1 7481715537
4/14/09

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| | | | | |
|---|---|---|---|---|
| 03/19/09 | SR | 0.10 | 19.00 | Send daily docket to J.Sakalo and M. Kramer |
| 03/20/09 | SR | 0.10 | 19.00 | E-mail daily docket to J. Sakalo and M.Kramer. |
| 03/23/09 | SR | 0.10 | 19.00 | Attend to daily docket for J.Sakalo and M.Kramer. |
| 03/24/09 | SR | 0.30 | 57.00 | Attend to compiling daily court docket for J.Sakalo and M. Kramer (0.1); analysis docket entries and e-mail to J.Sakalo (0.2) |
| 03/25/09 | SLB | 0.20 | 135.00 | Email from J. O'Neill regarding fee schedule (.2). |
| 03/25/09 | JMS | 0.70 | 339.50 | Review agenda and email to Committee thereon (.3); conference with S. Baena regarding same (.2); review fee order (.2). |
| 03/25/09 | SR | 0.10 | 19.00 | Attend to daily court docket and e-mail to J.Sakalo and M.Kramer. |
| 03/25/09 | JS | 0.50 | 95.00 | Review and legal key document productions for internal records. |
| 03/26/09 | SR | 0.20 | 38.00 | Attend to reviewing and analyzing daily docket for J.Sakalo and M.Kramer. |
| 03/27/09 | SR | 0.10 | 19.00 | Attend to reviewing and analyzing daily court docket for J.Sakalo and M.Kramer. |
| 03/30/09 | SR | 0.20 | 38.00 | Attend to reviewing and analyzing court docket and forwarding daily summary to J.Sakalo and M. Kramer. |
| 03/31/09 | SR | 0.30 | 57.00 | Attend to reviewing and analyzing court docket and forwarding daily summary to J.Sakalo and M.Kramer. |

**PROFESSIONAL SERVICES**                                                                       **$854.50**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 01/23/09 | Searches-Title/Name/Corporate VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: 817635524; DATE: 2/1/2009  -  Account# 1003382864 | 21.86 |
| 01/29/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 2.78 |
| 01/29/09 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.39 |
| 01/29/09 | Long Distance Telephone 1(214)532-4437; 7 Mins. | 11.12 |
| 01/29/09 | Long Distance Telephone 1(214)532-4437; 6 Mins. | 8.34 |
| 01/29/09 | Long Distance Telephone 1(310)342-0888; 1 Mins. | 1.39 |
| 01/29/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 25.00 |
| 01/29/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 135.50 |
| 01/29/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 148.50 |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

| 01/29/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 155.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 38.00 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 01/30/09 | Long Distance Telephone-Outside Services COURT CALL, LLC - Conference call - VENDOR: DINERS CLUB; INVOICE#: 01/28/09-02/25/09; DATE: 2/25/2009  -  Acct. #5306-2200-2539-5504 | 44.50 |
| 02/02/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817872876; DATE: 3/1/2009  -  Account# 5306-2200-2539-5504 | 29.62 |
| 02/03/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817872876; DATE: 3/1/2009  -  Account# 5306-2200-2539-5504 | 121.39 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 02/05/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02142376; DATE: 2/28/2009 - Account# 306300 | 5.80 |
|---|---|---|
| 02/12/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02142376; DATE: 2/28/2009 - Account# 306300 | 22.10 |
| 02/17/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817872876; DATE: 3/1/2009 - Account# 5306-2200-2539-5504 | 110.38 |
| 02/17/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817872876; DATE: 3/1/2009 - Account# 5306-2200-2539-5504 | 65.19 |
| 02/18/09 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 817872876; DATE: 3/1/2009 - Account# 5306-2200-2539-5504 | 24.14 |
| 02/19/09 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 02142376; DATE: 2/28/2009 - Account# 306300 | 33.05 |
| 03/05/09 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 4.17 |
| 03/08/09 | Fares, Mileage, Parking Cab fares - travel to Pittsburgh - VENDOR: Schubauer,David; INVOICE#: DS-03/08/09; DATE: 3/8/2009 - Client - 15537 | 40.00 |
| 03/08/09 | Lodging Travel to Pittsburgh - VENDOR: Schubauer,David; INVOICE#: DS-03/08/09; DATE: 3/8/2009 - Client - 15537 | 249.66 |
| 03/08/09 | Meals Travel to Pittsburgh - VENDOR: Schubauer,David; INVOICE#: DS-03/08/09; DATE: 3/8/2009 - Client - 15537 | 22.52 |
| 03/08/09 | Parking Travel to Pittsburgh - VENDOR: Schubauer,David; INVOICE#: DS-03/08/09; DATE: 3/8/2009 - Client - 15537 | 19.00 |
| 03/09/09 | Long Distance Telephone 1(917)549-6892; 1 Mins. | 1.39 |
| 03/09/09 | Airfare Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/09/09; DATE: 3/9/2009 - Client - 15537 | 679.00 |
| 03/09/09 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/09/09; DATE: 3/9/2009 - Client - 15537 | 87.00 |
| 03/09/09 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/09/09; DATE: 3/9/2009 - Client - 15537 | 249.66 |
| 03/09/09 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/09/09; DATE: 3/9/2009 - Client - 15537 | 93.52 |
| 03/09/09 | Parking Airport parking - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-03/09/09; DATE: 3/9/2009 - Client - 15537 | 30.00 |
| 03/10/09 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 2.78 |
| 03/10/09 | Long Distance Telephone 1(312)861-2226; 6 Mins. | 8.34 |
| 03/11/09 | Long Distance Telephone 1(212)478-7465; 14 Mins. | 20.85 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/11/09 | Long Distance Telephone 1(214)532-4437; 1 Mins. | 1.39 |
| 03/11/09 | Long Distance Telephone 1(214)532-4437; 1 Mins. | 1.39 |
| 03/12/09 | Long Distance Telephone 1(843)812-9435; 17 Mins. | 25.02 |
| 03/17/09 | Long Distance Telephone 1(302)654-0248; 1 Mins. | 2.78 |
| 03/19/09 | Long Distance Telephone 1(202)973-9878; 4 Mins. | 6.95 |
| 03/20/09 | Long Distance Telephone 1(507)333-4566; 2 Mins. | 2.78 |
| 03/20/09 | Long Distance Telephone 1(507)333-4566; 1 Mins. | 1.39 |
| 03/23/09 | Long Distance Telephone 1(507)333-4566; 1 Mins. | 2.78 |
| 03/23/09 | Long Distance Telephone 1(803)943-4444; 7 Mins. | 9.73 |
| 03/25/09 | Long Distance Telephone 1(302)575-1555; 7 Mins. | 11.12 |
| 03/27/09 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.39 |
| 03/27/09 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.39 |
| 03/27/09 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 2.78 |
| 03/31/09 | Miscellaneous Costs Professional/Expert fees related to PD Estimation for March 2009 $7,145.00. | 7,145.00 |
| 03/04/09 | Copies 1,073 pgs @ 0.10/pg | 107.30 |
| 03/05/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/25/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/23/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/23/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/23/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/23/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/23/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/27/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/27/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/27/09 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 03/27/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/09 | Copies 4 pgs @ 0.10/pg | 0.40 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/27/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
|----------|-------------------------|------|
| 03/27/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/27/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/27/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/27/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/27/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/27/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/27/09 | Copies 77 pgs @ 0.10/pg | 7.70 |
| 03/27/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/27/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/27/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/27/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/27/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/27/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/30/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/30/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/30/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/30/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/30/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/30/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/30/09 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/30/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/30/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/30/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/30/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/30/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/30/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/30/09 | Copies 77 pgs @ 0.10/pg | 7.70 |
| 03/30/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/30/09 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/30/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/30/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/30/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/30/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/30/09 | Copies 12 pgs @ 0.10/pg | 1.20 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/30/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/30/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/30/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/30/09 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/30/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/30/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/30/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/30/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/30/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/30/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 03/30/09 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/30/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/30/09 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/30/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/31/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/31/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/31/09 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/31/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/31/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/31/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/09 | Copies 197 pgs @ 0.10/pg | 19.70 |
| 03/05/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/05/09 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/05/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/05/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/05/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/05/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 03/05/09 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/05/09 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 03/05/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/05/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/05/09 | Copies 144 pgs @ 0.10/pg | 14.40 |
| 03/05/09 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/05/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/05/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/05/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/05/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/11/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/11/09 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 03/12/09 | Copies 8 pgs @ 0.10/pg | 0.80 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/12/09 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/12/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/13/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/13/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/16/09 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/16/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/16/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/16/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/16/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/16/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/16/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/17/09 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/04/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/04/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/04/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/04/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/04/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/04/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/04/09 | Copies 29 pgs @ 0.10/pg | 2.90 |
| 03/04/09 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 03/04/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 03/04/09 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/04/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/04/09 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/04/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/04/09 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 03/04/09 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/04/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/04/09 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/04/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/04/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/04/09 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 03/04/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/04/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/02/09 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/02/09 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/03/09 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/03/09 | Copies 197 pgs @ 0.10/pg | 19.70 |
| 03/03/09 | Copies 249 pgs @ 0.10/pg | 24.90 |
| 03/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/03/09 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/03/09 | Copies 143 pgs @ 0.10/pg | 14.30 |
| 03/03/09 | Copies 173 pgs @ 0.10/pg | 17.30 |
| 03/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/03/09 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/03/09 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/03/09 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/03/09 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/03/09 | Copies 42 pgs @ 0.10/pg | 4.20 |
| 03/03/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/03/09 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 03/03/09 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/03/09 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 03/03/09 | Copies 31 pgs @ 0.10/pg | 3.10 |

**TOTAL COSTS ADVANCED** $10,398.03

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Sakalo, Jay M | 0.70 | $485.00 | $339.50 |
| Rojas, Susana | 1.50 | $190.00 | $285.00 |
| Slanker, Jeffrey | 0.50 | $190.00 | $95.00 |
| *TOTAL* | *2.90* | | *$854.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $679.00 |
| Fares, Mileage, Parking | $127.00 |
| Long Distance Telephone | $133.44 |
| Long Distance Telephone-Outside Services | $841.95 |
| Lodging | $499.32 |
| Meals | $116.04 |
| Miscellaneous Costs | $7,145.00 |
| Parking | $49.00 |
| Searches-Title/Name/Corporate | $21.86 |
| Westlaw-Online Legal Research | $350.72 |
| Copies | $434.70 |
| *TOTAL* | *$10,398.03* |

**CURRENT BALANCE DUE THIS MATTER** $11,252.53

MIAMI 1787169.1 7481715537
4/14/09

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE:  02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 03/24/09 | JMS | 1.30 | 630.50 | Review and summarize motion to approve CEO/Fred Festa employment contract. |

**PROFESSIONAL SERVICES**                                                                 **$630.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.30 | $485.00 | $630.50 |
| *TOTAL* | *1.30* | | *$630.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                     **$630.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

**RE: 03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 03/05/09 | JMS | 0.10 | 48.50 | Email to Committee regarding Committee call (.1). |
| 03/11/09 | JIS | 0.10 | 29.50 | Conference with M. Kramer regarding answers to interrogatories and applicable rules. |
| 03/12/09 | SLB | 1.40 | 945.00 | Prepare for and conduct meeting (1.4). |
| 03/12/09 | JMS | 0.70 | 339.50 | Prepare for committee call. |
| 03/19/09 | JMS | 0.10 | 48.50 | Email to committee regarding committee call. |
| 03/26/09 | SLB | 0.70 | 472.50 | Email from D. Speights and review file regarding mediation questions (.7). |
| 03/26/09 | JMS | 0.40 | 194.00 | Email to Committee regarding call (.2); email exchange with R. Levy regarding same (.2). |
| 03/31/09 | SLB | 0.40 | 270.00 | Memo to committee regarding John Manville oral argument (.4). |

**PROFESSIONAL SERVICES** $2,347.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.50 | $675.00 | $1,687.50 |
| Sakalo, Jay M | 1.30 | $485.00 | $630.50 |
| Snyder, Jeffrey I | 0.10 | $295.00 | $29.50 |
| *TOTAL* | *3.90* | | *$2,347.50* |

**CURRENT BALANCE DUE THIS MATTER** $2,347.50

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 03/09/09 | SR | 0.50 | 95.00 | Attend to e-mail from J.Sakalo regarding time records and research regarding same. |
| 03/10/09 | JIS | 0.80 | 236.00 | Review February prebill. |
| 03/11/09 | JIS | 0.80 | 236.00 | Complete review of February prebill (0.7); review of fee auditor's final report on quarterly (0.1) |
| 03/18/09 | LMF | 0.90 | 184.50 | Prepare summary and notice for Bilzin's February fees and submit to local counsel for filing. |
| 03/26/09 | JS | 0.30 | 57.00 | Review docket and fee auditors report and verify correct final totals in BSBPA's fee application. |

**PROFESSIONAL SERVICES**                                                                                          **$808.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 1.60 | $295.00 | $472.00 |
| Flores, Luisa M | 0.90 | $205.00 | $184.50 |
| Rojas, Susana | 0.50 | $190.00 | $95.00 |
| Slanker, Jeffrey | 0.30 | $190.00 | $57.00 |
| *TOTAL* | *3.30* | | *$808.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                      **$808.50**

MIAMI 1787169.1 7481715537
4/14/09

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| | | | | |
|---|---|---|---|---|
| 03/03/09 | LMF | 0.50 | 102.50 | Review hearing agenda and confirm telephone appearances with J. Slanker. |
| 03/03/09 | JS | 1.30 | 247.00 | Contact CourtCall and set up all committee members to appear telephonically at 3/9 hearing (.3) Discuss the preparation of hearing notebooks with J. Sakalo and review docket, emails from J. Sakalo, and agenda and begin preparing notebooks for S. Baena and J. Sakalo for 3/9 hearing (1.0). |
| 03/04/09 | JS | 1.60 | 304.00 | Complete notebooks for S. Baena and J. Sakalo for 3/9 disclosure statement hearing. |
| 03/05/09 | JS | 0.50 | 95.00 | Confirm receipt of all CourtCall Confirmations and email to committee members. |
| 03/09/09 | JMS | 4.30 | 2,085.50 | Prepare for and attend disclosure statements hearing (4.0); telephone conference with S. Baena regarding same (.3). |
| 03/09/09 | DS | 3.00 | 1,050.00 | Hearing to approve final disclosure statement. |
| 03/26/09 | SLB | 0.20 | 135.00 | Attention to agenda for 4/1 omnibus hearing (.2). |
| 03/26/09 | JS | 0.50 | 95.00 | Contact CourtCall and setup telephone appearances for all committee members at 4/1 hearing (.1) Emails to Curtis Plaza and Joe Schwartz of Riker Danzig regarding attendance at same hearing (.1) Draft CourtCall confirmation emails to all committee members (.3) |
| 03/27/09 | JS | 0.40 | 76.00 | Contact CourtCall to confirm status of confirmations (.1) email confirmations to all committee members (.3) |
| 03/27/09 | JS | 1.00 | 190.00 | Prepare notebook for M. Kramer for 4/1 omnibus hearing. |
| 03/30/09 | JS | 1.10 | 209.00 | Further attention to the preparation of hearing notebook for M. Kramer. |
| 03/30/09 | JS | 0.10 | 19.00 | Emails to J. Sakalo regarding attendance and preparation for 4/1 hearing. |
| 03/31/09 | JS | 1.30 | 247.00 | Review and analyze docket and email selected pleadings to M. Kramer to review to prepare for 4/1 Omnibus hearing (.7) review docket and agenda and prepare folder of Zonolite pleadings for J. Sakalo to prepare for same hearing (.6). |

PROFESSIONAL SERVICES                                                                    $4,855.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Sakalo, Jay M | 4.30 | $485.00 | $2,085.50 |
| Schubauer, David | 3.00 | $350.00 | $1,050.00 |
| Flores, Luisa M | 0.50 | $205.00 | $102.50 |
| Slanker, Jeffrey | 7.80 | $190.00 | $1,482.00 |
| *TOTAL* | *15.80* | | *$4,855.00* |

CURRENT BALANCE DUE THIS MATTER                                                          $4,855.00

MIAMI 1787169.1 7481715537
4/14/09

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 03/04/09 | JS | 0.30 | 57.00 | Review and analyzing asbestos PD claims objection backup files. |
| 03/18/09 | SLB | 0.80 | 540.00 | Attention to J. Buchwalter opinion regarding NJDEP and email from and to T. Taconnelli concerning the same (.8). |
| 03/18/09 | JMS | 0.40 | 194.00 | Email exchange with J. George regarding striking Macerich settlement (.4). |
| 03/19/09 | SLB | 0.90 | 607.50 | Attention to Grace objection and Anderson claims (.3); attention to further witness designations (.6). |
| 03/30/09 | SLB | 0.80 | 540.00 | Review State of California appellate brief (.8). |

**PROFESSIONAL SERVICES**                                                        **$1,938.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.50 | $675.00 | $1,687.50 |
| Sakalo, Jay M | 0.40 | $485.00 | $194.00 |
| Slanker, Jeffrey | 0.30 | $190.00 | $57.00 |
| *TOTAL* | *3.20* | | *$1,938.50* |

**CURRENT BALANCE DUE THIS MATTER**                                              **$1,938.50**

MIAMI 1787169.1 7481715537
4/14/09



**BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

**Atty – SLB**
**Client No.: 74817/15546**

RE: **10 - Travel**

| 03/08/09 | JMS | 3.20 | 776.00 | Non-working travel to Pittsburgh to attend hearing (3.2). |
|---|---|---|---|---|
| 03/08/09 | DS | 5.50 | 962.50 | Travel to Pittsburgh, PA for hearing to approve final disclosure statement. |
| 03/09/09 | JMS | 5.30 | 1,285.25 | Non-working return travel (5.3). |
| 03/09/09 | DS | 5.60 | 980.00 | Travel returning to Miami, FL from Pittsburgh, PA for hearing to approve final disclosure statement. |
| 03/29/09 | MIK | 4.70 | 963.50 | Travel to deposition in Wilmington (4.7). |

**PROFESSIONAL SERVICES**                                                          **$4,967.25**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 4.70 | $205.00 | $963.50 |
| Sakalo, Jay M | 8.50 | $242.50 | $2,061.25 |
| Schubauer, David | 11.10 | $175.00 | $1,942.50 |
| *TOTAL* | *24.30* | | *$4,967.25* |

**CURRENT BALANCE DUE THIS MATTER**                                               **$4,967.25**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15548**

RE:  **12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

PROFESSIONAL SERVICES                                                                    $0.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

CURRENT BALANCE DUE THIS MATTER                                                   $0.00

**Atty – SLB**
**Client No.: 74817/15554**

RE: **18 - Plan & Disclosure Statement**

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/09 | JMS | 0.30 | 145.50 | Email response to J. Kozyak regarding Disclosure Statement (.3). |
| 03/02/09 | JMS | 0.70 | 339.50 | Review Disclosure Statement agenda and email to Committee thereon (.3); emails to D. Schubauer regarding review of revised transactional documents and disclosure statement (.4). |
| 03/02/09 | DS | 2.50 | 875.00 | Review revised description of transaction documents in Debtor's Disclosure Statement. |
| 03/03/09 | DS | 2.50 | 875.00 | Review revised description of transaction documents in Debtor's Disclosure Statement. |
| 03/04/09 | SLB | 0.20 | 135.00 | Attention to 10K filing and disclosures regarding exit financing (.2). |
| 03/04/09 | SLB | 0.40 | 270.00 | Review status of criminal trial and email to committee regarding same (.4). |
| 03/04/09 | JMS | 1.20 | 582.00 | Telephone conference with R. Wyron regarding Intercreditor Agreement (.3); emails with D. Schubauer regarding changes to disclosure statement regarding PD transactional documents (.6); review same (.3). |
| 03/04/09 | DS | 7.50 | 2,625.00 | Review revised description of transaction documents in Debtor's Disclosure Statement. |
| 03/05/09 | JMS | 1.60 | 776.00 | Preparation for disclosure statement hearing (1.6). |
| 03/06/09 | SLB | 1.20 | 810.00 | Attention to revised intercreditor agreement (.8); interoffice conference with J. Sakalo regarding Anderson Memorial objections and 3/9 hearing (.4). |
| 03/06/09 | JMS | 2.00 | 970.00 | Review and analysis of Ex 12 - pro forma financial statements and email to S. Arnold thereon (.8); continue preparation for disclosure statement hearing (1.2). |
| 03/06/09 | JS | 0.10 | 19.00 | Review emails from J. Sakalo and email table of contents of exhibit book to disclosure statement to J. Sakalo. |
| 03/08/09 | JMS | 1.60 | 776.00 | Review revised plan and disclosure statement (and exhibits) en route to Pittsburgh (1.4); telephone conference with D. Speights regarding question on disclosure statement (.2). |
| 03/09/09 | SLB | 2.50 | 1,687.50 | Telephonic attendance at disclosure statement hearing (2.5). |
| 03/10/09 | SLB | 1.90 | 1,282.50 | Telephone conference with D. Speights and A. Runyan and interoffice conference with J. Sakalo and M. Kramer regarding ZAI treatment (1.9). |
| 03/10/09 | JMS | 3.00 | 1,455.00 | Email to Committee regarding order approving disclosure statement (.2); follow-up email to A. Runyon thereon (.2); telephone conference with S. Baena and D. Speights regarding settlement motion (1.0); conference with S. Baena regarding issues thereon (.7); conference with S. Baena regarding responses to Grace's discovery requests and conference with M. Kramer thereon (.4); analysis of ZAI settlement issues (.5). |
| 03/10/09 | JIS | 0.20 | 59.00 | Telephone conference with D. Speights and J. Sakalo regarding plan treatment of ZAI claimants opting out of class. |
| 03/10/09 | MIK | 1.50 | 615.00 | Interoffice conference with S. Baena, J. Sakalo regarding plan issues (.5); telephone call with L. Esaysin regarding discovery requests (.2); draft discovery responses (.8). |
| 03/11/09 | SLB | 1.10 | 742.50 | Review and revise answers to discovery requests and email exchange with J. Sakalo and M. Kramer regarding same (.9); interoffice conference with J. Sakalo regarding ZAI issues (.2). |
| 03/11/09 | JMS | 2.10 | 1,018.50 | Review draft response to Debtors' plan discovery (.4); telephone conference with C. King regarding plan questions (.3); telephone conferences with D. Speights regarding questions on ZAI settlement (.6); research regarding same (.8). |
| 03/11/09 | MIK | 0.90 | 369.00 | Telephone call with C. King regarding plan issues (.4); modify responses to interrogatories (.5). |
| 03/12/09 | SLB | 1.10 | 742.50 | Telephone conference with D. Speights regarding ZAI issues under plan (.8); interoffice conference with J. Sakalo regarding same (.3). |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 03/12/09 | JMS | 1.40 | 679.00 | Conferences with S. Baena regarding settlement issues (.7); telephone conference with S. Baena, D. Speights regarding same (.7). |
| 03/13/09 | JMS | 1.10 | 533.50 | Review preliminary witness lists. |
| 03/14/09 | JMS | 0.30 | 145.50 | Email to D. Scott regarding Anderson discovery. |
| 03/16/09 | JMS | 0.20 | 97.00 | Finalize Committee discovery responses and email to Ted Tacconelli regarding same. |
| 03/17/09 | SLB | 1.30 | 877.50 | Telephone call from A. Madian regarding expert report (.1); attention to Anderson Memorial's responses to discovery and propounded discovery (.4); attention to numerous witness designations (.8). |
| 03/17/09 | JMS | 1.10 | 533.50 | Review Anderson and S & R responses to Debtors' discovery requests (.3); email to Committee regarding PD expert report (.2); emails to D. Scott regarding plan discovery (.4); emails with A. Madison regarding PD expert report (.2). |
| 03/17/09 | MIK | 2.30 | 943.00 | Review property damage expert report (.8); review Libby expert reports (.5); review pro forma financials (1.0). |
| 03/18/09 | JMS | 0.50 | 242.50 | Emails regarding protective order. |
| 03/18/09 | MIK | 5.50 | 2,255.00 | Review criminal trial docket (5.5). |
| 03/19/09 | JMS | 1.20 | 582.00 | Telephone conference with A. Madian regarding PD expert report and analysis of same. |
| 03/19/09 | MIK | 6.00 | 2,460.00 | Review criminal proceeding docket entries (1.0); review confirmation-related pleadings (5.0). |
| 03/20/09 | MIK | 3.90 | 1,599.00 | Review expert reports (3.9). |
| 03/23/09 | JMS | 0.20 | 97.00 | Telephone conference with D. Speights regarding Finke deposition. |
| 03/23/09 | JMS | 1.30 | 630.50 | Analysis of plan voting issues. |
| 03/23/09 | JS | 0.10 | 19.00 | Review docket and exhibits to disclosure statement and email J. Sakalo copies of ZAI and PI trust disbursement agreement procedures. |
| 03/25/09 | JMS | 0.80 | 388.00 | Emails with S. Arnold regarding financial presentation and analysis of same. |
| 03/26/09 | JMS | 0.70 | 339.50 | Telephone conference from D. Rosendorf regarding plan voting questions (.4); review deposition schedule for confirmation issues (.3). |
| 03/27/09 | SLB | 0.70 | 472.50 | Attention to issues concerning deposition of R. Finke (.4); interoffice conference with J. Sakalo regarding same (.1); interoffice conference with M. Kramer regarding confirmation issues (.2). |
| 03/27/09 | JMS | 0.80 | 388.00 | Review email exchange regarding Finke discovery (.3); emails with D. Rosendorf regarding same (.3); review Grace's objection Finke deposition (.2) |
| 03/29/09 | JMS | 0.30 | 145.50 | Telephone conference with M. Kramer regarding Finke deposition. |
| 03/30/09 | JMS | 0.40 | 194.00 | Emails with M. Kramer regarding Finke deposition. |
| 03/30/09 | MIK | 9.30 | 3,813.00 | Attend Finke deposition (9.3). |
| 03/31/09 | SLB | 2.30 | 1,552.50 | Attention to memo regarding deposition of R. Finke and telephone conference with M. Kramer regarding same (.5); email from and to D. Speights and interoffice conference with J. Sakalo regarding Finke deposition and 4/1 hearing (.4); review amended requests from Grace and email to committee regarding same (.4); telephone conference with D. Speights and J. Kozyak regarding ZAI settlement (.8); attention to Arrowood objection to Finke deposition (.2). |
| 03/31/09 | JMS | 2.00 | 970.00 | Emails regarding ZAI settlement (.3); telephone conference with S. Baena and M. Kramer regarding Finke deposition (.4); telephone conference with D. Speights regarding same (.7); conference with S. Baena regarding amended discovery of PD committee (.3); email from S. Arnold regarding financial advisors presentation (.3). |

**PROFESSIONAL SERVICES**                                                      **$37,126.50**

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 12.70 | $675.00 | $8,572.50 |
| Kramer, Matthew I | 29.40 | $410.00 | $12,054.00 |
| Sakalo, Jay M | 24.80 | $485.00 | $12,028.00 |
| Schubauer, David | 12.50 | $350.00 | $4,375.00 |
| Snyder, Jeffrey I | 0.20 | $295.00 | $59.00 |
| Slanker, Jeffrey | 0.20 | $190.00 | $38.00 |
| *TOTAL* | *79.80* | | *$37,126.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                 $37,126.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE:  30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 03/13/09 | LMF | 0.30 | 61.50 | Review of invoice from LECG and Hamilton Rabinovitz for filing. |
| 03/16/09 | LMF | 0.60 | 123.00 | Attend to reimbursement to professionals for fees incurred. |
| 03/18/09 | LMF | 0.60 | 123.00 | Prepare notice and summary for Hamilton Rabinovitz's February fees and submit to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                                 **$307.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 1.50 | $205.00 | $307.50 |
| *TOTAL* | *1.50* | | *$307.50* |

**CURRENT BALANCE DUE THIS MATTER**                                           **$307.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

RE: 38 - ZAI Science Trial

| | | | | |
|---|---|---|---|---|
| 02/23/09 | SR | 0.90 | 171.00 | Attend to project per W.Polit regarding discovery. |
| 03/01/09 | SR | 0.40 | 76.00 | Research regarding ZAI settlement motion. |
| 03/05/09 | SR | 0.80 | 152.00 | Attention to research . |
| 03/11/09 | WP | 0.50 | 112.50 | Compile documents in preparation for discovery response. |
| 03/18/09 | SLB | 0.50 | 337.50 | Attention to Anderson limited objection to ZAI settlement and email to D. Speights regarding same (.5). |
| 03/20/09 | LMF | 0.50 | 102.50 | Various telephone calls with Rust Consulting regarding ZAI claimants excluded from class action and interoffice conference with J. Sakalo regarding same. |
| 03/20/09 | JMS | 0.40 | 194.00 | Attention to opt-out issues. |
| 03/22/09 | JMS | 0.20 | 97.00 | Email to D. Scott and E. Westbrook regarding opt-outs. |
| 03/23/09 | LMF | 0.80 | 164.00 | Follow up with Rust Consulting regarding notices of ZAI opt outs; (.2); compile all notice and work with assistant on preparing spreadsheet for same (.6). |
| 03/23/09 | JMS | 1.40 | 679.00 | Review ZAI response filed by pro se claimant (.2); emails and telephone conference with H. Mier regarding copies of ZAI opt-outs (.4); conference with L. Flores regarding spreadsheet regarding same (.3); analyze spreadsheets by J. Slanker (.5). |
| 03/23/09 | JS | 3.70 | 703.00 | Review requests for exclusion of ZAI claimants and prepare chart detailing all creditors withdrawing claims (3.0); cross-reference list of ZAI claimants requesting exclusion with those already contacted and update chart (.7) |
| 03/26/09 | SLB | 1.20 | 810.00 | Attention to ZAI opt out list and email to and from J. Sakalo (.3); review supplemental memorandum and exhibits regarding limited objection to approval of ZAI settlement (.9). |

**PROFESSIONAL SERVICES** $3,598.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.70 | $675.00 | $1,147.50 |
| Sakalo, Jay M | 2.00 | $485.00 | $970.00 |
| Polit, Wendy | 0.50 | $225.00 | $112.50 |
| Flores, Luisa M | 1.30 | $205.00 | $266.50 |
| Rojas, Susana | 2.10 | $190.00 | $399.00 |
| Slanker, Jeffrey | 3.70 | $190.00 | $703.00 |
| *TOTAL* | *11.30* | | *$3,598.50* |

**CURRENT BALANCE DUE THIS MATTER** $3,598.50

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP