# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 0.3 | $63.00 | Analysis of e-mail from D Boll re Teena Plant source info for Canadian ZAI mailing (.1); e-mail to J Conklin re Teena Plant source (.1); prepare e-mail to D Boll re source datafile for Teena Plant address (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2008 | 0.6 | $126.00 | Analysis of e-mail from G Kruse re ZAI claims processed (.1); prep e-mail to G Kruse re ZAI claims processed (.1); analysis of e-mails with R Witt re status of ZAI claims processed download (.3); prep e-mail to G Kruse re change file (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2008 | 2.3 | $483.00 | Analysis of e-mail from C Greco re Burlington Northern claims, types filed and samples (.1); prepare ART report re Burlington Northern claims (.3); analysis of ART report re Burlington Northern claims (.8); telephone from C Greco re Burlington Northern project (.1); begin analysis of Burlington Northern claims from ART report (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 0.9 | $189.00 | E-mails to/from G Kruse re 300 supps to be voided, updating records (.4); analysis of revised claims registers re supplements voided (.3); analysis of ZAI claims in b-Linx (.1); prep e-mail to G Kruse re ZAI claims image issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 2.8 | $588.00 | Continue analysis of Burlington Northern claims in b-Linx from ART report (2.5); prep e-mail to C Greco re results of Burlington Northern research and claims sampling (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 0.2 | $42.00 | Analysis of e-mail from D Boll re C Hannouche request for Canadian French version of ZAI pkg (.1); prep e-mail to C Hannouche re Canadian French ZAI package (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2008 | 0.5 | $105.00 | E-mails to/from D Boll re ZAI issues (.2); research ZAI issues for D Boll (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2008 | 0.5 | $105.00 | E-mails from Ntc Group re Canadian ZAI claims received at BMC (.2); analysis of Canadian ZAI claims (.2); prep e-mail to Ntc Grp re transmission of Canadian ZAI claims to Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2008 | 0.5 | $105.00 | Coordinate ZAI corrected notices for Canadian ZAI packages re CCAA counsel phone number error |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2008 | 0.5 | $105.00 | Analysis of ne Canadian ZAI claims received at BMC (.4); prep e-mail to Ntc Grp re transmission to Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2008 | 0.5 | $105.00 | Analysis of C Greco e-mail re Tyco Stip and settlement of EPA claim (.1); analysis of pleadings (.3); analysis of b-Linx re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2008 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Eugene Kennedy claim request (.1); analysis of b-Linx re same (.1); prep e-mail to C Greco re Eugene Kennedy (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2008 | 2.0 | $420.00 | Analysis of docket for 4th Qtr re asbestos pd claims affected by orders in prep for SEC 4th Qtr reporting (1.0); audit b-Linx re claims affected (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2008 | 2.0 | $420.00 | Continue 4th Qtr SEC review and b-Linx audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2008 | 3.0 | $630.00 | Continue analysis of pleadings affecting claims for SEC 4th Qtr reports (1.3); analysis of b-Linx re 4th Qtr SEC reports (1.0); revise b-Linx re 4th Qtr SEC reporting (.7) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2008 | 0.4 | $84.00 | E-mail from C Bruens re asbestos pd claims w/no obj pending (.1); analysis of b-Linx re same (.2); prep response to C Bruens re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/19/2008 | 1.4 | $294.00 | Analysis of orders affecting PD claims (.5); revise b-Linx to reflect Court's ruling on PD claims (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2008 | 1.6 | $336.00 | Analysis of order 20081 re claims settled (.6); prep spreadsheet for G Kruse with data to be uploaded to claims settled by Order 20081 (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2008 | 1.7 | $357.00 | Continue analysis of orders affecting PD claims (.7); revise b-Linx per orders (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/20/2008 | 0.6 | $126.00 | Analysis of Order 20241 re settlement of Walpole EPA claims (.4); prep e-mail to C Greco re Walpole EPA settled by Tyco order (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2008 | 0.3 | $63.00 | Analysis of e-mail from C Greco re Walpole EPA and Tyco (.1); prep e-mail to C Greco and C Bruens re unclassed contract reports (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 0.3 | $63.00 | Analysis of e-mail from G Kruse re info from claims to be updated re order 20081 (.2); telephone to G Kruse re claims update (.1) |
| | | | Asbestos Claims Total: | 23.2 | $4,872.00 | |

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| CORAZON DEL PILAR - CAS | | $45.00 | 12/1/2008 | 0.2 | $9.00 | Processed 9 pieces Non- COA return mail |
| JAMES MYERS - CAS | | $65.00 | 12/1/2008 | 0.1 | $6.50 | ZAI BDN: email exchange w/ M Araki re completion date by RRD |
| JAMES MYERS - CAS | | $65.00 | 12/1/2008 | 0.2 | $13.00 | Dkt 20130 Omni 25 Ord: prep draft of Dcl of Svc |
| LELIA HUGHES - REC-TEAM | | $75.00 | 12/1/2008 | 0.3 | $22.50 | Review Court docket Nos. 20117-20155, to categorize docket entries. |
| LUCINA SOLIS - CAS | | $45.00 | 12/1/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 0.7 | $147.00 | Analysis of new draft claims registers prepared by G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 0.2 | $42.00 | Prepare e-mail to J Myers re RR Donnelley Decl of Service re Canadian ZAI BDN and documents (.1); analysis of e-mail from J Conklin re returned mail for core/2002 from Canadian ZAI mailing and possible RR Donnelley data error (.1) |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/2/2008 | 0.3 | $13.50 | Processed 40 pieces Non- COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/2/2008 | 0.2 | $9.00 | Processed 1 Piece COA return mail checks for remailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/2/2008 | 0.2 | $9.00 | Processed 1 piece COA return mail for remailing |
| JAMES MYERS - CAS | | $65.00 | 12/2/2008 | 0.2 | $13.00 | ZAI BDN: prep draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 12/2/2008 | 0.2 | $13.00 | Dkt 20130 Omni 25 Ord: finalize Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 12/2/2008 | 0.1 | $6.50 | Dkt 20130 Omni 25 Ord: notarize Dcl of Svc |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 12/2/2008 | 0.2 | $27.00 | BMC WR Grace team conference call re: solicitation status, planning and logistics |
| LAURI SHIPPERS - REC-TEAM | | $110.00 | 12/2/2008 | 0.1 | $11.00 | Analyze Court docket no. 20126 and verify no updates in the noticing system or claims database are required. |
| LELIA HUGHES - REC-TEAM | | $75.00 | 12/2/2008 | 0.1 | $7.50 | Review Court docket Nos. 20156-20166, to categorize docket entries. |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/2/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2008 | 0.8 | $168.00 | Analysis of draft RR Donnelley Decl of Service prepared by J Myers (.1); revise RR Donnelley Decl of Service (.3); prepare e-mail to J Myers re revised Decl of Service (.1); prepare final version RR Donnelley Decl of Service (.2); prepare e-mail to J Doherty at RR Donnelley re review and signature of Canadian ZAI BDN for Decl of Service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2008 | 0.8 | $168.00 | Analysis of BMC webpage (.3); prepare e-mail to G Kruse re revisions to BMC webpage (.2); analysis of e-mail from G Kruse re revisions completed (.1); analysis of revisions to BMC webpage (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2008 | 0.4 | $84.00 | Analysis of e-mail from J Conklin re possible issue with RR Donnelley and missing data from core/2002 service addresses from returned mail (.2); analysis of datafile sent to RRD and instructions re address layout (.2) |
| NOREVE ROA - CAS | | $95.00 | 12/2/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20157-20166 |
| NOREVE ROA - CAS | | $95.00 | 12/2/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20117- 20155 (33 dkts) |
| NOREVE ROA - CAS | | $95.00 | 12/2/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20126 to verify no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/2/2008 | 0.1 | $11.00 | Status call led by A.Dalsass re: pending issues |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/3/2008 | 0.3 | $13.50 | Processed 19 pieces Non- COA return mail |
| JAMES MYERS - CAS | | $65.00 | 12/3/2008 | 0.1 | $6.50 | Dkt 20130 Ord re Amend Omni 25: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/3/2008 | 0.1 | $11.00 | Analyze Court docket no. 20176 and verify no updates in the noticing system are required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/3/2008 | 0.4 | $30.00 | Review Court docket Nos. 20167-20177, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/3/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | | $45.00 | 12/3/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2008 | 0.3 | $63.00 | Analysis of e-mail from D Boll re M Shelnitz on 2002 (.1); analysis of 2002 list re M Shelnitz (.1); prep e-mail to D Boll re M Shelnitz included on 2002 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2008 | 0.4 | $84.00 | Analysis of e-mail from E Hudgens re supp claims and new claims registers, Canadian ZAI packages received from RRD (.1); analysis of e-mail from D Boll re request for ytd amounts for WR Grace year end reporting (.1); prepare e-mail to J Doherty at RR Donnelley re info for year end reporting for WR Grace (.1); prepare e-mail to S Fritz re BMC year end reporting for WR Grace (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/3/2008 | 0.7 | $147.00 | Analysis of updated claims registers by name and number (.3); prepare e-mail to E Hudgens re claims registers (.1); analysis of e-mails from E Hudgens re claims registers include ZAI claims and if Court wants separate (.1);  analysis of e-mail from E Hudgens re ZAI claims to be included in BMC claims register (.1); prep e-mail to G Kruse re ZAI claims to be included in claims register (.1) |

EXHIBIT 1

## BMC Group
WR GRACE
Monthly Invoice

### December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 12/3/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 12/3/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20167-20175, 20177 |
| NOREVE ROA - CAS | | $95.00 | 12/3/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20176 to verify no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/3/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 12/4/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/4/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/4/2008 | 0.1 | $7.50 | Review Court docket Nos. 20178-20187, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 0.8 | $168.00 | Analysis of e-mail from E Hudgens re claims excluded from register (.1); analysis of claims register re exclusions (.3); prepare e-mail to G Kruse re exclusions from claims register (.1); telephone with E Hudgens re 300 supplements ok to void, exclusions from claims register, request from K&E to include attny info on claims (.2); prep e-mail to G Kruse re K&E attny info request for ZAI claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 0.3 | $63.00 | Analysis of public folders re new e-mail inquriies (.1); obtain translation of e-mail from Spanish creditor (.1); review translation (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/4/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/4/2008 | 0.2 | $39.00 | Review correspondence from James Briggs re status of case and Asbestos claim (.1); prepare electronic copy of inquiry and forward to M Araki for handling (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/4/2008 | 0.1 | $11.00 | Confirmed submittal of proof of service re Order Sustaining 25th Omnibus Objection; reviewed same |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/5/2008 | 1.0 | $45.00 | Processed 154 pieces Non- COA return mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/5/2008 | 0.6 | $66.00 | Review and reply to emails from Scohen re: appending images to claims (.2). Create fly sheets to be appended to claims 1958 & 14887, convert fly sheets and documents to be appended into TIF images, append new images to claims within database (.3). Review and update claims database as necessary (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/5/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/5/2008 | 0.1 | $7.50 | Review Court docket Nos. 20188-20199, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2008 | 1.3 | $273.00 | Analysis of alpha and numeric claims registers for Rust Consulting (1.1); prep e-mail to E Hudgens re alpha and numeric claims registers (.2) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2008 | 1.5 | $315.00 | E-mails to/from E Hudgens and G Kruse re request for attorney addresses added to claims listed on registers (.6); analysis of data available to add attorney addresses to claims per J Baer request (.9) |
| NOREVE ROA - CAS | | $95.00 | 12/5/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20178-20187 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/5/2008 | 0.1 | $11.00 | Discussion with M.Booth re: recent docket entries and claim database updates required re: same |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/8/2008 | 1.6 | $72.00 | Processed 221 pieces Non- COA return mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/8/2008 | 0.1 | $11.00 | E-mails and correspondence re: claims to be audited from claims imaging dept |
| JAMES MYERS - CAS | | $65.00 | 12/8/2008 | 0.2 | $13.00 | ZAI BDN: Review & respond to email from M Araki transmitting scanned signature page for Dcl of Svc (.1); prep final Dcl of Svc & ECF file (.1) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/8/2008 | 0.1 | $7.50 | Review Court docket Nos. 20200-20216, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/8/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/8/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| NOREVE ROA - CAS | | $95.00 | 12/8/2008 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 20189-20199 (10 dkts) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/8/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims reconciliation/objection management |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/8/2008 | 0.1 | $11.00 | Review e-mail from M. Araki re service of 25th omnibus objection on core/2002 group |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/9/2008 | 0.5 | $22.50 | Processed 77 pieces Non- COA return mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/9/2008 | 0.1 | $11.00 | E-mails and correspondence re: claims to be audited from claims imaging dept |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/9/2008 | 0.1 | $11.00 | Analyze and review recent docket activity; number 20057 and related docket entries; audit claims database re: same. |
| JAMES MYERS - CAS | | $65.00 | 12/9/2008 | 0.2 | $13.00 | Dkt 20130 Omni 25 Ord (suppl): prep draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 12/9/2008 | 0.1 | $6.50 | Custom letter mailing (suppl): finalize Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 12/9/2008 | 0.2 | $13.00 | Dkt 20130 Omni 25 Ord: Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 12/9/2008 | 0.2 | $13.00 | Dkt 20130 Omni 25 Ord: Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served; Review Production copy of document (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/9/2008 | 0.2 | $22.00 | Analyze Court docket nos. 20200, 20201 and 20219 and verify no updates in the noticing system are required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/9/2008 | 0.1 | $7.50 | Review Court docket Nos. 20217-20222, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/9/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LILIANA ANZALDO - CAS | | $45.00 | 12/9/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 12/9/2008 | 0.1 | $4.50 | Review claim received; prep e-mail to M Araki re claim |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 12/9/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/9/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/9/2008 | 0.8 | $88.00 | Coordinated service of 25th omnibus objection to claims on core/2002 creditors (.6); phone call and e-mails with M Araki regarding same (.2) |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/10/2008 | 0.2 | $9.00 | Processed 1 piece Non- COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/10/2008 | 0.7 | $31.50 | Processed 61 pieces Non- COA return mail |
| JAMES MYERS - CAS | | $65.00 | 12/10/2008 | 0.1 | $6.50 | Dkt 20130 Omni 25 Ord: notarize Dcl of Svcq |
| JAMES MYERS - CAS | | $65.00 | 12/10/2008 | 0.1 | $6.50 | Dkt 20130 Omni 25 Ord (suppl): revise Dcl of Svc |
| LELIA HUGHES - REC TEAM | | $75.00 | 12/10/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/10/2008 | 0.1 | $7.50 | Review Court docket Nos. 20223-20229, to categorize docket entries. |
| LILIANA ANZALDO - CAS | | $45.00 | 12/10/2008 | 0.2 | $9.00 | Archive correspondence and pleadings per M Araki and M John |
| LILIANA ANZALDO - CAS | | $45.00 | 12/10/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LILIANA ANZALDO - CAS | | $45.00 | 12/10/2008 | 0.1 | $4.50 | Review claim received; prep e-mail to M Araki re claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2008 | 0.7 | $147.00 | Analysis of S Cohen report to Rust re changes to data per orders |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2008 | 1.1 | $231.00 | Analysis of last quarter SEC reporting and info needed to provide to K&E (.6); prep draft SEC reports re current status (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/10/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/10/2008 | 0.1 | $16.50 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/10/2008 | 0.2 | $39.00 | Review correspondence and CD from Rust Consulting (.1); prepare memo to M Araki and J Conklin re documents received from Rust Consulting (.1) |
| NOREVE ROA - CAS | | $95.00 | 12/10/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20202-20203, 20205, 20206-20208, 20211-20220 |
| NOREVE ROA - CAS | | $95.00 | 12/10/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket nos. 20200, 20201, 20219 to verify no further action is required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/10/2008 | 0.1 | $11.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/10/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| BRIANNA TATE - CAS | | $45.00 | 12/11/2008 | 0.2 | $9.00 | Telephone with William Somerviel at (813) 715-4047 re request for copy of Plan and DS |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/11/2008 | 0.3 | $13.50 | Processed 14 pieces Non- COA return mail |
| CRAIG MAXWELL - CONSULT_DATA | | $125.00 | 12/11/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/11/2008 | 0.1 | $11.00 | E-mails and correspondence re: claims to be audited from claims imaging dept |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ELLEN DORS - REC_TEAM | | $110.00 | 12/11/2008 | 0.1 | $11.00 | E-mails and correspondence re: assigning data updates related to docket entry 20241 from Scohen |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/11/2008 | 0.1 | $7.50 | Review Court docket Nos. 20230-20252, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/11/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2008 | 1.5 | $315.00 | Analysis of DRTT re pleadings assigned (.5); audit b-Linx re claims affected by pleadings (.6); revise b-Linx per audit (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2008 | 0.2 | $42.00 | Telephone call with S Cohen re new POC, reports |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/11/2008 | 0.1 | $19.50 | Memos from and to J Conklin and M Soto re processing data from CD received from Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2008 | 0.2 | $22.00 | Review emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/12/2008 | 0.2 | $9.00 | Processed 1 piece Non- COA return mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/12/2008 | 0.5 | $22.50 | Processed 39 pieces Non- COA return mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/12/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/12/2008 | 0.1 | $7.50 | Review Court docket Nos. 20253-20263, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2008 | 0.4 | $84.00 | Analysis of T Fei and J Burge emails re PI trust, processing, case status (.2); prep e-mail to T Feil and J Burge re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2008 | 1.2 | $252.00 | Analysis of docket re new pleadings filed, case status |
| MIKE BOOTH - MANAGER | | $165.00 | 12/12/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/12/2008 | 0.3 | $33.00 | Discussions with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/12/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/15/2008 | 0.4 | $18.00 | Processed 40 pieces Non- COA return mail |
| LILIANA ANZALDO - CAS | | $45.00 | 12/15/2008 | 0.1 | $4.50 | Prep corresp to Rust Consulting re claims sent to BMC by claimants for filing |
| LILIANA ANZALDO - CAS | | $45.00 | 12/15/2008 | 0.1 | $4.50 | Review returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 12/15/2008 | 0.5 | $22.50 | Process COA returned mail |
| MIKE BOOTH - MANAGER | | $165.00 | 12/15/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/16/2008 | 0.3 | $13.50 | Processed 24 pieces Non- COA return mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 12/16/2008 | 0.1 | $7.50 | Telephone with Tom at (000) 000-0000 re request for copy of a claim. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/16/2008 | 0.5 | $75.00 | Conf call with project team to review case status and open items. |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 12/16/2008 | 0.3 | $40.50 | Conference call w/ BMC WR Grace team re: case status, planning and logistics |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2008 | 0.4 | $84.00 | Conf call with A Dalsass, S Cohen, K Martin re case status and solicitation prep |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/16/2008 | 0.1 | $19.50 | Review letter from Paul Caipos re change of address; forward to data analyst for updating notice database |
| NOREVE ROA - CAS | | $95.00 | 12/16/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20223-20263 (36 dkts) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/16/2008 | 0.3 | $33.00 | Status call led by A.Dalsass re: pending issues |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/16/2008 | 0.2 | $22.00 | Discussion with M.Booth re: claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/17/2008 | 2.0 | $420.00 | E-mail from C Greco re new docs to post on BMC website (.2); analysis of current BMC webpage (1.0); prep revisions to BMC webpage and new documents to be posted (.7); Prep e-mail to G Kruse re webpage revisions (.1) |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/17/2008 | 0.8 | $168.00 | Analysis of e-mail from Rust Consulting re Inuktitut translated docs for Canadian ZAI bar date for transmission to RR Donnelley for production  (.2); coordinate production of Inuktitut bar date documents with RR Donnelley (.5); prep e-mail to D Boll re translated documents (.1) |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/17/2008 | 0.9 | $99.00 | Discussion with M.Booth re: higher-level analysis of unresolved claim reports requested by C.Greco |
| CORAZON DEL PILAR - CAS | $45.00 | 12/18/2008 | 0.3 | $13.50 | Processed 11 pieces Non- COA return mail |
| CRAIG MAXWELL - CONSULT_DATA | $125.00 | 12/18/2008 | 0.6 | $75.00 | Weekly status call for Solicitation and Ballot tabulation resource planning and timeline review. |
| LELIA HUGHES - REC_TEAM | $75.00 | 12/18/2008 | 0.2 | $15.00 | Review Court docket Nos. 20264-20290, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 12/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | $45.00 | 12/18/2008 | 0.1 | $4.50 | Process COA returned mail |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/18/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to emails and correspondence re: claims review/reconciliation |
| CORAZON DEL PILAR - CAS | $45.00 | 12/19/2008 | 0.3 | $13.50 | Processed 18 pieces Non- COA return mail |
| LELIA HUGHES - REC_TEAM | $75.00 | 12/19/2008 | 0.1 | $7.50 | Review Court docket Nos. 20291-20295, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | $75.00 | 12/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LUCINA SOLIS - CAS | $45.00 | 12/19/2008 | 0.1 | $4.50 | Process COA returned mail |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/19/2008 | 1.5 | $315.00 | Analysis of docket re new pleadings filed re case status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 12/19/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re interest rate flag for stipulated claim (.1); analysis of e-mail from S Cohen re Omni objection postponed (.1); e-mail to Help Desk re DRTT issues (.1) |
| MIKE BOOTH - MANAGER | $165.00 | 12/19/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEFFANIE COHEN - REC_TEAM | $110.00 | 12/19/2008 | 0.1 | $11.00 | Review and reply to emails and correspondence re: claims review/reconciliation |
| NOREVE ROA - CAS | $95.00 | 12/21/2008 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. 20264, 20266-20269, 20272-20277, 20279-20281, 20283-20285, 20288-20295 |
| CORAZON DEL PILAR - CAS | $45.00 | 12/22/2008 | 0.2 | $9.00 | Processed 13 pieces Non- COA return mail |
| JAMES MYERS - CAS | $65.00 | 12/22/2008 | 0.1 | $6.50 | Dkt 20130 Amend Omni 25 Ord: Review and audit monthly production invoices for preparation of combined invoice for delivery to client |

                    EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 1.0 | $210.00 | Analysis of unpaid fees/costs per D Boll request from client for end of year planning (.8); prep e-mail to D Boll re unpaid fees/costs (.1); telephone to J Doherty re invoice info for D Boll (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 0.5 | $105.00 | Analysis of e-mail from K Davis re new bankruptcy claim received from Delaware BK Court (.1); prep e-mail to J Doherty re request for invoice info for D Boll request (.1); analysis of change of address request (.1); prep MRF to Notice Group for Discl Stmt and Exhibit requests (.1); analysis of e-mail from M Soto re 3 Canadian ZAI claims received and transmission to Rust (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/22/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/22/2008 | 0.1 | $19.50 | Review memos from M Araki and Kathy Davis (Rust Consulting) re new claim for processing |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/23/2008 | 0.2 | $9.00 | Processed 12 pieces Non- COA return mail |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/23/2008 | 0.3 | $33.00 | Review and reply to emails from Scohen re: appending images to claims (.1). Create fly sheet to be appended to claims 14776, convert fly sheet and documents to be appended into TIF images, append new images to claims database (.1). Review and update claims database as necessary (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/23/2008 | 0.2 | $22.00 | Review and reply to emails from Maraki re: appending images to claims (.1). Create fly sheet to be appended to claims 13941, convert fly sheet and documents to be appended into TIF images, append new images to claims within database, review and update claims database as necessary (.1) |
| JAMES MYERS - CAS | | $65.00 | 12/23/2008 | 0.2 | $13.00 | DS & Exh Book(suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of doc-as-served; Review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 12/23/2008 | 0.1 | $6.50 | DS & Exh Book (suppl): Review & respond to email from M Araki requesting suppl service |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/23/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/23/2008 | 0.2 | $15.00 | Review Court docket Nos. 20296-20325, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/23/2008 | 0.2 | $15.00 | Review and update database regarding COA request from Martha Araki. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/23/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| CORAZON DEL PILAR - CAS | | $45.00 | 12/24/2008 | 0.2 | $9.00 | Processed 9 pieces Non- COA return mail |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/24/2008 | 0.2 | $15.00 | Review Court docket Nos. 20326-20354, to categorize docket entries. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/24/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2008 | 0.3 | $63.00 | Analysis of e-mail from C Greco re J Yenzer info request (.1); analysis of b-Linx re claim inquiry from J Yenzer (.1); prep e-mail to C Greco re claim number given by J Yenzer doesn't correspond to a settled claim (.1) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/24/2008 | 0.3 | $63.00 | Analysis of e-mail from J Conklin re new claim file from Rust data protected (.1); telephone to Mike at Rust re password to open new claim file (.1); prep e-mail to J Conklin re password (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/24/2008 | 0.1 | $19.50 | Memos from and to J Conklin and M Araki re password for CD access |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/24/2008 | 0.1 | $19.50 | Review correspondence from Mike Cole with CD of claim record; deliver to J Conklin for uploading |
| ELLEN DORS - REC_TEAM | | $110.00 | 12/26/2008 | 0.6 | $66.00 | Analyze and review recent docket activity; numbers 19847, 19983, 20002, 20129 & 20271 and related docket entries (.3); audit claims database re: same (.3) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/26/2008 | 0.1 | $7.50 | Review Court docket Nos. 20355-20364, to categorize docket entries. |
| NOREVE ROA - CAS | | $95.00 | 12/28/2008 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. 20296-20364 (66 dkts). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/29/2008 | 0.1 | $11.00 | Analyze Court docket nos. 20326 and 20340 and verify no updates in the noticing system are required. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/29/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/29/2008 | 0.1 | $7.50 | Review Court docket Nos. 20365-20372, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/29/2008 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re allocation of recent payment received (.1); analysis of e-mail from D Bibbs re Yellow Transportation inquiry (.1); forward e-mail to M Booth re D Bibbs inquiry (.1); analysis of M Booth research (.1) |
| NOREVE ROA - CAS | | $95.00 | 12/29/2008 | 0.1 | $9.50 | Audit updates performed in the noticing system and claims database pursuant to Court docket no. 20326 to verify no further action is required. |
| NOREVE ROA - CAS | | $95.00 | 12/29/2008 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 20365-20366, 20372 |
| KATYA BELAS - CAS | | $65.00 | 12/30/2008 | 0.5 | $32.50 | Process 5 pieces of Non-COA return mail (.2); revise Ntc System re returned mail (.3) |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/30/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/30/2008 | 0.1 | $7.50 | Review Court docket Nos. 20373-20383, to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2008 | 0.2 | $42.00 | Analysis of e-mail from JL Aboitiz re Asbestos PI doc received (.1); analysis of document (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/30/2008 | 0.1 | $16.50 | Review and reply to e-mails and correspondence re: noticing, claims review/reconciliation. |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 12/30/2008 | 0.1 | $11.00 | Reviewed docket to determine whether new omnibus objections filed |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/31/2008 | 0.2 | $15.00 | Post new docket entries to DRTT. |
| LELIA HUGHES - REC_TEAM | | $75.00 | 12/31/2008 | 0.1 | $7.50 | Review Court docket Nos. 20384-20397, to categorize docket entries. |
| MIKE BOOTH - MANAGER | | $165.00 | 12/31/2008 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re: noticing, claims review/reconciliation. |
| MYRTLE JOHN - MANAGER | | $195.00 | 12/31/2008 | 0.1 | $19.50 | Review and respond to memo from case clerk re documents received and appropriate disposition; review and analyze documents |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| | | Case Administration Total: | | 55.4 | $7,383.50 | |

## December 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/1/2008 | 1.2 | $180.00 | Generate new claims registers sorted by claim number and by claimant name (1.0). Forward to M Araki with comments (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/1/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/1/2008 | 0.1 | $9.50 | Review and verify source information for Canadian ZAI creditor Teena Plant per project consultant's request. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/2/2008 | 0.4 | $60.00 | Coordinate web posting of Canadian ZAI POC to public case website. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/2/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/2/2008 | 0.1 | $9.50 | Correspondence with project consultant regarding the returned mail processing for ZAI Canadian BDN mailing. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/2/2008 | 0.5 | $47.50 | Update General Info page for WR Grace website |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/2/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/3/2008 | 1.0 | $150.00 | Review ZAI claim images and flag missing images (.9). Request Rust to put missing images on FTP site for download (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/3/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/3/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/3/2008 | 0.1 | $9.50 | Review and update COA |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/4/2008 | 0.2 | $22.00 | Assist M Araki with liability report |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/4/2008 | 0.5 | $75.00 | Download final batch of timely filed ZAI claims from Rust FTP site. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/4/2008 | 2.5 | $375.00 | Upload new ZAI claims records to bLinx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/4/2008 | 1.5 | $225.00 | Update display Official Status and SubStatus of misdocketed claims on claims register report query. Set all misdocketed claims to "Voided". |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/4/2008 | 3.2 | $480.00 | Parse and normalize updated ZAI claims file. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/4/2008 | 1.3 | $195.00 | Run updated reports of claims register sorted by claim nbr and claimant name (1.2). Forward to M Araki (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/4/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/5/2008 | 2.5 | $375.00 | Review all remaining claims TIF images downloaded from RUST ftp site (1.0). Verify no missing images (.5) Rename to BMC bLinx naming convention and move to image folder (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/5/2008 | 1.5 | $225.00 | Review and update remaining supplemental claims (.7). Update status in bLinx (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/5/2008 | 1.7 | $255.00 | Generate updated versions of claims register (1.6) and forward to M Araki (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/5/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| DENNIS DAYOLA - TECH | | $75.00 | 12/6/2008 | 2.0 | $150.00 | Analysis of email from G Kruse re claim images to be retreived from Rust Consulting (.2); download claim images from Rust SFTP site and confirm (1.8) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## December 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/8/2008 | 2.5 | $375.00 | Review/audit all associated attorney data for all filed POC's and ZAI claims (1.2). Create separate attorney reference table and prep for use in claims register (1.3). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/8/2008 | 1.0 | $150.00 | Run iterations of updated claims registers and format attorney data for claims with attorneys. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/8/2008 | 2.5 | $375.00 | Review/audit all associated attorney data for all filed POC's and ZAI claims (1.0). Create separate attorney reference table and prep for use in claims register (1.5). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/8/2008 | 2.0 | $300.00 | Modify claims register report template to integrate in attorney data for each listed claim. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/8/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/8/2008 | 0.4 | $38.00 | Review and update Canadian zip codes to match municipal. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/9/2008 | 1.5 | $225.00 | Rerun updated claims register versions with new formats (1.4) and forward to M Araki (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/9/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/9/2008 | 0.2 | $19.00 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/10/2008 | 1.2 | $180.00 | Prep monthly active/inactive claims report (.4), export to MS Excel (.7) and forward to S Cohen for review (.1) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/10/2008 | 0.1 | $9.50 | Update MailFile data to Master Service List |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/10/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/10/2008 | 0.3 | $28.50 | Analyze a list of claims numbers for classifications and unresolved claims for comparsion per counsel. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/10/2008 | 2.0 | $190.00 | Format creditors records to reflect maillabel format of characters length. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Migrate bankruptcy claims image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Migration bankruptcy claim data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx. |
| MABEL SOTO - CAS | | $45.00 | 12/11/2008 | 0.2 | $9.00 | Upload contents of the WR Grace CD into the system per J Conklin request |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/11/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/15/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/15/2008 | 1.0 | $95.00 | Analyze a list of claims numbers for classifications and unresolved claims for comparsion per counsel. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/15/2008 | 1.3 | $123.50 | Review and analyze zipcodes for mismatch state. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/16/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/16/2008 | 0.4 | $38.00 | Review and analyze data exception results in creditor claims management tool. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/17/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/18/2008 | 1.2 | $180.00 | Add/update Canadian bar date documents on public case website. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/18/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/18/2008 | 0.2 | $19.00 | Returned Mail Audit and Review |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/19/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/22/2008 | 2.0 | $300.00 | Mass update of claim flags, deem status, and recon notes for selected settled claims as per M Araki. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/22/2008 | 0.1 | $9.50 | Update Returned Mail Records to b-Linx |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/22/2008 | 0.1 | $9.50 | Returned Mail Audit and Review |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 12/23/2008 | 1.4 | $210.00 | Review updated solicitation tool procedures (1.1) and coordinate walkthrough with M Araki and R Witt (.3). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/23/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/23/2008 | 0.1 | $9.50 | Correspondence with data consultant regarding the population of mail file for supplemental DS mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/23/2008 | 0.1 | $9.50 | Telephone correspondence with project consultant regarding confirmation of returned mail for a creditor. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 12/23/2008 | 0.2 | $19.00 | Populate MailFile 30939 with APs for todays scheduled mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Correspondence with project manager regarding new Rust CD dated 12/23/2008. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Update mail file data to master service list. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Review and verify returned mail Undeliverable records which required a further review. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/24/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/26/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/29/2008 | 0.1 | $9.50 | Correspondence with project team regarding the review and update of scheduled and proof of claims appearing on data integrity reports. |
| SONJA MILLSAP - CONSULT_DATA | | $95.00 | 12/29/2008 | 1.0 | $95.00 | Preparation of report verifying creditor, amount and docket information grouping, and reporting data anomalies to project manager. |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/31/2008 | 1.0 | $110.00 | SQL database maintenance(.4), review logs(.2), update tables fields(.3), views and user defined functions(.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 12/31/2008 | 1.0 | $110.00 | SQL database maintenance(.4), review logs(.2), update tables fields(.3), views and user defined functions(.1) (PI) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 12/31/2008 | 0.1 | $9.50 | Update return mail records to b-Linx. |
| | Data Analysis Total: | | | 49.0 | $6,431.00 | |

## December 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 12/1/2008 | 0.3 | $58.50 | Review memo and attached final fee auditor's report re BMC 29th quarter fees |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2008 | 0.5 | $105.00 | Analysis of e-mail and draft info from S Fritz re Nov fee estimate (.3); prep e-mail to S Fritz re revisions and reductions (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/30/2008 | 2.5 | $525.00 | Analysis of e-mail from S Fritz re check received and allocation to fee apps (.2); telephone with S Fritz re same (.2); prep draft billing detail reports for Aug 08 (.5); begin analysis of Aug 08 draft reports for prof billing reqts and Court imposed categories (.8); begin revision of Aug 08 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/31/2008 | 1.5 | $315.00 | Continue analysis of Aug 08 draft reports for prof billing reqts and Court imposed categories (.8); continue revision of Aug 08 billing entries for fee app compliance (.7) |
| | Fee Applications Total: | | | 4.8 | $1,003.50 | |

## December 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re new filed claim of National Union Fire Insurance (.1); analysis of new proof of claim (.1); prepare e-mail to L Esayian re new National Union Fire Insurance claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 0.5 | $105.00 | Analysis of e-mail from L Esayian re request for proofs of claims for insurers (.1); prepare e-mail to L Esayian re proofs of insurer claims (.2); analysis of e-mail from C Greco re claim 14388 and database issues (.1); prepare e-mail to C Greco re claim 14388 (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/2/2008 | 0.6 | $66.00 | Analyze docket numbers 20002 to 20156 (.3); update claims database as required (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/3/2008 | 0.4 | $44.00 | Generate and analyze environmental claim reports per L.Gardner request (.3); draft follow-up memo to L.Gardner re: report results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/4/2008 | 0.5 | $105.00 | Analysis of e-mail from C Greco to S Cohen re claims reports (.1); analysis of S Cohen response and reports (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2008 | 0.8 | $88.00 | Research environmental claim information per L.Gardner request (.2); update claims database re: Stipulations forwarded by C.Greco (.2); generate revised enviornmental claim reports (.3); draft follow-up memos to L.Gardner, C.Greco re: analysis, reports and claim updates (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2008 | 2.8 | $308.00 | Research claims held by Longacre per C.Greco request (1.5); prepare reports re: allowed claims & amounts (1.0); draft follow-up memo to C.Greco re: reports and research/analysis results (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/4/2008 | 0.4 | $44.00 | Initialize preparation and analysis of prelimary claim/objection reports per C.Greco request re: upcoming Omni 27 (.3); draft follow-up memos to C.Greco, M.Araki re: additional analysis, claim updates required (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/5/2008 | 0.1 | $16.50 | Discussion with S Cohen re: recent docket entries and claim database updates required re: same. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/5/2008 | 0.1 | $11.00 | Review emails and correspondence re: claims reconciliation/objection management |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/5/2008 | 0.4 | $44.00 | Initialize preparation and analysis of monthly claim reports (.3); draft follow-up memos to G.Kruse, L.Shippers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2008 | 0.5 | $105.00 | E-mails to/from S Cohen re Omni 27 issues and resolution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/8/2008 | 0.7 | $77.00 | Discussion with M.Araki re: flagged objection and Omni 27 preparation per C.Greco request (.2); generate revised claim/objection reports (.4); draft follow-up memo to C.Greco re: report results and analysis (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/8/2008 | 0.4 | $44.00 | Initialize analysis and preparation of Maryland Casualty objections to be removed per C.Greco 12/8/08 request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/9/2008 | 2.4 | $264.00 | Initialize preparation, formatting and analysis of revised active open and reconciled secured and unsecured claim reports per C.Greco request (2.2); draft follow-up memos to C.Greco re: additional analysis required (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/9/2008 | 2.2 | $242.00 | Initialize preparation, formatting and analysis of revised active open and reconciled administrative and priority claim reports per C.Greco request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/10/2008 | 1.2 | $252.00 | Analysis of S Cohen reports re unresolved claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/10/2008 | 0.4 | $44.00 | Continue preparation and analysis of monthly claim reports (.3); draft follow-up memos to G.Kruse, L.Shippers (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/10/2008 | 2.9 | $319.00 | Finalize preparation, formatting and analysis of revised active open and reconciled administrative, secured, priority and unsecured claim reports per C.Greco request (2.6); draft follow-up memos to C.Greco re: analysis and report results (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/11/2008 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim updated. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/11/2008 | 1.0 | $210.00 | Analysis of C Greco email re issues with S Cohen reports (.3); research issues with S Cohen reports (.6); telephone to S Cohen re C Greco issues (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2008 | 0.3 | $33.00 | Finalize preparation, with data consultant, and analysis of monthly claim reports (.2); draft follow-up memos to K.Davis, G.Kruse, L.Shippers re: analysis & report results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2008 | 0.2 | $22.00 | Discussion with C.Greco re: request for revised active open and reconciled claim reports & report requirements (.1); follow-up discussion with M.Araki re: claim updates required (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/12/2008 | 0.3 | $63.00 | Telephoon from D Bibbs re Agilent Tech claim request (.1); analysis of b-Linx re Agilent Tech claim (.1); prep e-mail to D Bibbs re Agilent Tech claim (.1) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## December 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 12/12/2008 | 0.3 | $49.50 | Discussions with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/12/2008 | 1.4 | $154.00 | Initialize preparation, formatting and analysis of revised active open and reconciled administrative, priority, secured & unsecured claim reports per additional C.Greco request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2008 | 0.3 | $63.00 | E-mail form C Greco re Richmond County claim (.1); analysis of b-Linx re Richmond County claim (.1); prep e-mail to C Greco re b-Linx research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2008 | 1.0 | $210.00 | Analysis of e-mail and reports from S Cohen re unresolved claims reports (.5); telephone with S Cohen re same (.2); prep response to C Greco re unresolved claim report revisions (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/15/2008 | 0.6 | $66.00 | Continue preparation, formatting and analysis of revised active open and reconciled administrative, priority, secured & unsecured claim reports per additional C.Greco request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/15/2008 | 1.6 | $176.00 | Finalize preparation, formatting and analysis of revised active open and reconciled administrative, priority, secured & unsecured claim reports per additional C.Greco request (1.4); draft follow-up memo to C.Greco re: analysis & report results (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/16/2008 | 0.2 | $33.00 | Discussion with S Cohen re: claim reconciliation issues requiring higher-level analysis outside normal scope of review. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/16/2008 | 3.6 | $396.00 | Prepare, format and analyze revised active open and reconciled administrative, priority, secured, unsecured & environmental claim reports per 12/16/08 discussion with C.Greco and additional requests |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/17/2008 | 1.0 | $210.00 | Analysis of e-mail from S Cohen re revised unresolved claims reports (.1); analysis of revised unresolved claims reports (.3); analysis of b-Linx re unresolved claims data (.5); prep e-mail to S Cohen re same (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 12/17/2008 | 0.9 | $148.50 | Discussion with S Cohen re: higher-level analysis of unresolved claim reports requested by C Greco. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/17/2008 | 1.4 | $154.00 | Finalize preparation, formatting and analysis of revised active open and reconciled administrative, priority, secured, unsecured & environmental claim reports per 12/16/08 discussion with C.Greco (1.1); draft final follow-up memo re: analysis and report results (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/17/2008 | 0.7 | $77.00 | Analyze docket numbers 20122 to 20241 (.3); update claims database (.3); draft follow-up memo to C.Greco re: additional analysis & possible claim updates required (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/18/2008 | 0.5 | $55.00 | Audit updates performed pursuant to five Court docket entries to verify completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/18/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re Willamette Stip and interest component (.1); analysis of Willamette Stip (.2); prep e-mail to S Cohen re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/18/2008 | 0.3 | $33.00 | Discussions with C.Greco re: pending claim reconciliation issues and recent unresolved claim reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/19/2008 | 0.5 | $55.00 | Audit updates performed pursuant to eight Court docket entries to verify completion. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/19/2008 | 0.1 | $11.00 | Update claim 14776 pursuant to recently signed Stipulation forwarded by C.Greco |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/22/2008 | 0.2 | $22.00 | Audit updates performed pursuant to Stipulation with Willamette Industries to verify completion. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 0.5 | $105.00 | Analysis of e-mail from C Greco re Commonwealth Aluminum stip (.1); analysis of Commonwealth Aluminum stip (.2); revise b-Linx re settlement (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2008 | 0.6 | $126.00 | Analysis of e-mail from C Greco re Albury claim and Omnii 17 (.2); analysis of b-Linx re Albury claim, Omni 11 pleadings, Omni 11 proof of service, returned mail system re C Greco inquiry (.3); prepare e-mail to C Greco re search results (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 12/31/2008 | 0.1 | $11.00 | Analyze Court docket nos. 20391 and 20393 and verify no updates in the claims database are required. |
| | Non-Asbestos Claims Total: | | | 35.7 | $4,819.50 | |

## December 2008 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MYRTLE JOHN - MANAGER | | $195.00 | 12/9/2008 | 0.2 | $39.00 | Review memos and responses from Alan Dalsass, M Araki, S Cohen re proposed 27th objections, and weekly conference call |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 12/11/2008 | 0.2 | $22.00 | Discussions with C.Greco, M.Araki re: asbestos PI claims with indemnification flags (.1); draft follow-up memo to M.Araki re: claim database updates required (.1) |
| | WRG Asbestos PI Claims Total: | | | 0.4 | $61.00 | |

## December 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/1/2008 | 1.3 | $273.00 | Analysis of e-mail from C Bruens re revised solicitation procedures draft (.1); begin review of new draft solicitation procedures (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/2/2008 | 1.1 | $231.00 | Prepare e-mail to T Feil and A Dalsass re latest version of solicitation procedures (.1); analysis of latest draft vs prior version for changes (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/5/2008 | 1.2 | $252.00 | Telephone with C Greco re multi ballot claims and class 9 (.2); review S Kjontvedt data files re solicitation (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2008 | 1.4 | $294.00 | Analysis of current solicitation procedures in prep for call with C Bruens and C Greco |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/8/2008 | 0.4 | $84.00 | Telephone from C Greco re solicitation spreadsheets & conf call (.1); brief review of C Greco spreadsheets of S Kjontvedt original data (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2008 | 1.5 | $315.00 | Prep multi debtor flag report and report of all claim type/subtypes with no plan class numbers (.5); analysis of reports (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/9/2008 | 1.2 | $252.00 | Telephone conf with C Bruens and C Greco re solicitation prep (.7); review revised type/sub-type spreadsheet re reports to be run (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## December 2008 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/15/2008 | 1.0 | $210.00 | Analysis of b-Linx data re type/sub-type report prep for C Greco and C Bruens |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/16/2008 | 1.3 | $273.00 | Begin prep type/sub-type reports for C Greco and C Bruens (.6); analysis of draft reports and revisions to be made (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2008 | 2.5 | $525.00 | Prep 11 unclassed type/subtype reports for C Bruens and C Greco (1.0); begin analysis of unclassed type/sub-type reports (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2008 | 0.9 | $189.00 | Review 8 unclassed contract type reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2008 | 0.9 | $189.00 | Review 2 unclassed environmental type reports (.6); review unclassed indemnification type reports (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/21/2008 | 1.2 | $252.00 | Revise 8 unclassed contract type, 2 unclassed enviro type and 1 unclassed indemnification type reports for solicitation prep per C Greco and C Bruens request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 2.6 | $546.00 | Prep 8 unclassed type/subtype reports for C Bruens and C Greco (1.6); review (.5) and revise (.5) unclassed type/subtype reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/22/2008 | 1.2 | $252.00 | Analysis of Cert of Counsel with blackline Discl Stmt, Plan and new exhibits (1.0); prep e-mail to C Pilar re request for returned mail detail report for Ntc Discl Stmt hearing (.1); analysis of e-mail from C Pilar re report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2008 | 3.2 | $672.00 | Prep 23 unclassed type/subtype reports for C Bruens and C Greco (2.5); begin revision of reports per request (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 12/23/2008 | 2.7 | $567.00 | Continue to review (1.0) and revise (1.4) 23 unclassed type/subtype reports for C Bruens and C Greco; prep e-mails to C Greco and C Bruens re 23 unclassed reports (.3) |
| | WRG Plan & Disclosure Statement Total: | | | 25.6 | $5,376.00 | |
| | December 2008 Total: | | | 194.1 | $29,946.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 194.1 | $29,946.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 12/1/2008 thru 12/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 23.2 | $4,872.00 |
| | Total: | 23.2 | $4,872.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.9 | $40.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 0.2 | $9.00 |
| Corazon Del Pilar | $45.00 | 8.1 | $364.50 |
| James Myers | $65.00 | 2.4 | $156.00 |
| Katya Belas | $65.00 | 0.5 | $32.50 |
| Liliana Anzaldo | $45.00 | 0.8 | $36.00 |
| Noreve Roa | $95.00 | 2.9 | $275.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.5 | $247.50 |
| Myrtle John | $195.00 | 1.0 | $195.00 |
| CONSULT_DATA | | | |
| Craig Maxwell | $125.00 | 1.8 | $225.00 |
| Gunther Kruse | $150.00 | 0.5 | $75.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.5 | $67.50 |
| Steven Ordaz | $110.00 | 1.1 | $121.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| Ellen Dors | $110.00 | 2.2 | $242.00 |
| Lauri Shippers | $110.00 | 0.5 | $55.00 |
| Lelia Hughes | $75.00 | 6.0 | $450.00 |
| Steffanie Cohen | $110.00 | 3.4 | $374.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 21.0 | $4,410.00 |
| | Total: | 55.4 | $7,383.50 |
| | | | |
| **Data Analysis** | | | |
| CAS | | | |
| Mabel Soto | $45.00 | 0.2 | $9.00 |
| Reynante Dela Cruz | $95.00 | 2.6 | $247.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 32.6 | $4,890.00 |
| Sonja Millsap | $95.00 | 6.5 | $617.50 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 2.2 | $242.00 |
| Jacqueline Conklin | $95.00 | 2.9 | $275.50 |
| TECH | | | |
| Dennis Dayola | $75.00 | 2.0 | $150.00 |
| | Total: | 49.0 | $6,431.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 12/1/2008 thru 12/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 4.5 | $945.00 |
| | Total: | 4.8 | $1,003.50 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.5 | $247.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 1.4 | $154.00 |
| Steffanie Cohen | $110.00 | 24.7 | $2,717.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 8.1 | $1,701.00 |
| | Total: | 35.7 | $4,819.50 |
| **WRG Asbestos PI Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.2 | $22.00 |
| | Total: | 0.4 | $61.00 |
| **WRG Plan & Disclosure Statement** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 25.6 | $5,376.00 |
| | Total: | 25.6 | $5,376.00 |
| | Grand Total: | 194.1 | $29,946.50 |

EXHIBIT 1