**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                           ACCOUNT NO:   3000-01D
                                         STATEMENT NO:       77

Asset Analysis and Recovery



        PREVIOUS BALANCE                              $19.50


04/22/2009   Payment - Thank you. (July, 2008 - 20% Fees)   -19.50


        BALANCE DUE                                   $0.00
                                                      _____
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-02D |
|  | STATEMENT NO:      95 |

Asset Disposition

|  |  |
|---|---|
| PREVIOUS BALANCE | $367.30 |

| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -78.00 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -56.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -6.50 |
| | TOTAL PAYMENTS | -140.50 |
| | BALANCE DUE | $226.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-03D |
|  | STATEMENT NO:      83 |

Business Operations


PREVIOUS BALANCE                                           $234.00


| | | |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -45.50 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -104.00 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -52.00 |
| | TOTAL PAYMENTS | -201.50 |
| | BALANCE DUE | $32.50 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                            Page: 1
W.R. Grace                                                04/30/2009
Wilmington  DE                            ACCOUNT NO:  3000-04D
                                          STATEMENT NO:       95

Case Administration


        PREVIOUS BALANCE                                $1,433.77

                                              HOURS
04/02/2009
    PEM   Review Debtor-In-Possession Monthly
          Operating Report for Filing Period February
          1-28, 2009 Filed by W.R. Grace & Co., et
          al.                                   0.80      332.00
          FOR CURRENT SERVICES RENDERED         0.80      332.00

                        RECAPITULATION
    TIMEKEEPER                    HOURS   HOURLY RATE      TOTAL
    Philip E. Milch               0.80      $415.00    $332.00


        TOTAL CURRENT WORK                                332.00


04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)   -56.00
04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)     -116.20
        TOTAL PAYMENTS                                   -172.20

        BALANCE DUE                               $1,593.57




        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |            |
|----------------|-----------:|
|                | Page: 1    |
| W.R. Grace     | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:   3000-05D |
|                | STATEMENT NO:        95 |

Claims Analysis Objection & Resolution (Asbestos)

|       |     | PREVIOUS BALANCE | | $10,969.50 |
|-------|-----|------------------|-------|-----------|

|            |     |                                                                                                                    | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|--------|
| 04/13/2009 |     |                                                                                                                    |       |        |
|            | MTH | Reviewing Anderson Memorial's Agreed Motion for Enlargment of Time                                                 | 0.20  | 70.00  |
|            | MTH | Reviewing Memorandum Order re Anderson Claims                                                                       | 0.20  | 70.00  |
|            | MTH | Correspondence to PVNL, NDF re Court's Order re Anderson Memorial Claims and Anderson's Motion to Extend Deadline re Objection Deadline | 0.20  | 70.00  |
| 04/15/2009 |     |                                                                                                                    |       |        |
|            | MTH | Telephone conference with asbestos claimant re possible PI claim re ZAI                                             | 0.30  | 105.00 |
| 04/16/2009 |     |                                                                                                                    |       |        |
|            | MTH | Reviewing Memorandum Opinion re 88 Time Barred Claims                                                               | 0.40  | 140.00 |
| 04/17/2009 |     |                                                                                                                    |       |        |
|            | MTH | Reviewing Brief on California Appeal of PD Claim                                                                    | 0.60  | 210.00 |
| 04/22/2009 |     |                                                                                                                    |       |        |
|            | MTH | Reviewing COC and Order re Anderson Memorial POC                                                                    | 0.10  | 35.00  |
| 04/24/2009 |     |                                                                                                                    |       |        |
|            | MTH | Review correspondence from RH re insurance                                                                         | 0.20  | 70.00  |
|            | MTH | Review correspondence from RH re amendment to settlement agreement                                                 | 0.10  | 35.00  |
|            | MTH | Correspondence to PVNL, NDF re Anderson Memorial Notice of Appeal                                                  | 0.10  | 35.00  |
|            | MTH | Reviewing Anderson Memorial notice of                                                                              |       |        |

                                                              Page: 2
W.R. Grace                                                 04/30/2009
                                           ACCOUNT NO:    3000-05D
                                           STATEMENT NO:        95

Claims Analysis Objection & Resolution (Asbestos)


                                                    HOURS
            appeal                                  0.10      35.00

04/28/2009
     MTH    Correspondence to PVNL, NDF re Notice of
            appeal by Anderson Memorial              0.10      35.00
     MTH    Reviewing Anderson Memorial's Notice of
            Appeal                                   0.10      35.00

04/29/2009
     MTH    Review Anderson Memorial's Notice of Appeal
            (additional)                             0.10      35.00

04/30/2009
     MTH    Review correspondence from SB re revised
            docket re Anderson Memorial appeal       0.10      35.00
            FOR CURRENT SERVICES RENDERED            2.90   1,015.00

                          RECAPITULATION
     TIMEKEEPER                   HOURS    HOURLY RATE      TOTAL
     Mark T. Hurford               2.90       $350.00   $1,015.00


            TOTAL CURRENT WORK                              1,015.00


04/01/2009  Payment - Thank you.  (December, 2008 - 80%
            Fees)                                          -1,062.00
04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees) -1,228.80
04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)     -341.00
04/22/2009  Payment - Thank you. (August, 2008 - 20% Fees)   -527.40
04/22/2009  Payment - Thank you. (September, 2008 - 20%
            Fees)                                            -746.00
            TOTAL PAYMENTS                                 -3,905.20

            BALANCE DUE                                   $8,079.30



            Any payments received after the statement date will be
            applied to next month's statement.  Please note your
            account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                     Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                        ACCOUNT NO:   3000-06D
                                      STATEMENT NO:       95
```

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,040.20 |

04/22/2009

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Review correspondence from SB and PVNL re Debtors' objection to MCC claim | | 0.10 | 35.00 |
| MTH | Correspondence to NDF, JAL re Debtors' Objection to MCC POC's | | 0.10 | 35.00 |
| MTH | Reviewing Debtors' Objection to MCC proofs of claim | | 0.50 | 175.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.70 | 245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $350.00 | $245.00 |

TOTAL CURRENT WORK                                    245.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -26.00 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -84.00 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -169.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -687.00 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -175.50 |
| | TOTAL PAYMENTS | -1,141.50 |
| | BALANCE DUE | $143.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                                04/30/2009
Wilmington  DE                             ACCOUNT NO:   3000-07D
                                           STATEMENT NO:       95
```

Committee, Creditors, Noteholders, Equity Holders

```
        PREVIOUS BALANCE                                 $38,225.04

                                                 HOURS
04/01/2009
     SMB    Review recently filed pleadings and
            electronic filing notices; draft and
            distribute daily memo                  0.10        10.00
     MTH    Review correspondence from EI re BOA claim  0.20  70.00
     MTH    Review daily memo                      0.10        35.00

04/02/2009
     PEM    Review memo re: pleadings filed.       0.10        41.50
     KH     Draft email to Committee re: January-March
            Interim expenses                       0.10        11.00
     MB     Attention to document management       1.00        95.00
     SMB    Review recently filed pleadings and
            electronic filing notices; draft and
            distribute daily memo                  0.10        10.00
     MTH    Review correspondence from KH re Committee
            expenses                               0.10        35.00
     MTH    Review daily memo                      0.10        35.00
     MTH    Correspondence to and from BC re draft
            hearing memo, reviewing and revising same
            and correspondence to EI and PVNL re same  0.40   140.00
     DAC    Review memo re: Bank of America claim  0.10        47.50

04/03/2009
     PEM    Review weekly recommendation memo re:
            pending motions and matters.           0.20        83.00
     MB     Attention to document management       0.30        28.50
     DAC    Review weekly memo                     0.20        95.00
     SMB    Review recently filed pleadings and
            electronic filing notices; draft and
            distribute daily memo                  0.10        10.00
     SMB    Prepare weekly recommendation memo     1.00       100.00
     SMB    Address filing of 2019 Verified Statement
```

```
                                                            Page: 2
W.R. Grace                                             04/30/2009
                                            ACCOUNT NO:   3000-07D
                                            STATEMENT NO:       95

Committee, Creditors, Noteholders, Equity Holders




                                              HOURS
         of The David Law Firm                0.40       40.00
   MTH   Review correspondence from BR re: pending
         matters                              0.10       35.00
   MTH   Review correspondence from PVNL re: draft
         hearing memo; correspondence to Committee
         re: same                             0.30      105.00
   MTH   Review daily memo                    0.10       35.00
   MTH   Correspondence to reps at Charter Oak re:
         pending matters                      0.10       35.00
   MTH   Prepare weekly recommendation memo; review
         correspondence from SB to Committee re:
         same                                 1.40      490.00
   DAC   Review memo re: 4/1/09 hearing       0.10       47.50

04/06/2009
   MK    Review committee events calendar and update
         attorney case calendar.  Review Committee
         hearing memo.                        0.20       26.00
   KH    Update Discovery e-mail service list and
         Notice of Service of Discovery       0.40       44.00
   KH    Draft email to committee containing
         Rebuttal Expert Reports              0.30       33.00
   SMB   Review recently filed pleadings and
         electronic filing notices; draft and
         distribute daily memo                0.10       10.00
   MTH   Review daily memo                    0.10       35.00

04/07/2009
   PEM   Review memo re: pleadings filed.     0.10       41.50
   KH    Update Discovery NOS                 0.30       33.00
   SMB   Review recently filed pleadings and
         electronic filing notices; draft and
         distribute daily memo                0.10       10.00
   PEM   Review memo re: pleadings filed.     0.10       41.50
   MTH   Review daily memo                    0.10       35.00
   MTH   Reviewing three orders entered       0.10       35.00

04/08/2009
   MK    Review committee hearing memo, attention to
         document organization.               0.10       13.00
   SMB   Review recently filed pleadings and
         electronic filing notices; draft and
         distribute daily memo                0.10       10.00
   MTH   Review daily memo                    0.10       35.00
   MTH   Review correspondence from PVNL re draft
```

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | | HOURS | |
|---|---|---|---|---|
|  |  | memo to Committee re pending matters and correspondence to Committee re same | 0.50 | 175.00 |
| 04/09/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation  memo | 1.00 | 100.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | MTH | Correspondence to and from EI an PVNL re correspondence to Committee re pending motions | 0.10 | 35.00 |
|  | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
|  | MTH | Review daily memo | 0.10 | 35.00 |
|  | MTH | Prepare weekly recommendation memo | 1.30 | 455.00 |
|  | DAC | Review counsel's weekly memorandum | 0.20 | 95.00 |
| 04/10/2009 |  |  |  |  |
|  | DAC | Review 4/7/09 Charter Oak memorandum/recommendations regarding compensation | 0.20 | 95.00 |
| 04/11/2009 |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| 04/13/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | MTH | Review correspondence from SB re daily pleadings | 0.10 | 35.00 |
| 04/14/2009 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | KH | Review pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memorandum | 2.00 | 220.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/15/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |
| 04/16/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation memorandum | 1.00 | 100.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |
| 04/17/2009 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Prepare weekly recommendation memo | 0.30 | 30.00 |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.10 | 41.50 |
|  | KH | Review Objection to Notice of Deposition; Meet with MTH re: the same; Prepare COS and documents for e-filing | 0.60 | 66.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |
|  | MTH | Prepare weekly recommendation memo | 1.20 | 420.00 |
|  | MTH | Review correspondence from SB to Committee re weekly recommendation memo | 0.10 | 35.00 |
| 04/20/2009 |  |  |  |  |
|  | MTH | Review correspondence from MRE re service of Rule 30(b)(6) deposition objections and correspondence to KH re same | 0.20 | 70.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
|  | MTH | Review daily memorandum | 0.10 | 35.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| 04/21/2009 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
|  | SMB | Coordinate logistics for hearing on April |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | 27, 2009 at 10:30 a.m., e-mails with counsel Walter Slocombe, Peter Lockwood and MTH re: same | 0.30 | 30.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Multiple correspondence to SB re daily filings | 0.10 | 35.00 |
| **04/22/2009** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Review docket regarding 30(b)(6) deposition notices and witness list filed by Libby Claimants | 1.30 | 130.00 |
| SMB | Coordinate logistics for hearing on April 27, 2009 at 10:30; e-mail counsel Jeffrey Liesemer re: same | 0.10 | 10.00 |
| KH | Review multiple emails re: service list and meet with MTH re: the same(.5); Update email service list(.6) | 1.10 | 121.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Review correspondence from DS re email distribution list | 0.10 | 35.00 |
| **04/23/2009** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Coordinate logistics for hearing on April 27, 2009 at 10:30 a.m.; e-mail to Nathan Finch re: same | 0.10 | 10.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |
| MTH | Reviewing four orders entered | 0.10 | 35.00 |
| **04/24/2009** |  |  |  |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 83.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| SMB | Prepare weekly recommendation memo | 1.00 | 100.00 |
| MTH | Correspondence to and from KH re service lists for confirmation proceedings | 0.20 | 70.00 |
| MTH | Review daily memorandum | 0.10 | 35.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Correspondence to KH and SB re service lists | 0.10 | 35.00 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 280.00 |
| 04/27/2009 | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 13.00 |
| | PEM | Review correspondence from counsel to ACC re: possible settlement | 0.40 | 166.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | MTH | Review correspondence from EI re possible settlement | 0.30 | 105.00 |
| | DAC | Review memo re: settlement | 0.10 | 47.50 |
| 04/28/2009 | | | | |
| | MTH | Review correspondence from NDF re draft hearing memo | 0.10 | 35.00 |
| | MTH | Review correspondence from PVNL re draft hearing memo and correspondence to KLH re same | 0.10 | 35.00 |
| | MTH | Review daily memorandum | 0.10 | 35.00 |
| | MTH | Drafting memorandum re hearing and correspondence to counsel at C&D re same | 1.00 | 350.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| | KH | Review email from S. Lurie re: Peterson 30(b)(6) deposition notice; Research and draft responsive email | 1.00 | 110.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Reviewing Orders entered | 0.10 | 35.00 |
| 04/29/2009 | | | | |
| | MK | Review hearing memorandum. | 0.10 | 13.00 |
| | KH | Review multiple emails re: discovery service list; Update email service list | 0.50 | 55.00 |
| | KH | Multiple meetings re: discovery e-mail service list | 0.50 | 55.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| | MTH | Correspondence to and from EB re committee | | |

W.R. Grace

04/30/2009
ACCOUNT NO:   3000-07D
STATEMENT NO:        95

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|--|--|------:|----:|
|  | memos | 0.20 | 70.00 |
| MTH | Review daily memo | 0.10 | 35.00 |
| MTH | Review correspondence from KH to Committee re hearing memo; Review correspondence from SK re same; response to same; additional correspondence to SK re same | 0.30 | 105.00 |
| MTH | Correspondence to KH re service of memos to C&D | 0.10 | 35.00 |

04/30/2009

|  |  |  |  |
|--|--|--:|--:|
| PEM | Review memo re: pleadings filed. | 0.10 | 41.50 |
| KH | Update Committee Contact Email List | 0.20 | 22.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 10.00 |
| MB | Document review and retrieval per MTH | 0.40 | 38.00 |
| MB | Review and update e-mail distribution list for service | 2.50 | 237.50 |
|  | FOR CURRENT SERVICES RENDERED | 35.20 | 7,539.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|------:|------------:|------:|
| Douglas A. Campbell | 0.90 | $475.00 | $427.50 |
| Philip E. Milch | 2.10 | 415.00 | 871.50 |
| Michele Kennedy | 0.70 | 130.00 | 91.00 |
| Santae M. Boyd | 8.50 | 100.00 | 850.00 |
| Matthew Brushwood | 4.20 | 95.00 | 399.00 |
| Mark T. Hurford | 11.80 | 350.00 | 4,130.00 |
| Katherine Hemming | 7.00 | 110.00 | 770.00 |

TOTAL CURRENT WORK                                  7,539.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -6,766.00 |
|------------|--------------------------------------------------|----------:|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -8,657.20 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -1,283.70 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -1,100.10 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -1,891.40 |
|  | TOTAL PAYMENTS | -19,698.40 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders


BALANCE DUE                                    $26,065.64


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
W.R. Grace                                                 04/30/2009
Wilmington  DE                              ACCOUNT NO:   3000-08D
                                            STATEMENT NO:       94

Employee Benefits/Pension



        PREVIOUS BALANCE                                   $1,402.00

                                              HOURS
04/28/2009
     MTH    Reviewing ERISA Settlement Motion and
            correspondence to EI, PVNL re same      0.60      210.00
     MTH    Reviewing Debtors' Motion re ERISA
            litigation settlement                   0.60      210.00
            FOR CURRENT SERVICES RENDERED           1.20      420.00

                        RECAPITULATION
   TIMEKEEPER                   HOURS   HOURLY RATE      TOTAL
   Mark T. Hurford               1.20     $350.00     $420.00


        TOTAL CURRENT WORK                                    420.00


04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)      -58.50
04/22/2009  Payment - Thank you. (August, 2008 - 20% Fees)   -234.00
            TOTAL PAYMENTS                                    -292.50

            BALANCE DUE                                    $1,529.50
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


                                                          Page: 1
W.R. Grace                                              04/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-09D
                                        STATEMENT NO:        47

Employee Applications, Applicant



        PREVIOUS BALANCE                                  $104.00


04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)   -104.00


        BALANCE DUE                                          $0.00


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
     W.R. Grace                                         04/30/2009
     Wilmington  DE                       ACCOUNT NO:   3000-10D
                                          STATEMENT NO:       95

     Employment Applications, Others




     PREVIOUS BALANCE                                   $1,324.70

                                                 HOURS
04/21/2009
     MTH   Reviewing COC re revised order for Seale
           Retention                              0.20      70.00
           FOR CURRENT SERVICES RENDERED          0.20      70.00

                         RECAPITULATION
     TIMEKEEPER                 HOURS   HOURLY RATE      TOTAL
     Mark T. Hurford             0.20      $350.00      $70.00


     TOTAL CURRENT WORK                                    70.00


04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)  -112.00
04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)      -19.50
     TOTAL PAYMENTS                                          -131.50

     BALANCE DUE                                       $1,263.20
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-11D |
|  | STATEMENT NO:      93 |

Expenses

|  |  |
|---|---|
| PREVIOUS BALANCE | $22,799.61 |

| Date | Description | Amount |
|---|---|---:|
| 04/01/2009 | Parcels, Inc. - Pickup from Sugarfoot for P. Lockwood | 7.50 |
| 04/01/2009 | Pacer Charges for the month of March | 156.08 |
| 04/01/2009 | Lunch for P. Lockwood for Grace Hearing | 7.95 |
| 04/02/2009 | IKON - Copy/ Service - February fee applications | 185.05 |
| 04/02/2009 | Car service for P. Lockwood to airport for hearing | 110.00 |
| 04/06/2009 | Parcels, Inc. -  Hand delivery to Ferry, Pachulski, Duane, U.S. Trustee | 20.00 |
| 04/06/2009 | Parcels, Inc. - Copy/ Service of notice of filing of expert report. | 23.56 |
| 04/06/2009 | Parcels, Inc. - Copy/ Service plan confirmation, expert reports | 3,814.74 |
| 04/07/2009 | Fedex to Peter Van Lockwood at Caplin & Drysdale, Chartered on 2/2/09 | 16.09 |
| 04/08/2009 | IKON - Copy/ Service - LAS fee applications for February | 56.20 |
| 04/16/2009 | Parcels, Inc. - Delivery to Christopher Loizides | 7.50 |
| 04/16/2009 | AT&T Long Distance Phone Calls | 9.08 |
| 04/17/2009 | Parcels. Inc.- Copy/ service objection to notices | 336.63 |
| 04/17/2009 | Parcels. Inc.- Late night e-filing and e-mail delivery | 70.00 |
| 04/27/2009 | IKON - Copy/ Service of CNO for February for Charter Oak, C&D, C&L and AKO | 68.02 |
| 04/30/2009 | Printing charges for April 2009 | 802.80 |
| 04/30/2009 | Scanning charges for April 2009 | 15.40 |
|  | TOTAL EXPENSES | 5,706.60 |

Page: 2

W.R. Grace

04/30/2009

ACCOUNT NO: 3000-11D

STATEMENT NO:      93

Expenses

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 5,706.60 |
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 100% Expenses) | -4,624.68 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 100% Expenses) | -4,442.66 |
| | TOTAL PAYMENTS | -9,067.34 |
| | BALANCE DUE | $19,438.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<pre>
                                                        Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                      ACCOUNT NO:    3000-12D
                                    STATEMENT NO:        93
</pre>

Fee Applications, Applicant

<pre>
       PREVIOUS BALANCE                                 $5,839.70

                                               HOURS
04/02/2009
    KCD    Review and sign C&L application       0.30       91.50
    PEM    Review prebill for Pgh time.          0.20       83.00
    KH     Review email from DS re: February bill(.1);
           Prepare C&L February Fee Application(.5);
           Finalize and e-file Fee Application(.3)
                                                 0.90       99.00
    KH     Prepare Excel spreadsheet for C&L February
           re: professional hours v. project
           categories                            0.40       44.00

04/16/2009
    MTH    Reviewing pre-bill                    1.40      490.00

04/27/2009
    KH     Review case docket for objections to C&L
           February Fee Application(.1); Prepare
           Certificate of No Objection(.2); E-file
           CNO(.2)                               0.50       55.00

04/28/2009
    KCD    E-mails with Fee Auditor re: C&L interim
                                                 0.10       30.50

04/29/2009
    KH     Review e-mail from KCD re: Fee Auditor
           expense inquiry; research and draft
           responsive email                      0.40       44.00

04/30/2009
    KCD    E-mails with Fee Auditor regarding C&L
           expenses                              0.10       30.50
           FOR CURRENT SERVICES RENDERED         4.30      967.50
</pre>

W.R. Grace

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $415.00 | $83.00 |
| Mark T. Hurford | 1.40 | 350.00 | 490.00 |
| Kathleen Campbell Davis | 0.50 | 305.00 | 152.50 |
| Katherine Hemming | 2.20 | 110.00 | 242.00 |

TOTAL CURRENT WORK                                             967.50


| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -630.40 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -726.80 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -148.30 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -249.60 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -160.10 |
| | TOTAL PAYMENTS | -1,915.20 |
| | BALANCE DUE | $4,892.00 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:   3000-13D |
|  | STATEMENT NO:        80 |

Fee Applications, Others

PREVIOUS BALANCE                                                  $16,362.70

|  |  | HOURS |  |
|---|---|---|---|
| **04/02/2009** |  |  |  |
| KCD | Review C&D application; sign COS re: same | 0.30 | 91.50 |
| KCD | Review Charter Oak application; review and sign COS re: same | 0.30 | 91.50 |
| KCD | Review AKO application; review and sign COS re: same | 0.30 | 91.50 |
| KH | Review email from B. Lindsay re: February bill(.1); Prepare Charter Oak February Fee Application(.6); Finalize and e-file Fee Application(.3) | 1.00 | 110.00 |
| KH | Review email from A. Pelton re: February bill(.1); Prepare AKO February Fee Application(.7); Finalize and e-file Fee Application(.3) | 1.10 | 121.00 |
| KH | Review email from E. Benetos re: February Fee Application(.1); Update C&D February Fee Application(.3); Finalize and e-file Fee Application(.3) | 0.70 | 77.00 |
| **04/03/2009** |  |  |  |
| KH | Review February Fee Application of Janet Baer(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Foley |  |  |

```
                                                           Page:   2
W.R. Grace                                              04/30/2009
                                           ACCOUNT NO:   3000-13D
                                           STATEMENT NO:      80

Fee Applications, Others
```

|  |  | HOURS |  |
|---|---|---|---|
|  | Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Beveridge(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/06/2009
| KH | Review case docket for objections for LAS January Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 55.00 |
| KH | Draft email to W. Sparks enclosing LAS January CNO | 0.10 | 11.00 |

04/07/2009
| KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 55.00 |

04/08/2009
| KCD | Review LAS application; sign COS re: same | 0.30 | 91.50 |
| KH | Review email from D. Relles re: February bill(.1); Prepare LAS February Fee Application(.7); Finalize and e-file(.3) | 1.10 | 121.00 |

04/09/2009
| KH | Review February Fee Application of Duane Morris(.1); Update Grace Weekly |  |  |

W.R. Grace                                              04/30/2009
                                              ACCOUNT NO:   3000-13D
                                              STATEMENT NO:       80

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review March Fee Application of Alan Rich(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of K&E(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review November Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review December Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review January Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/15/2009
| KH |  | Review email from E. Benetos re: payment discrepancy; Research and draft responsive email | 0.20 | 22.00 |

04/17/2009
| KH |  | Review February fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review March fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review January fee application of Capstone Advisory Group(.1); Update Grace Weekly |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February fee application of PwC(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of Tre Angeli(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review Oct-Dec Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |

04/20/2009
| KH |  | Review email from D. Relles re: missing payments; Research and draft email to W. Sparks re: same | 0.30 | 33.00 |

04/24/2009
| KH |  | Review February Fee Application of Pachulski(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review March Fee Application of Ogilvy Renault(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Warren Smith(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH |  | Review February Fee Application of Beveridge & Diamond(.1); Update Weekly Recommendation Memo(.1) |  |  |
| KH |  | Review November Fee Application of Blackstone Advisory(.1); Update Weekly |  |  |

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review December Fee Application of Blackstone Advisory(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review Oct-Dec Interim Fee Application of Blackstone Advisory(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review Oct-Dec Interim Fee Application of Steptoe & Johnson(.1); Update Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| 04/27/2009 |  |  |  |  |
|  | KH | Review case docket for objections to C&D February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Review case docket for objections to AKO February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Review case docket for objections to Charter Oak February Fee Application(.1); Prepare Certificate of No Objection(.2); E-file CNO(.2) | 0.50 | 55.00 |
|  | KH | Draft email re: as filed CNOs | 0.10 | 11.00 |
|  | KCD | Review and sign CNO re: C&L application | 0.20 | 61.00 |
|  | KCD | Review and sign CNO re: C&D application | 0.20 | 61.00 |
|  | KCD | Review and sign CNO re: AKO application | 0.20 | 61.00 |
|  | KCD | Review and sign CNO re: Charter Oak application | 0.20 | 61.00 |
| 04/30/2009 |  |  |  |  |
|  | KH | Review February Fee Application of Sullivan Hazeltine(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March Fee Application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | KH | Review March Fee Application of Bilzin | | |

```
                                                              Page: 6
W.R. Grace                                               04/30/2009
                                          ACCOUNT NO:    3000-13D
                                          STATEMENT NO:        80

Fee Applications, Others
```

|  |  | HOURS |  |
|---|---|---|---|
|  | Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review March Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review Oct-Dec Interim Fee Application of Alexander Sanders(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
| KH | Review January Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED | 18.90 | 2,469.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Kathleen Campbell Davis | 2.00 | $305.00 | $610.00 |
| Katherine Hemming | 16.90 | 110.00 | 1,859.00 |
| TOTAL CURRENT WORK |  |  | 2,469.00 |

| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -2,381.20 |
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -2,884.80 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -423.40 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -818.70 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -611.90 |
|  | TOTAL PAYMENTS | -7,120.00 |
|  | BALANCE DUE | $11,711.70 |

```
          Any payments received after the statement date will be
          applied to next month's statement.  Please note your
          account number on your payment.  Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                        ACCOUNT NO:  3000-14D
                                      STATEMENT NO:       65

Financing


        PREVIOUS BALANCE                              $6.50


04/22/2009  Payment - Thank you. (July, 2008 - 20% Fees)      -6.50


        BALANCE DUE                                   $0.00


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                              04/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-15D
                                        STATEMENT NO:       95


Hearings


PREVIOUS BALANCE                                      $24,774.25

                                              HOURS
04/01/2009
    BGC     Attend April Omnibus Hearing         2.50      812.50

04/02/2009
    KH      Prepare draft memo for 4/1/09 hearing    0.30       33.00

04/13/2009
    MTH     Correspondence to and from JON re:
            preliminary agenda; correspondence to PVNL
            and NDF re: same                     0.30      105.00

04/21/2009
    MTH     Review Agenda for hearing; begin hearing
            preparations re: same; multiple
            correspondence to and from PVNL re: same    0.50      175.00

04/22/2009
    MTH     Review correspondence from JB re: April
            hearing                              0.10       35.00
    MTH     Correspondence to PVNL and NDF re: Amended
            Agenda                               0.10       35.00

04/24/2009
    KH      Prepare attorney binder for 4/27/09 hearing    0.60       66.00

04/27/2009
    MTH     Attending omnibus hearing            0.60      210.00
    MTH     Prepare for hearing                  0.50      175.00
    KH      Prepare draft memo for 4/27/09 hearing    0.40       44.00

04/29/2009
    KH      Update memo for 4/27/09 hearing; e-mail to
            Committee                            0.20       22.00

```
                                                              Page: 2
W.R. Grace                                                 04/30/2009
                                        ACCOUNT NO:   3000-15D
                                        STATEMENT NO:        95

Hearings




                                                HOURS
     DAC    Review memo re: 4/27/09 hearing      0.10       47.50
            FOR CURRENT SERVICES RENDERED        6.20    1,760.00

                          RECAPITULATION
     TIMEKEEPER                      HOURS    HOURLY RATE      TOTAL
     Douglas A. Campbell              0.10       $475.00     $47.50
     Mark T. Hurford                  2.10        350.00     735.00
     Katherine Hemming                1.50        110.00     165.00
     Bernard G. Conaway               2.50        325.00     812.50


            TOTAL CURRENT WORK                            1,760.00


04/01/2009   Payment - Thank you.  (December, 2008 - 80%
             Fees)                                       -3,971.20
04/22/2009   Payment - Thank you. (January, 2009 - 80% Fees)  -5,393.60
04/22/2009   Payment - Thank you. (July, 2008 - 20% Fees)    -703.10
04/22/2009   Payment - Thank you. (August, 2008 - 20% Fees)  -174.70
04/22/2009   Payment - Thank you. (September, 2008 - 20%
             Fees)                                         -725.60
             TOTAL PAYMENTS                              -10,968.20

             BALANCE DUE                                $15,566.05
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-16D
                                        STATEMENT NO:        80

Litigation and Litigation Consulting


| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$894.00 |

| | | |
|---|---|---|
| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -878.00 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -13.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -84.50 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -149.50 |
| | TOTAL PAYMENTS | -1,125.00 |
| | CREDIT BALANCE | -$2,019.00 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                    Page: 1
W.R. Grace                                       04/30/2009
Wilmington  DE                   ACCOUNT NO:    3000-17D
                                 STATEMENT NO:        80

Plan and Disclosure Statement


        PREVIOUS BALANCE                          $75,476.50

                                          HOURS
04/01/2009
    SMB    Organize discovery responses re:
           outstanding requests               1.00      100.00
    MTH    Reviewing Priest Expert Report     0.50      175.00

04/02/2009
    MTH    Review correspondence from TF re: meet and
           confer                             0.10       35.00
    MTH    Review correspondence from EA re: meet and
           confer                             0.10       35.00

04/03/2009
    MTH    Reviewing various correspondence re meet
           and confer and correspondence to and from
           PVNL re same; correspondence to TF re same   0.50      175.00
    MTH    Reviewing correspondence from BB re first
           two expert reports, telephone conversation
           with BB re same and reviewing same   0.80      280.00

04/06/2009
    MTH    Review correspondence from KL re:
           deposition calendar                0.10       35.00
    MTH    Review correspondence from RW re draft
           discovery                          0.20       70.00
    MTH    Reviewing correspondence from CMC re meet
           and confer                         0.10       35.00
    MTH    Reviewing expert reports and related work
           re NOS for filing and service of same   3.50    1,225.00
    KH     Multiple meeting with MTH re: Rebuttal
           Expert Reports                     0.60       66.00
    KH     Review and update Rebuttal Expert Reports   1.50      165.00
    KH     Update NOS for Rebuttal Reports(.3);
           finalize and e-file NOS(.3)        0.60       66.00

```
                                                            Page: 2
         W.R. Grace                                      04/30/2009
                                              ACCOUNT NO:   3000-17D
                                              STATEMENT NO:       80

         Plan and Disclosure Statement




                                                     HOURS
         KH      Update Expert Report Chart           0.20      22.00
         KH      Multiple emails with MTH re: service of
                 Rebuttal Reports                     0.20      22.00

04/07/2009
         MTH     Prepare for and participate in meeting re:
                 confirmation witnesses               4.30   1,505.00
         MTH     Review correspondence from KO re: PD
                 discovery responses                  0.10      35.00
         MTH     Reviewing additional correspondence from KO
                 re: discovery responses              0.10      35.00
         MTH     Review correspondence from DP re: service
                 of expert reports                    0.10      35.00
         MTH     Reviewing various correspondence and
                 correspondence to SB re recent filings  0.20   70.00

04/08/2009
         MTH     Telephone conference with JAL re
                 confirmation expert reports and discovery  0.20  70.00
         SMB     Review and organize discovery responses to
                 determine what responses remain outstanding  0.60  60.00
         MTH     Review correspondence from DB re: discovery
                 responses                            0.10      35.00
         MTH     Review correspondence from VP re: amended
                 rebuttal reports                     0.10      35.00
         MTH     Review draft discovery responses re:
                 Longacre                             0.40     140.00
         MTH     Reviewing various notices of deposition and
                 service of discovery                 0.10      35.00
         MTH     Review Amended expert reports        0.30     105.00

04/09/2009
         MTH     Review correspondence from BHM re proposed
                 topics for Rule 30(b)(6)             0.20      70.00
         MTH     Review correspondence from AR re:
                 confirmation depositions             0.10      35.00
         MTH     Review correspondence from MG re:
                 depositions                          0.10      35.00
         MTH     Review correspondence from JB and AR re:
                 confirmation depositions             0.10      35.00
         MTH     Review correspondence from JMB re request
                 for documents re Comparable Public   0.10      35.00
         MTH     Review correspondence from JMB re Notices
                 of Deposition                        0.10      35.00
         MTH     Review correspondence from RMH re:
```

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| | | depositions of fact witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from JMB re depositions which OneBeacon would like to take | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re: preparations for depositions | 0.10 | 35.00 |
| | MTH | Reviewing Notice of service of Amended expert reports | 0.10 | 35.00 |
| | MTH | Reviewing Traveler's Notice of Deposition | 0.10 | 35.00 |
| | KH | Update Expert Report Chart; e-mail to MTH | 1.20 | 132.00 |
| 04/10/2009 | | | | |
| | MTH | Review correspondence from JDD re: Notices of Deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from RW re: document production | 0.10 | 35.00 |
| | MTH | Review correspondence from JG and MS re: discovery issues | 0.10 | 35.00 |
| | MTH | Reviewing multiple correspondence re responses to FF's discovery requests and correspondence to counsel at C&D re same | 0.30 | 105.00 |
| 04/13/2009 | | | | |
| | MTH | Review correspondence from CA re Supplemental witness identification from Libby | 0.10 | 35.00 |
| | MTH | Review correspondence from TF re: meet and confer | 0.10 | 35.00 |
| | MTH | Review correspondence from SB re: discovery production | 0.10 | 35.00 |
| | MTH | Correspondence to PVNL, NDF re Motion to Strike Whitehouse Report or for Protective Order | 0.30 | 105.00 |
| | MTH | Reviewing responses to Anderson Memorial discovery, telephone discussions with AVG and JON re same, multiple correspondence re same | 1.50 | 525.00 |
| | MTH | Reviewing two notices of deposition | 0.20 | 70.00 |
| | MTH | Reviewing various notices of deposition filed by FF | 0.20 | 70.00 |
| | MTH | Reviewing L/C's First Supplemental Witness Designation | 0.10 | 35.00 |
| | MTH | Reviewing Anderson Memorial's Response to Debtors' Claims Objection and related COC re same | 0.30 | 105.00 |

W.R. Grace                                                    04/30/2009
                                          ACCOUNT NO:   3000-17D
                                          STATEMENT NO:       80

Plan and Disclosure Statement


                                                      HOURS

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Reviewing Notice of Filing of Deposition of R. Finke | 0.30 | 105.00 |
| | MTH | Reviewing Debtors' expert reports | 1.40 | 490.00 |
| 04/14/2009 | | | | |
| | MTH | Conference call re meet and confer for Plan discovery | 1.20 | 420.00 |
| | MTH | Review correspondence from EA re: confirmation depositions | 0.10 | 35.00 |
| | MTH | Review correspondence from MG re: deposition calendar | 0.10 | 35.00 |
| | MTH | Correspondence to counsel at C&D re FF discovery | 0.30 | 105.00 |
| | MTH | Reviewing correspondence from DC re protective order and meet and confer | 0.30 | 105.00 |
| | MTH | Correspondence to WS, AVG re witness list | 0.10 | 35.00 |
| | MTH | Reviewing Motion to Strike Whitehouse Report | 1.00 | 350.00 |
| 04/15/2009 | | | | |
| | MTH | Reviewing correspondence from AVG verification for discovery | 0.20 | 70.00 |
| | MTH | Review correspondence from JMH re: FF confirmation discovery | 0.10 | 35.00 |
| | MTH | Reviewing correspondence from EA re confirmation depositions and witnesses | 0.10 | 35.00 |
| 04/16/2009 | | | | |
| | MTH | Review correspondence from TSC re: confirmation witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from KM re: Montana confirmation witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from KL re: confirmation discovery | 0.10 | 35.00 |
| | MTH | Review correspondence from DC and GH re: confirmation witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from GH re: confirmation witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from BH re: Plan proponents witnesses | 0.10 | 35.00 |
| | MTH | Review correspondence from CC re: LC witnesses for confirmation; correspondence to counsel re: same | 0.30 | 105.00 |
| | MTH | Correspondence to counsel at C&D re recently filed confirmation related | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
|  | pleadings and documents (multiple correspondence) | | 0.40 | 140.00 |
| MTH | Communications re verification of discovery responses, reviewing and revising Notice re same; correspondence to counsel in confirmation proceedings re same | | 1.00 | 350.00 |
| MTH | Reviewing various notices of deposition | | 0.10 | 35.00 |
| KH | Review multiple e-mails re: Response to Anderson Memorial Discovery Request; meet with MTH re: same | | 0.50 | 55.00 |
| KH | Update Response to Anderson Memorial Discovery Request | | 0.30 | 33.00 |
| KH | Prepare NOS for discovery response(.3); service of discovery response(.3) | | 0.60 | 66.00 |
| **04/17/2009** | | | | |
| MTH | Review correspondence from JON re: Debtors' Objection to Rule 30(b)(6) depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from BH re: confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from DEB re: Equity Comm. confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from JB re: draft confidentiality order | | 0.30 | 105.00 |
| MTH | Review correspondence from CA re Libby Claimants' second witness list | | 0.10 | 35.00 |
| MTH | Correspondence to counsel at C&D re MCC Rule 30b6 deposition | | 0.10 | 35.00 |
| MTH | Reviewing confirmation discovery filing and communications with JAL and counsel re drafting and finalization of objection to 30b6 notices | | 1.80 | 630.00 |
| MRE | Work on filing Rule 30(b)(6) objections | | 1.50 | 622.50 |
| MTH | Reviewing various Amended Notices of Deposition | | 0.10 | 35.00 |
| MTH | Reviewing Plan Confirmation Objection of the Texas Comptroller | | 0.10 | 35.00 |
| MTH | Reviewing Notice of Deposition filed by MCC | | 0.10 | 35.00 |
| **04/20/2009** | | | | |
| MTH | Reviewing various correspondence re meet and confer re confirmation discovery | | 0.20 | 70.00 |
| MTH | Reviewing various correspondence re Rule | | | |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | 30(b)(6) depositions re confirmation | 0.20 | 70.00 |
|  | MTH | Review correspondence from counsel re: Austern deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from KO re: PD depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from MG re: confirmation depositions | 0.10 | 35.00 |
|  | MTH | Multiple correspondence to counsel at C&D re recent confirmation filings | 0.20 | 70.00 |
|  | MTH | Reviewing Libby's Second Supplemental witness designation | 0.10 | 35.00 |
|  | MTH | Reviewing Debtors' Objections to Deposition Notices | 0.20 | 70.00 |
| 04/21/2009 |  |  |  |  |
|  | MTH | Review correspondence from CA re: deposition notices | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re: EI and PVNL depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from BS re: Weil deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re service lists and response to same | 0.10 | 35.00 |
|  | MTH | Review correspondence from JPG re: Austern deposition | 0.10 | 35.00 |
|  | MTH | Reviewing various correspondence re electronic service of discovery documents | 0.20 | 70.00 |
|  | MTH | Review correspondence from JMB re meet and confer confirmation | 0.20 | 70.00 |
|  | MTH | Review correspondence from NDF re: confirmation issues for April hearing and response to same from PVNL | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re: meet and confer | 0.10 | 35.00 |
|  | MTH | Review correspondence from TS re: ACC Rule 30(b)(6) and response to same from PVNL | 0.10 | 35.00 |
|  | MTH | Review correspondence from JAL re: Lockwood deposition | 0.10 | 35.00 |
|  | MTH | Review correspondence from KL re Westbrook and Scott depositions | 0.10 | 35.00 |
|  | MTH | Reviewing multiple correspondence re meet and confers for confirmation process and related issues and revisions to proposed orders | 0.30 | 105.00 |
|  | MTH | Correspondence to and from RH re Priest |  |  |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | deposition | 0.10 | 35.00 |
|  | MTH | Correspondence to KH re service lists | 0.10 | 35.00 |
|  | MTH | Reviewing Notice of Deposition of Austern | 0.10 | 35.00 |
| 04/22/2009 |  |  |  |  |
|  | MTH | Review correspondence from JC re: revisions to CMO | 0.10 | 35.00 |
|  | MTH | Review correspondence from RH re: Traveler's requests for admission directed to Debtors | 0.30 | 105.00 |
|  | MTH | Review correspondence from MRE re: correspondence re: service of pleadings | 0.10 | 35.00 |
|  | MTH | Review correspondence from JPW re: service of confirmation pleadings and response to same | 0.10 | 35.00 |
|  | MTH | Review correspondence from JB re revisions to CMO re Rule 30(b)(6) issues | 0.10 | 35.00 |
|  | MTH | Review correspondence from DC re: Posner deposition and response to same from BH | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re: witness lists and response to same | 0.10 | 35.00 |
|  | MTH | Review correspondence from MB and BH re: revisions to proposed CMO | 0.10 | 35.00 |
|  | MTH | Review correspondence from JB re revisions to Third Amended Confirmation CMO | 0.10 | 35.00 |
|  | MTH | Review correspondence from NDF re: proposed protective order with LC; telephone conference with JAL re: same; review documents re: same; correspondence to JAl re: same | 0.50 | 175.00 |
|  | MTH | Review correspondence from BH re revisions to confirmation of results of meet and confer | 0.10 | 35.00 |
|  | MTH | Review correspondence from KO re: service lists for confirmation matters | 0.10 | 35.00 |
|  | MTH | Review correspondence from BHM re: confirmation depositions | 0.10 | 35.00 |
|  | MTH | Review correspondence from JD re: service of confirmation filings | 0.10 | 35.00 |
|  | MTH | Review correspondence from TS re: L/C notices of deposition | 0.10 | 35.00 |
|  | MTH | Correspondence to counsel at C&D re Plan confirmation documents | 0.10 | 35.00 |
|  | MTH | Reviewing Notice of Deposition of D. Kuchinsky | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing various notices of deposition of Libby Claimants | 0.10 | 35.00 |
| | KH | Review e-mail from NDF re: Libby Witness List; meet with MTH re: same(.2); research and draft responsive e-mail(.6) | 0.80 | 88.00 |
| 04/23/2009 | | | | |
| | MTH | Telephone conference with JW re 30(b)(6) deposition and objection | 0.20 | 70.00 |
| | MTH | Review correspondence from JMB re: ACC deposition | 0.10 | 35.00 |
| | MTH | Review correspondence from AM re: discovery from London; correspondence to counsel re: same | 0.20 | 70.00 |
| | MTH | Review correspondence from EA, MS and JB re: revisions to Confirmation CMO | 0.10 | 35.00 |
| | MTH | Review correspondence from NDF re: ACC 30(b)(6) deposition | 0.20 | 70.00 |
| | MTH | Review correspondence from JB re protective orders, issues re same and revised documents | 0.20 | 70.00 |
| | MTH | Review correspondence from JMB re: amended deposition notices | 0.10 | 35.00 |
| | MTH | Review correspondence from EA re revisions to proposed Order | 0.10 | 35.00 |
| | MTH | Reviewing additional correspondence from NDF re: ACC deposition; correspondence to and from SB re: same | 0.20 | 70.00 |
| | MTH | Review correspondence from MG re: deposition calendar | 0.10 | 35.00 |
| | MTH | Review additional correspondence from JB, EA, JC and JD re: CMO revisions | 0.20 | 70.00 |
| | MTH | Telephone call from counsel to claimant re voting procedures, master ballots; call with JB re same; call with representative at BMC Group re same; reviewing voting documents and BMC website re same; reviewing correspondence from MA re same | 2.30 | 805.00 |
| 04/24/2009 | | | | |
| | MTH | Telephone conference with NDF re 30(b)(6) depositions | 0.10 | 35.00 |
| | MTH | Telephone conference with AVG re 30(b)(6) depositions | 0.20 | 70.00 |
| | MTH | Review correspondence from CC re: meet and | | |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
|  | confer | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re: confirmation discovery, joinder | 0.10 | 35.00 |
| MTH | Review correspondence from LO (x2) re: COC's filed; correspondence to counsel at C&D re: same | 0.10 | 35.00 |
| MTH | Review correspondence from MB re: 30(b)(6) topics and designees | 0.10 | 35.00 |
| MTH | Review correspondence from JSB re: meet and confer, status of discovery issues | 0.10 | 35.00 |
| MTH | Review correspondence from JMB re Priest deposition | 0.10 | 35.00 |
| MTH | Review correspondence from JB re: COC to be filed re: revised CMO | 0.20 | 70.00 |
| MTH | Review correspondence from VP re Responses to Scotts' discovery requests | 0.10 | 35.00 |
| MTH | Reviewing Londons' discovery requests and correspondence to counsel at C&D and K&E, JB re same | 0.30 | 105.00 |
| MTH | Telephone conference with SC re voting on Plan and correspondence to SC re same | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from AVG re Rule 30(b)(6) depositions and topics, formal and informal notices | 0.70 | 245.00 |
| MTH | Review correspondence from KO and BH re: confirmation depositions, services | 0.10 | 35.00 |
| MTH | Research and review re: Rule 30(b)(6) notices and Plan documents; communications with NDF re: same | 1.60 | 560.00 |
| MTH | Communications re responses to Scotts discovery and review and signing of same | 0.60 | 210.00 |
| MTH | Reviewing various notices of deposition | 0.20 | 70.00 |
| KH | Research case docket; review multiple pleadings and transcript re: FM 30(b)(6) depositions of debtors | 3.20 | 352.00 |
| KH | Multiple meetings with MTH and KCD re: FM 30(b)(6) depositions of debtors | 0.50 | 55.00 |
| KCD | Multiple discussions with MTH, KLH re: 30(b)(6) depositions and scope of discovery rulings in similar cases | 0.70 | 213.50 |

04/27/2009

| MTH | Participating in portion of meet and confer re confirmation discovery issues | 0.30 | 105.00 |
|---|---|---|---|
| MTH | Reviewing correspondence re depositions of |  |  |

W.R. Grace

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | Shein and Mathis | 0.20 | 70.00 |
| MTH | Review correspondence from EA re Posner deposition | 0.10 | 35.00 |
| MTH | Review correspondence from YD re confirmation discovery | 0.10 | 35.00 |
| MTH | Review correspondence from BH and DC re: Libby Claimant depositions | 0.10 | 35.00 |
| MTH | Reviewing correspondence from JB and MB re confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: Lockwood deposition | 0.10 | 35.00 |
| MTH | Review correspondence from LE re: Posner deposition | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: confirmation depositions | 0.10 | 35.00 |
| MTH | Review correspondence from DC re: Libby Claimant depositions | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Mathis and Shein depositions | 0.10 | 35.00 |
| MTH | Review correspondence from TS to CC re: protective order | 0.10 | 35.00 |
| MTH | Correspondence to PVNL, NDF re Scotts filing | 0.10 | 35.00 |
| MTH | Multiple correspondence to AVG, WBS, JPW re 30(b)(6) deposition | 0.10 | 35.00 |
| MTH | Correspondence to AVG re TDP | 0.30 | 105.00 |
| MTH | Multiple correspondence to SB re various filings | 0.10 | 35.00 |
| MTH | Correspondence to AVG re topics for 30(b)(6) depositions | 0.10 | 35.00 |
| MTH | Multiple correspondence to WBS, JPW and AVG re various confirmation related filings | 0.20 | 70.00 |
| MTH | Review correspondence from BH re Rule 30(b)(6) depositions of Debtors | 0.20 | 70.00 |
| MTH | Review correspondence from CC re protective order issues | 0.30 | 105.00 |
| MTH | Reviewing correspondence from BH re Notices of Deposition and attachment thereto | 0.40 | 140.00 |

04/28/2009

| | | | |
|---|---|---|---|
| MTH | Reviewing various correspondence re ACC Rule 30(b)(6) deposition | 0.20 | 70.00 |
| MTH | Review correspondence from JPG re: Austern deposition | 0.10 | 35.00 |
| MTH | Reviewing multiple correspondence re | | |

Page: 11
W.R. Grace                                                          04/30/2009
ACCOUNT NO:   3000-17D
STATEMENT NO:        80

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Peterson deposition |  | 0.10 | 35.00 |
| MTH | Review additional correspondence re: Lockwood deposition |  | 0.20 | 70.00 |
| MTH | Multiple correspondence to and from SL re Peterson deposition; reviewing documents re same; correspondence to and from KLH re same |  | 0.50 | 175.00 |
| MTH | Correspondence to counsel at C&D re various Libby Claimant filings |  | 0.20 | 70.00 |
| MTH | Review correspondence from JB re Posner deposition |  | 0.10 | 35.00 |
| MTH | Review correspondence from EA re depositions of ACC and Austern |  | 0.10 | 35.00 |
| MTH | Review correspondence from SLR re: Posner deposition |  | 0.10 | 35.00 |
| MTH | Review correspondence from MES re: confirmation depositions; correspondence to counsel at C&D re: same |  | 0.10 | 35.00 |
| MTH | Review correspondence from CA re: ACC deposition; correspondence to counsel at C&D re: same |  | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: confirmation depositions |  | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Posner deposition for confirmation |  | 0.10 | 35.00 |
| MTH | Reviewing various Confirmation discovery |  | 0.50 | 175.00 |
| MTH | Reviewing L/C Motion for Leave |  | 0.10 | 35.00 |
| MTH | Reviewing Libby Claimants' Motion to Strike Whitehouse report |  | 0.40 | 140.00 |
| MTH | Reviewing Libby Claimants Motion to Amend Plan CMO and Postpone Phase II of hearing |  | 0.20 | 70.00 |

04/29/2009

| MTH | Telephone conference with AVG re confirmation discovery |  | 0.20 | 70.00 |
|---|---|---|---|---|
| MTH | Review correspondence from YD re: Arrowood motion to shorten |  | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: deposition of D. Kuchinisky |  | 0.10 | 35.00 |
| MTH | Review correspondence from NDF re: trustee information; review correspondence from PVNL, ACM and JAL re: same; review documents re: same |  | 0.70 | 245.00 |
| MTH | Review correspondence from MG re: deposition schedule |  | 0.10 | 35.00 |

W.R. Grace

Plan and Disclosure Statement

|     |     |     | HOURS |        |
| --- | --- | --- | ----- | ------ |
| MTH | Review correspondence from YD re: Arrowood Joinder | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re notice of deposition of Posner from Libby Claimants | | 0.10 | 35.00 |
| MTH | Review correspondence from AC re: ACC Deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from AVG re: Supplemental discovery responses; telephone conference with AVG re: same | | 0.50 | 175.00 |
| MTH | Review correspondence from MG re: Posner deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from BHM re Mathis deposition | | 0.10 | 35.00 |
| MTH | Discussion with SB re deposition notices; correspondence to and from LC counsel re same | | 0.30 | 105.00 |
| MTH | Review correspondence from NDF re: Peterson deposition | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re Peterson notice of deposition | | 0.10 | 35.00 |
| MTH | Multiple correspondence to SB re recent filings; correspondence to counsel at C&D re recent filings | | 0.20 | 70.00 |
| MTH | Reviewing various discovery filings | | 0.40 | 140.00 |
| MTH | Reviewing discovery joinders | | 0.10 | 35.00 |

04/30/2009

|     |     |     |      |       |
| --- | --- | --- | ---- | ----- |
| MTH | Review correspondence from VP re: motion for protective order and related motion to shorten | | 0.10 | 35.00 |
| MTH | Review correspondence from PVNL re: hearing on discovery related motions | | 0.10 | 35.00 |
| MTH | Reviewing various correspondence re ACC deposition | | 0.20 | 70.00 |
| MTH | Review correspondence from BS re: confirmation depositions | | 0.10 | 35.00 |
| MTH | Review correspondence from GM re: service of Order re: Arrowood motion to compel | | 0.10 | 35.00 |
| MTH | Review correspondence from SH re: joinder of BNSF | | 0.10 | 35.00 |
| MTH | Review correspondence from ARN re: service of AXA joinder | | 0.10 | 35.00 |
| MTH | Review correspondence from MG re: deposition calendar | | 0.10 | 35.00 |
| MTH | Review correspondence from CA re service of | | | |

W.R. Grace

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---:|---:|
|  | Order granting L/C Motion to Compel | 0.10 | 35.00 |
| MTH | Correspondence to EI, PVNL, NDF re Orders entered on Motion to Shorten | 0.30 | 105.00 |
| MTH | Multiple correspondence to SB and WBS, JPW re service of multiple pleadings | 0.30 | 105.00 |
| MTH | Telephone conference with JAL re service of supplemental discovery responses; telephone conference with AVG re same; reviewing revised supplemental discovery responses (two sets); reviewing and revising NOS re same; attention to service of same. | 1.50 | 525.00 |
| MTH | Reviewing Confirmation related discovery filings | 0.20 | 70.00 |
| KH | Prepare NOS for Supplement Objections and Answers to Cannon and Benefield's Discovery Requests | 0.40 | 44.00 |
|  | FOR CURRENT SERVICES RENDERED | 69.30 | 21,377.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Santae M. Boyd | 1.60 | $100.00 | $160.00 |
| Mark T. Hurford | 54.90 | 350.00 | 19,215.00 |
| Marla R. Eskin | 1.50 | 415.00 | 622.50 |
| Kathleen Campbell Davis | 0.70 | 305.00 | 213.50 |
| Katherine Hemming | 10.60 | 110.00 | 1,166.00 |

TOTAL CURRENT WORK                                          21,377.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -15,970.80 |
|---|---|---:|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -12,088.00 |
| 04/22/2009 | Payment - Thank you. (July, 2008 - 20% Fees) | -790.90 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -137.60 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -557.10 |
|  | TOTAL PAYMENTS | -29,544.40 |
|  | BALANCE DUE | $67,309.10 |

W.R. Grace

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-18D |
|  | STATEMENT NO:      80 |

Relief from Stay Proceedings


PREVIOUS BALANCE                                                    $913.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/08/2009 |  |  |  |  |
| MTH | Reviewing COC and Notice re Kaneb filings | | 0.10 | 35.00 |
| 04/09/2009 |  |  |  |  |
| MTH | Correspondence to RH and PVNL re Kaneb related filings | | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.20 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $350.00 | $70.00 |

TOTAL CURRENT WORK                                                   70.00

| 04/01/2009 | Payment - Thank you.  (December, 2008 - 80% Fees) | -208.00 |
|---|---|---|
| 04/22/2009 | Payment - Thank you. (January, 2009 - 80% Fees) | -224.00 |
| 04/22/2009 | Payment - Thank you. (August, 2008 - 20% Fees) | -13.00 |
| 04/22/2009 | Payment - Thank you. (September, 2008 - 20% Fees) | -13.00 |
|  | TOTAL PAYMENTS | -458.00 |
|  | BALANCE DUE | $525.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2009 |
| Wilmington  DE | ACCOUNT NO:  3000-19D |
|  | STATEMENT NO:       61 |

Tax Issues

|  |  | HOURS |  |
|---|---|---|---|
| 04/23/2009 |  |  |  |
| MTH | Reviewing correspondence from JS re Tax Settlement Motion; reviewing correspondence from JB re same; correspondence to PVNL re same | 0.40 | 140.00 |
| 04/28/2009 |  |  |  |
| MTH | Reviewing Tax Motion and attachments thereto and related correspondence with counsel at C&D re review of same | 1.10 | 385.00 |
| 04/29/2009 |  |  |  |
| MTH | Telephone conference with BR re Tax Motion and correspondence to EI re same | 0.30 | 105.00 |
| 04/30/2009 |  |  |  |
| MTH | Review correspondence from BR re conference call on Tax Motion | 0.10 | 35.00 |
| MTH | Review correspondence from EI re tax settlement motion | 0.10 | 35.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.00 | 700.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $350.00 | $700.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 700.00 |
| BALANCE DUE | $700.00 |

W.R. Grace

04/30/2009
ACCOUNT NO:   3000-19D
STATEMENT NO:        61

Tax Issues

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                       Page: 1
W.R. Grace                                           04/30/2009
Wilmington  DE                        ACCOUNT NO:   3000-20D
                                      STATEMENT NO:        79

Tax Litigation



    PREVIOUS BALANCE                                   $468.80


    BALANCE DUE                                        $468.80
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                          ACCOUNT NO:   3000-21D
                                        STATEMENT NO:       71

Travel-Non-Working


        PREVIOUS BALANCE                              $2,867.00


04/01/2009  Payment - Thank you.  (December, 2008 - 80%
            Fees)                                       -624.00
04/22/2009  Payment - Thank you. (January, 2009 - 80% Fees)
                                                      -1,316.00
            TOTAL PAYMENTS                            -1,940.00

            BALANCE DUE                                 $927.00


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                            04/30/2009
Wilmington  DE                            ACCOUNT NO:  3000-22D
                                          STATEMENT NO:       84

Valuation


        PREVIOUS BALANCE                              $1,185.00


        BALANCE DUE                                   $1,185.00
                                                     _____


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                      Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                          ACCOUNT NO:  3000-23D
                                        STATEMENT NO:      84

ZAI Science Trial
```

PREVIOUS BALANCE                                    $1,203.30


BALANCE DUE                                         $1,203.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                      Page: 1
W.R. Grace                                          04/30/2009
Wilmington  DE                        ACCOUNT NO:   3000-24D
                                      STATEMENT NO:       57

ZAI Science Trial - Expenses
```

```
     PREVIOUS BALANCE                              -$56.00
04/30/2009
     $56.00 Credit transferred to 3000-25D

     Total Transferred                             $56.00
```

BALANCE DUE                                          $0.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                       Page: 1
     W.R. Grace                                        04/30/2009
     Wilmington  DE                      ACCOUNT NO:   3000-25D
                                         STATEMENT NO:       50

     Others
```

```
        PREVIOUS BALANCE                              $56.00
04/30/2009
            Credit transferred from 3000-24D          -56.00
                                                    _____
            Total Transferred                         -56.00

            BALANCE DUE                                $0.00
                                                    _____
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                           04/30/2009
Wilmington  DE                      ACCOUNT NO:      3000D
```

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 19.50 | 0.00 | 0.00 | 0.00 | -19.50 | $0.00 |
| 3000-02 Asset Disposition | | | | | |
| 367.30 | 0.00 | 0.00 | 0.00 | -140.50 | $226.80 |
| 3000-03 Business Operations | | | | | |
| 234.00 | 0.00 | 0.00 | 0.00 | -201.50 | $32.50 |
| 3000-04 Case Administration | | | | | |
| 1,433.77 | 332.00 | 0.00 | 0.00 | -172.20 | $1,593.57 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 10,969.50 | 1,015.00 | 0.00 | 0.00 | -3,905.20 | $8,079.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,040.20 | 245.00 | 0.00 | 0.00 | -1,141.50 | $143.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,225.04 | 7,539.00 | 0.00 | 0.00 | -19,698.40 | $26,065.64 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,402.00 | 420.00 | 0.00 | 0.00 | -292.50 | $1,529.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 104.00 | 0.00 | 0.00 | 0.00 | -104.00 | $0.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,324.70 | 70.00 | 0.00 | 0.00 | -131.50 | $1,263.20 |
| 3000-11 Expenses | | | | | |
| 22,799.61 | 0.00 | 5,706.60 | 0.00 | -9,067.34 | $19,438.87 |

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,839.70 | 967.50 | 0.00 | 0.00 | -1,915.20 | $4,892.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 16,362.70 | 2,469.00 | 0.00 | 0.00 | -7,120.00 | $11,711.70 |
| 3000-14 Financing | | | | | |
| 6.50 | 0.00 | 0.00 | 0.00 | -6.50 | $0.00 |
| 3000-15 Hearings | | | | | |
| 24,774.25 | 1,760.00 | 0.00 | 0.00 | -10,968.20 | $15,566.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -894.00 | 0.00 | 0.00 | 0.00 | -1,125.00 | -$2,019.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 75,476.50 | 21,377.00 | 0.00 | 0.00 | -29,544.40 | $67,309.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 913.80 | 70.00 | 0.00 | 0.00 | -458.00 | $525.80 |
| 3000-19 Tax Issues | | | | | |
| 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | $700.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,867.00 | 0.00 | 0.00 | 0.00 | -1,940.00 | $927.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | $0.00 |
| 3000-25 Others | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | -56.00 | $0.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 206,123.17 | 36,964.50 | 5,706.60 | 0.00 | -87,951.44 | $160,842.83 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.